# Exhibit A

| Trx Date | Gateway | Transaction ID | PG Order ID | Partner | Currency | Amount | First Name | Last Name | Address | City | State | Postal Code | Country | Telephone | Email | Card First 6 Digits | Card Last 4 Digits | Card Expire | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2022 6:42 | BlueEUR3I | 10158880 | 362ff30da00172 | [redacted] | UR | 13.86 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:41 | BlueEUR3I | 10158879 | 362ff309e03444 | [redacted] | UR | 34.65 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:41 | BlueEUR3I | 10158878 | 362ff3090c5914 | [redacted] | UR | 34.65 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:39 | BlueEUR3I | 10158876 | 362ff3021b1e81 | [redacted] | UR | 17.76 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:37 | BlueEUR3I | 10158870 | 362ff2f9a9ff70 | [redacted] | UR | 64.7 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:36 | BlueEUR3I | 10158869 | 362ff2f6574998 | [redacted] | UR | 106.3 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:36 | BlueEUR3I | 10158868 | 362ff2f86a24d2 | [redacted] | UR | 13.86 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:34 | BlueEUR3I | 10158865 | 362ff2edea36ab | [redacted] | UR | 31.9 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:34 | BlueEUR3I | 10158863 | 362ff2efd78643 | [redacted] | UR | 34.65 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:31 | BlueEUR3I | 10158853 | 362ff2e32daeae | [redacted] | UR | 37.13 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:28 | BlueEUR3I | 10158850 | 362ff2d9a9c731 | [redacted] | UR | 35.5 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:27 | BlueEUR3I | 10158847 | 362ff2d6646d0c | [redacted] | UR | 33.17 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:27 | BlueEUR3I | 10158845 | 362ff2d6d75225 | [redacted] | UR | 26.54 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:26 | BlueEUR3I | 10158842 | 362ff2d14d6dd1 | [redacted] | UR | 74.43 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:25 | BlueEUR3I | 10158840 | 362ff2cd2e3846 | [redacted] | UR | 119.97 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:23 | BlueEUR3I | 10158837 | 362ff2c7623919 | [redacted] | UR | 25.09 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:24 | BlueEUR3I | 10158836 | 362ff2c9ee2952 | [redacted] | UR | 10.38 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:24 | BlueEUR3I | 10158835 | 362ff2c9122f8b | [redacted] | UR | 34.63 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:24 | BlueEUR3I | 10158834 | 362ff2c89a376c | [redacted] | UR | 34.63 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:23 | BlueEUR3I | 10158832 | 362ff2c7265eed | [redacted] | UR | 28.67 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:22 | BlueEUR3I | 10158831 | 362ff2c17ccd46 | [redacted] | UR | 21.5 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:18 | BlueEUR3I | 10158821 | 362ff2b187e61c | [redacted] | UR | 399.89 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:16 | BlueEUR3I | 10158819 | 362ff2aacdd138 | [redacted] | UR | 23.2 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:15 | BlueEUR3I | 10158818 | 362ff2a8cb45cd | [redacted] | UR | 10.39 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:14 | BlueEUR3I | 10158817 | 362ff2a4b28929 | [redacted] | UR | 13.86 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:14 | BlueEUR3I | 10158816 | 362ff2a4382f4f | [redacted] | UR | 76.13 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:12 | BlueEUR3I | 10158811 | 362ff29d2f28e3 | [redacted] | UR | 20.78 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:12 | BlueEUR3I | 10158810 | 362ff29c33449a | [redacted] | UR | 399.95 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:10 | BlueEUR3I | 10158809 | 362ff295170ca6 | [redacted] | UR | 14.83 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:08 | BlueEUR3I | 10158807 | 362ff28ed3ffa4 | [redacted] | UR | 399.95 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:09 | BlueEUR3I | 10158802 | 362ff2904a0f86 | [redacted] | UR | 60 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:07 | BlueEUR3I | 10158797 | 362ff28ad1d70c | [redacted] | UR | 21.48 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:06 | BlueEUR3I | 10158796 | 362ff287adad7f | [redacted] | UR | 69.26 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:06 | BlueEUR3I | 10158793 | 362ff286cbe55d | [redacted] | UR | 27.71 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:06 | BlueEUR3I | 10158792 | 362ff2883d844c | [redacted] | UR | 79.99 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:04 | BlueEUR3I | 10158787 | 362ff27fe80063 | [redacted] | UR | 15.56 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:03 | BlueEUR3I | 10158785 | 362ff27bcebb97 | [redacted] | UR | 34.63 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:03 | BlueEUR3I | 10158783 | 362ff27b3b3b07 | [redacted] | UR | 13.86 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:00 | BlueEUR3I | 10158780 | 362ff270210e53 | [redacted] | UR | 42.46 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 6:00 | BlueEUR3I | 10158778 | 362ff26fbdf8d9 | [redacted] | UR | 79.99 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:59 | BlueEUR3I | 10158773 | 362ff26a7a887e | [redacted] | UR | 20.77 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:58 | BlueEUR3I | 10158772 | 362ff268cabffb | [redacted] | UR | 279.97 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:58 | BlueEUR3I | 10158771 | 362ff267135108 | [redacted] | UR | 20.77 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:57 | BlueEUR3I | 10158770 | 362ff2637c66f1 | [redacted] | UR | 13.85 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:53 | BlueEUR3I | 10158765 | 362ff2569082da | [redacted] | UR | 51.73 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:54 | BlueEUR3I | 10158764 | 362ff259118193 | [redacted] | UR | 109.29 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:52 | BlueEUR3I | 10158763 | 362ff2535cd959 | [redacted] | UR | 85 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:51 | BlueEUR3I | 10158757 | 362ff24de62541 | [redacted] | UR | 34.62 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:48 | BlueEUR3I | 10158754 | 362ff241e166b9 | [redacted] | UR | 12.8 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:48 | BlueEUR3I | 10158753 | 362ff242d7671b | [redacted] | UR | 20.77 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:47 | BlueEUR3I | 10158750 | 362ff23d74b42e | [redacted] | UR | 523.59 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:46 | BlueEUR3I | 10158749 | 362ff23a83d766 | [redacted] | UR | 35.82 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:46 | BlueEUR3I | 10158748 | 362ff23986d8e4 | [redacted] | UR | 106.25 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:45 | BlueEUR3I | 10158745 | 362ff2360919d4 | [redacted] | UR | 69.23 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:40 | BlueEUR3I | 10158738 | 362ff226347591 | [redacted] | UR | 30.93 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:41 | BlueEUR3I | 10158737 | 362ff228b90b7d | [redacted] | UR | 24.93 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:39 | BlueEUR3I | 10158735 | 362ff2221784d1 | [redacted] | UR | 20.01 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:37 | BlueEUR3I | 10158731 | 362ff21938ad1a | [redacted] | UR | 31.88 | [redacted] | | | | | | | | | | | | Success |
| 8/19/2022 5:33 | BlueEUR3I | 10158719 | 362ff20a08497e | [redacted] | UR | 27.69 | [redacted] | | | | | | | | | | | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 5:32 | BlueEUR3I | 10158717 | 362ff2069104dc | [redacted] | EUR | 34.62 | [redacted] | Success |
| 8/19/2022 5:32 | BlueEUR3I | 10158714 | 362ff2056aba8b | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/19/2022 5:30 | BlueEUR3I | 10158712 | 362ff1fda9fe4b | [redacted] | UR | 12.01 | [redacted] | Success |
| 8/19/2022 5:26 | BlueEUR3I | 10158707 | 362ff1f20a2d02 | [redacted] | UR | 15.47 | [redacted] | Success |
| 8/19/2022 5:23 | BlueEUR3I | 10158700 | 362ff1e42e37f9 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/19/2022 5:21 | BlueEUR3I | 10158692 | 362ff1dd06d4f9 | [redacted] | UR | 106.27 | [redacted] | Success |
| 8/19/2022 5:20 | BlueEUR3I | 10158691 | 362ff1d9a32140 | [redacted] | UR | 155.21 | [redacted] | Success |
| 8/19/2022 5:19 | BlueEUR3I | 10158688 | 362ff1d616a557 | [redacted] | UR | 103.68 | [redacted] | Success |
| 8/19/2022 5:19 | BlueEUR3I | 10158682 | 362ff1d5372f40 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/19/2022 5:17 | BlueEUR3I | 10158681 | 362ff1cf312302 | [redacted] | UR | 83.11 | [redacted] | Success |
| 8/19/2022 5:17 | BlueEUR3I | 10158680 | 362ff1ce32f0c9 | [redacted] | UR | 16.01 | [redacted] | Success |
| 8/19/2022 5:16 | BlueEUR3I | 10158677 | 362ff1cc633ff8 | [redacted] | UR | 15.82 | [redacted] | Success |
| 8/19/2022 5:17 | BlueEUR3I | 10158676 | 362ff1cee55ef6 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/19/2022 5:16 | BlueEUR3I | 10158675 | 362ff1cb74906c | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/19/2022 5:14 | BlueEUR3I | 10158670 | 362ff1c5042459 | [redacted] | UR | 31.89 | [redacted] | Success |
| 8/19/2022 5:14 | BlueEUR3I | 10158668 | 362ff1c2f8926c | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/19/2022 5:13 | BlueEUR3I | 10158667 | 362ff1c00f156f | [redacted] | UR | 17.92 | [redacted] | Success |
| 8/19/2022 5:13 | BlueEUR3I | 10158666 | 362ff1c0d41e1f | [redacted] | UR | 20.01 | [redacted] | Success |
| 8/19/2022 5:12 | BlueEUR3I | 10158665 | 362ff1bbfb7c9d | [redacted] | UR | 74.39 | [redacted] | Success |
| 8/19/2022 5:12 | BlueEUR3I | 10158664 | 362ff1ba89978c | [redacted] | UR | 38.68 | [redacted] | Success |
| 8/19/2022 5:06 | BlueEUR3I | 10158651 | 362ff1a6713cbd | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/19/2022 5:04 | BlueEUR3I | 10158649 | 362ff19d96c513 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/19/2022 5:04 | BlueEUR3I | 10158648 | 362ff19f401693 | [redacted] | UR | 103.72 | [redacted] | Success |
| 8/19/2022 5:03 | BlueEUR3I | 10158647 | 362ff19bf48718 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/19/2022 5:04 | BlueEUR3I | 10158645 | 362ff19e9697aa | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/19/2022 5:03 | BlueEUR3I | 10158644 | 362ff19aa61447 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/19/2022 5:02 | BlueEUR3I | 10158643 | 362ff197410007 | [redacted] | UR | 106.27 | [redacted] | Success |
| 8/19/2022 5:00 | BlueEUR3I | 10158640 | 362ff18e9278c9 | [redacted] | UR | 12.01 | [redacted] | Success |
| 8/19/2022 4:59 | BlueEUR3I | 10158639 | 362ff189ea5fa4 | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/19/2022 4:58 | BlueEUR3I | 10158635 | 362ff1878f2394 | [redacted] | UR | 8.84 | [redacted] | Success |
| 8/19/2022 4:57 | BlueEUR3I | 10158632 | 362ff18253b0cc | [redacted] | UR | 60.03 | [redacted] | Success |
| 8/19/2022 4:56 | BlueEUR3I | 10158631 | 362ff17e4a6de5 | [redacted] | UR | 22.1 | [redacted] | Success |
| 8/19/2022 4:55 | BlueEUR3I | 10158627 | 362ff17b4352b2 | [redacted] | UR | 240.09 | [redacted] | Success |
| 8/19/2022 4:53 | BlueEUR3I | 10158619 | 362ff1738538eb | [redacted] | UR | 8.84 | [redacted] | Success |
| 8/19/2022 4:52 | BlueEUR3I | 10158618 | 362ff16fc2641c | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/19/2022 4:51 | BlueEUR3I | 10158617 | 362ff16c3a59ef | [redacted] | UR | 106.33 | [redacted] | Success |
| 8/19/2022 4:49 | BlueEUR3I | 10158611 | 362ff166217f1b | [redacted] | UR | 80.03 | [redacted] | Success |
| 8/19/2022 4:49 | BlueEUR3I | 10158609 | 362ff1642db8bc | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/19/2022 4:48 | BlueEUR3I | 10158607 | 362ff1620a1f90 | [redacted] | UR | 104.49 | [redacted] | Success |
| 8/19/2022 4:48 | BlueEUR3I | 10158605 | 362ff160f3cb42 | [redacted] | UR | 30.94 | [redacted] | Success |
| 8/19/2022 4:45 | BlueEUR3I | 10158601 | 362ff157945c5e | [redacted] | UR | 20.02 | [redacted] | Success |
| 8/19/2022 4:44 | BlueEUR3I | 10158597 | 362ff1542e0b9a | [redacted] | UR | 71.67 | [redacted] | Success |
| 8/19/2022 4:44 | BlueEUR3I | 10158594 | 362ff1528b08b8 | [redacted] | UR | 20.02 | [redacted] | Success |
| 8/19/2022 4:42 | BlueEUR3I | 10158592 | 362ff14b508f55 | [redacted] | UR | 106.33 | [redacted] | Success |
| 8/19/2022 4:43 | BlueEUR3I | 10158591 | 362ff14dfaf941 | [redacted] | UR | 17.76 | [redacted] | Success |
| 8/19/2022 4:40 | BlueEUR3I | 10158587 | 362ff143838a19 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/19/2022 4:41 | BlueEUR3I | 10158585 | 362ff145ec6afd | [redacted] | UR | 14.2 | [redacted] | Success |
| 8/19/2022 4:39 | BlueEUR3I | 10158584 | 362ff1412606e5 | [redacted] | UR | 20.02 | [redacted] | Success |
| 8/19/2022 4:37 | BlueEUR3I | 10158581 | 362ff139fa6ec9 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/19/2022 4:37 | BlueEUR3I | 10158579 | 362ff137ed52f7 | [redacted] | UR | 64.71 | [redacted] | Success |
| 8/19/2022 4:37 | BlueEUR3I | 10158578 | 362ff139c1880b | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/19/2022 4:37 | BlueEUR3I | 10158575 | 362ff138161669 | [redacted] | UR | 171.48 | [redacted] | Success |
| 8/19/2022 4:37 | BlueEUR3I | 10158573 | 362ff13748d1e4 | [redacted] | UR | 221.51 | [redacted] | Success |
| 8/19/2022 4:36 | BlueEUR3I | 10158572 | 362ff1338ce48b | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/19/2022 4:33 | BlueEUR3I | 10158567 | 362ff12b05ce8c | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/19/2022 4:32 | BlueEUR3I | 10158564 | 362ff1265aad59 | [redacted] | UR | 12.01 | [redacted] | Success |
| 8/19/2022 4:33 | BlueEUR3I | 10158563 | 362ff12846c802 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/19/2022 4:31 | BlueEUR3I | 10158561 | 362ff12391e01c | [redacted] | UR | 106.33 | [redacted] | Success |
| 8/19/2022 4:30 | BlueEUR3I | 10158558 | 362ff11f7bd4e6 | [redacted] | UR | 48.03 | [redacted] | Success |
| 8/19/2022 4:31 | BlueEUR3I | 10158554 | 362ff120f0de32 | [redacted] | UR | 85.07 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 4:30 | BlueEUR3I | 10158552 | 362ff11d060430 | [redacted] | EUR | 212.14 | [redacted] | Success |
| 8/19/2022 4:28 | BlueEUR3I | 10158551 | 362ff1180f3429 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/19/2022 4:28 | BlueEUR3I | 10158550 | 362ff116260ecd | [redacted] | UR | 30.95 | [redacted] | Success |
| 8/19/2022 4:28 | BlueEUR3I | 10158548 | 362ff118a36270 | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 4:27 | BlueEUR3I | 10158547 | 362ff113319f00 | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 4:26 | BlueEUR3I | 10158544 | 362ff111234b49 | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 4:25 | BlueEUR3I | 10158542 | 362ff10b971da3 | [redacted] | UR | 200.12 | [redacted] | Success |
| 8/19/2022 4:26 | BlueEUR3I | 10158541 | 362ff10e5184ce | [redacted] | UR | 189.87 | [redacted] | Success |
| 8/19/2022 4:25 | BlueEUR3I | 10158540 | 362ff10a7917f8 | [redacted] | UR | 12.01 | [redacted] | Success |
| 8/19/2022 4:24 | BlueEUR3I | 10158538 | 362ff106c35a6b | [redacted] | UR | 19.71 | [redacted] | Success |
| 8/19/2022 4:23 | BlueEUR3I | 10158534 | 362ff102c4f701 | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 4:22 | BlueEUR3I | 10158532 | 362ff101408824 | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 4:21 | BlueEUR3I | 10158529 | 362ff0fbd68c3b | [redacted] | UR | 20.02 | [redacted] | Success |
| 8/19/2022 4:20 | BlueEUR3I | 10158528 | 362ff0f8e6c463 | [redacted] | UR | 10.4 | [redacted] | Success |
| 8/19/2022 4:21 | BlueEUR3I | 10158527 | 362ff0fbb66ccd | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 4:19 | BlueEUR3I | 10158523 | 362ff0f65b3663 | [redacted] | UR | 16.01 | [redacted] | Success |
| 8/19/2022 4:20 | BlueEUR3I | 10158522 | 362ff0f84d3457 | [redacted] | UR | 141.58 | [redacted] | Success |
| 8/19/2022 4:18 | BlueEUR3I | 10158518 | 362ff0f254dfd4 | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 4:17 | BlueEUR3I | 10158516 | 362ff0eebc8d6b | [redacted] | UR | 17.33 | [redacted] | Success |
| 8/19/2022 4:16 | BlueEUR3I | 10158515 | 362ff0e9e42d6c | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 4:15 | BlueEUR3I | 10158514 | 362ff0e6a7864b | [redacted] | UR | 12.01 | [redacted] | Success |
| 8/19/2022 4:14 | BlueEUR3I | 10158512 | 362ff0e1a02f06 | [redacted] | UR | 80.04 | [redacted] | Success |
| 8/19/2022 4:14 | BlueEUR3I | 10158511 | 362ff0e1143e40 | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 4:11 | BlueEUR3I | 10158503 | 362ff0d671fdf7 | [redacted] | UR | 48.03 | [redacted] | Success |
| 8/19/2022 4:10 | BlueEUR3I | 10158502 | 362ff0d4249e55 | [redacted] | UR | 10.4 | [redacted] | Success |
| 8/19/2022 4:09 | BlueEUR3I | 10158499 | 362ff0d028f19d | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 4:09 | BlueEUR3I | 10158497 | 362ff0cf5d8afb | [redacted] | UR | 103.94 | [redacted] | Success |
| 8/19/2022 4:10 | BlueEUR3I | 10158496 | 362ff0d1d14db9 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/19/2022 4:06 | BlueEUR3I | 10158492 | 362ff0c60542db | [redacted] | UR | 27.64 | [redacted] | Success |
| 8/19/2022 4:07 | BlueEUR3I | 10158491 | 362ff0c8e09cf3 | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/19/2022 4:07 | BlueEUR3I | 10158490 | 362ff0c746a8ff | [redacted] | UR | 80.04 | [redacted] | Success |
| 8/19/2022 4:06 | BlueEUR3I | 10158489 | 362ff0c2cd9db4 | [redacted] | UR | 77.36 | [redacted] | Success |
| 8/19/2022 4:05 | BlueEUR3I | 10158486 | 362ff0c1cdf255 | [redacted] | UR | 10.4 | [redacted] | Success |
| 8/19/2022 4:04 | BlueEUR3I | 10158485 | 362ff0bd1761c4 | [redacted] | UR | 12.01 | [redacted] | Success |
| 8/19/2022 4:02 | BlueEUR3I | 10158482 | 362ff0b46eae59 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/19/2022 4:01 | BlueEUR3I | 10158480 | 362ff0afe698ae | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 3:57 | BlueEUR3I | 10158467 | 362ff0a2a1e8ad | [redacted] | UR | 20.01 | [redacted] | Success |
| 8/19/2022 3:56 | BlueEUR3I | 10158466 | 362ff0a04ed2b4 | [redacted] | UR | 27.64 | [redacted] | Success |
| 8/19/2022 3:56 | BlueEUR3I | 10158464 | 362ff09ec39bc3 | [redacted] | UR | 16.01 | [redacted] | Success |
| 8/19/2022 3:56 | BlueEUR3I | 10158463 | 362ff09e07936b | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/19/2022 3:56 | BlueEUR3I | 10158462 | 362ff0a0066200 | [redacted] | UR | 33.7 | [redacted] | Success |
| 8/19/2022 3:55 | BlueEUR3I | 10158461 | 362ff09c4c9251 | [redacted] | UR | 21.51 | [redacted] | Success |
| 8/19/2022 3:55 | BlueEUR3I | 10158460 | 362ff09cd4f2b6 | [redacted] | UR | 69.3 | [redacted] | Success |
| 8/19/2022 3:55 | BlueEUR3I | 10158458 | 362ff09bf8fea4 | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 3:54 | BlueEUR3I | 10158454 | 362ff097b6c3d8 | [redacted] | UR | 12.01 | [redacted] | Success |
| 8/19/2022 3:54 | BlueEUR3I | 10158452 | 362ff096e9b20c | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 3:51 | BlueEUR3I | 10158445 | 362ff08cc2cc65 | [redacted] | UR | 106.4 | [redacted] | Success |
| 8/19/2022 3:49 | BlueEUR3I | 10158442 | 362ff085f5bd53 | [redacted] | UR | 40.02 | [redacted] | Success |
| 8/19/2022 3:50 | BlueEUR3I | 10158441 | 362ff0882a680c | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/19/2022 3:50 | BlueEUR3I | 10158440 | 362ff08718e817 | [redacted] | UR | 48.03 | [redacted] | Success |
| 8/19/2022 3:47 | BlueEUR3I | 10158439 | 362ff07eac7885 | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 3:46 | BlueEUR3I | 10158438 | 362ff0784f1bb1 | [redacted] | UR | 16.01 | [redacted] | Success |
| 8/19/2022 3:46 | BlueEUR3I | 10158437 | 362ff07b03adfd | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/19/2022 3:46 | BlueEUR3I | 10158435 | 362ff079616f9f | [redacted] | UR | 80.04 | [redacted] | Success |
| 8/19/2022 3:41 | BlueEUR3I | 10158431 | 362ff06527df2c | [redacted] | UR | 40.02 | [redacted] | Success |
| 8/19/2022 3:39 | BlueEUR3I | 10158427 | 362ff05f244eb9 | [redacted] | UR | 71.7 | [redacted] | Success |
| 8/19/2022 3:37 | BlueEUR3I | 10158424 | 362ff058f47fea | [redacted] | UR | 15.89 | [redacted] | Success |
| 8/19/2022 3:37 | BlueEUR3I | 10158422 | 362ff05835538e | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 3:34 | BlueEUR3I | 10158418 | 362ff04d4724c0 | [redacted] | UR | 155.25 | [redacted] | Success |
| 8/19/2022 3:35 | BlueEUR3I | 10158417 | 362ff04e834960 | [redacted] | UR | 27.72 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 3:29 | BlueEUR3I | 10158406 | 362ff03a576f29 | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/19/2022 3:29 | BlueEUR3I | 10158405 | 362ff038293c8d | [redacted] | UR | 25.1 | [redacted] | Success |
| 8/19/2022 3:28 | BlueEUR3I | 10158402 | 362ff034b2a497 | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 3:26 | BlueEUR3I | 10158399 | 362ff02f564f80 | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 3:27 | BlueEUR3I | 10158398 | 362ff03157a2e4 | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 3:26 | BlueEUR3I | 10158397 | 362ff02df8f2ea | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/19/2022 3:25 | BlueEUR3I | 10158396 | 362ff02c7d115b | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 3:24 | BlueEUR3I | 10158391 | 362ff026d7ff1f | [redacted] | UR | 16.01 | [redacted] | Success |
| 8/19/2022 3:22 | BlueEUR3I | 10158384 | 362ff0208446bb | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 3:19 | BlueEUR3I | 10158377 | 362ff014325980 | [redacted] | UR | 76.13 | [redacted] | Success |
| 8/19/2022 3:18 | BlueEUR3I | 10158375 | 362ff00fbbb227 | [redacted] | UR | 29.05 | [redacted] | Success |
| 8/19/2022 3:17 | BlueEUR3I | 10158369 | 362ff00b7cfb28 | [redacted] | UR | 241.7 | [redacted] | Success |
| 8/19/2022 3:15 | BlueEUR3I | 10158366 | 362ff006dc6700 | [redacted] | UR | 69.29 | [redacted] | Success |
| 8/19/2022 3:14 | BlueEUR3I | 10158358 | 362fefffe0173c | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 3:12 | BlueEUR3I | 10158355 | 362feff9af402b | [redacted] | UR | 14.41 | [redacted] | Success |
| 8/19/2022 3:11 | BlueEUR3I | 10158354 | 362feff6697836 | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 3:11 | BlueEUR3I | 10158353 | 362feff54f03ae | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/19/2022 3:09 | BlueEUR3I | 10158349 | 362fefefa11491 | [redacted] | UR | 10.4 | [redacted] | Success |
| 8/19/2022 3:07 | BlueEUR3I | 10158344 | 362fefe62eab27 | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 3:04 | BlueEUR3I | 10158340 | 362fefdc0a8a82 | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 3:04 | BlueEUR3I | 10158339 | 362fefda6286e4 | [redacted] | UR | 53.18 | [redacted] | Success |
| 8/19/2022 3:04 | BlueEUR3I | 10158338 | 362fefdc083ae1 | [redacted] | UR | 16.01 | [redacted] | Success |
| 8/19/2022 3:03 | BlueEUR3I | 10158337 | 362fefd6a31eae | [redacted] | UR | 11.61 | [redacted] | Success |
| 8/19/2022 3:02 | BlueEUR3I | 10158332 | 362fefd3ebf4a9 | [redacted] | UR | 71.69 | [redacted] | Success |
| 8/19/2022 2:59 | BlueEUR3I | 10158325 | 362fefc8f9ac59 | [redacted] | UR | 80.03 | [redacted] | Success |
| 8/19/2022 2:57 | BlueEUR3I | 10158323 | 362fefc2d40ad8 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/19/2022 2:58 | BlueEUR3I | 10158322 | 362fefc4261753 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/19/2022 2:57 | BlueEUR3I | 10158321 | 362fefc1341201 | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/19/2022 2:55 | BlueEUR3I | 10158320 | 362fefbbc63e0f | [redacted] | UR | 69.22 | [redacted] | Success |
| 8/19/2022 2:56 | BlueEUR3I | 10158319 | 362fefbe07316c | [redacted] | UR | 39.08 | [redacted] | Success |
| 8/19/2022 2:54 | BlueEUR3I | 10158316 | 362fefb8074b4b | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/19/2022 2:54 | BlueEUR3I | 10158315 | 362fefb4c35120 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/19/2022 2:54 | BlueEUR3I | 10158313 | 362fefb4f4f4b7 | [redacted] | UR | 48.02 | [redacted] | Success |
| 8/19/2022 2:53 | BlueEUR3I | 10158312 | 362fefb3ac0572 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/19/2022 2:52 | BlueEUR3I | 10158311 | 362fefaf090f64 | [redacted] | UR | 979.68 | [redacted] | Success |
| 8/19/2022 2:52 | BlueEUR3I | 10158310 | 362fefaeaa9258 | [redacted] | UR | 57.12 | [redacted] | Success |
| 8/19/2022 2:51 | BlueEUR3I | 10158309 | 362fefab21ec44 | [redacted] | UR | 181.14 | [redacted] | Success |
| 8/19/2022 2:51 | BlueEUR3I | 10158307 | 362fefa98e2255 | [redacted] | UR | 44.88 | [redacted] | Success |
| 8/19/2022 2:50 | BlueEUR3I | 10158304 | 362fefa7e1737c | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/19/2022 2:48 | BlueEUR3I | 10158300 | 362fef9e530a80 | [redacted] | UR | 39.44 | [redacted] | Success |
| 8/19/2022 2:43 | BlueEUR3I | 10158294 | 362fef8dc68212 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/19/2022 2:44 | BlueEUR3I | 10158293 | 362fef8feccb68 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/19/2022 2:41 | BlueEUR3I | 10158287 | 362fef84975b8f | [redacted] | UR | 181.12 | [redacted] | Success |
| 8/19/2022 2:40 | BlueEUR3I | 10158286 | 362fef82d4c6e9 | [redacted] | UR | 35.77 | [redacted] | Success |
| 8/19/2022 2:39 | BlueEUR3I | 10158285 | 362fef7f8f1ece | [redacted] | UR | 103.83 | [redacted] | Success |
| 8/19/2022 2:37 | BlueEUR3I | 10158281 | 362fef78384217 | [redacted] | UR | 20.01 | [redacted] | Success |
| 8/19/2022 2:37 | BlueEUR3I | 10158277 | 362fef7530a357 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/19/2022 2:36 | BlueEUR3I | 10158275 | 362fef735d0002 | [redacted] | UR | 31.69 | [redacted] | Success |
| 8/19/2022 2:34 | BlueEUR3I | 10158272 | 362fef6c621e51 | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/19/2022 2:33 | BlueEUR3I | 10158271 | 362fef6922f167 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/19/2022 2:34 | BlueEUR3I | 10158270 | 362fef69d2dd0d | [redacted] | UR | 22.15 | [redacted] | Success |
| 8/19/2022 2:33 | BlueEUR3I | 10158268 | 362fef667ae1ea | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/19/2022 2:33 | BlueEUR3I | 10158266 | 362fef68e9830f | [redacted] | UR | 51.76 | [redacted] | Success |
| 8/19/2022 2:32 | BlueEUR3I | 10158263 | 362fef6476d0da | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/19/2022 2:29 | BlueEUR3I | 10158261 | 362fef5a33f922 | [redacted] | UR | 27.69 | [redacted] | Success |
| 8/19/2022 2:28 | BlueEUR3I | 10158258 | 362fef55296d23 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 2:27 | BlueEUR3I | 10158253 | 362fef4f67decd | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 2:25 | BlueEUR3I | 10158251 | 362fef4aae4723 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/19/2022 2:24 | BlueEUR3I | 10158247 | 362fef4640d46f | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/19/2022 2:22 | BlueEUR3I | 10158244 | 362fef3d5d080b | [redacted] | UR | 10.38 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 2:21 | BlueEUR3I | 10158242 | 362fef3a3e7c92 | [redacted] | EUR | 42.94 | [redacted] | Success |
| 8/19/2022 2:21 | BlueEUR3I | 10158240 | 362fef3946c21a | [redacted] | UR | 106.31 | [redacted] | Success |
| 8/19/2022 2:19 | BlueEUR3I | 10158236 | 362fef34aabf09 | [redacted] | UR | 16.25 | [redacted] | Success |
| 8/19/2022 2:19 | BlueEUR3I | 10158235 | 362fef315d539b | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/19/2022 2:17 | BlueEUR3I | 10158233 | 362fef2ce2309d | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 2:16 | BlueEUR3I | 10158227 | 362fef26e0e9c4 | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/19/2022 2:16 | BlueEUR3I | 10158224 | 362fef27da15ec | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/19/2022 2:15 | BlueEUR3I | 10158223 | 362fef243e5503 | [redacted] | UR | 38.68 | [redacted] | Success |
| 8/19/2022 2:13 | BlueEUR3I | 10158216 | 362fef1d922b5a | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/19/2022 2:12 | BlueEUR3I | 10158213 | 362fef17dd3b7d | [redacted] | UR | 69.16 | [redacted] | Success |
| 8/19/2022 2:09 | BlueEUR3I | 10158210 | 362fef0e7bea63 | [redacted] | UR | 9.95 | [redacted] | Success |
| 8/19/2022 2:07 | BlueEUR3I | 10158207 | 362fef07ee84fd | [redacted] | UR | 26.53 | [redacted] | Success |
| 8/19/2022 2:06 | BlueEUR3I | 10158204 | 362fef00d8b92e | [redacted] | UR | 62.25 | [redacted] | Success |
| 8/19/2022 2:05 | BlueEUR3I | 10158201 | 362feefe529c2b | [redacted] | UR | 24.21 | [redacted] | Success |
| 8/19/2022 2:04 | BlueEUR3I | 10158199 | 362feefa5bfe0d | [redacted] | UR | 127.58 | [redacted] | Success |
| 8/19/2022 2:04 | BlueEUR3I | 10158198 | 362feefa6192a5 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 2:04 | BlueEUR3I | 10158196 | 362feef92467c2 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 2:03 | BlueEUR3I | 10158195 | 362feef5f9d256 | [redacted] | UR | 20.01 | [redacted] | Success |
| 8/19/2022 2:03 | BlueEUR3I | 10158194 | 362feef8dc03c1 | [redacted] | UR | 63.05 | [redacted] | Success |
| 8/19/2022 2:00 | BlueEUR3I | 10158189 | 362feeec8c109c | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 2:00 | BlueEUR3I | 10158188 | 362feeeafa9c36 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/19/2022 1:59 | BlueEUR3I | 10158186 | 362feee988219b | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/19/2022 1:57 | BlueEUR3I | 10158182 | 362feee25e71bc | [redacted] | UR | 63.79 | [redacted] | Success |
| 8/19/2022 1:58 | BlueEUR3I | 10158181 | 362feee5233287 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/19/2022 1:57 | BlueEUR3I | 10158180 | 362feee0c1a98a | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 1:58 | BlueEUR3I | 10158178 | 362feee2c8de7b | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 1:57 | BlueEUR3I | 10158174 | 362feee0ccd189 | [redacted] | UR | 12.05 | [redacted] | Success |
| 8/19/2022 1:56 | BlueEUR3I | 10158173 | 362feedd65e76e | [redacted] | UR | 38.68 | [redacted] | Success |
| 8/19/2022 1:56 | BlueEUR3I | 10158169 | 362feedb8d9ce1 | [redacted] | UR | 15.47 | [redacted] | Success |
| 8/19/2022 1:55 | BlueEUR3I | 10158168 | 362feed9d20d3c | [redacted] | UR | 16.01 | [redacted] | Success |
| 8/19/2022 1:54 | BlueEUR3I | 10158167 | 362feed6e23686 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 1:54 | BlueEUR3I | 10158166 | 362feed3d16538 | [redacted] | UR | 27.66 | [redacted] | Success |
| 8/19/2022 1:53 | BlueEUR3I | 10158162 | 362feed181de62 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/19/2022 1:51 | BlueEUR3I | 10158160 | 362feecbed9bcb | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 1:52 | BlueEUR3I | 10158159 | 362feecce35ba9 | [redacted] | UR | 71.53 | [redacted] | Success |
| 8/19/2022 1:51 | BlueEUR3I | 10158158 | 362feecb7bb0cd | [redacted] | UR | 53.03 | [redacted] | Success |
| 8/19/2022 1:50 | BlueEUR3I | 10158156 | 362feec69a5d3d | [redacted] | UR | 425.27 | [redacted] | Success |
| 8/19/2022 1:51 | BlueEUR3I | 10158155 | 362feec9320827 | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/19/2022 1:50 | BlueEUR3I | 10158154 | 362feec499f9ae | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/19/2022 1:50 | BlueEUR3I | 10158153 | 362feec6b099c8 | [redacted] | UR | 65.05 | [redacted] | Success |
| 8/19/2022 1:48 | BlueEUR3I | 10158151 | 362feec0144ddb | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/19/2022 1:48 | BlueEUR3I | 10158147 | 362feebec571ab | [redacted] | UR | 27.66 | [redacted] | Success |
| 8/19/2022 1:47 | BlueEUR3I | 10158144 | 362feeb942cc5a | [redacted] | UR | 27.66 | [redacted] | Success |
| 8/19/2022 1:45 | BlueEUR3I | 10158139 | 362feeb2414eec | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/19/2022 1:43 | BlueEUR3I | 10158137 | 362feeadb4b82c | [redacted] | UR | 15.57 | [redacted] | Success |
| 8/19/2022 1:40 | BlueEUR3I | 10158132 | 362feea1a7e305 | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/19/2022 1:40 | BlueEUR3I | 10158129 | 362feea1e4da04 | [redacted] | UR | 10.64 | [redacted] | Success |
| 8/19/2022 1:40 | BlueEUR3I | 10158127 | 362feea0b58e59 | [redacted] | UR | 14.18 | [redacted] | Success |
| 8/19/2022 1:32 | BlueEUR3I | 10158109 | 362fee810dfe32 | [redacted] | UR | 12.79 | [redacted] | Success |
| 8/19/2022 1:30 | BlueEUR3I | 10158108 | 362fee7d0a8cb3 | [redacted] | UR | 26.62 | [redacted] | Success |
| 8/19/2022 1:31 | BlueEUR3I | 10158105 | 362fee7e846f82 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/19/2022 1:30 | BlueEUR3I | 10158101 | 362fee7a5344c6 | [redacted] | UR | 71.53 | [redacted] | Success |
| 8/19/2022 1:29 | BlueEUR3I | 10158099 | 362fee76adb4ea | [redacted] | UR | 24.01 | [redacted] | Success |
| 8/19/2022 1:28 | BlueEUR3I | 10158098 | 362fee739c6924 | [redacted] | UR | 103.49 | [redacted] | Success |
| 8/19/2022 1:27 | BlueEUR3I | 10158096 | 362fee6ec4b659 | [redacted] | UR | 26.55 | [redacted] | Success |
| 8/19/2022 1:26 | BlueEUR3I | 10158095 | 362fee6d86b74c | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/19/2022 1:24 | BlueEUR3I | 10158091 | 362fee6548ed04 | [redacted] | UR | 22.83 | [redacted] | Success |
| 8/19/2022 1:24 | BlueEUR3I | 10158089 | 362fee64429a37 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 1:23 | BlueEUR3I | 10158088 | 362fee62cc0f3c | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/19/2022 1:20 | BlueEUR3I | 10158081 | 362fee56f6d810 | [redacted] | UR | 33.18 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 1:19 | BlueEUR3I | 10158076 | 362fee50c45b10 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 1:15 | BlueEUR3I | 10158064 | 362fee43ba3570 | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/19/2022 1:14 | BlueEUR3I | 10158063 | 362fee40c0f156 | [redacted] | UR | 15.47 | [redacted] | Success |
| 8/19/2022 1:14 | BlueEUR3I | 10158059 | 362fee3d9ba738 | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/19/2022 1:14 | BlueEUR3I | 10158055 | 362fee3dcc9c8a | [redacted] | UR | 53.17 | [redacted] | Success |
| 8/19/2022 1:12 | BlueEUR3I | 10158049 | 362fee373add0e | [redacted] | UR | 15.91 | [redacted] | Success |
| 8/19/2022 1:12 | BlueEUR3I | 10158048 | 362fee395be417 | [redacted] | UR | 53 | [redacted] | Success |
| 8/19/2022 1:11 | BlueEUR3I | 10158047 | 362fee350f3d22 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/19/2022 1:07 | BlueEUR3I | 10158039 | 362fee26cd75a9 | [redacted] | UR | 22.11 | [redacted] | Success |
| 8/19/2022 1:07 | BlueEUR3I | 10158038 | 362fee24c50593 | [redacted] | UR | 40.01 | [redacted] | Success |
| 8/19/2022 1:05 | BlueEUR3I | 10158033 | 362fee1da6ae40 | [redacted] | UR | 414.67 | [redacted] | Success |
| 8/19/2022 1:02 | BlueEUR3I | 10158029 | 362fee12eab33c | [redacted] | UR | 28.63 | [redacted] | Success |
| 8/19/2022 1:01 | BlueEUR3I | 10158027 | 362fee0f530487 | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/19/2022 0:58 | BlueEUR3I | 10158019 | 362fee053b3870 | [redacted] | UR | 59.05 | [redacted] | Success |
| 8/19/2022 0:58 | BlueEUR3I | 10158018 | 362fee0251ca5e | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/19/2022 0:56 | BlueEUR3I | 10158016 | 362fedfc28e329 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/19/2022 0:55 | BlueEUR3I | 10158012 | 362fedf79a2261 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/19/2022 0:55 | BlueEUR3I | 10158011 | 362fedf861e3a0 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 0:54 | BlueEUR3I | 10158010 | 362fedf49acfab | [redacted] | UR | 18.99 | [redacted] | Success |
| 8/19/2022 0:49 | BlueEUR3I | 10158004 | 362fede0df3da6 | [redacted] | UR | 80.01 | [redacted] | Success |
| 8/19/2022 0:50 | BlueEUR3I | 10158003 | 362fede39a4e1e | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/19/2022 0:47 | BlueEUR3I | 10158000 | 362fedd87b9f96 | [redacted] | UR | 22.11 | [redacted] | Success |
| 8/19/2022 0:46 | BlueEUR3I | 10157997 | 362fedd83c594f | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/19/2022 0:45 | BlueEUR3I | 10157993 | 362fedd1b1a735 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/19/2022 0:42 | BlueEUR3I | 10157989 | 362fedc7eea61f | [redacted] | UR | 107.34 | [redacted] | Success |
| 8/19/2022 0:42 | BlueEUR3I | 10157987 | 362fedc75a613e | [redacted] | UR | 59.05 | [redacted] | Success |
| 8/19/2022 0:38 | BlueEUR3I | 10157982 | 362fedb8d84b20 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 0:35 | BlueEUR3I | 10157979 | 362fedae1e378a | [redacted] | UR | 143.12 | [redacted] | Success |
| 8/19/2022 0:35 | BlueEUR3I | 10157977 | 362fedad97a12a | [redacted] | UR | 80.01 | [redacted] | Success |
| 8/19/2022 0:32 | BlueEUR3I | 10157974 | 362feda24df5e9 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/19/2022 0:29 | BlueEUR3I | 10157972 | 362fed96e615d4 | [redacted] | UR | 23.2 | [redacted] | Success |
| 8/19/2022 0:27 | BlueEUR3I | 10157969 | 362fed8f168300 | [redacted] | UR | 38.67 | [redacted] | Success |
| 8/19/2022 0:26 | BlueEUR3I | 10157964 | 362fed8a45a38f | [redacted] | UR | 40.01 | [redacted] | Success |
| 8/19/2022 0:26 | BlueEUR3I | 10157961 | 362fed8be3bad2 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/19/2022 0:25 | BlueEUR3I | 10157958 | 362fed861537c9 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/19/2022 0:25 | BlueEUR3I | 10157956 | 362fed86cc362d | [redacted] | UR | 17.69 | [redacted] | Success |
| 8/19/2022 0:24 | BlueEUR3I | 10157955 | 362fed8423c785 | [redacted] | UR | 38.67 | [redacted] | Success |
| 8/19/2022 0:23 | BlueEUR3I | 10157953 | 362fed7e53f845 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/19/2022 0:23 | BlueEUR3I | 10157951 | 362fed80668896 | [redacted] | UR | 77.33 | [redacted] | Success |
| 8/19/2022 0:21 | BlueEUR3I | 10157947 | 362fed78cccdd0 | [redacted] | UR | 21.1 | [redacted] | Success |
| 8/19/2022 0:20 | BlueEUR3I | 10157944 | 362fed75bc3e7f | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/19/2022 0:19 | BlueEUR3I | 10157942 | 362fed71c20ccf | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/19/2022 0:13 | BlueEUR3I | 10157933 | 362fed59c47084 | [redacted] | UR | 21.3 | [redacted] | Success |
| 8/19/2022 0:12 | BlueEUR3I | 10157932 | 362fed5787215a | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/19/2022 0:06 | BlueEUR3I | 10157929 | 362fed41eaf416 | [redacted] | UR | 27.67 | [redacted] | Success |
| 8/19/2022 0:06 | BlueEUR3I | 10157927 | 362fed3fe6173e | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/19/2022 0:05 | BlueEUR3I | 10157922 | 362fed3c2e30e5 | [redacted] | UR | 17.74 | [redacted] | Success |
| 8/19/2022 0:02 | BlueEUR3I | 10157917 | 362fed31882170 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/19/2022 0:01 | BlueEUR3I | 10157914 | 362fed2ce94d07 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/19/2022 0:00 | BlueEUR3I | 10157911 | 362fed2a853448 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/18/2022 23:59 | BlueEUR3I | 10157906 | 362fed24d91b38 | [redacted] | UR | 66.4 | [redacted] | Success |
| 8/18/2022 23:58 | BlueEUR3I | 10157904 | 362fed2354ee67 | [redacted] | UR | 27.67 | [redacted] | Success |
| 8/18/2022 23:58 | BlueEUR3I | 10157903 | 362fed214ec676 | [redacted] | UR | 80 | [redacted] | Success |
| 8/18/2022 23:57 | BlueEUR3I | 10157898 | 362fed1eb3a4f5 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 23:56 | BlueEUR3I | 10157896 | 362fed19dd558a | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 23:53 | BlueEUR3I | 10157888 | 362fed0f7b4c41 | [redacted] | UR | 53.23 | [redacted] | Success |
| 8/18/2022 23:50 | BlueEUR3I | 10157883 | 362fed037802eb | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 23:48 | BlueEUR3I | 10157880 | 362fecfd353371 | [redacted] | UR | 77.32 | [redacted] | Success |
| 8/18/2022 23:47 | BlueEUR3I | 10157879 | 362fecf9741d26 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 23:47 | BlueEUR3I | 10157877 | 362fecf8893b30 | [redacted] | UR | 13.85 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 23:45 | BlueEUR3D | 10157872 | 362fecf1361717 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/18/2022 23:44 | BlueEUR3D | 10157869 | 362fecedfde43f | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 23:44 | BlueEUR3D | 10157867 | 362fecec687097 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 23:43 | BlueEUR3D | 10157864 | 362fecea3d1a5a | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 23:42 | BlueEUR3D | 10157863 | 362fece664046b | [redacted] | UR | 23.75 | [redacted] | Success |
| 8/18/2022 23:39 | BlueEUR3D | 10157856 | 362fecdab04301 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 23:39 | BlueEUR3D | 10157854 | 362fecda3ed8a4 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 23:39 | BlueEUR3D | 10157853 | 362fecda29cb41 | [redacted] | UR | 71.64 | [redacted] | Success |
| 8/18/2022 23:38 | BlueEUR3D | 10157849 | 362fecd8a2d386 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 23:35 | BlueEUR3D | 10157845 | 362feccc0ed8b9 | [redacted] | UR | 22.41 | [redacted] | Success |
| 8/18/2022 23:34 | BlueEUR3D | 10157841 | 362fecc7a75c11 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 23:33 | BlueEUR3D | 10157840 | 362fecc462efbf | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 23:31 | BlueEUR3D | 10157836 | 362fecbd4f3d6a | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 23:31 | BlueEUR3D | 10157834 | 362fecbc88f029 | [redacted] | UR | 69.24 | [redacted] | Success |
| 8/18/2022 23:30 | BlueEUR3D | 10157832 | 362fecb793d4c1 | [redacted] | UR | 53.13 | [redacted] | Success |
| 8/18/2022 23:30 | BlueEUR3D | 10157831 | 362fecb7fbb902 | [redacted] | UR | 15.47 | [redacted] | Success |
| 8/18/2022 23:26 | BlueEUR3D | 10157825 | 362fecaacc56fe | [redacted] | UR | 44.99 | [redacted] | Success |
| 8/18/2022 23:24 | BlueEUR3D | 10157823 | 362feca3a6c277 | [redacted] | UR | 38.67 | [redacted] | Success |
| 8/18/2022 23:23 | BlueEUR3D | 10157816 | 362fec9df9f675 | [redacted] | UR | 19.93 | [redacted] | Success |
| 8/18/2022 23:22 | BlueEUR3D | 10157813 | 362fec9d1050ed | [redacted] | UR | 868.49 | [redacted] | Success |
| 8/18/2022 23:22 | BlueEUR3D | 10157812 | 362fec9c3c7d3f | [redacted] | UR | 166.01 | [redacted] | Success |
| 8/18/2022 23:22 | BlueEUR3D | 10157811 | 362fec9b9bd9db | [redacted] | UR | 12.29 | [redacted] | Success |
| 8/18/2022 23:21 | BlueEUR3D | 10157810 | 362fec983ac81f | [redacted] | UR | 12.01 | [redacted] | Success |
| 8/18/2022 23:22 | BlueEUR3D | 10157808 | 362fec9a4204c8 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 23:21 | BlueEUR3D | 10157806 | 362fec99600b58 | [redacted] | UR | 107.34 | [redacted] | Success |
| 8/18/2022 23:20 | BlueEUR3D | 10157804 | 362fec940c8c27 | [redacted] | UR | 40.01 | [redacted] | Success |
| 8/18/2022 23:20 | BlueEUR3D | 10157802 | 362fec93d2953c | [redacted] | UR | 15.86 | [redacted] | Success |
| 8/18/2022 23:18 | BlueEUR3D | 10157797 | 362fec8c559fca | [redacted] | UR | 26.57 | [redacted] | Success |
| 8/18/2022 23:12 | BlueEUR3D | 10157783 | 362fec77a3fa95 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/18/2022 23:12 | BlueEUR3D | 10157782 | 362fec76379b57 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 23:11 | BlueEUR3D | 10157779 | 362fec73d339ef | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/18/2022 23:08 | BlueEUR3D | 10157774 | 362fec667093ca | [redacted] | UR | 15.44 | [redacted] | Success |
| 8/18/2022 23:07 | BlueEUR3D | 10157771 | 362fec617d2e44 | [redacted] | UR | 21.49 | [redacted] | Success |
| 8/18/2022 23:07 | BlueEUR3D | 10157768 | 362fec632cb02a | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/18/2022 23:06 | BlueEUR3D | 10157766 | 362fec5f4ebf2b | [redacted] | UR | 20.05 | [redacted] | Success |
| 8/18/2022 23:04 | BlueEUR3D | 10157763 | 362fec595a1d02 | [redacted] | UR | 106.25 | [redacted] | Success |
| 8/18/2022 23:03 | BlueEUR3D | 10157759 | 362fec53fb6fbc | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/18/2022 23:00 | BlueEUR3D | 10157753 | 362fec4a16f762 | [redacted] | UR | 77.33 | [redacted] | Success |
| 8/18/2022 22:57 | BlueEUR3D | 10157746 | 362fec3e215ef2 | [redacted] | UR | 12.01 | [redacted] | Success |
| 8/18/2022 22:58 | BlueEUR3D | 10157743 | 362fec3ff35422 | [redacted] | UR | 69.24 | [redacted] | Success |
| 8/18/2022 22:56 | BlueEUR3D | 10157739 | 362fec3a5c0dfb | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/18/2022 22:55 | BlueEUR3D | 10157738 | 362fec376cb642 | [redacted] | UR | 9.7 | [redacted] | Success |
| 8/18/2022 22:54 | BlueEUR3D | 10157736 | 362fec33691ac0 | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 22:55 | BlueEUR3D | 10157734 | 362fec344b1892 | [redacted] | UR | 53.14 | [redacted] | Success |
| 8/18/2022 22:52 | BlueEUR3D | 10157728 | 362fec2a06264a | [redacted] | UR | 23.25 | [redacted] | Success |
| 8/18/2022 22:51 | BlueEUR3D | 10157727 | 362fec26c8a292 | [redacted] | UR | 33.21 | [redacted] | Success |
| 8/18/2022 22:52 | BlueEUR3D | 10157726 | 362fec298479f1 | [redacted] | UR | 51.93 | [redacted] | Success |
| 8/18/2022 22:48 | BlueEUR3D | 10157721 | 362fec1a4a8187 | [redacted] | UR | 24.24 | [redacted] | Success |
| 8/18/2022 22:48 | BlueEUR3D | 10157720 | 362fec1bb0e137 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 22:44 | BlueEUR3D | 10157713 | 362fec0c9805e2 | [redacted] | UR | 23.2 | [redacted] | Success |
| 8/18/2022 22:42 | BlueEUR3D | 10157711 | 362fec06e3eafe | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/18/2022 22:40 | BlueEUR3D | 10157704 | 362febfeee1ed1 | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 22:40 | BlueEUR3D | 10157702 | 362febfc7bc1bb | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 22:40 | BlueEUR3D | 10157700 | 362febfc19c33f | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/18/2022 22:38 | BlueEUR3D | 10157696 | 362febf78ec17d | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 22:38 | BlueEUR3D | 10157695 | 362febf493bc6a | [redacted] | UR | 21.6 | [redacted] | Success |
| 8/18/2022 22:36 | BlueEUR3D | 10157688 | 362febee511497 | [redacted] | UR | 35.82 | [redacted] | Success |
| 8/18/2022 22:34 | BlueEUR3D | 10157685 | 362febe76a8f79 | [redacted] | UR | 69.24 | [redacted] | Success |
| 8/18/2022 22:32 | BlueEUR3D | 10157680 | 362febe16ca1a5 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 22:31 | BlueEUR3D | 10157679 | 362febdc88b152 | [redacted] | UR | 23.2 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 22:30 | BlueEUR3I | 10157678 | 362febd95acb23 | [redacted] | EUR | 16 | [redacted] | Success |
| 8/18/2022 22:28 | BlueEUR3I | 10157676 | 362febd1a03e27 | [redacted] | UR | 28.66 | [redacted] | Success |
| 8/18/2022 22:27 | BlueEUR3I | 10157674 | 362febcc00a8bb | [redacted] | UR | 221.31 | [redacted] | Success |
| 8/18/2022 22:26 | BlueEUR3I | 10157672 | 362febc8439116 | [redacted] | UR | 114.36 | [redacted] | Success |
| 8/18/2022 22:24 | BlueEUR3I | 10157669 | 362febc29aba0a | [redacted] | UR | 16 | [redacted] | Success |
| 8/18/2022 22:23 | BlueEUR3I | 10157666 | 362febbd26129 | [redacted] | UR | 44.27 | [redacted] | Success |
| 8/18/2022 22:23 | BlueEUR3I | 10157664 | 362febbd5ed5c1 | [redacted] | UR | 17.81 | [redacted] | Success |
| 8/18/2022 22:20 | BlueEUR3I | 10157661 | 362febb25aede1 | [redacted] | UR | 21.29 | [redacted] | Success |
| 8/18/2022 22:20 | BlueEUR3I | 10157659 | 362febb35264f1 | [redacted] | UR | 15.56 | [redacted] | Success |
| 8/18/2022 22:19 | BlueEUR3I | 10157658 | 362febaec744ef | [redacted] | UR | 58.1 | [redacted] | Success |
| 8/18/2022 22:17 | BlueEUR3I | 10157651 | 362feba748edaa | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 22:17 | BlueEUR3I | 10157649 | 362feba6c89300 | [redacted] | UR | 25.62 | [redacted] | Success |
| 8/18/2022 22:15 | BlueEUR3I | 10157647 | 362feba0d57f5a | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/18/2022 22:14 | BlueEUR3I | 10157646 | 362feb9b015ac7 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 22:12 | BlueEUR3I | 10157643 | 362feb95fa283c | [redacted] | UR | 16 | [redacted] | Success |
| 8/18/2022 22:09 | BlueEUR3I | 10157636 | 362feb889c278b | [redacted] | UR | 16 | [redacted] | Success |
| 8/18/2022 22:09 | BlueEUR3I | 10157635 | 362feb8b7ce5b9 | [redacted] | UR | 40 | [redacted] | Success |
| 8/18/2022 22:09 | BlueEUR3I | 10157633 | 362feb87c06cff | [redacted] | UR | 71.63 | [redacted] | Success |
| 8/18/2022 22:07 | BlueEUR3I | 10157627 | 362feb805482e8 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/18/2022 22:04 | BlueEUR3I | 10157622 | 362feb76b6f49c | [redacted] | UR | 107.44 | [redacted] | Success |
| 8/18/2022 22:03 | BlueEUR3I | 10157619 | 362feb74c66cf7 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 22:03 | BlueEUR3I | 10157618 | 362feb73dca377 | [redacted] | UR | 21.49 | [redacted] | Success |
| 8/18/2022 22:02 | BlueEUR3I | 10157617 | 362feb705c30eb | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 22:00 | BlueEUR3I | 10157611 | 362feb67b5eb1c | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 21:58 | BlueEUR3I | 10157607 | 362feb60c3a495 | [redacted] | UR | 63.38 | [redacted] | Success |
| 8/18/2022 21:59 | BlueEUR3I | 10157606 | 362feb63220d58 | [redacted] | UR | 11.44 | [redacted] | Success |
| 8/18/2022 21:56 | BlueEUR3I | 10157601 | 362feb5a59b20e | [redacted] | UR | 15.5 | [redacted] | Success |
| 8/18/2022 21:55 | BlueEUR3I | 10157599 | 362feb560e30d5 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 21:55 | BlueEUR3I | 10157597 | 362feb54177911 | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/18/2022 21:54 | BlueEUR3I | 10157595 | 362feb510c7231 | [redacted] | UR | 16.6 | [redacted] | Success |
| 8/18/2022 21:54 | BlueEUR3I | 10157592 | 362feb4fd62fa9 | [redacted] | UR | 20.02 | [redacted] | Success |
| 8/18/2022 21:51 | BlueEUR3I | 10157587 | 362feb461dc2b5 | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 21:50 | BlueEUR3I | 10157584 | 362feb415ed0d4 | [redacted] | UR | 23.24 | [redacted] | Success |
| 8/18/2022 21:50 | BlueEUR3I | 10157583 | 362feb43f917c9 | [redacted] | UR | 40.03 | [redacted] | Success |
| 8/18/2022 21:49 | BlueEUR3I | 10157578 | 362feb3dbc5b7a | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/18/2022 21:48 | BlueEUR3I | 10157576 | 362feb3c5962d8 | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/18/2022 21:48 | BlueEUR3I | 10157575 | 362feb3b4dafa6 | [redacted] | UR | 57.33 | [redacted] | Success |
| 8/18/2022 21:47 | BlueEUR3I | 10157572 | 362feb36909a68 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/18/2022 21:45 | BlueEUR3I | 10157570 | 362feb30e0117f | [redacted] | UR | 188.81 | [redacted] | Success |
| 8/18/2022 21:45 | BlueEUR3I | 10157569 | 362feb2fb00210 | [redacted] | UR | 31.98 | [redacted] | Success |
| 8/18/2022 21:44 | BlueEUR3I | 10157567 | 362feb2bcb5636 | [redacted] | UR | 31.98 | [redacted] | Success |
| 8/18/2022 21:43 | BlueEUR3I | 10157563 | 362feb28dbfc84 | [redacted] | UR | 12.01 | [redacted] | Success |
| 8/18/2022 21:41 | BlueEUR3I | 10157558 | 362feb1f816037 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 21:39 | BlueEUR3I | 10157556 | 362feb19490447 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 21:37 | BlueEUR3I | 10157554 | 362feb11ae925c | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 21:36 | BlueEUR3I | 10157550 | 362feb0db8f8b5 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/18/2022 21:34 | BlueEUR3I | 10157548 | 362feb07b5237a | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/18/2022 21:34 | BlueEUR3I | 10157547 | 362feb07107cec | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 21:34 | BlueEUR3I | 10157546 | 362feb06ba548b | [redacted] | UR | 367.2 | [redacted] | Success |
| 8/18/2022 21:34 | BlueEUR3I | 10157544 | 362feb05b76855 | [redacted] | UR | 40.04 | [redacted] | Success |
| 8/18/2022 21:34 | BlueEUR3I | 10157543 | 362feb048b9d64 | [redacted] | UR | 164.98 | [redacted] | Success |
| 8/18/2022 21:34 | BlueEUR3I | 10157542 | 362feb07423c79 | [redacted] | UR | 66.4 | [redacted] | Success |
| 8/18/2022 21:33 | BlueEUR3I | 10157541 | 362feb03f615ba | [redacted] | UR | 69.26 | [redacted] | Success |
| 8/18/2022 21:32 | BlueEUR3I | 10157534 | 362feafeee6759 | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 21:32 | BlueEUR3I | 10157531 | 362feafd21648c | [redacted] | UR | 16.02 | [redacted] | Success |
| 8/18/2022 21:28 | BlueEUR3I | 10157521 | 362feaf1ae578f | [redacted] | UR | 40.04 | [redacted] | Success |
| 8/18/2022 21:28 | BlueEUR3I | 10157520 | 362feaee4355c3 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/18/2022 21:28 | BlueEUR3I | 10157519 | 362feaf05c25ef | [redacted] | UR | 27.71 | [redacted] | Success |
| 8/18/2022 21:27 | BlueEUR3I | 10157517 | 362feaecbdbc64 | [redacted] | UR | 37.26 | [redacted] | Success |
| 8/18/2022 21:25 | BlueEUR3I | 10157511 | 362feae3e206cb | [redacted] | UR | 13.85 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 21:21 | BlueEUR3[ | 10157508 | 362fead739580b | [redacted] | EUR | 17.31 | [redacted] | Success |
| 8/18/2022 21:20 | BlueEUR3[ | 10157507 | 362fead38e1d85 | [redacted] | UR | 40.04 | [redacted] | Success |
| 8/18/2022 21:19 | BlueEUR3[ | 10157505 | 362feacfc9690e | [redacted] | UR | 16.58 | [redacted] | Success |
| 8/18/2022 21:19 | BlueEUR3[ | 10157503 | 362feacf8b1cb6 | [redacted] | UR | 441.89 | [redacted] | Success |
| 8/18/2022 21:18 | BlueEUR3[ | 10157502 | 362feacbe69e63 | [redacted] | UR | 20.02 | [redacted] | Success |
| 8/18/2022 21:18 | BlueEUR3[ | 10157499 | 362feacb873c6a | [redacted] | UR | 21.49 | [redacted] | Success |
| 8/18/2022 21:16 | BlueEUR3[ | 10157494 | 362feac4acb96c | [redacted] | UR | 40.04 | [redacted] | Success |
| 8/18/2022 21:16 | BlueEUR3[ | 10157492 | 362feac12bebbc | [redacted] | UR | 8.84 | [redacted] | Success |
| 8/18/2022 21:14 | BlueEUR3[ | 10157488 | 362feaba536123 | [redacted] | UR | 19.89 | [redacted] | Success |
| 8/18/2022 21:11 | BlueEUR3[ | 10157479 | 362feab168b7e4 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/18/2022 21:10 | BlueEUR3[ | 10157476 | 362feaad1d480b | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/18/2022 21:09 | BlueEUR3[ | 10157473 | 362feaa9b936bc | [redacted] | UR | 40.04 | [redacted] | Success |
| 8/18/2022 21:09 | BlueEUR3[ | 10157469 | 362feaa88913c8 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 21:08 | BlueEUR3[ | 10157467 | 362feaa4392738 | [redacted] | UR | 37.26 | [redacted] | Success |
| 8/18/2022 21:07 | BlueEUR3[ | 10157459 | 362fea9fd27152 | [redacted] | UR | 11.88 | [redacted] | Success |
| 8/18/2022 21:06 | BlueEUR3[ | 10157457 | 362fea9c541bdc | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 21:04 | BlueEUR3[ | 10157451 | 362fea950ad61c | [redacted] | UR | 220.95 | [redacted] | Success |
| 8/18/2022 21:04 | BlueEUR3[ | 10157447 | 362fea9407b4ca | [redacted] | UR | 22.1 | [redacted] | Success |
| 8/18/2022 21:03 | BlueEUR3[ | 10157445 | 362fea90b69730 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 21:03 | BlueEUR3[ | 10157443 | 362fea91a8701e | [redacted] | UR | 61.43 | [redacted] | Success |
| 8/18/2022 21:03 | BlueEUR3[ | 10157442 | 362fea90a4f326 | [redacted] | UR | 22.1 | [redacted] | Success |
| 8/18/2022 21:02 | BlueEUR3[ | 10157441 | 362fea8dbb70bc | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 21:02 | BlueEUR3[ | 10157440 | 362fea8c9db89e | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 21:01 | BlueEUR3[ | 10157435 | 362fea88cd9bdc | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/18/2022 20:58 | BlueEUR3[ | 10157433 | 362fea80bbfe89 | [redacted] | UR | 8.85 | [redacted] | Success |
| 8/18/2022 20:59 | BlueEUR3[ | 10157432 | 362fea83869e0a | [redacted] | UR | 21.29 | [redacted] | Success |
| 8/18/2022 20:58 | BlueEUR3[ | 10157428 | 362fea80777c6f | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 20:56 | BlueEUR3[ | 10157425 | 362fea78711312 | [redacted] | UR | 21.49 | [redacted] | Success |
| 8/18/2022 20:54 | BlueEUR3[ | 10157421 | 362fea6fde4c52 | [redacted] | UR | 23.75 | [redacted] | Success |
| 8/18/2022 20:52 | BlueEUR3[ | 10157418 | 362fea6abe47d6 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 20:53 | BlueEUR3[ | 10157417 | 362fea6c8b10f4 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 20:53 | BlueEUR3[ | 10157416 | 362fea6ad672af | [redacted] | UR | 12 | [redacted] | Success |
| 8/18/2022 20:51 | BlueEUR3[ | 10157415 | 362fea66d76602 | [redacted] | UR | 10.65 | [redacted] | Success |
| 8/18/2022 20:51 | BlueEUR3[ | 10157412 | 362fea63a38029 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 20:49 | BlueEUR3[ | 10157411 | 362fea5d84970b | [redacted] | UR | 212.83 | [redacted] | Success |
| 8/18/2022 20:50 | BlueEUR3[ | 10157410 | 362fea5fe7409a | [redacted] | UR | 21.49 | [redacted] | Success |
| 8/18/2022 20:48 | BlueEUR3[ | 10157405 | 362fea58e86bee | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 20:46 | BlueEUR3[ | 10157401 | 362fea5417f90c | [redacted] | UR | 22.11 | [redacted] | Success |
| 8/18/2022 20:46 | BlueEUR3[ | 10157400 | 362fea5108ad5c | [redacted] | UR | 16 | [redacted] | Success |
| 8/18/2022 20:43 | BlueEUR3[ | 10157393 | 362fea45782935 | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/18/2022 20:42 | BlueEUR3[ | 10157390 | 362fea42d01ef9 | [redacted] | UR | 53.73 | [redacted] | Success |
| 8/18/2022 20:41 | BlueEUR3[ | 10157384 | 362fea3e45a93a | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/18/2022 20:41 | BlueEUR3[ | 10157383 | 362fea410d9c9c | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 20:40 | BlueEUR3[ | 10157382 | 362fea3aa2b244 | [redacted] | UR | 21.49 | [redacted] | Success |
| 8/18/2022 20:39 | BlueEUR3[ | 10157381 | 362fea393a4648 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/18/2022 20:40 | BlueEUR3[ | 10157380 | 362fea3bd1d020 | [redacted] | UR | 479.88 | [redacted] | Success |
| 8/18/2022 20:39 | BlueEUR3[ | 10157379 | 362fea38d4a29b | [redacted] | UR | 17.69 | [redacted] | Success |
| 8/18/2022 20:39 | BlueEUR3[ | 10157378 | 362fea37c87b5c | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/18/2022 20:39 | BlueEUR3[ | 10157377 | 362fea36fccf57 | [redacted] | UR | 39.51 | [redacted] | Success |
| 8/18/2022 20:38 | BlueEUR3[ | 10157375 | 362fea34e655b7 | [redacted] | UR | 38.12 | [redacted] | Success |
| 8/18/2022 20:36 | BlueEUR3[ | 10157368 | 362fea2d84b766 | [redacted] | UR | 53.05 | [redacted] | Success |
| 8/18/2022 20:34 | BlueEUR3[ | 10157364 | 362fea24426c0d | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/18/2022 20:32 | BlueEUR3[ | 10157361 | 362fea1ef689b2 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 20:33 | BlueEUR3[ | 10157360 | 362fea218ae683 | [redacted] | UR | 10.75 | [redacted] | Success |
| 8/18/2022 20:32 | BlueEUR3[ | 10157359 | 362fea1e06c84b | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/18/2022 20:32 | BlueEUR3[ | 10157358 | 362fea1c4b18b3 | [redacted] | UR | 22.11 | [redacted] | Success |
| 8/18/2022 20:31 | BlueEUR3[ | 10157357 | 362fea1ae93322 | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/18/2022 20:31 | BlueEUR3[ | 10157356 | 362fea1a79cf38 | [redacted] | UR | 21.08 | [redacted] | Success |
| 8/18/2022 20:31 | BlueEUR3[ | 10157354 | 362fea191644b3 | [redacted] | UR | 400.23 | [redacted] | Success |
| 8/18/2022 20:29 | BlueEUR3[ | 10157350 | 362fea12b1e5ac | [redacted] | UR | 11.73 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 20:28 | BlueEUR3I | 10157349 | 362fea0fa0e946 | [redacted] | EUR | 21.29 | [redacted] | Success |
| 8/18/2022 20:28 | BlueEUR3I | 10157346 | 362fea10496553 | [redacted] | UR | 23.42 | [redacted] | Success |
| 8/18/2022 20:25 | BlueEUR3I | 10157336 | 362fea0270f939 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 20:25 | BlueEUR3I | 10157333 | 362fea03337561 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 20:25 | BlueEUR3I | 10157331 | 362fea0270c63d | [redacted] | UR | 15.48 | [redacted] | Success |
| 8/18/2022 20:25 | BlueEUR3I | 10157330 | 362fea0269a29e | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 20:24 | BlueEUR3I | 10157328 | 362fe9fe332bf4 | [redacted] | UR | 41.55 | [redacted] | Success |
| 8/18/2022 20:24 | BlueEUR3I | 10157327 | 362fea00b14bc0 | [redacted] | UR | 11.05 | [redacted] | Success |
| 8/18/2022 20:24 | BlueEUR3I | 10157325 | 362fe9fefe0d64 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 20:23 | BlueEUR3I | 10157323 | 362fe9fad9b803 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 20:22 | BlueEUR3I | 10157322 | 362fe9f958154a | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 20:20 | BlueEUR3I | 10157316 | 362fe9f08f1145 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 20:20 | BlueEUR3I | 10157314 | 362fe9f2904474 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 20:20 | BlueEUR3I | 10157313 | 362fe9ef5080a1 | [redacted] | UR | 400.23 | [redacted] | Success |
| 8/18/2022 20:18 | BlueEUR3I | 10157311 | 362fe9e9c82f38 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 20:18 | BlueEUR3I | 10157310 | 362fe9e7d4b116 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 20:15 | BlueEUR3I | 10157304 | 362fe9df892002 | [redacted] | UR | 21.01 | [redacted] | Success |
| 8/18/2022 20:15 | BlueEUR3I | 10157302 | 362fe9dcb80f09 | [redacted] | UR | 91.44 | [redacted] | Success |
| 8/18/2022 20:13 | BlueEUR3I | 10157300 | 362fe9d7c116d2 | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/18/2022 20:12 | BlueEUR3I | 10157295 | 362fe9d350ed99 | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/18/2022 20:11 | BlueEUR3I | 10157292 | 362fe9cffaec63 | [redacted] | UR | 71.64 | [redacted] | Success |
| 8/18/2022 20:11 | BlueEUR3I | 10157288 | 362fe9cf95f90c | [redacted] | UR | 22.1 | [redacted] | Success |
| 8/18/2022 20:09 | BlueEUR3I | 10157277 | 362fe9c7ee100f | [redacted] | UR | 18.97 | [redacted] | Success |
| 8/18/2022 20:08 | BlueEUR3I | 10157274 | 362fe9c415450f | [redacted] | UR | 27.63 | [redacted] | Success |
| 8/18/2022 20:08 | BlueEUR3I | 10157273 | 362fe9c58bc2f2 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 20:08 | BlueEUR3I | 10157272 | 362fe9c49ea4a8 | [redacted] | UR | 400.23 | [redacted] | Success |
| 8/18/2022 20:07 | BlueEUR3I | 10157271 | 362fe9c193b559 | [redacted] | UR | 38.1 | [redacted] | Success |
| 8/18/2022 20:08 | BlueEUR3I | 10157269 | 362fe9c339f5c2 | [redacted] | UR | 69.24 | [redacted] | Success |
| 8/18/2022 20:05 | BlueEUR3I | 10157264 | 362fe9b727f50e | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 20:05 | BlueEUR3I | 10157262 | 362fe9b8371b2e | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/18/2022 20:03 | BlueEUR3I | 10157260 | 362fe9b2ee7e25 | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/18/2022 20:02 | BlueEUR3I | 10157256 | 362fe9ad3ead6e | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 20:03 | BlueEUR3I | 10157254 | 362fe9af68fcaf | [redacted] | UR | 53.04 | [redacted] | Success |
| 8/18/2022 20:02 | BlueEUR3I | 10157251 | 362fe9ac54ea60 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 20:01 | BlueEUR3I | 10157250 | 362fe9ab17d07c | [redacted] | UR | 52.16 | [redacted] | Success |
| 8/18/2022 20:01 | BlueEUR3I | 10157248 | 362fe9a972432c | [redacted] | UR | 32.02 | [redacted] | Success |
| 8/18/2022 20:00 | BlueEUR3I | 10157247 | 362fe9a65cb5a4 | [redacted] | UR | 28.02 | [redacted] | Success |
| 8/18/2022 20:00 | BlueEUR3I | 10157246 | 362fe9a6bc0017 | [redacted] | UR | 22.1 | [redacted] | Success |
| 8/18/2022 19:59 | BlueEUR3I | 10157245 | 362fe9a358c568 | [redacted] | UR | 12.01 | [redacted] | Success |
| 8/18/2022 20:00 | BlueEUR3I | 10157243 | 362fe9a529bcb0 | [redacted] | UR | 53.22 | [redacted] | Success |
| 8/18/2022 19:57 | BlueEUR3I | 10157237 | 362fe99c37f715 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 19:55 | BlueEUR3I | 10157234 | 362fe994a44ab6 | [redacted] | UR | 36.02 | [redacted] | Success |
| 8/18/2022 19:56 | BlueEUR3I | 10157233 | 362fe997560c3e | [redacted] | UR | 143.37 | [redacted] | Success |
| 8/18/2022 19:56 | BlueEUR3I | 10157230 | 362fe995805549 | [redacted] | UR | 71.69 | [redacted] | Success |
| 8/18/2022 19:53 | BlueEUR3I | 10157228 | 362fe98c0387c6 | [redacted] | UR | 53.03 | [redacted] | Success |
| 8/18/2022 19:53 | BlueEUR3I | 10157227 | 362fe98ad02cd1 | [redacted] | UR | 69.29 | [redacted] | Success |
| 8/18/2022 19:52 | BlueEUR3I | 10157225 | 362fe988b2764b | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/18/2022 19:51 | BlueEUR3I | 10157222 | 362fe9852f112c | [redacted] | UR | 26.52 | [redacted] | Success |
| 8/18/2022 19:52 | BlueEUR3I | 10157221 | 362fe987907416 | [redacted] | UR | 24.45 | [redacted] | Success |
| 8/18/2022 19:52 | BlueEUR3I | 10157220 | 362fe9875c99c8 | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/18/2022 19:51 | BlueEUR3I | 10157219 | 362fe9846a8a4c | [redacted] | UR | 54.74 | [redacted] | Success |
| 8/18/2022 19:50 | BlueEUR3I | 10157216 | 362fe980f68d87 | [redacted] | UR | 8.84 | [redacted] | Success |
| 8/18/2022 19:50 | BlueEUR3I | 10157214 | 362fe9819717f1 | [redacted] | UR | 10.4 | [redacted] | Success |
| 8/18/2022 19:50 | BlueEUR3I | 10157213 | 362fe98138c8b1 | [redacted] | UR | 17.33 | [redacted] | Success |
| 8/18/2022 19:49 | BlueEUR3I | 10157211 | 362fe97c7bbb3f | [redacted] | UR | 51.77 | [redacted] | Success |
| 8/18/2022 19:48 | BlueEUR3I | 10157207 | 362fe979cab005 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/18/2022 19:44 | BlueEUR3I | 10157201 | 362fe968362211 | [redacted] | UR | 8.84 | [redacted] | Success |
| 8/18/2022 19:43 | BlueEUR3I | 10157199 | 362fe96625e517 | [redacted] | UR | 11.05 | [redacted] | Success |
| 8/18/2022 19:43 | BlueEUR3I | 10157198 | 362fe966d62b09 | [redacted] | UR | 53.03 | [redacted] | Success |
| 8/18/2022 19:42 | BlueEUR3I | 10157195 | 362fe960d6f23c | [redacted] | UR | 27.72 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/2022 19:41 | BlueEUR3I | 10157191 | 362fe95d30d215 | [redacted] | EUR | 31.32 | [redacted] | Success |
| 8/18/2022 19:41 | BlueEUR3I | 10157190 | 362fe95f2cb0ac | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/18/2022 19:38 | BlueEUR3I | 10157185 | 362fe952ce166b | [redacted] | UR | 17.33 | [redacted] | Success |
| 8/18/2022 19:39 | BlueEUR3I | 10157184 | 362fe95555b2a9 | [redacted] | UR | 106.44 | [redacted] | Success |
| 8/18/2022 19:35 | BlueEUR3I | 10157178 | 362fe947857894 | [redacted] | UR | 106.38 | [redacted] | Success |
| 8/18/2022 19:35 | BlueEUR3I | 10157175 | 362fe948227b6a | [redacted] | UR | 12.64 | [redacted] | Success |
| 8/18/2022 19:34 | BlueEUR3I | 10157174 | 362fe9435cbb97 | [redacted] | UR | 35.85 | [redacted] | Success |
| 8/18/2022 19:33 | BlueEUR3I | 10157170 | 362fe94227dccc | [redacted] | UR | 26.3 | [redacted] | Success |
| 8/18/2022 19:33 | BlueEUR3I | 10157169 | 362fe93edc972b | [redacted] | UR | 40.03 | [redacted] | Success |
| 8/18/2022 19:31 | BlueEUR3I | 10157167 | 362fe93986b6c1 | [redacted] | UR | 22.1 | [redacted] | Success |
| 8/18/2022 19:29 | BlueEUR3I | 10157162 | 362fe9300b4625 | [redacted] | UR | 12.16 | [redacted] | Success |
| 8/18/2022 19:28 | BlueEUR3I | 10157160 | 362fe92dfeef70 | [redacted] | UR | 80.02 | [redacted] | Success |
| 8/18/2022 19:28 | BlueEUR3I | 10157157 | 362fe92e447d87 | [redacted] | UR | 16.58 | [redacted] | Success |
| 8/18/2022 19:28 | BlueEUR3I | 10157156 | 362fe92c41d926 | [redacted] | UR | 11.05 | [redacted] | Success |
| 8/18/2022 19:27 | BlueEUR3I | 10157155 | 362fe9284a06cf | [redacted] | UR | 8.84 | [redacted] | Success |
| 8/18/2022 19:26 | BlueEUR3I | 10157151 | 362fe92777ef27 | [redacted] | UR | 51.74 | [redacted] | Success |
| 8/18/2022 19:26 | BlueEUR3I | 10157148 | 362fe926d73fbf | [redacted] | UR | 26.52 | [redacted] | Success |
| 8/18/2022 19:25 | BlueEUR3I | 10157147 | 362fe9231bcabc | [redacted] | UR | 27.71 | [redacted] | Success |
| 8/18/2022 19:26 | BlueEUR3I | 10157144 | 362fe9253d94b3 | [redacted] | UR | 400.08 | [redacted] | Success |
| 8/18/2022 19:25 | BlueEUR3I | 10157142 | 362fe92443e407 | [redacted] | UR | 19.89 | [redacted] | Success |
| 8/18/2022 19:24 | BlueEUR3I | 10157138 | 362fe91d2be48c | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/18/2022 19:21 | BlueEUR3I | 10157127 | 362fe91328a3b8 | [redacted] | UR | 69.26 | [redacted] | Success |
| 8/18/2022 19:18 | BlueEUR3I | 10157125 | 362fe909d20434 | [redacted] | UR | 48.01 | [redacted] | Success |
| 8/18/2022 19:19 | BlueEUR3I | 10157124 | 362fe90b2b2430 | [redacted] | UR | 129.96 | [redacted] | Success |
| 8/18/2022 19:18 | BlueEUR3I | 10157121 | 362fe908bd1e8e | [redacted] | UR | 15 | [redacted] | Success |
| 8/18/2022 19:17 | BlueEUR3I | 10157119 | 362fe90610d5fd | [redacted] | UR | 24.46 | [redacted] | Success |
| 8/18/2022 19:16 | BlueEUR3I | 10157115 | 362fe9000adcdf | [redacted] | UR | 8.84 | [redacted] | Success |
| 8/18/2022 19:15 | BlueEUR3I | 10157114 | 362fe8feee2ce8 | [redacted] | UR | 71.66 | [redacted] | Success |
| 8/18/2022 19:16 | BlueEUR3I | 10157113 | 362fe9003e17f5 | [redacted] | UR | 69.26 | [redacted] | Success |
| 8/18/2022 19:16 | BlueEUR3I | 10157112 | 362fe8ffc13d5f | [redacted] | UR | 24.25 | [redacted] | Success |
| 8/18/2022 19:14 | BlueEUR3I | 10157108 | 362fe8f7a67ee8 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/18/2022 19:14 | BlueEUR3I | 10157106 | 362fe8f7e2ab54 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/18/2022 19:12 | BlueEUR3I | 10157100 | 362fe8f269df4e | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/18/2022 19:09 | BlueEUR3I | 10157096 | 362fe8e6a66c23 | [redacted] | UR | 21.28 | [redacted] | Success |
| 8/18/2022 19:06 | BlueEUR3I | 10157086 | 362fe8dcb5694a | [redacted] | UR | 41.56 | [redacted] | Success |
| 8/18/2022 19:06 | BlueEUR3I | 10157085 | 362fe8d997085b | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/18/2022 19:05 | BlueEUR3I | 10157084 | 362fe8d79ea562 | [redacted] | UR | 8.84 | [redacted] | Success |
| 8/18/2022 19:04 | BlueEUR3I | 10157081 | 362fe8d394f902 | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/18/2022 19:02 | BlueEUR3I | 10157074 | 362fe8cbf13c9d | [redacted] | UR | 21.28 | [redacted] | Success |
| 8/18/2022 19:00 | BlueEUR3I | 10157073 | 362fe8c6853b34 | [redacted] | UR | 63.84 | [redacted] | Success |
| 8/18/2022 19:01 | BlueEUR3I | 10157070 | 362fe8c7c362a0 | [redacted] | UR | 11.05 | [redacted] | Success |
| 8/18/2022 18:59 | BlueEUR3I | 10157068 | 362fe8c1212b6c | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/18/2022 18:56 | BlueEUR3I | 10157060 | 362fe8b611fd63 | [redacted] | UR | 22.09 | [redacted] | Success |
| 8/18/2022 18:56 | BlueEUR3I | 10157059 | 362fe8b4ca29e9 | [redacted] | UR | 21.09 | [redacted] | Success |
| 8/18/2022 18:55 | BlueEUR3I | 10157058 | 362fe8b3a8d019 | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/18/2022 18:55 | BlueEUR3I | 10157057 | 362fe8b0b8d92e | [redacted] | UR | 28.68 | [redacted] | Success |
| 8/18/2022 18:55 | BlueEUR3I | 10157054 | 362fe8b0752605 | [redacted] | UR | 8.84 | [redacted] | Success |
| 8/18/2022 18:54 | BlueEUR3I | 10157053 | 362fe8af2aa374 | [redacted] | UR | 8.84 | [redacted] | Success |
| 8/18/2022 18:53 | BlueEUR3I | 10157050 | 362fe8ab118370 | [redacted] | UR | 213.36 | [redacted] | Success |
| 8/18/2022 18:54 | BlueEUR3I | 10157048 | 362fe8ac815a4d | [redacted] | UR | 22.09 | [redacted] | Success |
| 8/18/2022 18:52 | BlueEUR3I | 10157045 | 362fe8a5ea2af6 | [redacted] | UR | 25.34 | [redacted] | Success |
| 8/18/2022 18:51 | BlueEUR3I | 10157044 | 362fe8a3543394 | [redacted] | UR | 106.68 | [redacted] | Success |
| 8/18/2022 18:50 | BlueEUR3I | 10157039 | 362fe89ff2af40 | [redacted] | UR | 59.64 | [redacted] | Success |
| 8/18/2022 18:49 | BlueEUR3I | 10157037 | 362fe89a6e8aeb | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/18/2022 18:48 | BlueEUR3I | 10157034 | 362fe899481e46 | [redacted] | UR | 13.26 | [redacted] | Success |
| 8/18/2022 18:49 | BlueEUR3I | 10157033 | 362fe89c1821eb | [redacted] | UR | 53.01 | [redacted] | Success |
| 8/18/2022 18:46 | BlueEUR3I | 10157028 | 362fe890ce092e | [redacted] | UR | 11.05 | [redacted] | Success |
| 8/18/2022 18:47 | BlueEUR3I | 10157027 | 362fe89356b6b6 | [redacted] | UR | 21.28 | [redacted] | Success |
| 8/18/2022 18:47 | BlueEUR3I | 10157026 | 362fe8934bb727 | [redacted] | UR | 9.15 | [redacted] | Success |
| 8/18/2022 18:46 | BlueEUR3I | 10157025 | 362fe88f8dda0a | [redacted] | UR | 20.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 18:46 | BlueEUR3I | 10157023 | 362fe88fdb31fb | [redacted] | EUR | 48.03 | [redacted] | Success |
| 8/18/2022 18:46 | BlueEUR3I | 10157022 | 362fe88f736f93 | [redacted] | UR | 26.51 | [redacted] | Success |
| 8/18/2022 18:45 | BlueEUR3I | 10157019 | 362fe88d640e22 | [redacted] | UR | 71.68 | [redacted] | Success |
| 8/18/2022 18:42 | BlueEUR3I | 10157013 | 362fe880db5d7c | [redacted] | UR | 35.84 | [redacted] | Success |
| 8/18/2022 18:42 | BlueEUR3I | 10157011 | 362fe882674bee | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/18/2022 18:41 | BlueEUR3I | 10157010 | 362fe87f58c22b | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/18/2022 18:41 | BlueEUR3I | 10157009 | 362fe87eb7b01a | [redacted] | UR | 38.68 | [redacted] | Success |
| 8/18/2022 18:42 | BlueEUR3I | 10157008 | 362fe8816234ac | [redacted] | UR | 15.55 | [redacted] | Success |
| 8/18/2022 18:41 | BlueEUR3I | 10157007 | 362fe87f1dc6b6 | [redacted] | UR | 11.05 | [redacted] | Success |
| 8/18/2022 18:40 | BlueEUR3I | 10157003 | 362fe8780cfcfa | [redacted] | UR | 212.8 | [redacted] | Success |
| 8/18/2022 18:40 | BlueEUR3I | 10157001 | 362fe879b23298 | [redacted] | UR | 26.51 | [redacted] | Success |
| 8/18/2022 18:39 | BlueEUR3I | 10156998 | 362fe87601a7aa | [redacted] | UR | 39.03 | [redacted] | Success |
| 8/18/2022 18:38 | BlueEUR3I | 10156996 | 362fe87101cec9 | [redacted] | UR | 21.51 | [redacted] | Success |
| 8/18/2022 18:38 | BlueEUR3I | 10156995 | 362fe873845e4e | [redacted] | UR | 306.97 | [redacted] | Success |
| 8/18/2022 18:37 | BlueEUR3I | 10156992 | 362fe86eadc1c5 | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/18/2022 18:35 | BlueEUR3I | 10156985 | 362fe86748f196 | [redacted] | UR | 16.01 | [redacted] | Success |
| 8/18/2022 18:33 | BlueEUR3I | 10156983 | 362fe861792c24 | [redacted] | UR | 36.02 | [redacted] | Success |
| 8/18/2022 18:34 | BlueEUR3I | 10156982 | 362fe8644d30a1 | [redacted] | UR | 53.01 | [redacted] | Success |
| 8/18/2022 18:33 | BlueEUR3I | 10156981 | 362fe86101cf2b | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/18/2022 18:32 | BlueEUR3I | 10156977 | 362fe85c241806 | [redacted] | UR | 42.16 | [redacted] | Success |
| 8/18/2022 18:31 | BlueEUR3I | 10156973 | 362fe856ddedc5 | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/18/2022 18:31 | BlueEUR3I | 10156969 | 362fe8564b86b2 | [redacted] | UR | 26.51 | [redacted] | Success |
| 8/18/2022 18:30 | BlueEUR3I | 10156968 | 362fe8532bff0e | [redacted] | UR | 44.18 | [redacted] | Success |
| 8/18/2022 18:30 | BlueEUR3I | 10156967 | 362fe854570c2a | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/18/2022 18:29 | BlueEUR3I | 10156965 | 362fe85023c2b4 | [redacted] | UR | 28.68 | [redacted] | Success |
| 8/18/2022 18:28 | BlueEUR3I | 10156962 | 362fe84c3aec28 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/18/2022 18:28 | BlueEUR3I | 10156959 | 362fe84b77c52f | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/18/2022 18:27 | BlueEUR3I | 10156958 | 362fe848920b97 | [redacted] | UR | 54.04 | [redacted] | Success |
| 8/18/2022 18:27 | BlueEUR3I | 10156956 | 362fe848b27ecc | [redacted] | UR | 12.15 | [redacted] | Success |
| 8/18/2022 18:25 | BlueEUR3I | 10156955 | 362fe84363454c | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/18/2022 18:26 | BlueEUR3I | 10156954 | 362fe84610f0d9 | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/18/2022 18:26 | BlueEUR3I | 10156952 | 362fe8453ae6b7 | [redacted] | UR | 76.28 | [redacted] | Success |
| 8/18/2022 18:25 | BlueEUR3I | 10156951 | 362fe83fdae12c | [redacted] | UR | 9.94 | [redacted] | Success |
| 8/18/2022 18:24 | BlueEUR3I | 10156949 | 362fe83ee878e4 | [redacted] | UR | 33.14 | [redacted] | Success |
| 8/18/2022 18:25 | BlueEUR3I | 10156947 | 362fe840d87698 | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/18/2022 18:23 | BlueEUR3I | 10156943 | 362fe83a5e8541 | [redacted] | UR | 38.7 | [redacted] | Success |
| 8/18/2022 18:22 | BlueEUR3I | 10156939 | 362fe83732431f | [redacted] | UR | 17.67 | [redacted] | Success |
| 8/18/2022 18:20 | BlueEUR3I | 10156935 | 362fe82efbf685 | [redacted] | UR | 20.02 | [redacted] | Success |
| 8/18/2022 18:21 | BlueEUR3I | 10156934 | 362fe831db45ec | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 18:19 | BlueEUR3I | 10156932 | 362fe82b1a9921 | [redacted] | UR | 53.2 | [redacted] | Success |
| 8/18/2022 18:19 | BlueEUR3I | 10156931 | 362fe8296b3976 | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/18/2022 18:19 | BlueEUR3I | 10156929 | 362fe82c21c434 | [redacted] | UR | 26.51 | [redacted] | Success |
| 8/18/2022 18:19 | BlueEUR3I | 10156926 | 362fe829b3ad26 | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/18/2022 18:18 | BlueEUR3I | 10156924 | 362fe8279c19ce | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/18/2022 18:15 | BlueEUR3I | 10156915 | 362fe81d1473f7 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 18:16 | BlueEUR3I | 10156914 | 362fe81fe157a3 | [redacted] | UR | 26.51 | [redacted] | Success |
| 8/18/2022 18:15 | BlueEUR3I | 10156910 | 362fe81c08542b | [redacted] | UR | 31.37 | [redacted] | Success |
| 8/18/2022 18:14 | BlueEUR3I | 10156908 | 362fe81a22a091 | [redacted] | UR | 44.18 | [redacted] | Success |
| 8/18/2022 18:13 | BlueEUR3I | 10156903 | 362fe8140e1a1c | [redacted] | UR | 51.38 | [redacted] | Success |
| 8/18/2022 18:12 | BlueEUR3I | 10156901 | 362fe812383e85 | [redacted] | UR | 28.11 | [redacted] | Success |
| 8/18/2022 18:11 | BlueEUR3I | 10156899 | 362fe80eed6173 | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/18/2022 18:12 | BlueEUR3I | 10156897 | 362fe81130fb2e | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/18/2022 18:11 | BlueEUR3I | 10156895 | 362fe80db3c832 | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/18/2022 18:10 | BlueEUR3I | 10156890 | 362fe80aa35cd2 | [redacted] | UR | 31.92 | [redacted] | Success |
| 8/18/2022 18:10 | BlueEUR3I | 10156888 | 362fe8096428f3 | [redacted] | UR | 25.09 | [redacted] | Success |
| 8/18/2022 18:09 | BlueEUR3I | 10156884 | 362fe805e22fc7 | [redacted] | UR | 8.84 | [redacted] | Success |
| 8/18/2022 18:09 | BlueEUR3I | 10156880 | 362fe80468a8d9 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/18/2022 18:08 | BlueEUR3I | 10156877 | 362fe801610f15 | [redacted] | UR | 27.71 | [redacted] | Success |
| 8/18/2022 18:07 | BlueEUR3I | 10156876 | 362fe7fde88458 | [redacted] | UR | 20.02 | [redacted] | Success |
| 8/18/2022 18:06 | BlueEUR3I | 10156873 | 362fe7fa8e6fd7 | [redacted] | UR | 13.86 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 18:06 | BlueEUR3D | 10156871 | 362fe7fa0f23d1 | [redacted] | EUR | 27.71 | [redacted] | Success |
| 8/18/2022 18:05 | BlueEUR3D | 10156870 | 362fe7f6c54282 | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/18/2022 18:06 | BlueEUR3D | 10156869 | 362fe7f98db848 | [redacted] | UR | 41.5 | [redacted] | Success |
| 8/18/2022 18:02 | BlueEUR3D | 10156863 | 362fe7ed3dd07f | [redacted] | UR | 8.84 | [redacted] | Success |
| 8/18/2022 18:02 | BlueEUR3D | 10156862 | 362fe7ea0dd32a | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/18/2022 18:00 | BlueEUR3D | 10156858 | 362fe7e5a9ab1e | [redacted] | UR | 17.92 | [redacted] | Success |
| 8/18/2022 17:58 | BlueEUR3D | 10156854 | 362fe7dae3dfe2 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 17:57 | BlueEUR3D | 10156853 | 362fe7d98486a8 | [redacted] | UR | 22.09 | [redacted] | Success |
| 8/18/2022 17:55 | BlueEUR3D | 10156849 | 362fe7d1980686 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 17:54 | BlueEUR3D | 10156847 | 362fe7cd5166ae | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/18/2022 17:55 | BlueEUR3D | 10156846 | 362fe7cfb92311 | [redacted] | UR | 28.66 | [redacted] | Success |
| 8/18/2022 17:55 | BlueEUR3D | 10156843 | 362fe7cf45406b | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 17:53 | BlueEUR3D | 10156841 | 362fe7c99bb97c | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 17:54 | BlueEUR3D | 10156840 | 362fe7cbb70574 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/18/2022 17:53 | BlueEUR3D | 10156839 | 362fe7c8b1400b | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 17:53 | BlueEUR3D | 10156837 | 362fe7caa72635 | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/18/2022 17:53 | BlueEUR3D | 10156836 | 362fe7c88c4b51 | [redacted] | UR | 24.02 | [redacted] | Success |
| 8/18/2022 17:52 | BlueEUR3D | 10156835 | 362fe7c493bd9b | [redacted] | UR | 53.35 | [redacted] | Success |
| 8/18/2022 17:51 | BlueEUR3D | 10156832 | 362fe7c0da699e | [redacted] | UR | 26.55 | [redacted] | Success |
| 8/18/2022 17:48 | BlueEUR3D | 10156827 | 362fe7b65ad4f2 | [redacted] | UR | 33.18 | [redacted] | Success |
| 8/18/2022 17:47 | BlueEUR3D | 10156821 | 362fe7b306d569 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/18/2022 17:48 | BlueEUR3D | 10156820 | 362fe7b5c85f71 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/18/2022 17:47 | BlueEUR3D | 10156819 | 362fe7b211b519 | [redacted] | UR | 26.55 | [redacted] | Success |
| 8/18/2022 17:46 | BlueEUR3D | 10156816 | 362fe7afd61c4f | [redacted] | UR | 650.44 | [redacted] | Success |
| 8/18/2022 17:47 | BlueEUR3D | 10156815 | 362fe7b294b913 | [redacted] | UR | 36.18 | [redacted] | Success |
| 8/18/2022 17:46 | BlueEUR3D | 10156813 | 362fe7aece0151 | [redacted] | UR | 69.25 | [redacted] | Success |
| 8/18/2022 17:45 | BlueEUR3D | 10156811 | 362fe7aa5e54c7 | [redacted] | UR | 35.4 | [redacted] | Success |
| 8/18/2022 17:45 | BlueEUR3D | 10156809 | 362fe7aca5856b | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 17:45 | BlueEUR3D | 10156808 | 362fe7ac074751 | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/18/2022 17:44 | BlueEUR3D | 10156807 | 362fe7a768397a | [redacted] | UR | 31.4 | [redacted] | Success |
| 8/18/2022 17:44 | BlueEUR3D | 10156806 | 362fe7a9bece47 | [redacted] | UR | 51.56 | [redacted] | Success |
| 8/18/2022 17:44 | BlueEUR3D | 10156804 | 362fe7a84e55d5 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 17:43 | BlueEUR3D | 10156803 | 362fe7a517a474 | [redacted] | UR | 23.29 | [redacted] | Success |
| 8/18/2022 17:43 | BlueEUR3D | 10156802 | 362fe7a4c05dc9 | [redacted] | UR | 22.12 | [redacted] | Success |
| 8/18/2022 17:43 | BlueEUR3D | 10156799 | 362fe7a463ac2a | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/18/2022 17:42 | BlueEUR3D | 10156797 | 362fe7a0b07d7b | [redacted] | UR | 27.7 | [redacted] | Success |
| 8/18/2022 17:42 | BlueEUR3D | 10156796 | 362fe7a1ed7741 | [redacted] | UR | 106.41 | [redacted] | Success |
| 8/18/2022 17:41 | BlueEUR3D | 10156792 | 362fe79b27d324 | [redacted] | UR | 16.59 | [redacted] | Success |
| 8/18/2022 17:39 | BlueEUR3D | 10156791 | 362fe7961764e1 | [redacted] | UR | 26.55 | [redacted] | Success |
| 8/18/2022 17:40 | BlueEUR3D | 10156790 | 362fe798d98bfc | [redacted] | UR | 14.55 | [redacted] | Success |
| 8/18/2022 17:38 | BlueEUR3D | 10156785 | 362fe791cd2fd6 | [redacted] | UR | 14.97 | [redacted] | Success |
| 8/18/2022 17:36 | BlueEUR3D | 10156780 | 362fe78a6dd066 | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/18/2022 17:35 | BlueEUR3D | 10156777 | 362fe7873e5858 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 17:35 | BlueEUR3D | 10156774 | 362fe78611f2d2 | [redacted] | UR | 35.82 | [redacted] | Success |
| 8/18/2022 17:34 | BlueEUR3D | 10156773 | 362fe7835eb922 | [redacted] | UR | 19.91 | [redacted] | Success |
| 8/18/2022 17:33 | BlueEUR3D | 10156772 | 362fe77f501ccc | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 17:33 | BlueEUR3D | 10156770 | 362fe7807e4c71 | [redacted] | UR | 26.48 | [redacted] | Success |
| 8/18/2022 17:31 | BlueEUR3D | 10156765 | 362fe777ab90cf | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/18/2022 17:30 | BlueEUR3D | 10156764 | 362fe773bded37 | [redacted] | UR | 106.28 | [redacted] | Success |
| 8/18/2022 17:30 | BlueEUR3D | 10156762 | 362fe77229e6ab | [redacted] | UR | 19.91 | [redacted] | Success |
| 8/18/2022 17:29 | BlueEUR3D | 10156761 | 362fe76e7c7af7 | [redacted] | UR | 143.78 | [redacted] | Success |
| 8/18/2022 17:29 | BlueEUR3D | 10156760 | 362fe76dfb5829 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/18/2022 17:28 | BlueEUR3D | 10156759 | 362fe76cf78ce3 | [redacted] | UR | 52.08 | [redacted] | Success |
| 8/18/2022 17:26 | BlueEUR3D | 10156748 | 362fe7642a8f2a | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/18/2022 17:26 | BlueEUR3D | 10156747 | 362fe763b952fa | [redacted] | UR | 61.94 | [redacted] | Success |
| 8/18/2022 17:25 | BlueEUR3D | 10156746 | 362fe760d1f030 | [redacted] | UR | 39.94 | [redacted] | Success |
| 8/18/2022 17:25 | BlueEUR3D | 10156744 | 362fe75ef338b1 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/18/2022 17:24 | BlueEUR3D | 10156743 | 362fe75ba7a494 | [redacted] | UR | 10.74 | [redacted] | Success |
| 8/18/2022 17:24 | BlueEUR3D | 10156742 | 362fe75d652544 | [redacted] | UR | 53.07 | [redacted] | Success |
| 8/18/2022 17:24 | BlueEUR3D | 10156741 | 362fe75d50306C | [redacted] | UR | 34.6 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 17:23 | BlueEUR3I | 10156740 | 362fe759f5a444 | [redacted] | EUR | 33.59 | [redacted] | Success |
| 8/18/2022 17:23 | BlueEUR3I | 10156739 | 362fe7597164a8 | [redacted] | UR | 35.47 | [redacted] | Success |
| 8/18/2022 17:24 | BlueEUR3I | 10156738 | 362fe75c213d59 | [redacted] | UR | 44.22 | [redacted] | Success |
| 8/18/2022 17:22 | BlueEUR3I | 10156736 | 362fe7573e68fd | [redacted] | UR | 15 | [redacted] | Success |
| 8/18/2022 17:22 | BlueEUR3I | 10156733 | 362fe754aa1966 | [redacted] | UR | 21.43 | [redacted] | Success |
| 8/18/2022 17:22 | BlueEUR3I | 10156732 | 362fe753a22db2 | [redacted] | UR | 16.99 | [redacted] | Success |
| 8/18/2022 17:22 | BlueEUR3I | 10156731 | 362fe754d4e9e6 | [redacted] | UR | 15.23 | [redacted] | Success |
| 8/18/2022 17:20 | BlueEUR3I | 10156727 | 362fe74dcc1b2c | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/18/2022 17:20 | BlueEUR3I | 10156725 | 362fe74e2c2c69 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/18/2022 17:19 | BlueEUR3I | 10156723 | 362fe74981b0ee | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/18/2022 17:19 | BlueEUR3I | 10156722 | 362fe74b591a43 | [redacted] | UR | 40.39 | [redacted] | Success |
| 8/18/2022 17:19 | BlueEUR3I | 10156720 | 362fe74913ff7d | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/18/2022 17:19 | BlueEUR3I | 10156718 | 362fe748d4c4ec | [redacted] | UR | 16.61 | [redacted] | Success |
| 8/18/2022 17:16 | BlueEUR3I | 10156715 | 362fe73d09eb53 | [redacted] | UR | 53.07 | [redacted] | Success |
| 8/18/2022 17:16 | BlueEUR3I | 10156712 | 362fe73f6b8698 | [redacted] | UR | 49.96 | [redacted] | Success |
| 8/18/2022 17:15 | BlueEUR3I | 10156708 | 362fe73a50b933 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/18/2022 17:14 | BlueEUR3I | 10156707 | 362fe7366ac042 | [redacted] | UR | 23.17 | [redacted] | Success |
| 8/18/2022 17:14 | BlueEUR3I | 10156706 | 362fe738f3f400 | [redacted] | UR | 22.11 | [redacted] | Success |
| 8/18/2022 17:13 | BlueEUR3I | 10156704 | 362fe735399902 | [redacted] | UR | 8.85 | [redacted] | Success |
| 8/18/2022 17:13 | BlueEUR3I | 10156700 | 362fe732b7c796 | [redacted] | UR | 35.8 | [redacted] | Success |
| 8/18/2022 17:12 | BlueEUR3I | 10156697 | 362fe7315a1ffd | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/18/2022 17:12 | BlueEUR3I | 10156696 | 362fe7310903a0 | [redacted] | UR | 15.54 | [redacted] | Success |
| 8/18/2022 17:11 | BlueEUR3I | 10156694 | 362fe72d1d4fd7 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/18/2022 17:11 | BlueEUR3I | 10156691 | 362fe72dde9639 | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/18/2022 17:11 | BlueEUR3I | 10156690 | 362fe72a4b5499 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/18/2022 17:09 | BlueEUR3I | 10156687 | 362fe726373867 | [redacted] | UR | 8.85 | [redacted] | Success |
| 8/18/2022 17:09 | BlueEUR3I | 10156684 | 362fe724c4d832 | [redacted] | UR | 13.15 | [redacted] | Success |
| 8/18/2022 17:10 | BlueEUR3I | 10156683 | 362fe727210b4f | [redacted] | UR | 35.8 | [redacted] | Success |
| 8/18/2022 17:09 | BlueEUR3I | 10156682 | 362fe72370b730 | [redacted] | UR | 38.61 | [redacted] | Success |
| 8/18/2022 17:08 | BlueEUR3I | 10156681 | 362fe72290a189 | [redacted] | UR | 39.01 | [redacted] | Success |
| 8/18/2022 17:09 | BlueEUR3I | 10156680 | 362fe7243c0388 | [redacted] | UR | 8.85 | [redacted] | Success |
| 8/18/2022 17:07 | BlueEUR3I | 10156677 | 362fe71e5b506a | [redacted] | UR | 7.15 | [redacted] | Success |
| 8/18/2022 17:07 | BlueEUR3I | 10156668 | 362fe71b77a76c | [redacted] | UR | 106.13 | [redacted] | Success |
| 8/18/2022 17:06 | BlueEUR3I | 10156667 | 362fe71864b444 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/18/2022 17:06 | BlueEUR3I | 10156663 | 362fe71914cdeb | [redacted] | UR | 17.3 | [redacted] | Success |
| 8/18/2022 17:04 | BlueEUR3I | 10156660 | 362fe712e3d4f8 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/18/2022 17:04 | BlueEUR3I | 10156659 | 362fe710aac1cf | [redacted] | UR | 17.3 | [redacted] | Success |
| 8/18/2022 17:03 | BlueEUR3I | 10156655 | 362fe70d0c516b | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/18/2022 17:03 | BlueEUR3I | 10156654 | 362fe70f097e5f | [redacted] | UR | 29.63 | [redacted] | Success |
| 8/18/2022 17:01 | BlueEUR3I | 10156651 | 362fe7084dde7f | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/18/2022 17:02 | BlueEUR3I | 10156650 | 362fe70959220f | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/18/2022 17:01 | BlueEUR3I | 10156649 | 362fe7065671d7 | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/18/2022 17:02 | BlueEUR3I | 10156648 | 362fe708de7999 | [redacted] | UR | 77.21 | [redacted] | Success |
| 8/18/2022 17:01 | BlueEUR3I | 10156645 | 362fe7071856a1 | [redacted] | UR | 26.54 | [redacted] | Success |
| 8/18/2022 17:00 | BlueEUR3I | 10156644 | 362fe70428e784 | [redacted] | UR | 26.54 | [redacted] | Success |
| 8/18/2022 17:00 | BlueEUR3I | 10156643 | 362fe703877417 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/18/2022 16:56 | BlueEUR3I | 10156636 | 362fe6f5a7a3e7 | [redacted] | UR | 21.48 | [redacted] | Success |
| 8/18/2022 16:55 | BlueEUR3I | 10156631 | 362fe6f11c2218 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/18/2022 16:55 | BlueEUR3I | 10156627 | 362fe6f0145d31 | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/18/2022 16:53 | BlueEUR3I | 10156625 | 362fe6e7fbe7fa | [redacted] | UR | 531.49 | [redacted] | Success |
| 8/18/2022 16:49 | BlueEUR3I | 10156617 | 362fe6daadd227 | [redacted] | UR | 53.33 | [redacted] | Success |
| 8/18/2022 16:49 | BlueEUR3I | 10156613 | 362fe6d7d1a8d5 | [redacted] | UR | 38.6 | [redacted] | Success |
| 8/18/2022 16:48 | BlueEUR3I | 10156610 | 362fe6d6721a49 | [redacted] | UR | 26.54 | [redacted] | Success |
| 8/18/2022 16:48 | BlueEUR3I | 10156604 | 362fe6d5777f38 | [redacted] | UR | 27.02 | [redacted] | Success |
| 8/18/2022 16:47 | BlueEUR3I | 10156601 | 362fe6d1784689 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/18/2022 16:46 | BlueEUR3I | 10156599 | 362fe6cef341d5 | [redacted] | UR | 106.3 | [redacted] | Success |
| 8/18/2022 16:45 | BlueEUR3I | 10156596 | 362fe6c9f45b12 | [redacted] | UR | 31.95 | [redacted] | Success |
| 8/18/2022 16:44 | BlueEUR3I | 10156593 | 362fe6c7a291e0 | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/18/2022 16:44 | BlueEUR3I | 10156592 | 362fe6c73959a4 | [redacted] | UR | 22.12 | [redacted] | Success |
| 8/18/2022 16:43 | BlueEUR3I | 10156584 | 362fe6c26d435f | [redacted] | UR | 20.75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 16:44 | BlueEUR3I | 10156583 | 362fe6c54dd4be | [redacted] | EUR | 38.6 | [redacted] | Success |
| 8/18/2022 16:43 | BlueEUR3I | 10156581 | 362fe6c2ff043d | [redacted] | UR | 110.57 | [redacted] | Success |
| 8/18/2022 16:42 | BlueEUR3I | 10156574 | 362fe6bdb37b64 | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/18/2022 16:40 | BlueEUR3I | 10156570 | 362fe6b74f01b3 | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/18/2022 16:39 | BlueEUR3I | 10156569 | 362fe6b5b0a0ff | [redacted] | UR | 37.21 | [redacted] | Success |
| 8/18/2022 16:39 | BlueEUR3I | 10156567 | 362fe6b358c051 | [redacted] | UR | 61.75 | [redacted] | Success |
| 8/18/2022 16:39 | BlueEUR3I | 10156566 | 362fe6b282fa85 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/18/2022 16:39 | BlueEUR3I | 10156565 | 362fe6b53c21d3 | [redacted] | UR | 15.98 | [redacted] | Success |
| 8/18/2022 16:39 | BlueEUR3I | 10156563 | 362fe6b405779c | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/18/2022 16:38 | BlueEUR3I | 10156562 | 362fe6b1189761 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/18/2022 16:36 | BlueEUR3I | 10156557 | 362fe6a8b10cc3 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/18/2022 16:35 | BlueEUR3I | 10156554 | 362fe6a534e875 | [redacted] | UR | 613.59 | [redacted] | Success |
| 8/18/2022 16:34 | BlueEUR3I | 10156551 | 362fe6a028dd89 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/18/2022 16:34 | BlueEUR3I | 10156550 | 362fe69fe71007 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/18/2022 16:32 | BlueEUR3I | 10156549 | 362fe69a703e1e | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/18/2022 16:31 | BlueEUR3I | 10156546 | 362fe6978eee24 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/18/2022 16:31 | BlueEUR3I | 10156542 | 362fe69633b6f8 | [redacted] | UR | 15 | [redacted] | Success |
| 8/18/2022 16:30 | BlueEUR3I | 10156541 | 362fe69325ba75 | [redacted] | UR | 10.74 | [redacted] | Success |
| 8/18/2022 16:30 | BlueEUR3I | 10156539 | 362fe69338291§ | [redacted] | UR | 26.29 | [redacted] | Success |
| 8/18/2022 16:29 | BlueEUR3I | 10156538 | 362fe68edded2c | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/18/2022 16:28 | BlueEUR3I | 10156534 | 362fe68965b8df | [redacted] | UR | 31.95 | [redacted] | Success |
| 8/18/2022 16:26 | BlueEUR3I | 10156526 | 362fe683985e41 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 16:27 | BlueEUR3I | 10156525 | 362fe685be1053 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/18/2022 16:26 | BlueEUR3I | 10156522 | 362fe683ab525c | [redacted] | UR | 41.5 | [redacted] | Success |
| 8/18/2022 16:26 | BlueEUR3I | 10156518 | 362fe682129092 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/18/2022 16:25 | BlueEUR3I | 10156516 | 362fe680732907 | [redacted] | UR | 8.85 | [redacted] | Success |
| 8/18/2022 16:22 | BlueEUR3I | 10156509 | 362fe67352aa4c | [redacted] | UR | 19.01 | [redacted] | Success |
| 8/18/2022 16:22 | BlueEUR3I | 10156508 | 362fe675ecd2a6 | [redacted] | UR | 15 | [redacted] | Success |
| 8/18/2022 16:21 | BlueEUR3I | 10156503 | 362fe66fbee9a0 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/18/2022 16:20 | BlueEUR3I | 10156498 | 362fe66ccbed61 | [redacted] | UR | 23.24 | [redacted] | Success |
| 8/18/2022 16:19 | BlueEUR3I | 10156497 | 362fe6684641bc | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 16:17 | BlueEUR3I | 10156493 | 362fe6614adee6 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/18/2022 16:17 | BlueEUR3I | 10156491 | 362fe65fd465ad | [redacted] | UR | 26.59 | [redacted] | Success |
| 8/18/2022 16:17 | BlueEUR3I | 10156490 | 362fe6622b7265 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 16:16 | BlueEUR3I | 10156489 | 362fe65e08e920 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/18/2022 16:16 | BlueEUR3I | 10156484 | 362fe65c506883 | [redacted] | UR | 413.38 | [redacted] | Success |
| 8/18/2022 16:14 | BlueEUR3I | 10156481 | 362fe656a186f0 | [redacted] | UR | 51.92 | [redacted] | Success |
| 8/18/2022 16:14 | BlueEUR3I | 10156477 | 362fe656296af6 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/18/2022 16:13 | BlueEUR3I | 10156475 | 362fe65266c591 | [redacted] | UR | 106.4 | [redacted] | Success |
| 8/18/2022 16:10 | BlueEUR3I | 10156470 | 362fe64775ea55 | [redacted] | UR | 166.14 | [redacted] | Success |
| 8/18/2022 16:09 | BlueEUR3I | 10156469 | 362fe64356aa93 | [redacted] | UR | 35.81 | [redacted] | Success |
| 8/18/2022 16:10 | BlueEUR3I | 10156468 | 362fe6460857c3 | [redacted] | UR | 21.49 | [redacted] | Success |
| 8/18/2022 16:06 | BlueEUR3I | 10156459 | 362fe6388a35ab | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/18/2022 16:05 | BlueEUR3I | 10156454 | 362fe6364855e4 | [redacted] | UR | 69.22 | [redacted] | Success |
| 8/18/2022 16:04 | BlueEUR3I | 10156453 | 362fe632289d43 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 16:04 | BlueEUR3I | 10156450 | 362fe630946c05 | [redacted] | UR | 26.6 | [redacted] | Success |
| 8/18/2022 16:05 | BlueEUR3I | 10156449 | 362fe63327ce76 | [redacted] | UR | 8.87 | [redacted] | Success |
| 8/18/2022 16:03 | BlueEUR3I | 10156443 | 362fe62db12c3c | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/18/2022 16:04 | BlueEUR3I | 10156442 | 362fe62f923d34 | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/18/2022 16:04 | BlueEUR3I | 10156439 | 362fe62f22dd76 | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/18/2022 16:03 | BlueEUR3I | 10156437 | 362fe62d6cf431 | [redacted] | UR | 27.69 | [redacted] | Success |
| 8/18/2022 16:02 | BlueEUR3I | 10156436 | 362fe629cdc111 | [redacted] | UR | 23.96 | [redacted] | Success |
| 8/18/2022 16:03 | BlueEUR3I | 10156435 | 362fe62c747633 | [redacted] | UR | 35.81 | [redacted] | Success |
| 8/18/2022 16:02 | BlueEUR3I | 10156434 | 362fe6289aac39 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/18/2022 16:00 | BlueEUR3I | 10156431 | 362fe620634901 | [redacted] | UR | 110.76 | [redacted] | Success |
| 8/18/2022 15:59 | BlueEUR3I | 10156430 | 362fe61ceb6bb3 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/18/2022 15:59 | BlueEUR3I | 10156429 | 362fe61f93077f | [redacted] | UR | 38.59 | [redacted] | Success |
| 8/18/2022 15:58 | BlueEUR3I | 10156425 | 362fe618b4fce9 | [redacted] | UR | 14.48 | [redacted] | Success |
| 8/18/2022 15:58 | BlueEUR3I | 10156423 | 362fe6189adc4e | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/18/2022 15:57 | BlueEUR3I | 10156422 | 362fe61564fccb | [redacted] | UR | 34.61 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 15:57 | BlueEUR3I | 10156421 | 362fe615d7580a | [redacted] | EUR | 8.87 | [redacted] | Success |
| 8/18/2022 15:56 | BlueEUR3I | 10156420 | 362fe613b4e667 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/18/2022 15:55 | BlueEUR3I | 10156418 | 362fe610ba9ce6 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 15:55 | BlueEUR3I | 10156416 | 362fe60e309127 | [redacted] | UR | 22.16 | [redacted] | Success |
| 8/18/2022 15:54 | BlueEUR3I | 10156413 | 362fe60cd581ca | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 15:53 | BlueEUR3I | 10156410 | 362fe608457648 | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/18/2022 15:54 | BlueEUR3I | 10156408 | 362fe60a0d1f1a | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 15:53 | BlueEUR3I | 10156406 | 362fe60651b6e6 | [redacted] | UR | 14.33 | [redacted] | Success |
| 8/18/2022 15:53 | BlueEUR3I | 10156404 | 362fe6078ca8f5 | [redacted] | UR | 39.91 | [redacted] | Success |
| 8/18/2022 15:51 | BlueEUR3I | 10156403 | 362fe6018c88f1 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 15:51 | BlueEUR3I | 10156401 | 362fe6005b9a66 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 15:52 | BlueEUR3I | 10156400 | 362fe6030dc30e | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 15:49 | BlueEUR3I | 10156394 | 362fe5fa24aef5 | [redacted] | UR | 38.57 | [redacted] | Success |
| 8/18/2022 15:50 | BlueEUR3I | 10156393 | 362fe5fd052871 | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/18/2022 15:50 | BlueEUR3I | 10156392 | 362fe5fb4334ea | [redacted] | UR | 44.6 | [redacted] | Success |
| 8/18/2022 15:49 | BlueEUR3I | 10156389 | 362fe5f7218df1 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 15:48 | BlueEUR3I | 10156384 | 362fe5f621f27a | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 15:46 | BlueEUR3I | 10156373 | 362fe5ecb1c69c | [redacted] | UR | 16.21 | [redacted] | Success |
| 8/18/2022 15:45 | BlueEUR3I | 10156372 | 362fe5e954c07b | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 15:45 | BlueEUR3I | 10156371 | 362fe5ead6e686 | [redacted] | UR | 41.55 | [redacted] | Success |
| 8/18/2022 15:45 | BlueEUR3I | 10156369 | 362fe5e9fe6130 | [redacted] | UR | 14.25 | [redacted] | Success |
| 8/18/2022 15:44 | BlueEUR3I | 10156367 | 362fe5e771bc69 | [redacted] | UR | 35.82 | [redacted] | Success |
| 8/18/2022 15:43 | BlueEUR3I | 10156364 | 362fe5e3d2d1c2 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 15:42 | BlueEUR3I | 10156363 | 362fe5dea794a1 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 15:42 | BlueEUR3I | 10156361 | 362fe5dfd4f429 | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/18/2022 15:40 | BlueEUR3I | 10156353 | 362fe5d89a9afd | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/18/2022 15:41 | BlueEUR3I | 10156352 | 362fe5da978656 | [redacted] | UR | 22.18 | [redacted] | Success |
| 8/18/2022 15:40 | BlueEUR3I | 10156351 | 362fe5d78083da | [redacted] | UR | 12.2 | [redacted] | Success |
| 8/18/2022 15:38 | BlueEUR3I | 10156340 | 362fe5d0c90dcf | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 15:38 | BlueEUR3I | 10156338 | 362fe5cf8df1dd | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 15:37 | BlueEUR3I | 10156337 | 362fe5cbfe1e5f | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/18/2022 15:37 | BlueEUR3I | 10156335 | 362fe5ca7e159f | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 15:36 | BlueEUR3I | 10156333 | 362fe5c7739f86 | [redacted] | UR | 14.87 | [redacted] | Success |
| 8/18/2022 15:36 | BlueEUR3I | 10156331 | 362fe5c85762a1 | [redacted] | UR | 69.24 | [redacted] | Success |
| 8/18/2022 15:36 | BlueEUR3I | 10156330 | 362fe5c7e68ec9 | [redacted] | UR | 143.28 | [redacted] | Success |
| 8/18/2022 15:35 | BlueEUR3I | 10156329 | 362fe5c3e3280d | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 15:34 | BlueEUR3I | 10156327 | 362fe5c17e38e0 | [redacted] | UR | 22.18 | [redacted] | Success |
| 8/18/2022 15:35 | BlueEUR3I | 10156326 | 362fe5c453a553 | [redacted] | UR | 11.09 | [redacted] | Success |
| 8/18/2022 15:32 | BlueEUR3I | 10156319 | 362fe5ba27cadf | [redacted] | UR | 55.45 | [redacted] | Success |
| 8/18/2022 15:32 | BlueEUR3I | 10156316 | 362fe5b74df98e | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/18/2022 15:32 | BlueEUR3I | 10156313 | 362fe5b91baa26 | [redacted] | UR | 55.45 | [redacted] | Success |
| 8/18/2022 15:31 | BlueEUR3I | 10156312 | 362fe5b5fb80d7 | [redacted] | UR | 22.14 | [redacted] | Success |
| 8/18/2022 15:29 | BlueEUR3I | 10156302 | 362fe5abe013fe | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/18/2022 15:29 | BlueEUR3I | 10156301 | 362fe5abc5e744 | [redacted] | UR | 26.62 | [redacted] | Success |
| 8/18/2022 15:29 | BlueEUR3I | 10156300 | 362fe5ae7472ee | [redacted] | UR | 16.64 | [redacted] | Success |
| 8/18/2022 15:28 | BlueEUR3I | 10156292 | 362fe5a9201b8b | [redacted] | UR | 21.29 | [redacted] | Success |
| 8/18/2022 15:28 | BlueEUR3I | 10156290 | 362fe5a8a8c9a6 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 15:26 | BlueEUR3I | 10156284 | 362fe5a2b80e43 | [redacted] | UR | 121.99 | [redacted] | Success |
| 8/18/2022 15:27 | BlueEUR3I | 10156282 | 362fe5a46917c5 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/18/2022 15:25 | BlueEUR3I | 10156279 | 362fe59e9769f0 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/18/2022 15:23 | BlueEUR3I | 10156269 | 362fe597e1f13b | [redacted] | UR | 24.48 | [redacted] | Success |
| 8/18/2022 15:22 | BlueEUR3I | 10156267 | 362fe591839dc6 | [redacted] | UR | 21.48 | [redacted] | Success |
| 8/18/2022 15:20 | BlueEUR3I | 10156262 | 362fe58b6a0b47 | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/18/2022 15:16 | BlueEUR3I | 10156255 | 362fe57ddd2ce1 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/18/2022 15:15 | BlueEUR3I | 10156254 | 362fe5791ce811 | [redacted] | UR | 60.88 | [redacted] | Success |
| 8/18/2022 15:15 | BlueEUR3I | 10156251 | 362fe579f37e78 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/18/2022 15:13 | BlueEUR3I | 10156244 | 362fe570136636 | [redacted] | UR | 12.18 | [redacted] | Success |
| 8/18/2022 15:13 | BlueEUR3I | 10156242 | 362fe5723d2d0e | [redacted] | UR | 44.41 | [redacted] | Success |
| 8/18/2022 14:02 | BlueEUR3I | 10155965 | 362fe468834a93 | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/18/2022 14:02 | BlueEUR3I | 10155961 | 362fe46610e9fa | [redacted] | UR | 21.5 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/2022 14:01 | BlueEUR3I | 10155960 | 362fe464ec7a8e | [redacted] | EUR | 106.32 | [redacted] | Success |
| 8/18/2022 14:01 | BlueEUR3I | 10155959 | 362fe461c07cca | [redacted] | UR | 31.16 | [redacted] | Success |
| 8/18/2022 13:59 | BlueEUR3I | 10155955 | 362fe45af776fc | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/18/2022 13:58 | BlueEUR3I | 10155953 | 362fe45a3538b9 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/18/2022 13:58 | BlueEUR3I | 10155951 | 362fe456dd5bb9 | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/18/2022 13:58 | BlueEUR3I | 10155947 | 362fe456eef34a | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/18/2022 13:56 | BlueEUR3I | 10155942 | 362fe44fd514f2 | [redacted] | UR | 46.44 | [redacted] | Success |
| 8/18/2022 13:54 | BlueEUR3I | 10155938 | 362fe449f486a6 | [redacted] | UR | 61.76 | [redacted] | Success |
| 8/18/2022 13:55 | BlueEUR3I | 10155935 | 362fe44bf233bc | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/18/2022 13:52 | BlueEUR3I | 10155929 | 362fe4412cd3ac | [redacted] | UR | 71.56 | [redacted] | Success |
| 8/18/2022 13:52 | BlueEUR3I | 10155928 | 362fe44375b245 | [redacted] | UR | 10.74 | [redacted] | Success |
| 8/18/2022 13:50 | BlueEUR3I | 10155926 | 362fe43b892a54 | [redacted] | UR | 26.54 | [redacted] | Success |
| 8/18/2022 13:50 | BlueEUR3I | 10155919 | 362fe438c1b145 | [redacted] | UR | 258.61 | [redacted] | Success |
| 8/18/2022 13:49 | BlueEUR3I | 10155918 | 362fe438157b5a | [redacted] | UR | 69.17 | [redacted] | Success |
| 8/18/2022 13:49 | BlueEUR3I | 10155916 | 362fe4376c5bd5 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/18/2022 13:49 | BlueEUR3I | 10155912 | 362fe437766611 | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/18/2022 13:48 | BlueEUR3I | 10155911 | 362fe432b2ce2c | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/18/2022 13:47 | BlueEUR3I | 10155906 | 362fe43034447c | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/18/2022 13:46 | BlueEUR3I | 10155903 | 362fe42beb46a7 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/18/2022 13:47 | BlueEUR3I | 10155902 | 362fe42e98f7ab | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/18/2022 13:46 | BlueEUR3I | 10155900 | 362fe42ccac51c | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/18/2022 13:46 | BlueEUR3I | 10155899 | 362fe429b0383b | [redacted] | UR | 25.05 | [redacted] | Success |
| 8/18/2022 13:45 | BlueEUR3I | 10155894 | 362fe42624d42c | [redacted] | UR | 17.3 | [redacted] | Success |
| 8/18/2022 13:42 | BlueEUR3I | 10155887 | 362fe41e3bb25e | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/18/2022 13:43 | BlueEUR3I | 10155884 | 362fe4204192ea | [redacted] | UR | 104.5 | [redacted] | Success |
| 8/18/2022 13:43 | BlueEUR3I | 10155880 | 362fe41f089c66 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/18/2022 13:41 | BlueEUR3I | 10155879 | 362fe41a48e0a0 | [redacted] | UR | 510.31 | [redacted] | Success |
| 8/18/2022 13:41 | BlueEUR3I | 10155876 | 362fe418d2608e | [redacted] | UR | 24.43 | [redacted] | Success |
| 8/18/2022 13:40 | BlueEUR3I | 10155874 | 362fe415952f1e | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/18/2022 13:39 | BlueEUR3I | 10155870 | 362fe4122c7094 | [redacted] | UR | 16.59 | [redacted] | Success |
| 8/18/2022 13:39 | BlueEUR3I | 10155869 | 362fe411a49692 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/18/2022 13:38 | BlueEUR3I | 10155867 | 362fe40c530216 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/18/2022 13:37 | BlueEUR3I | 10155866 | 362fe4094a41f7 | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/18/2022 13:35 | BlueEUR3I | 10155853 | 362fe401b2f598 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/18/2022 13:33 | BlueEUR3I | 10155850 | 362fe3fc169dc8 | [redacted] | UR | 52.3 | [redacted] | Success |
| 8/18/2022 13:34 | BlueEUR3I | 10155847 | 362fe3fe0bcf1f | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/18/2022 13:33 | BlueEUR3I | 10155841 | 362fe3f9d4ae82 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/18/2022 13:32 | BlueEUR3I | 10155839 | 362fe3f83a5eeb | [redacted] | UR | 384.35 | [redacted] | Success |
| 8/18/2022 13:32 | BlueEUR3I | 10155837 | 362fe3f76bc33c | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/18/2022 13:32 | BlueEUR3I | 10155836 | 362fe3f75ac48c | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/18/2022 13:31 | BlueEUR3I | 10155835 | 362fe3f470a617 | [redacted] | UR | 531.48 | [redacted] | Success |
| 8/18/2022 13:31 | BlueEUR3I | 10155834 | 362fe3f481cc1f | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/18/2022 13:30 | BlueEUR3I | 10155829 | 362fe3edde6b28 | [redacted] | UR | 15.96 | [redacted] | Success |
| 8/18/2022 13:30 | BlueEUR3I | 10155828 | 362fe3f0676891 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/18/2022 13:29 | BlueEUR3I | 10155824 | 362fe3ebc44ec9 | [redacted] | UR | 18.95 | [redacted] | Success |
| 8/18/2022 13:28 | BlueEUR3I | 10155823 | 362fe3e9aa4b32 | [redacted] | UR | 44.24 | [redacted] | Success |
| 8/18/2022 13:28 | BlueEUR3I | 10155822 | 362fe3e617086c | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/18/2022 13:28 | BlueEUR3I | 10155821 | 362fe3e774b480 | [redacted] | UR | 50.48 | [redacted] | Success |
| 8/18/2022 13:27 | BlueEUR3I | 10155820 | 362fe3e5b38615 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/18/2022 13:26 | BlueEUR3I | 10155817 | 362fe3e0f12028 | [redacted] | UR | 77.09 | [redacted] | Success |
| 8/18/2022 13:27 | BlueEUR3I | 10155816 | 362fe3e3808b59 | [redacted] | UR | 28.63 | [redacted] | Success |
| 8/18/2022 13:26 | BlueEUR3I | 10155810 | 362fe3df699a66 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/18/2022 13:20 | BlueEUR3I | 10155794 | 362fe3cb5ce511 | [redacted] | UR | 35.75 | [redacted] | Success |
| 8/18/2022 13:19 | BlueEUR3I | 10155792 | 362fe3c5c34359 | [redacted] | UR | 345.5 | [redacted] | Success |
| 8/18/2022 13:19 | BlueEUR3I | 10155791 | 362fe3c79f1014 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 13:19 | BlueEUR3I | 10155790 | 362fe3c571e474 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 13:18 | BlueEUR3I | 10155788 | 362fe3c3d6b80f | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/18/2022 13:18 | BlueEUR3I | 10155786 | 362fe3c184683b | [redacted] | UR | 21.26 | [redacted] | Success |
| 8/18/2022 13:17 | BlueEUR3I | 10155785 | 362fe3be72e7d5 | [redacted] | UR | 71.5 | [redacted] | Success |
| 8/18/2022 13:16 | BlueEUR3I | 10155782 | 362fe3bbfc1ee2 | [redacted] | UR | 34.55 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 13:16 | BlueEUR3I | 10155781 | 362fe3bb5b018 | [redacted] | EUR | 69.1 | [redacted] | Success |
| 8/18/2022 13:16 | BlueEUR3I | 10155779 | 362fe3b9d523e | [redacted] | UR | 10.63 | [redacted] | Success |
| 8/18/2022 13:16 | BlueEUR3I | 10155778 | 362fe3bc16d86 | [redacted] | UR | 106.17 | [redacted] | Success |
| 8/18/2022 13:16 | BlueEUR3I | 10155777 | 362fe3ba8a95ff | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 13:15 | BlueEUR3I | 10155776 | 362fe3b724dea | [redacted] | UR | 17.79 | [redacted] | Success |
| 8/18/2022 13:13 | BlueEUR3I | 10155774 | 362fe3af7816f5 | [redacted] | UR | 23.9 | [redacted] | Success |
| 8/18/2022 13:12 | BlueEUR3I | 10155771 | 362fe3ab09d67 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 13:12 | BlueEUR3I | 10155770 | 362fe3aa0b71e | [redacted] | UR | 30.42 | [redacted] | Success |
| 8/18/2022 13:11 | BlueEUR3I | 10155768 | 362fe3a8a1a53 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 13:12 | BlueEUR3I | 10155767 | 362fe3aac42f53 | [redacted] | UR | 44.23 | [redacted] | Success |
| 8/18/2022 13:11 | BlueEUR3I | 10155766 | 362fe3a8dd4bc4 | [redacted] | UR | 8.85 | [redacted] | Success |
| 8/18/2022 13:10 | BlueEUR3I | 10155765 | 362fe3a5e123e | [redacted] | UR | 27.64 | [redacted] | Success |
| 8/18/2022 13:10 | BlueEUR3I | 10155764 | 362fe3a54b05f4 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 13:10 | BlueEUR3I | 10155762 | 362fe3a553d76 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 13:06 | BlueEUR3I | 10155754 | 362fe396fe66c6 | [redacted] | UR | 71.5 | [redacted] | Success |
| 8/18/2022 13:05 | BlueEUR3I | 10155746 | 362fe39320a96 | [redacted] | UR | 17.28 | [redacted] | Success |
| 8/18/2022 13:05 | BlueEUR3I | 10155742 | 362fe3903585b | [redacted] | UR | 51.83 | [redacted] | Success |
| 8/18/2022 13:04 | BlueEUR3I | 10155739 | 362fe38f29561e | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 13:05 | BlueEUR3I | 10155737 | 362fe3902944e | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 13:03 | BlueEUR3I | 10155731 | 362fe3891ad28 | [redacted] | UR | 187.95 | [redacted] | Success |
| 8/18/2022 13:03 | BlueEUR3I | 10155730 | 362fe388c49c6f | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 13:02 | BlueEUR3I | 10155728 | 362fe387b3266 | [redacted] | UR | 15.48 | [redacted] | Success |
| 8/18/2022 13:02 | BlueEUR3I | 10155727 | 362fe3862c678 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 13:02 | BlueEUR3I | 10155726 | 362fe385ea4af2 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 13:01 | BlueEUR3I | 10155724 | 362fe3820c0e05 | [redacted] | UR | 24.19 | [redacted] | Success |
| 8/18/2022 13:02 | BlueEUR3I | 10155723 | 362fe384d379b | [redacted] | UR | 27.64 | [redacted] | Success |
| | | | | | | | | |
| 8/18/2022 13:00 | BlueEUR3I | 10155717 | 362fe37e93e89 | [redacted] | UR | 10.73 | [redacted] | uccess |
| 8/18/2022 12:59 | BlueEUR3I | 10155716 | 362fe37bb0631 | [redacted] | UR | 27.64 | [redacted] | Success |
| 8/18/2022 12:59 | BlueEUR3I | 10155713 | 362fe37c54f018 | [redacted] | UR | 13.27 | [redacted] | Success |
| 8/18/2022 12:58 | BlueEUR3I | 10155701 | 362fe3764c814 | [redacted] | UR | 82.92 | [redacted] | Success |
| 8/18/2022 12:56 | BlueEUR3I | 10155698 | 362fe3714ae88 | [redacted] | UR | 221.11 | [redacted] | Success |
| 8/18/2022 12:55 | BlueEUR3I | 10155688 | 362fe36d7ad44 | [redacted] | UR | 62.19 | [redacted] | Success |
| 8/18/2022 12:54 | BlueEUR3I | 10155679 | 362fe3669d8b1 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 12:52 | BlueEUR3I | 10155675 | 362fe361cdd75 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 12:52 | BlueEUR3I | 10155673 | 362fe35ff3cf57 | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/18/2022 12:50 | BlueEUR3I | 10155670 | 362fe359d87d8 | [redacted] | UR | 37.2 | [redacted] | Success |
| 8/18/2022 12:49 | BlueEUR3I | 10155660 | 362fe35448037 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 12:48 | BlueEUR3I | 10155657 | 362fe352d9bc2 | [redacted] | UR | 17.28 | [redacted] | Success |
| 8/18/2022 12:47 | BlueEUR3I | 10155656 | 362fe34fc66968 | [redacted] | UR | 27.64 | [redacted] | Success |
| 8/18/2022 12:48 | BlueEUR3I | 10155655 | 362fe3528c5751 | [redacted] | UR | 31.88 | [redacted] | Success |
| 8/18/2022 12:47 | BlueEUR3I | 10155652 | 362fe34c6429f7 | [redacted] | UR | 8.85 | [redacted] | Success |
| 8/18/2022 12:46 | BlueEUR3I | 10155649 | 362fe348fb3212 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 12:45 | BlueEUR3I | 10155648 | 362fe3469e3001 | [redacted] | UR | 21.26 | [redacted] | Success |
| 8/18/2022 12:46 | BlueEUR3I | 10155644 | 362fe34884fe6d | [redacted] | UR | 69.09 | [redacted] | Success |
| 8/18/2022 12:44 | BlueEUR3I | 10155639 | 362fe3439c132e | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 12:44 | BlueEUR3I | 10155637 | 362fe342fb7d30 | [redacted] | UR | 21.26 | [redacted] | Success |
| 8/18/2022 12:43 | BlueEUR3I | 10155634 | 362fe3404a57c1 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 12:43 | BlueEUR3I | 10155633 | 362fe33e3bf473 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/18/2022 12:43 | BlueEUR3I | 10155632 | 362fe33e39b01 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 12:42 | BlueEUR3I | 10155629 | 362fe33ce6ff5f | [redacted] | UR | 69.09 | [redacted] | Success |
| 8/18/2022 12:42 | BlueEUR3I | 10155626 | 362fe339e724a | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 12:39 | BlueEUR3I | 10155621 | 362fe32e7ba40 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 12:38 | BlueEUR3I | 10155620 | 362fe32b6e8f84 | [redacted] | UR | 23.22 | [redacted] | Success |
| 8/18/2022 12:39 | BlueEUR3I | 10155619 | 362fe32e4e08d | [redacted] | UR | 16.59 | [redacted] | Success |
| 8/18/2022 12:38 | BlueEUR3I | 10155618 | 362fe32e3a91a | [redacted] | UR | 26.41 | [redacted] | Success |
| 8/18/2022 12:37 | BlueEUR3I | 10155616 | 362fe328e486af | [redacted] | UR | 53.08 | [redacted] | Success |
| 8/18/2022 12:37 | BlueEUR3I | 10155613 | 362fe328fbc375 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 12:36 | BlueEUR3I | 10155612 | 362fe326170a5 | [redacted] | UR | 8.85 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 12:37 | BlueEUR3D | 10155611 | 362fe328d0c72b | [redacted] | EUR | 44.22 | [redacted] | Success |
| 8/18/2022 12:37 | BlueEUR3D | 10155609 | 362fe327f4d726 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 12:36 | BlueEUR3D | 10155608 | 362fe3240e81bc | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 12:36 | BlueEUR3D | 10155606 | 362fe3268a1e4a | [redacted] | UR | 123.93 | [redacted] | Success |
| 8/18/2022 12:36 | BlueEUR3D | 10155605 | 362fe325abf029 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 12:35 | BlueEUR3D | 10155602 | 362fe3212264d1 | [redacted] | UR | 22.12 | [redacted] | Success |
| 8/18/2022 12:35 | BlueEUR3D | 10155600 | 362fe31f9e20b6 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 12:34 | BlueEUR3D | 10155598 | 362fe31ec6f9e6 | [redacted] | UR | 71.48 | [redacted] | Success |
| 8/18/2022 12:34 | BlueEUR3D | 10155596 | 362fe31de630ca | [redacted] | UR | 17.28 | [redacted] | Success |
| 8/18/2022 12:30 | BlueEUR3D | 10155576 | 362fe30f8f23f5 | [redacted] | UR | 17.28 | [redacted] | Success |
| 8/18/2022 12:27 | BlueEUR3D | 10155569 | 362fe303227638 | [redacted] | UR | 76.18 | [redacted] | Success |
| 8/18/2022 12:27 | BlueEUR3D | 10155568 | 362fe302c896e3 | [redacted] | UR | 71.48 | [redacted] | Success |
| 8/18/2022 12:27 | BlueEUR3D | 10155566 | 362fe3045ef2cf | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/18/2022 12:27 | BlueEUR3D | 10155565 | 362fe303dc631e | [redacted] | UR | 76.96 | [redacted] | Success |
| 8/18/2022 12:24 | BlueEUR3D | 10155557 | 362fe2f833990e | [redacted] | UR | 69.08 | [redacted] | Success |
| 8/18/2022 12:21 | BlueEUR3D | 10155550 | 362fe2ee6d3af8 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/18/2022 12:22 | BlueEUR3D | 10155549 | 362fe2f007e895 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 12:21 | BlueEUR3D | 10155546 | 362fe2ecf69927 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 12:20 | BlueEUR3D | 10155545 | 362fe2e9db03a8 | [redacted] | UR | 152.32 | [redacted] | Success |
| 8/18/2022 12:19 | BlueEUR3D | 10155540 | 362fe2e5da93e8 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/18/2022 12:17 | BlueEUR3D | 10155537 | 362fe2de12eccb | [redacted] | UR | 102.69 | [redacted] | Success |
| 8/18/2022 12:18 | BlueEUR3D | 10155533 | 362fe2e022b9c9 | [redacted] | UR | 43.12 | [redacted] | Success |
| 8/18/2022 12:16 | BlueEUR3D | 10155531 | 362fe2da722b1b | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 12:17 | BlueEUR3D | 10155527 | 362fe2dc1ba9d3 | [redacted] | UR | 25.02 | [redacted] | Success |
| 8/18/2022 12:16 | BlueEUR3D | 10155526 | 362fe2dbb4670a | [redacted] | UR | 76.16 | [redacted] | Success |
| 8/18/2022 12:15 | BlueEUR3D | 10155520 | 362fe2d4eb80ac | [redacted] | UR | 155.03 | [redacted] | Success |
| 8/18/2022 12:14 | BlueEUR3D | 10155512 | 362fe2d24361f4 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 12:14 | BlueEUR3D | 10155510 | 362fe2d164c73f | [redacted] | UR | 27.63 | [redacted] | Success |
| 8/18/2022 12:14 | BlueEUR3D | 10155509 | 362fe2d154360a | [redacted] | UR | 51.35 | [redacted] | Success |
| 8/18/2022 12:13 | BlueEUR3D | 10155508 | 362fe2cd98c03a | [redacted] | UR | 19.91 | [redacted] | Success |
| 8/18/2022 12:12 | BlueEUR3D | 10155503 | 362fe2c9746ab8 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/18/2022 12:12 | BlueEUR3D | 10155502 | 362fe2c9409914 | [redacted] | UR | 39.31 | [redacted] | Success |
| 8/18/2022 12:10 | BlueEUR3D | 10155498 | 362fe2c4123d08 | [redacted] | UR | 318.97 | [redacted] | Success |
| 8/18/2022 12:11 | BlueEUR3D | 10155497 | 362fe2c675f991 | [redacted] | UR | 70.02 | [redacted] | Success |
| 8/18/2022 12:10 | BlueEUR3D | 10155496 | 362fe2c3555b02 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/18/2022 12:10 | BlueEUR3D | 10155495 | 362fe2c222dab7 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/18/2022 12:09 | BlueEUR3D | 10155494 | 362fe2c095402d | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 12:09 | BlueEUR3D | 10155492 | 362fe2bfed6460 | [redacted] | UR | 19.91 | [redacted] | Success |
| 8/18/2022 12:09 | BlueEUR3D | 10155491 | 362fe2bee4b16e | [redacted] | UR | 69.08 | [redacted] | Success |
| 8/18/2022 12:07 | BlueEUR3D | 10155485 | 362fe2b915f970 | [redacted] | UR | 13.26 | [redacted] | Success |
| 8/18/2022 12:06 | BlueEUR3D | 10155484 | 362fe2b52d39d9 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/18/2022 12:06 | BlueEUR3D | 10155483 | 362fe2b44e453b | [redacted] | UR | 69.08 | [redacted] | Success |
| 8/18/2022 12:05 | BlueEUR3D | 10155481 | 362fe2b1a7e865 | [redacted] | UR | 102.61 | [redacted] | Success |
| 8/18/2022 12:05 | BlueEUR3D | 10155479 | 362fe2b0d06964 | [redacted] | UR | 32.17 | [redacted] | Success |
| 8/18/2022 12:04 | BlueEUR3D | 10155474 | 362fe2ac1bef93 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 12:04 | BlueEUR3D | 10155473 | 362fe2adf6ce98 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/18/2022 12:03 | BlueEUR3D | 10155470 | 362fe2a9e588a7 | [redacted] | UR | 76.98 | [redacted] | Success |
| 8/18/2022 12:03 | BlueEUR3D | 10155465 | 362fe2a8ef2e25 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/18/2022 12:03 | BlueEUR3D | 10155464 | 362fe2a7e01d79 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 12:03 | BlueEUR3D | 10155463 | 362fe2a7726858 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/18/2022 12:01 | BlueEUR3D | 10155461 | 362fe2a2a6418b | [redacted] | UR | 11.05 | [redacted] | Success |
| 8/18/2022 12:01 | BlueEUR3D | 10155458 | 362fe2a0664a53 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/18/2022 12:00 | BlueEUR3D | 10155456 | 362fe29f89e854 | [redacted] | UR | 27.63 | [redacted] | Success |
| 8/18/2022 12:00 | BlueEUR3D | 10155453 | 362fe29e157808 | [redacted] | UR | 383.46 | [redacted] | Success |
| 8/18/2022 11:59 | BlueEUR3D | 10155449 | 362fe29b480e16 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 11:59 | BlueEUR3D | 10155448 | 362fe29b34d578 | [redacted] | UR | 26.52 | [redacted] | Success |
| 8/18/2022 11:59 | BlueEUR3D | 10155444 | 362fe29beab3a2 | [redacted] | UR | 71.47 | [redacted] | Success |
| 8/18/2022 11:58 | BlueEUR3D | 10155440 | 362fe295f3506d | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 11:58 | BlueEUR3D | 10155438 | 362fe296929252 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/18/2022 11:58 | BlueEUR3D | 10155436 | 362fe294c8828b | [redacted] | UR | 383.46 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 11:57 | BlueEUR3[ | 10155434 | 362fe29190aca0 | [redacted] | EUR | 71.47 | [redacted] | Success |
| 8/18/2022 11:56 | BlueEUR3[ | 10155433 | 362fe28d840281 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/18/2022 11:56 | BlueEUR3[ | 10155432 | 362fe28f1e8f20 | [redacted] | UR | 23.9 | [redacted] | Success |
| 8/18/2022 11:54 | BlueEUR3[ | 10155429 | 362fe289091ff8 | [redacted] | UR | 103.62 | [redacted] | Success |
| 8/18/2022 11:54 | BlueEUR3[ | 10155427 | 362fe285d0fa9e | [redacted] | UR | 17.86 | [redacted] | Success |
| 8/18/2022 11:53 | BlueEUR3[ | 10155425 | 362fe28224d04€ | [redacted] | UR | 73.45 | [redacted] | Success |
| 8/18/2022 11:53 | BlueEUR3[ | 10155424 | 362fe284c755b3 | [redacted] | UR | 26.52 | [redacted] | Success |
| 8/18/2022 11:52 | BlueEUR3[ | 10155422 | 362fe281669f7c | [redacted] | UR | 123.86 | [redacted] | Success |
| 8/18/2022 11:52 | BlueEUR3[ | 10155421 | 362fe27fba2d2e | [redacted] | UR | 142.83 | [redacted] | Success |
| 8/18/2022 11:52 | BlueEUR3[ | 10155420 | 362fe27e08857c | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/18/2022 11:51 | BlueEUR3[ | 10155419 | 362fe27de9752§ | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/18/2022 11:49 | BlueEUR3[ | 10155412 | 362fe273e6b49c | [redacted] | UR | 107.13 | [redacted] | Success |
| 8/18/2022 11:48 | BlueEUR3[ | 10155409 | 362fe27257f5d1 | [redacted] | UR | 357.08 | [redacted] | Success |
| 8/18/2022 11:48 | BlueEUR3[ | 10155408 | 362fe270fc33e3 | [redacted] | UR | 59.17 | [redacted] | Success |
| 8/18/2022 11:48 | BlueEUR3[ | 10155405 | 362fe270f114a6 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/18/2022 11:47 | BlueEUR3[ | 10155404 | 362fe26bdb5da3 | [redacted] | UR | 26.52 | [redacted] | Success |
| 8/18/2022 11:46 | BlueEUR3[ | 10155403 | 362fe26b11ed0€ | [redacted] | UR | 12.64 | [redacted] | Success |
| 8/18/2022 11:46 | BlueEUR3[ | 10155400 | 362fe26a961e1c | [redacted] | UR | 35.71 | [redacted] | Success |
| 8/18/2022 11:45 | BlueEUR3[ | 10155396 | 362fe26510223€ | [redacted] | UR | 159.35 | [redacted] | Success |
| 8/18/2022 11:44 | BlueEUR3[ | 10155395 | 362fe2639a47b2 | [redacted] | UR | 71.42 | [redacted] | Success |
| 8/18/2022 11:43 | BlueEUR3[ | 10155392 | 362fe25ca79ca3 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/18/2022 11:42 | BlueEUR3[ | 10155390 | 362fe25b3cd4bf | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 11:43 | BlueEUR3[ | 10155389 | 362fe25c957128 | [redacted] | UR | 19.92 | [redacted] | Success |
| 8/18/2022 11:41 | BlueEUR3[ | 10155382 | 362fe2577a90b6 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 11:41 | BlueEUR3[ | 10155380 | 362fe255845614 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 11:40 | BlueEUR3[ | 10155378 | 362fe25283c53a | [redacted] | UR | 15.41 | [redacted] | Success |
| 8/18/2022 11:38 | BlueEUR3[ | 10155374 | 362fe24c1bce29 | [redacted] | UR | 26.65 | [redacted] | Success |
| 8/18/2022 11:38 | BlueEUR3[ | 10155371 | 362fe24bd83e0c | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/18/2022 11:37 | BlueEUR3[ | 10155370 | 362fe248cdde23 | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/18/2022 11:37 | BlueEUR3[ | 10155366 | 362fe246f830a8 | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/18/2022 11:36 | BlueEUR3[ | 10155363 | 362fe242687e3C | [redacted] | UR | 17.7 | [redacted] | Success |
| 8/18/2022 11:36 | BlueEUR3[ | 10155361 | 362fe24211c410 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 11:35 | BlueEUR3[ | 10155360 | 362fe24023b5cc | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/18/2022 11:35 | BlueEUR3[ | 10155359 | 362fe23fe000ca | [redacted] | UR | 138.05 | [redacted] | Success |
| 8/18/2022 11:36 | BlueEUR3[ | 10155358 | 362fe242348d2t | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 11:34 | BlueEUR3[ | 10155356 | 362fe23d1ce577 | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 11:34 | BlueEUR3[ | 10155354 | 362fe23baef592 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/18/2022 11:34 | BlueEUR3[ | 10155353 | 362fe23a8458b3 | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/18/2022 11:33 | BlueEUR3[ | 10155349 | 362fe23741be94 | [redacted] | UR | 35.71 | [redacted] | Success |
| 8/18/2022 11:33 | BlueEUR3[ | 10155346 | 362fe236d49fc5 | [redacted] | UR | 15.49 | [redacted] | Success |
| 8/18/2022 11:32 | BlueEUR3[ | 10155345 | 362fe236bac665 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/18/2022 11:32 | BlueEUR3[ | 10155344 | 362fe2331b3f90 | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/18/2022 11:32 | BlueEUR3[ | 10155343 | 362fe234cddadC | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 11:31 | BlueEUR3[ | 10155342 | 362fe2316eb9bc | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 11:31 | BlueEUR3[ | 10155340 | 362fe230e858f6 | [redacted] | UR | 383.85 | [redacted] | Success |
| 8/18/2022 11:30 | BlueEUR3[ | 10155338 | 362fe22d45d5a7 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 11:29 | BlueEUR3[ | 10155334 | 362fe22a9ccf00 | [redacted] | UR | 27.61 | [redacted] | Success |
| 8/18/2022 11:28 | BlueEUR3[ | 10155329 | 362fe225c4eafe | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 11:24 | BlueEUR3[ | 10155312 | 362fe21689590C | [redacted] | UR | 17.86 | [redacted] | Success |
| 8/18/2022 11:24 | BlueEUR3[ | 10155309 | 362fe2174096a€ | [redacted] | UR | 10.65 | [redacted] | Success |
| 8/18/2022 11:23 | BlueEUR3[ | 10155304 | 362fe21188e8ac | [redacted] | UR | 38.04 | [redacted] | Success |
| 8/18/2022 11:22 | BlueEUR3[ | 10155295 | 362fe20dcb8ae§ | [redacted] | UR | 21.43 | [redacted] | Success |
| 8/18/2022 11:20 | BlueEUR3[ | 10155294 | 362fe209ac83c2 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/18/2022 11:20 | BlueEUR3[ | 10155293 | 362fe20949e251 | [redacted] | UR | 36.51 | [redacted] | Success |
| 8/18/2022 11:20 | BlueEUR3[ | 10155291 | 362fe20896f5a2 | [redacted] | UR | 66.37 | [redacted] | Success |
| 8/18/2022 11:21 | BlueEUR3[ | 10155290 | 362fe20af88eca | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/18/2022 11:19 | BlueEUR3[ | 10155288 | 362fe20506d3a€ | [redacted] | UR | 48.32 | [redacted] | Success |
| 8/18/2022 11:19 | BlueEUR3[ | 10155284 | 362fe203352bc5 | [redacted] | UR | 53.18 | [redacted] | Success |
| 8/18/2022 11:18 | BlueEUR3[ | 10155281 | 362fe201a2b56c | [redacted] | UR | 17.26 | [redacted] | Success |
| 8/18/2022 11:17 | BlueEUR3[ | 10155278 | 362fe1fd8745ef | [redacted] | UR | 14.15 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 11:17 | BlueEUR3l | 10155276 | 362fe1fcb4de5d | [redacted] | EUR | 21.94 | [redacted] | Success |
| 8/18/2022 11:17 | BlueEUR3l | 10155275 | 362fe1fbc7d22b | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/18/2022 11:14 | BlueEUR3l | 10155273 | 362fe1f2508f81 | [redacted] | UR | 25.83 | [redacted] | Success |
| 8/18/2022 11:14 | BlueEUR3l | 10155269 | 362fe1f14a4171 | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/18/2022 11:14 | BlueEUR3l | 10155268 | 362fe1f0c55d46 | [redacted] | UR | 110.62 | [redacted] | Success |
| 8/18/2022 11:12 | BlueEUR3l | 10155267 | 362fe1ea9c9093 | [redacted] | UR | 69.03 | [redacted] | Success |
| 8/18/2022 11:12 | BlueEUR3l | 10155264 | 362fe1e8e78b4( | [redacted] | UR | 53.1 | [redacted] | Success |
| 8/18/2022 11:11 | BlueEUR3l | 10155263 | 362fe1e6bef862 | [redacted] | UR | 27.61 | [redacted] | Success |
| 8/18/2022 11:10 | BlueEUR3l | 10155260 | 362fe1e3b93f67 | [redacted] | UR | 31.06 | [redacted] | Success |
| 8/18/2022 11:09 | BlueEUR3l | 10155259 | 362fe1e01b4e2z | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/18/2022 11:09 | BlueEUR3l | 10155258 | 362fe1e076cf07 | [redacted] | UR | 71.42 | [redacted] | Success |
| 8/18/2022 11:09 | BlueEUR3l | 10155254 | 362fe1de53eb3: | [redacted] | UR | 21.43 | [redacted] | Success |
| 8/18/2022 11:07 | BlueEUR3l | 10155252 | 362fe1d85294bf | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/18/2022 11:08 | BlueEUR3l | 10155250 | 362fe1d98e6f65 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 11:08 | BlueEUR3l | 10155249 | 362fe1d9261207 | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/18/2022 11:06 | BlueEUR3l | 10155246 | 362fe1d1e292e( | [redacted] | UR | 38.53 | [redacted] | Success |
| 8/18/2022 11:05 | BlueEUR3l | 10155243 | 362fe1ce0a43d4 | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/18/2022 11:05 | BlueEUR3l | 10155241 | 362fe1cf641e58 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 11:05 | BlueEUR3l | 10155240 | 362fe1cf37e25f | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/18/2022 11:03 | BlueEUR3l | 10155237 | 362fe1c8e9885a | [redacted] | UR | 138.05 | [redacted] | Success |
| 8/18/2022 11:03 | BlueEUR3l | 10155236 | 362fe1c8a2d615 | [redacted] | UR | 26.57 | [redacted] | Success |
| 8/18/2022 11:03 | BlueEUR3l | 10155230 | 362fe1c7a1601a | [redacted] | UR | 24.36 | [redacted] | Success |
| 8/18/2022 11:01 | BlueEUR3l | 10155225 | 362fe1c07dc54e | [redacted] | UR | 44.44 | [redacted] | Success |
| 8/18/2022 11:01 | BlueEUR3l | 10155224 | 362fe1c0c05fc5 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 11:01 | BlueEUR3l | 10155220 | 362fe1bedcb8d6 | [redacted] | UR | 56.54 | [redacted] | Success |
| 8/18/2022 11:00 | BlueEUR3l | 10155218 | 362fe1bb9cbc9d | [redacted] | UR | 22.15 | [redacted] | Success |
| 8/18/2022 11:00 | BlueEUR3l | 10155217 | 362fe1bb67ec0c | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 10:59 | BlueEUR3l | 10155213 | 362fe1b806ce71 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/18/2022 10:57 | BlueEUR3l | 10155210 | 362fe1b11933eb | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/18/2022 10:57 | BlueEUR3l | 10155209 | 362fe1b180a092 | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/18/2022 10:56 | BlueEUR3l | 10155207 | 362fe1ac193ae8 | [redacted] | UR | 20.56 | [redacted] | Success |
| 8/18/2022 10:56 | BlueEUR3l | 10155205 | 362fe1ae0b7a2c | [redacted] | UR | 420.68 | [redacted] | Success |
| 8/18/2022 10:54 | BlueEUR3l | 10155199 | 362fe1a67ba9e4 | [redacted] | UR | 21.48 | [redacted] | Success |
| 8/18/2022 10:53 | BlueEUR3l | 10155197 | 362fe1a193140( | [redacted] | UR | 69.12 | [redacted] | Success |
| 8/18/2022 10:52 | BlueEUR3l | 10155195 | 362fe19de5fb1f | [redacted] | UR | 77.06 | [redacted] | Success |
| 8/18/2022 10:52 | BlueEUR3l | 10155193 | 362fe19d421079 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/18/2022 10:49 | BlueEUR3l | 10155186 | 362fe1924e36ef | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/18/2022 10:49 | BlueEUR3l | 10155185 | 362fe194d577cb | [redacted] | UR | 39.87 | [redacted] | Success |
| 8/18/2022 10:49 | BlueEUR3l | 10155184 | 362fe1936b67f9 | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/18/2022 10:48 | BlueEUR3l | 10155182 | 362fe18ff20fa0 | [redacted] | UR | 35.76 | [redacted] | Success |
| 8/18/2022 10:48 | BlueEUR3l | 10155179 | 362fe18ed22f8c | [redacted] | UR | 9.13 | [redacted] | Success |
| 8/18/2022 10:46 | BlueEUR3l | 10155175 | 362fe18834b9c4 | [redacted] | UR | 25.03 | [redacted] | Success |
| 8/18/2022 10:45 | BlueEUR3l | 10155171 | 362fe183fd363f | [redacted] | UR | 69.12 | [redacted] | Success |
| 8/18/2022 10:45 | BlueEUR3l | 10155168 | 362fe182c44b4b | [redacted] | UR | 71.52 | [redacted] | Success |
| 8/18/2022 10:44 | BlueEUR3l | 10155165 | 362fe180f2a318 | [redacted] | UR | 22.15 | [redacted] | Success |
| 8/18/2022 10:44 | BlueEUR3l | 10155163 | 362fe17f1abc1c | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/18/2022 10:42 | BlueEUR3l | 10155161 | 362fe1791ca68a | [redacted] | UR | 69.12 | [redacted] | Success |
| 8/18/2022 10:41 | BlueEUR3l | 10155157 | 362fe17438d88b | [redacted] | UR | 11.56 | [redacted] | Success |
| 8/18/2022 10:41 | BlueEUR3l | 10155156 | 362fe17680eb3f | [redacted] | UR | 44.29 | [redacted] | Success |
| 8/18/2022 10:41 | BlueEUR3l | 10155153 | 362fe1749117c7 | [redacted] | UR | 17.84 | [redacted] | Success |
| 8/18/2022 10:39 | BlueEUR3l | 10155148 | 362fe16f169241 | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/18/2022 10:39 | BlueEUR3l | 10155145 | 362fe16dda7454 | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/18/2022 10:38 | BlueEUR3l | 10155144 | 362fe16add37c7 | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/18/2022 10:38 | BlueEUR3l | 10155142 | 362fe16b7a61c0 | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/18/2022 10:37 | BlueEUR3l | 10155140 | 362fe165bd5c62 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/18/2022 10:36 | BlueEUR3l | 10155136 | 362fe16236e14( | [redacted] | UR | 22.13 | [redacted] | Success |
| 8/18/2022 10:37 | BlueEUR3l | 10155135 | 362fe16512ac7d | [redacted] | UR | 30.3 | [redacted] | Success |
| 8/18/2022 10:36 | BlueEUR3l | 10155134 | 362fe1644c101e | [redacted] | UR | 53.64 | [redacted] | Success |
| 8/18/2022 10:36 | BlueEUR3l | 10155132 | 362fe162a029d3 | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/18/2022 10:32 | BlueEUR3l | 10155126 | 362fe15582bcca | [redacted] | UR | 138.24 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 10:32 | BlueEUR3I | 10155117 | 362fe1534c606b | [redacted] | EUR | 12.9 | [redacted] | Success |
| 8/18/2022 10:30 | BlueEUR3I | 10155114 | 362fe14ba7d4eb | [redacted] | UR | 33.19 | [redacted] | Success |
| 8/18/2022 10:30 | BlueEUR3I | 10155111 | 362fe14aea71e6 | [redacted] | UR | 209.97 | [redacted] | Success |
| 8/18/2022 10:28 | BlueEUR3I | 10155109 | 362fe144dbad82 | [redacted] | UR | 39.83 | [redacted] | Success |
| 8/18/2022 10:29 | BlueEUR3I | 10155108 | 362fe146e916dc | [redacted] | UR | 39.85 | [redacted] | Success |
| 8/18/2022 10:27 | BlueEUR3I | 10155104 | 362fe141e4a0c8 | [redacted] | UR | 35.76 | [redacted] | Success |
| 8/18/2022 10:25 | BlueEUR3I | 10155099 | 362fe13a909085 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/18/2022 10:24 | BlueEUR3I | 10155097 | 362fe136c8e98a | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/18/2022 10:24 | BlueEUR3I | 10155093 | 362fe13680236c | [redacted] | UR | 616.55 | [redacted] | Success |
| 8/18/2022 10:24 | BlueEUR3I | 10155092 | 362fe135d28eff | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/18/2022 10:21 | BlueEUR3I | 10155084 | 362fe12c3e5c68 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/18/2022 10:22 | BlueEUR3I | 10155082 | 362fe12d9c0905 | [redacted] | UR | 31.84 | [redacted] | Success |
| 8/18/2022 10:21 | BlueEUR3I | 10155080 | 362fe12b9ca1b7 | [redacted] | UR | 69.07 | [redacted] | Success |
| 8/18/2022 10:18 | BlueEUR3I | 10155075 | 362fe120f4ef80 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/18/2022 10:17 | BlueEUR3I | 10155072 | 362fe11c967350 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 10:15 | BlueEUR3I | 10155062 | 362fe11555821e | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/18/2022 10:15 | BlueEUR3I | 10155060 | 362fe114f70877 | [redacted] | UR | 18.81 | [redacted] | Success |
| 8/18/2022 10:16 | BlueEUR3I | 10155059 | 362fe1179e2014 | [redacted] | UR | 102.68 | [redacted] | Success |
| 8/18/2022 10:15 | BlueEUR3I | 10155057 | 362fe115eeeb74 | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 10:15 | BlueEUR3I | 10155056 | 362fe112b0bec0 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 10:14 | BlueEUR3I | 10155055 | 362fe1123c3a3a | [redacted] | UR | 28.59 | [redacted] | Success |
| 8/18/2022 10:14 | BlueEUR3I | 10155054 | 362fe111e9074c | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 10:13 | BlueEUR3I | 10155053 | 362fe10e53a358 | [redacted] | UR | 207.97 | [redacted] | Success |
| 8/18/2022 10:13 | BlueEUR3I | 10155051 | 362fe10b6c922a | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 10:13 | BlueEUR3I | 10155049 | 362fe10d750f20 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/18/2022 10:12 | BlueEUR3I | 10155040 | 362fe10a50bb10 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/18/2022 10:12 | BlueEUR3I | 10155039 | 362fe10703e5ba | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 10:11 | BlueEUR3I | 10155033 | 362fe1043aacf3 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/18/2022 10:10 | BlueEUR3I | 10155032 | 362fe10133454a | [redacted] | UR | 53.1 | [redacted] | Success |
| 8/18/2022 10:10 | BlueEUR3I | 10155030 | 362fe10017c19b | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 10:09 | BlueEUR3I | 10155029 | 362fe0fbd007f9 | [redacted] | UR | 17.27 | [redacted] | Success |
| 8/18/2022 10:08 | BlueEUR3I | 10155026 | 362fe0f97491a4 | [redacted] | UR | 22.13 | [redacted] | Success |
| 8/18/2022 10:08 | BlueEUR3I | 10155024 | 362fe0f8c2fad3 | [redacted] | UR | 50.02 | [redacted] | Success |
| 8/18/2022 10:08 | BlueEUR3I | 10155022 | 362fe0fb30d05e | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/18/2022 10:08 | BlueEUR3I | 10155020 | 362fe0fabe49e3 | [redacted] | UR | 21.44 | [redacted] | Success |
| 8/18/2022 10:07 | BlueEUR3I | 10155016 | 362fe0f504fc46 | [redacted] | UR | 24.02 | [redacted] | Success |
| 8/18/2022 10:04 | BlueEUR3I | 10155008 | 362fe0ec0c0535 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 10:03 | BlueEUR3I | 10155007 | 362fe0e7c7c1c8 | [redacted] | UR | 33.2 | [redacted] | Success |
| 8/18/2022 10:03 | BlueEUR3I | 10155006 | 362fe0e6ecc0bc | [redacted] | UR | 44.26 | [redacted] | Success |
| 8/18/2022 10:03 | BlueEUR3I | 10155005 | 362fe0e6b089ae | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/18/2022 10:01 | BlueEUR3I | 10154999 | 362fe0dffa1592 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 10:02 | BlueEUR3I | 10154998 | 362fe0e20e5d3c | [redacted] | UR | 23.92 | [redacted] | Success |
| 8/18/2022 10:01 | BlueEUR3I | 10154997 | 362fe0e02eff66 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/18/2022 10:00 | BlueEUR3I | 10154994 | 362fe0dad7d84c | [redacted] | UR | 21.23 | [redacted] | Success |
| 8/18/2022 9:59 | BlueEUR3I | 10154992 | 362fe0d8718508 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/18/2022 9:59 | BlueEUR3I | 10154990 | 362fe0d983e8bc | [redacted] | UR | 14.16 | [redacted] | Success |
| 8/18/2022 9:59 | BlueEUR3I | 10154989 | 362fe0d8366dc3 | [redacted] | UR | 20.27 | [redacted] | Success |
| 8/18/2022 9:58 | BlueEUR3I | 10154988 | 362fe0d45925bf | [redacted] | UR | 17.71 | [redacted] | Success |
| 8/18/2022 9:59 | BlueEUR3I | 10154987 | 362fe0d6e29eec | [redacted] | UR | 27.63 | [redacted] | Success |
| 8/18/2022 9:58 | BlueEUR3I | 10154985 | 362fe0d3e6dce2 | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/18/2022 9:58 | BlueEUR3I | 10154983 | 362fe0d559bf32 | [redacted] | UR | 17.88 | [redacted] | Success |
| 8/18/2022 9:57 | BlueEUR3I | 10154981 | 362fe0d1866a37 | [redacted] | UR | 51.8 | [redacted] | Success |
| 8/18/2022 9:57 | BlueEUR3I | 10154980 | 362fe0d16174da | [redacted] | UR | 18.65 | [redacted] | Success |
| 8/18/2022 9:57 | BlueEUR3I | 10154976 | 362fe0d0213dbc | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/18/2022 9:57 | BlueEUR3I | 10154975 | 362fe0d27b67ba | [redacted] | UR | 63.11 | [redacted] | Success |
| 8/18/2022 9:55 | BlueEUR3I | 10154969 | 362fe0ca59212c | [redacted] | UR | 138.13 | [redacted] | Success |
| 8/18/2022 9:55 | BlueEUR3I | 10154967 | 362fe0c89a17dd | [redacted] | UR | 51.43 | [redacted] | Success |
| 8/18/2022 9:55 | BlueEUR3I | 10154965 | 362fe0c9e3d230 | [redacted] | UR | 25.8 | [redacted] | Success |
| 8/18/2022 9:54 | BlueEUR3I | 10154962 | 362fe0c5c61a92 | [redacted] | UR | 25.01 | [redacted] | Success |
| 8/18/2022 9:54 | BlueEUR3I | 10154959 | 362fe0c43a2851 | [redacted] | UR | 44.26 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 9:53 | BlueEUR3I | 10154958 | 362fe0c338997a | [redacted] | EUR | 52.97 | [redacted] | Success |
| 8/18/2022 9:54 | BlueEUR3I | 10154957 | 362fe0c595cdbc | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/18/2022 9:54 | BlueEUR3I | 10154956 | 362fe0c4aa9491 | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 9:53 | BlueEUR3I | 10154955 | 362fe0c2b678a1 | [redacted] | UR | 35.68 | [redacted] | Success |
| 8/18/2022 9:53 | BlueEUR3I | 10154953 | 362fe0c1457a53 | [redacted] | UR | 68.97 | [redacted] | Success |
| 8/18/2022 9:53 | BlueEUR3I | 10154951 | 362fe0c02a2826 | [redacted] | UR | 103.46 | [redacted] | Success |
| 8/18/2022 9:52 | BlueEUR3I | 10154950 | 362fe0bee4522 | [redacted] | UR | 17.25 | [redacted] | Success |
| 8/18/2022 9:51 | BlueEUR3I | 10154948 | 362fe0bbd1acef | [redacted] | UR | 64.23 | [redacted] | Success |
| 8/18/2022 9:51 | BlueEUR3I | 10154944 | 362fe0ba175f02 | [redacted] | UR | 41.15 | [redacted] | Success |
| 8/18/2022 9:50 | BlueEUR3I | 10154942 | 362fe0b7f07ca4 | [redacted] | UR | 15.44 | [redacted] | Success |
| 8/18/2022 9:51 | BlueEUR3I | 10154941 | 362fe0ba55b11 | [redacted] | UR | 39.49 | [redacted] | Success |
| 8/18/2022 9:50 | BlueEUR3I | 10154939 | 362fe0b6ce739 | [redacted] | UR | 68.97 | [redacted] | Success |
| 8/18/2022 9:50 | BlueEUR3I | 10154938 | 362fe0b5aebe8 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/18/2022 9:50 | BlueEUR3I | 10154936 | 362fe0b664ade | [redacted] | UR | 35.68 | [redacted] | Success |
| 8/18/2022 9:50 | BlueEUR3I | 10154933 | 362fe0b4be83b | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/18/2022 9:48 | BlueEUR3I | 10154925 | 362fe0ad07115 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/18/2022 9:46 | BlueEUR3I | 10154923 | 362fe0a86d3ff4 | [redacted] | UR | 52.58 | [redacted] | Success |
| 8/18/2022 9:46 | BlueEUR3I | 10154922 | 362fe0a7f3bd56 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/18/2022 9:45 | BlueEUR3I | 10154920 | 362fe0a495734 | [redacted] | UR | 17.25 | [redacted] | Success |
| 8/18/2022 9:45 | BlueEUR3I | 10154918 | 362fe0a531faf6 | [redacted] | UR | 17.25 | [redacted] | Success |
| 8/18/2022 9:44 | BlueEUR3I | 10154913 | 362fe0a13bbab1 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/18/2022 9:42 | BlueEUR3I | 10154907 | 362fe0993145b | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/18/2022 9:41 | BlueEUR3I | 10154904 | 362fe093987aa | [redacted] | UR | 51.73 | [redacted] | Success |
| 8/18/2022 9:39 | BlueEUR3I | 10154896 | 362fe08e700a6 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/18/2022 9:38 | BlueEUR3I | 10154894 | 362fe089d75ba | [redacted] | UR | 68.97 | [redacted] | Success |
| 8/18/2022 9:38 | BlueEUR3I | 10154890 | 362fe08890886 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/18/2022 9:38 | BlueEUR3I | 10154888 | 362fe087c268ec | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/18/2022 9:37 | BlueEUR3I | 10154887 | 362fe0864e0c36 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/18/2022 9:36 | BlueEUR3I | 10154886 | 362fe083288f44 | [redacted] | UR | 21.41 | [redacted] | Success |
| 8/18/2022 9:36 | BlueEUR3I | 10154885 | 362fe0828a2b9 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/18/2022 9:35 | BlueEUR3I | 10154884 | 362fe07f654573 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/18/2022 9:35 | BlueEUR3I | 10154883 | 362fe07e1b335 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/18/2022 9:34 | BlueEUR3I | 10154881 | 362fe07ad096d | [redacted] | UR | 68.97 | [redacted] | Success |
| 8/18/2022 9:34 | BlueEUR3I | 10154879 | 362fe07ae8573 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/18/2022 9:32 | BlueEUR3I | 10154878 | 362fe073555f3d | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/18/2022 9:32 | BlueEUR3I | 10154877 | 362fe071ea387 | [redacted] | UR | 21.41 | [redacted] | Success |
| 8/18/2022 9:31 | BlueEUR3I | 10154873 | 362fe06dcd5a6 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/18/2022 9:30 | BlueEUR3I | 10154869 | 362fe06d27dc5 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/18/2022 9:29 | BlueEUR3I | 10154867 | 362fe067d16d8 | [redacted] | UR | 12.9 | [redacted] | Success |
| 8/18/2022 9:29 | BlueEUR3I | 10154865 | 362fe066dede4 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/18/2022 9:28 | BlueEUR3I | 10154864 | 362fe0644c16c7 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/18/2022 9:29 | BlueEUR3I | 10154863 | 362fe06622b45 | [redacted] | UR | 19.24 | [redacted] | Success |
| 8/18/2022 9:27 | BlueEUR3I | 10154860 | 362fe06131a764 | [redacted] | UR | 206.23 | [redacted] | Success |
| 8/18/2022 9:27 | BlueEUR3I | 10154859 | 362fe06124ce17 | [redacted] | UR | 103.46 | [redacted] | Success |
| 8/18/2022 9:27 | BlueEUR3I | 10154858 | 362fe061051b5 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/18/2022 9:27 | BlueEUR3I | 10154855 | 362fe05fe67b6d | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/18/2022 9:26 | BlueEUR3I | 10154853 | 362fe05ba781b | [redacted] | UR | 105.92 | [redacted] | Success |
| 8/18/2022 9:26 | BlueEUR3I | 10154851 | 362fe05b3bd00 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/18/2022 9:26 | BlueEUR3I | 10154850 | 362fe05dd8b70 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/18/2022 9:26 | BlueEUR3I | 10154848 | 362fe05d80a53 | [redacted] | UR | 24.98 | [redacted] | Success |
| 8/18/2022 9:26 | BlueEUR3I | 10154847 | 362fe05ab3048 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/18/2022 9:25 | BlueEUR3I | 10154845 | 362fe05a0be94 | [redacted] | UR | 68.97 | [redacted] | Success |
| 8/18/2022 9:24 | BlueEUR3I | 10154840 | 362fe054e4a3e | [redacted] | UR | 17.23 | [redacted] | Success |
| 8/18/2022 9:23 | BlueEUR3I | 10154836 | 362fe05037bf72 | [redacted] | UR | 53.11 | [redacted] | Success |
| 8/18/2022 9:22 | BlueEUR3I | 10154835 | 362fe04d8e3f41 | [redacted] | UR | 22.13 | [redacted] | Success |
| 8/18/2022 9:21 | BlueEUR3I | 10154830 | 362fe048da6c25 | [redacted] | UR | 208.02 | [redacted] | Success |
| 8/18/2022 9:19 | BlueEUR3I | 10154826 | 362fe043e247d1 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/18/2022 9:19 | BlueEUR3I | 10154825 | 362fe040f53bac | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/18/2022 9:18 | BlueEUR3I | 10154823 | 362fe03e77ff10 | [redacted] | UR | 26.48 | [redacted] | Success |
| 8/18/2022 9:16 | BlueEUR3I | 10154818 | 362fe03662f7f7 | [redacted] | UR | 21.19 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 9:16 | BlueEUR3D | 10154816 | 362fe03759d11e | [redacted] | EUR | 28.52 | [redacted] | Success |
| 8/18/2022 9:14 | BlueEUR3D | 10154812 | 362fe0306a466c | [redacted] | UR | 17.23 | [redacted] | Success |
| 8/18/2022 9:15 | BlueEUR3D | 10154811 | 362fe03143182e | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/18/2022 9:14 | BlueEUR3D | 10154809 | 362fe02f75054d | [redacted] | UR | 51.4 | [redacted] | Success |
| 8/18/2022 9:14 | BlueEUR3D | 10154808 | 362fe02deef93d | [redacted] | UR | 27.57 | [redacted] | Success |
| 8/18/2022 9:13 | BlueEUR3D | 10154806 | 362fe02be778f4 | [redacted] | UR | 22.11 | [redacted] | Success |
| 8/18/2022 9:13 | BlueEUR3D | 10154805 | 362fe02b443da9 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/18/2022 9:12 | BlueEUR3D | 10154804 | 362fe02864181a | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/18/2022 9:12 | BlueEUR3D | 10154803 | 362fe026c5faa3 | [redacted] | UR | 33.2 | [redacted] | Success |
| 8/18/2022 9:11 | BlueEUR3D | 10154802 | 362fe025ff00e9 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/18/2022 9:11 | BlueEUR3D | 10154801 | 362fe02543bd2f | [redacted] | UR | 17.83 | [redacted] | Success |
| 8/18/2022 9:10 | BlueEUR3D | 10154796 | 362fe0211b6970 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/18/2022 9:10 | BlueEUR3D | 10154795 | 362fe020e6df07 | [redacted] | UR | 44.26 | [redacted] | Success |
| 8/18/2022 9:09 | BlueEUR3D | 10154794 | 362fe01d327074 | [redacted] | UR | 199.07 | [redacted] | Success |
| 8/18/2022 9:10 | BlueEUR3D | 10154793 | 362fe01ffa5e10 | [redacted] | UR | 13.43 | [redacted] | Success |
| 8/18/2022 9:09 | BlueEUR3D | 10154789 | 362fe01d0d228c | [redacted] | UR | 71.3 | [redacted] | Success |
| 8/18/2022 9:07 | BlueEUR3D | 10154785 | 362fe0154a8ba2 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/18/2022 9:07 | BlueEUR3D | 10154781 | 362fe015dbbb30 | [redacted] | UR | 19.92 | [redacted] | Success |
| 8/18/2022 9:05 | BlueEUR3D | 10154779 | 362fe00e04b65c | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/18/2022 9:06 | BlueEUR3D | 10154778 | 362fe0105209c6 | [redacted] | UR | 68.91 | [redacted] | Success |
| 8/18/2022 9:05 | BlueEUR3D | 10154777 | 362fe00f66d6a9 | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 9:05 | BlueEUR3D | 10154774 | 362fe00cd04b87 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/18/2022 9:04 | BlueEUR3D | 10154770 | 362fe009ce82df | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/18/2022 9:02 | BlueEUR3D | 10154764 | 362fe000def4ce | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/18/2022 9:02 | BlueEUR3D | 10154762 | 362fe000e1f7dd | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/18/2022 9:00 | BlueEUR3D | 10154760 | 362fdffa30057f | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/18/2022 9:00 | BlueEUR3D | 10154759 | 362fdff9cd6284 | [redacted] | UR | 44.28 | [redacted] | Success |
| 8/18/2022 9:00 | BlueEUR3D | 10154758 | 362fdffca77df4 | [redacted] | UR | 33.21 | [redacted] | Success |
| 8/18/2022 9:00 | BlueEUR3D | 10154756 | 362fdffabad48c | [redacted] | UR | 21.39 | [redacted] | Success |
| 8/18/2022 8:59 | BlueEUR3D | 10154754 | 362fdff7e01d11 | [redacted] | UR | 17.23 | [redacted] | Success |
| 8/18/2022 8:59 | BlueEUR3D | 10154752 | 362fdff6d85fee | [redacted] | UR | 15.5 | [redacted] | Success |
| 8/18/2022 8:58 | BlueEUR3D | 10154751 | 362fdff3d394d6 | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/18/2022 8:58 | BlueEUR3D | 10154749 | 362fdff44d6821 | [redacted] | UR | 17.23 | [redacted] | Success |
| 8/18/2022 8:58 | BlueEUR3D | 10154748 | 362fdff32109f5 | [redacted] | UR | 50.92 | [redacted] | Success |
| 8/18/2022 8:58 | BlueEUR3D | 10154747 | 362fdff311eb8e | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/18/2022 8:57 | BlueEUR3D | 10154746 | 362fdff0059143 | [redacted] | UR | 17.23 | [redacted] | Success |
| 8/18/2022 8:58 | BlueEUR3D | 10154744 | 362fdff29088ae | [redacted] | UR | 198.91 | [redacted] | Success |
| 8/18/2022 8:57 | BlueEUR3D | 10154740 | 362fdfefac20a9 | [redacted] | UR | 44.28 | [redacted] | Success |
| 8/18/2022 8:56 | BlueEUR3D | 10154739 | 362fdfec946931 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/18/2022 8:57 | BlueEUR3D | 10154737 | 362fdfef541fb7 | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/18/2022 8:56 | BlueEUR3D | 10154736 | 362fdfec2abc21 | [redacted] | UR | 42.4 | [redacted] | Success |
| 8/18/2022 8:55 | BlueEUR3D | 10154735 | 362fdfe9b2dca5 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/18/2022 8:54 | BlueEUR3D | 10154734 | 362fdfe6150d22 | [redacted] | UR | 298.36 | [redacted] | Success |
| 8/18/2022 8:54 | BlueEUR3D | 10154730 | 362fdfe2f620de | [redacted] | UR | 22.14 | [redacted] | Success |
| 8/18/2022 8:52 | BlueEUR3D | 10154725 | 362fdfdc110619 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/18/2022 8:50 | BlueEUR3D | 10154720 | 362fdfd4fb356f | [redacted] | UR | 10.58 | [redacted] | Success |
| 8/18/2022 8:49 | BlueEUR3D | 10154718 | 362fdfd3562d25 | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/18/2022 8:50 | BlueEUR3D | 10154717 | 362fdfd62d7eb3 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 8:50 | BlueEUR3D | 10154716 | 362fdfd586a70f | [redacted] | UR | 28.47 | [redacted] | Success |
| 8/18/2022 8:49 | BlueEUR3D | 10154715 | 362fdfd1263445 | [redacted] | UR | 35.59 | [redacted] | Success |
| 8/18/2022 8:49 | BlueEUR3D | 10154714 | 362fdfd338b48d | [redacted] | UR | 24.08 | [redacted] | Success |
| 8/18/2022 8:48 | BlueEUR3D | 10154710 | 362fdfce480a1f | [redacted] | UR | 15.38 | [redacted] | Success |
| 8/18/2022 8:49 | BlueEUR3D | 10154709 | 362fdfd109365b | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 8:48 | BlueEUR3D | 10154706 | 362fdfcc5554ec | [redacted] | UR | 147.9 | [redacted] | Success |
| 8/18/2022 8:46 | BlueEUR3D | 10154703 | 362fdfc7de2fbc | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 8:47 | BlueEUR3D | 10154701 | 362fdfca560232 | [redacted] | UR | 15.38 | [redacted] | Success |
| 8/18/2022 8:46 | BlueEUR3D | 10154700 | 362fdfc6c4a024 | [redacted] | UR | 198.91 | [redacted] | Success |
| 8/18/2022 8:46 | BlueEUR3D | 10154698 | 362fdfc8253e7c | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 8:46 | BlueEUR3D | 10154689 | 362fdfc4a18741 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 8:45 | BlueEUR3D | 10154688 | 362fdfc3d096e2 | [redacted] | UR | 13.76 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 8:44 | BlueEUR3I | 10154687 | 362fdfc0b957fc | [redacted] | EUR | 34.4 | [redacted] | Success |
| 8/18/2022 8:45 | BlueEUR3I | 10154686 | 362fdfc25669a0 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 8:43 | BlueEUR3I | 10154681 | 362fdfbaa848db | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/18/2022 8:42 | BlueEUR3I | 10154679 | 362fdfb6d20386 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 8:43 | BlueEUR3I | 10154678 | 362fdfb98a62e1 | [redacted] | UR | 22.14 | [redacted] | Success |
| 8/18/2022 8:40 | BlueEUR3I | 10154671 | 362fdfaed62b9b | [redacted] | UR | 15.38 | [redacted] | Success |
| 8/18/2022 8:40 | BlueEUR3I | 10154670 | 362fdfb1a7933f | [redacted] | UR | 31.8 | [redacted] | Success |
| 8/18/2022 8:40 | BlueEUR3I | 10154669 | 362fdfae29f305 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 8:39 | BlueEUR3I | 10154668 | 362fdfacfdd3f9 | [redacted] | UR | 22.14 | [redacted] | Success |
| 8/18/2022 8:39 | BlueEUR3I | 10154667 | 362fdfaac77efa | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 8:39 | BlueEUR3I | 10154666 | 362fdfad253321 | [redacted] | UR | 35.59 | [redacted] | Success |
| 8/18/2022 8:39 | BlueEUR3I | 10154663 | 362fdfab132b84 | [redacted] | UR | 21.36 | [redacted] | Success |
| 8/18/2022 8:36 | BlueEUR3I | 10154659 | 362fdfa040e169 | [redacted] | UR | 21.36 | [redacted] | Success |
| 8/18/2022 8:35 | BlueEUR3I | 10154658 | 362fdf9e447f34 | [redacted] | UR | 42.71 | [redacted] | Success |
| 8/18/2022 8:35 | BlueEUR3I | 10154656 | 362fdf9c1c2c37 | [redacted] | UR | 198.91 | [redacted] | Success |
| 8/18/2022 8:34 | BlueEUR3I | 10154653 | 362fdf99c16628 | [redacted] | UR | 26.57 | [redacted] | Success |
| 8/18/2022 8:33 | BlueEUR3I | 10154652 | 362fdf96a13130 | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/18/2022 8:31 | BlueEUR3I | 10154647 | 362fdf8eeed573 | [redacted] | UR | 35.59 | [redacted] | Success |
| 8/18/2022 8:32 | BlueEUR3I | 10154646 | 362fdf9162daf9 | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/18/2022 8:31 | BlueEUR3I | 10154643 | 362fdf8c6bf554 | [redacted] | UR | 1,027.13 | [redacted] | Success |
| 8/18/2022 8:29 | BlueEUR3I | 10154636 | 362fdf84ce70b3 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 8:27 | BlueEUR3I | 10154631 | 362fdf7ff4618b | [redacted] | UR | 13.3 | [redacted] | Success |
| 8/18/2022 8:26 | BlueEUR3I | 10154629 | 362fdf7ca0be9d | [redacted] | UR | 50.54 | [redacted] | Success |
| 8/18/2022 8:27 | BlueEUR3I | 10154628 | 362fdf7f4282b4 | [redacted] | UR | 205.43 | [redacted] | Success |
| 8/18/2022 8:25 | BlueEUR3I | 10154623 | 362fdf77a409fb | [redacted] | UR | 71.18 | [redacted] | Success |
| 8/18/2022 8:25 | BlueEUR3I | 10154622 | 362fdf781377fd | [redacted] | UR | 38.43 | [redacted] | Success |
| 8/18/2022 8:24 | BlueEUR3I | 10154619 | 362fdf744ce223 | [redacted] | UR | 198.77 | [redacted] | Success |
| 8/18/2022 8:24 | BlueEUR3I | 10154617 | 362fdf72d13695 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 8:23 | BlueEUR3I | 10154616 | 362fdf7148c2df | [redacted] | UR | 51.61 | [redacted] | Success |
| 8/18/2022 8:24 | BlueEUR3I | 10154615 | 362fdf7369297c | [redacted] | UR | 15.91 | [redacted] | Success |
| 8/18/2022 8:23 | BlueEUR3I | 10154613 | 362fdf6f779cb6 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/18/2022 8:23 | BlueEUR3I | 10154612 | 362fdf7141abeb | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/18/2022 8:22 | BlueEUR3I | 10154610 | 362fdf6d5df49d | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/18/2022 8:21 | BlueEUR3I | 10154608 | 362fdf69af2575 | [redacted] | UR | 22.17 | [redacted] | Success |
| 8/18/2022 8:21 | BlueEUR3I | 10154605 | 362fdf69782192 | [redacted] | UR | 137.61 | [redacted] | Success |
| 8/18/2022 8:20 | BlueEUR3I | 10154601 | 362fdf65aab611 | [redacted] | UR | 19.88 | [redacted] | Success |
| 8/18/2022 8:19 | BlueEUR3I | 10154598 | 362fdf613d61e5 | [redacted] | UR | 11.09 | [redacted] | Success |
| 8/18/2022 8:20 | BlueEUR3I | 10154597 | 362fdf63230406 | [redacted] | UR | 23.27 | [redacted] | Success |
| 8/18/2022 8:19 | BlueEUR3I | 10154595 | 362fdf5fca63b0 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/18/2022 8:17 | BlueEUR3I | 10154592 | 362fdf597500e2 | [redacted] | UR | 71.19 | [redacted] | Success |
| 8/18/2022 8:17 | BlueEUR3I | 10154591 | 362fdf57dd5083 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/18/2022 8:14 | BlueEUR3I | 10154586 | 362fdf4d6c341d | [redacted] | UR | 68.81 | [redacted] | Success |
| 8/18/2022 8:12 | BlueEUR3I | 10154583 | 362fdf460e3a45 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/18/2022 8:10 | BlueEUR3I | 10154576 | 362fdf40811338 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 8:11 | BlueEUR3I | 10154573 | 362fdf42cf0a7e | [redacted] | UR | 8.87 | [redacted] | Success |
| 8/18/2022 8:10 | BlueEUR3I | 10154571 | 362fdf3d943688 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/18/2022 8:10 | BlueEUR3I | 10154569 | 362fdf3ede5101 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/18/2022 8:09 | BlueEUR3I | 10154567 | 362fdf3ce68718 | [redacted] | UR | 8.87 | [redacted] | Success |
| 8/18/2022 8:08 | BlueEUR3I | 10154566 | 362fdf392245ba | [redacted] | UR | 23.27 | [redacted] | Success |
| 8/18/2022 8:09 | BlueEUR3I | 10154565 | 362fdf3ac10282 | [redacted] | UR | 51.61 | [redacted] | Success |
| 8/18/2022 8:07 | BlueEUR3I | 10154559 | 362fdf3281b8aa | [redacted] | UR | 8.87 | [redacted] | Success |
| 8/18/2022 8:06 | BlueEUR3I | 10154558 | 362fdf323ab8d6 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/18/2022 8:07 | BlueEUR3I | 10154557 | 362fdf3467604f | [redacted] | UR | 71.19 | [redacted] | Success |
| 8/18/2022 8:04 | BlueEUR3I | 10154548 | 362fdf286c60a4 | [redacted] | UR | 68.81 | [redacted] | Success |
| 8/18/2022 8:04 | BlueEUR3I | 10154546 | 362fdf28f11413 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/18/2022 8:01 | BlueEUR3I | 10154539 | 362fdf1f0b6fd1 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/18/2022 8:01 | BlueEUR3I | 10154537 | 362fdf1d37de9a | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/18/2022 8:02 | BlueEUR3I | 10154536 | 362fdf1fdcfb99 | [redacted] | UR | 12.62 | [redacted] | Success |
| 8/18/2022 7:59 | BlueEUR3I | 10154527 | 362fdf14fd77c1 | [redacted] | UR | 31.57 | [redacted] | Success |
| 8/18/2022 7:58 | BlueEUR3I | 10154526 | 362fdf11c32bf6 | [redacted] | UR | 34.41 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 7:58 | BlueEUR3I | 10154524 | 362fdf13c76217 | [redacted] | EUR | 20.65 | [redacted] | Success |
| 8/18/2022 7:57 | BlueEUR3I | 10154516 | 362fdf0d4b13a6 | [redacted] | UR | 61.44 | [redacted] | Success |
| 8/18/2022 7:56 | BlueEUR3I | 10154512 | 362fdf0b66c6eb | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/18/2022 7:55 | BlueEUR3I | 10154508 | 362fdf06b5faf4 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 7:56 | BlueEUR3I | 10154507 | 362fdf09197c55 | [redacted] | UR | 51.61 | [redacted] | Success |
| 8/18/2022 7:54 | BlueEUR3I | 10154504 | 362fdf04d3d1f2 | [redacted] | UR | 33.24 | [redacted] | Success |
| 8/18/2022 7:51 | BlueEUR3I | 10154491 | 362fdef7d7fa50 | [redacted] | UR | 19.9 | [redacted] | Success |
| 8/18/2022 7:50 | BlueEUR3I | 10154490 | 362fdef478bd99 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/18/2022 7:50 | BlueEUR3I | 10154486 | 362fdef2c04387 | [redacted] | UR | 38.06 | [redacted] | Success |
| 8/18/2022 7:46 | BlueEUR3I | 10154478 | 362fdee5b9b37a | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/18/2022 7:47 | BlueEUR3I | 10154477 | 362fdee7d34d5e | [redacted] | UR | 12.88 | [redacted] | Success |
| 8/18/2022 7:46 | BlueEUR3I | 10154474 | 362fdee5f2e537 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/18/2022 7:44 | BlueEUR3I | 10154469 | 362fdedd7e3094 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 7:44 | BlueEUR3I | 10154467 | 362fdedd066462 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/18/2022 7:42 | BlueEUR3I | 10154464 | 362fded7d22bb1 | [redacted] | UR | 8.83 | [redacted] | Success |
| 8/18/2022 7:42 | BlueEUR3I | 10154462 | 362fded4b71f2d | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/18/2022 7:41 | BlueEUR3I | 10154461 | 362fded19c1e0e | [redacted] | UR | 13.08 | [redacted] | Success |
| 8/18/2022 7:39 | BlueEUR3I | 10154458 | 362fdeca76acf5 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/18/2022 7:40 | BlueEUR3I | 10154457 | 362fdecd4cbc37 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/18/2022 7:40 | BlueEUR3I | 10154455 | 362fdecd044cfb | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/18/2022 7:38 | BlueEUR3I | 10154449 | 362fdec66ce912 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/18/2022 7:34 | BlueEUR3I | 10154445 | 362fdeba2c5ce1 | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/18/2022 7:35 | BlueEUR3I | 10154444 | 362fdebcfa6ca5 | [redacted] | UR | 33.24 | [redacted] | Success |
| 8/18/2022 7:34 | BlueEUR3I | 10154442 | 362fdeb8b101d5 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/18/2022 7:35 | BlueEUR3I | 10154441 | 362fdebb51ff1d | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/18/2022 7:33 | BlueEUR3I | 10154439 | 362fdeb4d3f117 | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/18/2022 7:33 | BlueEUR3I | 10154437 | 362fdeb3085e85 | [redacted] | UR | 38.46 | [redacted] | Success |
| 8/18/2022 7:33 | BlueEUR3I | 10154436 | 362fdeb51d20ec | [redacted] | UR | 26.6 | [redacted] | Success |
| 8/18/2022 7:31 | BlueEUR3I | 10154430 | 362fdeae7cb25c | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 7:32 | BlueEUR3I | 10154429 | 362fdeb13cb759 | [redacted] | UR | 84.57 | [redacted] | Success |
| 8/18/2022 7:32 | BlueEUR3I | 10154427 | 362fdeb03bb573 | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/18/2022 7:32 | BlueEUR3I | 10154426 | 362fdeafb105d0 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/18/2022 7:31 | BlueEUR3I | 10154425 | 362fdeaeddfd52 | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/18/2022 7:31 | BlueEUR3I | 10154424 | 362fdeabfb84ad | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/18/2022 7:30 | BlueEUR3I | 10154421 | 362fdeaa493b0C | [redacted] | UR | 22.17 | [redacted] | Success |
| 8/18/2022 7:31 | BlueEUR3I | 10154420 | 362fdead1e41cc | [redacted] | UR | 22.17 | [redacted] | Success |
| 8/18/2022 7:28 | BlueEUR3I | 10154415 | 362fdea2e351d7 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/18/2022 7:28 | BlueEUR3I | 10154413 | 362fdea19867c6 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 7:28 | BlueEUR3I | 10154410 | 362fdea05db87c | [redacted] | UR | 11.09 | [redacted] | Success |
| 8/18/2022 7:25 | BlueEUR3I | 10154400 | 362fde97642a23 | [redacted] | UR | 17.59 | [redacted] | Success |
| 8/18/2022 7:24 | BlueEUR3I | 10154395 | 362fde946c990c | [redacted] | UR | 104.5 | [redacted] | Success |
| 8/18/2022 7:25 | BlueEUR3I | 10154394 | 362fde96a2b8c8 | [redacted] | UR | 70.03 | [redacted] | Success |
| 8/18/2022 7:24 | BlueEUR3I | 10154391 | 362fde921b6556 | [redacted] | UR | 44.34 | [redacted] | Success |
| 8/18/2022 7:22 | BlueEUR3I | 10154384 | 362fde898224c0 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/18/2022 7:21 | BlueEUR3I | 10154381 | 362fde8879ab7f | [redacted] | UR | 51.5 | [redacted] | Success |
| 8/18/2022 7:20 | BlueEUR3I | 10154377 | 362fde84eb2e26 | [redacted] | UR | 26.61 | [redacted] | Success |
| 8/18/2022 7:21 | BlueEUR3I | 10154376 | 362fde87a7cfc8 | [redacted] | UR | 22.17 | [redacted] | Success |
| 8/18/2022 7:20 | BlueEUR3I | 10154374 | 362fde837395ce | [redacted] | UR | 355.2 | [redacted] | Success |
| 8/18/2022 7:20 | BlueEUR3I | 10154373 | 362fde82b12535 | [redacted] | UR | 27.47 | [redacted] | Success |
| 8/18/2022 7:20 | BlueEUR3I | 10154370 | 362fde84e69384 | [redacted] | UR | 70.38 | [redacted] | Success |
| 8/18/2022 7:19 | BlueEUR3I | 10154369 | 362fde7fb7bd6b | [redacted] | UR | 11.09 | [redacted] | Success |
| 8/18/2022 7:19 | BlueEUR3I | 10154368 | 362fde8088699f | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/18/2022 7:18 | BlueEUR3I | 10154366 | 362fde7d3d62c7 | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/18/2022 7:17 | BlueEUR3I | 10154363 | 362fde78edbe73 | [redacted] | UR | 17.17 | [redacted] | Success |
| 8/18/2022 7:17 | BlueEUR3I | 10154360 | 362fde79d32924 | [redacted] | UR | 85.83 | [redacted] | Success |
| 8/18/2022 7:17 | BlueEUR3I | 10154359 | 362fde79d2b02b | [redacted] | UR | 19.88 | [redacted] | Success |
| 8/18/2022 7:17 | BlueEUR3I | 10154358 | 362fde76ecd430 | [redacted] | UR | 23.06 | [redacted] | Success |
| 8/18/2022 7:17 | BlueEUR3I | 10154356 | 362fde7741c592 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/18/2022 7:14 | BlueEUR3I | 10154349 | 362fde6d5641f5 | [redacted] | UR | 22.17 | [redacted] | Success |
| 8/18/2022 7:13 | BlueEUR3I | 10154348 | 362fde69f7252a | [redacted] | UR | 8.87 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 7:12 | BlueEUR3I | 10154343 | 362fde668787f0 | [redacted] | EUR | 68.67 | [redacted] | Success |
| 8/18/2022 7:12 | BlueEUR3I | 10154341 | 362fde65e828e8 | [redacted] | UR | 92.06 | [redacted] | Success |
| 8/18/2022 7:11 | BlueEUR3I | 10154339 | 362fde63600533 | [redacted] | UR | 70.38 | [redacted] | Success |
| 8/18/2022 7:12 | BlueEUR3I | 10154336 | 362fde64a748f1 | [redacted] | UR | 35.52 | [redacted] | Success |
| 8/18/2022 7:10 | BlueEUR3I | 10154335 | 362fde5ed1e16c | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/18/2022 7:09 | BlueEUR3I | 10154333 | 362fde58dabf9c | [redacted] | UR | 8.87 | [redacted] | Success |
| 8/18/2022 7:09 | BlueEUR3I | 10154332 | 362fde5a3ce44b | [redacted] | UR | 35.52 | [redacted] | Success |
| 8/18/2022 7:04 | BlueEUR3I | 10154319 | 362fde48d1f0a7 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/18/2022 7:03 | BlueEUR3I | 10154318 | 362fde45ac9a2e | [redacted] | UR | 24.87 | [redacted] | Success |
| 8/18/2022 7:03 | BlueEUR3I | 10154316 | 362fde4318d601 | [redacted] | UR | 35.52 | [redacted] | Success |
| 8/18/2022 7:02 | BlueEUR3I | 10154313 | 362fde3fa811b9 | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/18/2022 7:02 | BlueEUR3I | 10154311 | 362fde3ebafd0a | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/18/2022 7:02 | BlueEUR3I | 10154309 | 362fde40ca7d63 | [redacted] | UR | 313.58 | [redacted] | Success |
| 8/18/2022 7:02 | BlueEUR3I | 10154308 | 362fde3f504cd1 | [redacted] | UR | 27.47 | [redacted] | Success |
| 8/18/2022 7:01 | BlueEUR3I | 10154307 | 362fde3bfcc119 | [redacted] | UR | 68.55 | [redacted] | Success |
| 8/18/2022 7:01 | BlueEUR3I | 10154305 | 362fde3da2562c | [redacted] | UR | 11.87 | [redacted] | Success |
| 8/18/2022 7:00 | BlueEUR3I | 10154304 | 362fde3a40ed3a | [redacted] | UR | 36.8 | [redacted] | Success |
| 8/18/2022 7:01 | BlueEUR3I | 10154301 | 362fde3bf98adb | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/18/2022 7:00 | BlueEUR3I | 10154300 | 362fde3a18f17e | [redacted] | UR | 35.52 | [redacted] | Success |
| 8/18/2022 6:59 | BlueEUR3I | 10154298 | 362fde350dc19c | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/18/2022 6:59 | BlueEUR3I | 10154295 | 362fde3542bc65 | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/18/2022 6:58 | BlueEUR3I | 10154294 | 362fde31eeb6bc | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/18/2022 6:57 | BlueEUR3I | 10154291 | 362fde2eb701fa | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/18/2022 6:55 | BlueEUR3I | 10154290 | 362fde2669cbaf | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/18/2022 6:54 | BlueEUR3I | 10154288 | 362fde22418455 | [redacted] | UR | 21.32 | [redacted] | Success |
| 8/18/2022 6:53 | BlueEUR3I | 10154287 | 362fde1d137a60 | [redacted] | UR | 68.78 | [redacted] | Success |
| 8/18/2022 6:53 | BlueEUR3I | 10154286 | 362fde1f27cd9d | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/18/2022 6:52 | BlueEUR3I | 10154285 | 362fde190aff9f | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 6:51 | BlueEUR3I | 10154284 | 362fde17b0b03f | [redacted] | UR | 35.58 | [redacted] | Success |
| 8/18/2022 6:51 | BlueEUR3I | 10154282 | 362fde15e65f4a | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 6:50 | BlueEUR3I | 10154281 | 362fde12a13be9 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 6:47 | BlueEUR3I | 10154275 | 362fde09591ed0 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 6:45 | BlueEUR3I | 10154273 | 362fde00db90da | [redacted] | UR | 19.88 | [redacted] | Success |
| 8/18/2022 6:44 | BlueEUR3I | 10154272 | 362fddfd4107cb | [redacted] | UR | 10.68 | [redacted] | Success |
| 8/18/2022 6:44 | BlueEUR3I | 10154270 | 362fddfc9d7efa | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/18/2022 6:44 | BlueEUR3I | 10154269 | 362fddfb15085d | [redacted] | UR | 35.25 | [redacted] | Success |
| 8/18/2022 6:44 | BlueEUR3I | 10154268 | 362fddfb86727d | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 6:43 | BlueEUR3I | 10154266 | 362fddf84234bd | [redacted] | UR | 68.78 | [redacted] | Success |
| 8/18/2022 6:43 | BlueEUR3I | 10154264 | 362fddf8e851a4 | [redacted] | UR | 198.74 | [redacted] | Success |
| 8/18/2022 6:42 | BlueEUR3I | 10154262 | 362fddf6831fa5 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 6:41 | BlueEUR3I | 10154261 | 362fddf26bb266 | [redacted] | UR | 106.74 | [redacted] | Success |
| 8/18/2022 6:39 | BlueEUR3I | 10154259 | 362fddead10bfa | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/18/2022 6:39 | BlueEUR3I | 10154258 | 362fdde8d082ec | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/18/2022 6:39 | BlueEUR3I | 10154257 | 362fdde928d2fe | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/18/2022 6:39 | BlueEUR3I | 10154256 | 362fdde9029dc8 | [redacted] | UR | 213.48 | [redacted] | Success |
| 8/18/2022 6:38 | BlueEUR3I | 10154255 | 362fdde59121f8 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/18/2022 6:39 | BlueEUR3I | 10154254 | 362fdde848e8f6 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 6:37 | BlueEUR3I | 10154251 | 362fdde3943c91 | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/18/2022 6:37 | BlueEUR3I | 10154250 | 362fdde0f9b00b | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 6:35 | BlueEUR3I | 10154249 | 362fdddc9b3763 | [redacted] | UR | 52.77 | [redacted] | Success |
| 8/18/2022 6:33 | BlueEUR3I | 10154237 | 362fddd38e4685 | [redacted] | UR | 35.58 | [redacted] | Success |
| 8/18/2022 6:31 | BlueEUR3I | 10154233 | 362fddcc4ea5a1 | [redacted] | UR | 26.65 | [redacted] | Success |
| 8/18/2022 6:31 | BlueEUR3I | 10154232 | 362fddcda355c9 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/18/2022 6:30 | BlueEUR3I | 10154228 | 362fddc831a5b0 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 6:29 | BlueEUR3I | 10154226 | 362fddc43491f0 | [redacted] | UR | 38.42 | [redacted] | Success |
| 8/18/2022 6:28 | BlueEUR3I | 10154224 | 362fddc0b0660b | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 6:28 | BlueEUR3I | 10154222 | 362fddc274d86b | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/18/2022 6:28 | BlueEUR3I | 10154221 | 362fddc0d5df66 | [redacted] | UR | 198.74 | [redacted] | Success |
| 8/18/2022 6:28 | BlueEUR3I | 10154220 | 362fddc02baf7e | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/18/2022 6:27 | BlueEUR3I | 10154218 | 362fddbd996293 | [redacted] | UR | 21.35 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 6:26 | BlueEUR3I | 10154217 | 362fddbb3b9f38 | [redacted] | EUR | 20.64 | [redacted] | Success |
| 8/18/2022 6:25 | BlueEUR3I | 10154213 | 362fddb3d6c643 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/18/2022 6:23 | BlueEUR3I | 10154209 | 362fddae330468 | [redacted] | UR | 17.22 | [redacted] | Success |
| 8/18/2022 6:22 | BlueEUR3I | 10154207 | 362fdda9c67b99 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/18/2022 6:23 | BlueEUR3I | 10154206 | 362fddac474d0b | [redacted] | UR | 27.55 | [redacted] | Success |
| 8/18/2022 6:21 | BlueEUR3I | 10154203 | 362fdda60b0db4 | [redacted] | UR | 71.26 | [redacted] | Success |
| 8/18/2022 6:19 | BlueEUR3I | 10154200 | 362fdda04ae25e | [redacted] | UR | 79.54 | [redacted] | Success |
| 8/18/2022 6:19 | BlueEUR3I | 10154198 | 362fdd9ee54ad6 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/18/2022 6:17 | BlueEUR3I | 10154191 | 362fdd982e026f | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/18/2022 6:15 | BlueEUR3I | 10154187 | 362fdd91c3ad20 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/18/2022 6:16 | BlueEUR3I | 10154185 | 362fdd92b04892 | [redacted] | UR | 26.68 | [redacted] | Success |
| 8/18/2022 6:14 | BlueEUR3I | 10154183 | 362fdd8e15cb7f | [redacted] | UR | 17.22 | [redacted] | Success |
| 8/18/2022 6:13 | BlueEUR3I | 10154178 | 362fdd877cd62c | [redacted] | UR | 28.51 | [redacted] | Success |
| 8/18/2022 6:12 | BlueEUR3I | 10154176 | 362fdd85a49d46 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/18/2022 6:12 | BlueEUR3I | 10154175 | 362fdd848ecf7b | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/18/2022 6:11 | BlueEUR3I | 10154173 | 362fdd82893983 | [redacted] | UR | 198.85 | [redacted] | Success |
| 8/18/2022 6:10 | BlueEUR3I | 10154169 | 362fdd7d333a65 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/18/2022 6:10 | BlueEUR3I | 10154167 | 362fdd7b9bfa91 | [redacted] | UR | 22.63 | [redacted] | Success |
| 8/18/2022 6:08 | BlueEUR3I | 10154164 | 362fdd74a2ea05 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/18/2022 6:06 | BlueEUR3I | 10154155 | 362fdd6dfc2a99 | [redacted] | UR | 26.77 | [redacted] | Success |
| 8/18/2022 6:05 | BlueEUR3I | 10154154 | 362fdd6954582b | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/18/2022 6:02 | BlueEUR3I | 10154146 | 362fdd5e6b0225 | [redacted] | UR | 198.85 | [redacted] | Success |
| 8/18/2022 6:02 | BlueEUR3I | 10154145 | 362fdd60a7db12 | [redacted] | UR | 13.09 | [redacted] | Success |
| 8/18/2022 6:01 | BlueEUR3I | 10154143 | 362fdd5c219154 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/18/2022 6:00 | BlueEUR3I | 10154138 | 362fdd575dc87b | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/18/2022 5:58 | BlueEUR3I | 10154133 | 362fdd4f460db3 | [redacted] | UR | 177.82 | [redacted] | Success |
| 8/18/2022 5:57 | BlueEUR3I | 10154131 | 362fdd4db91816 | [redacted] | UR | 11.63 | [redacted] | Success |
| 8/18/2022 5:56 | BlueEUR3I | 10154126 | 362fdd4933cc9e | [redacted] | UR | 41.33 | [redacted] | Success |
| 8/18/2022 5:56 | BlueEUR3I | 10154122 | 362fdd479dad91 | [redacted] | UR | 26.68 | [redacted] | Success |
| 8/18/2022 5:55 | BlueEUR3I | 10154118 | 362fdd44a177f0 | [redacted] | UR | 68.88 | [redacted] | Success |
| 8/18/2022 5:54 | BlueEUR3I | 10154117 | 362fdd422331fb | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/18/2022 5:53 | BlueEUR3I | 10154116 | 362fdd3d64c70f | [redacted] | UR | 71.26 | [redacted] | Success |
| 8/18/2022 5:53 | BlueEUR3I | 10154115 | 362fdd3c569d61 | [redacted] | UR | 15.38 | [redacted] | Success |
| 8/18/2022 5:51 | BlueEUR3I | 10154107 | 362fdd35cda777 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/18/2022 5:51 | BlueEUR3I | 10154105 | 362fdd37613e9f | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/18/2022 5:49 | BlueEUR3I | 10154101 | 362fdd2ecdf5b4 | [redacted] | UR | 20.01 | [redacted] | Success |
| 8/18/2022 5:49 | BlueEUR3I | 10154100 | 362fdd30205fc4 | [redacted] | UR | 20.01 | [redacted] | Success |
| 8/18/2022 5:49 | BlueEUR3I | 10154099 | 362fdd2eb445f2 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/18/2022 5:49 | BlueEUR3I | 10154097 | 362fdd2d2ea3cf | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/18/2022 5:48 | BlueEUR3I | 10154096 | 362fdd299be13c | [redacted] | UR | 38.43 | [redacted] | Success |
| 8/18/2022 5:48 | BlueEUR3I | 10154094 | 362fdd298eebff | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/18/2022 5:45 | BlueEUR3I | 10154090 | 362fdd1ecb8f74 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/18/2022 5:41 | BlueEUR3I | 10154088 | 362fdd12357dc5 | [redacted] | UR | 76.86 | [redacted] | Success |
| 8/18/2022 5:42 | BlueEUR3I | 10154087 | 362fdd14be5454 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/18/2022 5:41 | BlueEUR3I | 10154085 | 362fdd116aaf40 | [redacted] | UR | 52.51 | [redacted] | Success |
| 8/18/2022 5:39 | BlueEUR3I | 10154080 | 362fdd08807e78 | [redacted] | UR | 87.48 | [redacted] | Success |
| 8/18/2022 5:39 | BlueEUR3I | 10154079 | 362fdd0ae2d7fd | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/18/2022 5:39 | BlueEUR3I | 10154077 | 362fdd09a3fc51 | [redacted] | UR | 35.75 | [redacted] | Success |
| 8/18/2022 5:39 | BlueEUR3I | 10154073 | 362fdd07c1ce8b | [redacted] | UR | 73.01 | [redacted] | Success |
| 8/18/2022 5:37 | BlueEUR3I | 10154072 | 362fdd02dcfa51 | [redacted] | UR | 106.72 | [redacted] | Success |
| 8/18/2022 5:37 | BlueEUR3I | 10154069 | 362fdd0001a18c | [redacted] | UR | 10.59 | [redacted] | Success |
| 8/18/2022 5:35 | BlueEUR3I | 10154068 | 362fdcfba2ad16 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/18/2022 5:35 | BlueEUR3I | 10154067 | 362fdcfad1d542 | [redacted] | UR | 21.4 | [redacted] | Success |
| 8/18/2022 5:31 | BlueEUR3I | 10154060 | 362fdce9568703 | [redacted] | UR | 21.92 | [redacted] | Success |
| 8/18/2022 5:30 | BlueEUR3I | 10154056 | 362fdce67949ca | [redacted] | UR | 422.97 | [redacted] | Success |
| 8/18/2022 5:28 | BlueEUR3I | 10154052 | 362fdce073276a | [redacted] | UR | 198.81 | [redacted] | Success |
| 8/18/2022 5:29 | BlueEUR3I | 10154051 | 362fdce335f5ac | [redacted] | UR | 30.99 | [redacted] | Success |
| 8/18/2022 5:28 | BlueEUR3I | 10154050 | 362fdcdf5f173c | [redacted] | UR | 23.06 | [redacted] | Success |
| 8/18/2022 5:27 | BlueEUR3I | 10154046 | 362fdcdc8bb150 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/18/2022 5:27 | BlueEUR3I | 10154045 | 362fdcdc2de7b4 | [redacted] | UR | 11.12 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 5:26 | BlueEUR3I | 10154041 | 362fdcd7a75209 | [redacted] | EUR | 22.24 | [redacted] | Success |
| 8/18/2022 5:25 | BlueEUR3I | 10154038 | 362fdcd465d9df | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/18/2022 5:24 | BlueEUR3I | 10154037 | 362fdcd24ae835 | [redacted] | UR | 210.19 | [redacted] | Success |
| 8/18/2022 5:25 | BlueEUR3I | 10154036 | 362fdcd51206e1 | [redacted] | UR | 26.82 | [redacted] | Success |
| 8/18/2022 5:24 | BlueEUR3I | 10154035 | 362fdcd1848f5e | [redacted] | UR | 33.35 | [redacted] | Success |
| 8/18/2022 5:25 | BlueEUR3I | 10154034 | 362fdcd3155756 | [redacted] | UR | 200.92 | [redacted] | Success |
| 8/18/2022 5:24 | BlueEUR3I | 10154032 | 362fdcd1d4c9cf | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/18/2022 5:23 | BlueEUR3I | 10154031 | 362fdcceb24996 | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/18/2022 5:21 | BlueEUR3I | 10154027 | 362fdcc51050e1 | [redacted] | UR | 49.82 | [redacted] | Success |
| 8/18/2022 5:21 | BlueEUR3I | 10154023 | 362fdcc406a643 | [redacted] | UR | 99.93 | [redacted] | Success |
| 8/18/2022 5:16 | BlueEUR3I | 10154017 | 362fdcb3a5a969 | [redacted] | UR | 41.28 | [redacted] | Success |
| 8/18/2022 5:16 | BlueEUR3I | 10154015 | 362fdcb2270c98 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/18/2022 5:15 | BlueEUR3I | 10154014 | 362fdcb0c64b03 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 5:14 | BlueEUR3I | 10154011 | 362fdcac6a5dfd | [redacted] | UR | 33.31 | [redacted] | Success |
| 8/18/2022 5:13 | BlueEUR3I | 10154009 | 362fdca819c673 | [redacted] | UR | 35.59 | [redacted] | Success |
| 8/18/2022 5:12 | BlueEUR3I | 10154007 | 362fdca32771c3 | [redacted] | UR | 68.79 | [redacted] | Success |
| 8/18/2022 5:11 | BlueEUR3I | 10154003 | 362fdca034387f | [redacted] | UR | 36.53 | [redacted] | Success |
| 8/18/2022 5:12 | BlueEUR3I | 10154002 | 362fdca2454c60 | [redacted] | UR | 198.87 | [redacted] | Success |
| 8/18/2022 5:11 | BlueEUR3I | 10154000 | 362fdca0a5600f | [redacted] | UR | 51.39 | [redacted] | Success |
| 8/18/2022 5:10 | BlueEUR3I | 10153997 | 362fdc9ada6952 | [redacted] | UR | 51.59 | [redacted] | Success |
| 8/18/2022 5:10 | BlueEUR3I | 10153996 | 362fdc9d09e75c | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 5:09 | BlueEUR3I | 10153992 | 362fdc9753110b | [redacted] | UR | 51.59 | [redacted] | Success |
| 8/18/2022 5:06 | BlueEUR3I | 10153988 | 362fdc8f1a7e8c | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/18/2022 5:06 | BlueEUR3I | 10153984 | 362fdc8d62e45e | [redacted] | UR | 27.52 | [redacted] | Success |
| 8/18/2022 5:05 | BlueEUR3I | 10153982 | 362fdc88751673 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 5:03 | BlueEUR3I | 10153978 | 362fdc834261e9 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 5:01 | BlueEUR3I | 10153972 | 362fdc78f71ca7 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 4:59 | BlueEUR3I | 10153970 | 362fdc74c2fc89 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/18/2022 4:59 | BlueEUR3I | 10153967 | 362fdc74f01fc3 | [redacted] | UR | 27.52 | [redacted] | Success |
| 8/18/2022 4:58 | BlueEUR3I | 10153962 | 362fdc6fece8ef | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/18/2022 4:57 | BlueEUR3I | 10153961 | 362fdc6c04106f | [redacted] | UR | 20.21 | [redacted] | Success |
| 8/18/2022 4:57 | BlueEUR3I | 10153956 | 362fdc6be5a6e0 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 4:56 | BlueEUR3I | 10153955 | 362fdc68720ec9 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 4:53 | BlueEUR3I | 10153951 | 362fdc5ade1fdc | [redacted] | UR | 33.36 | [redacted] | Success |
| 8/18/2022 4:52 | BlueEUR3I | 10153950 | 362fdc5a053f31 | [redacted] | UR | 35.59 | [redacted] | Success |
| 8/18/2022 4:52 | BlueEUR3I | 10153947 | 362fdc5a036655 | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/18/2022 4:51 | BlueEUR3I | 10153944 | 362fdc5387de94 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/18/2022 4:50 | BlueEUR3I | 10153943 | 362fdc5290f5a2 | [redacted] | UR | 44.48 | [redacted] | Success |
| 8/18/2022 4:50 | BlueEUR3I | 10153941 | 362fdc5322086e | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/18/2022 4:48 | BlueEUR3I | 10153936 | 362fdc49d727f9 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/18/2022 4:46 | BlueEUR3I | 10153932 | 362fdc43413e0e | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 4:44 | BlueEUR3I | 10153931 | 362fdc3c4a9bd6 | [redacted] | UR | 30.94 | [redacted] | Success |
| 8/18/2022 4:44 | BlueEUR3I | 10153927 | 362fdc3a332d33 | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/18/2022 4:44 | BlueEUR3I | 10153926 | 362fdc3c908010 | [redacted] | UR | 38.44 | [redacted] | Success |
| 8/18/2022 4:43 | BlueEUR3I | 10153921 | 362fdc35c5ba31 | [redacted] | UR | 210.22 | [redacted] | Success |
| 8/18/2022 4:42 | BlueEUR3I | 10153918 | 362fdc32b60419 | [redacted] | UR | 143.15 | [redacted] | Success |
| 8/18/2022 4:41 | BlueEUR3I | 10153917 | 362fdc2f73c46a | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/18/2022 4:41 | BlueEUR3I | 10153916 | 362fdc3126628a | [redacted] | UR | 41.25 | [redacted] | Success |
| 8/18/2022 4:41 | BlueEUR3I | 10153912 | 362fdc2e50b35c | [redacted] | UR | 33.35 | [redacted] | Success |
| 8/18/2022 4:41 | BlueEUR3I | 10153911 | 362fdc2e4ea8f3 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 4:40 | BlueEUR3I | 10153909 | 362fdc2b0acd5b | [redacted] | UR | 71.12 | [redacted] | Success |
| 8/18/2022 4:40 | BlueEUR3I | 10153907 | 362fdc2a6e8f0b | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 4:39 | BlueEUR3I | 10153906 | 362fdc28596611 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 4:38 | BlueEUR3I | 10153902 | 362fdc23ce46f9 | [redacted] | UR | 33.35 | [redacted] | Success |
| 8/18/2022 4:37 | BlueEUR3I | 10153901 | 362fdc20d7f2cd | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/18/2022 4:36 | BlueEUR3I | 10153897 | 362fdc1dbce683 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 4:35 | BlueEUR3I | 10153895 | 362fdc18f2dc54 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/18/2022 4:36 | BlueEUR3I | 10153894 | 362fdc1b7ee711 | [redacted] | UR | 238.59 | [redacted] | Success |
| 8/18/2022 4:35 | BlueEUR3I | 10153892 | 362fdc17cac8bb | [redacted] | UR | 66.7 | [redacted] | Success |
| 8/18/2022 4:35 | BlueEUR3I | 10153891 | 362fdc1780ac3a | [redacted] | UR | 38.44 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 4:34 | BlueEUR3I | 10153890 | 362fdc1490b2ce | [redacted] | EUR | 21.34 | [redacted] | Success |
| 8/18/2022 4:33 | BlueEUR3I | 10153889 | 362fdc136b7b16 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 4:34 | BlueEUR3I | 10153888 | 362fdc15dab999 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/18/2022 4:31 | BlueEUR3I | 10153886 | 362fdc0bf5669d | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/18/2022 4:30 | BlueEUR3I | 10153881 | 362fdc07983cee | [redacted] | UR | 68.74 | [redacted] | Success |
| 8/18/2022 4:29 | BlueEUR3I | 10153880 | 362fdc02e449e5 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/18/2022 4:28 | BlueEUR3I | 10153879 | 362fdc0021e5bb | [redacted] | UR | 24.06 | [redacted] | Success |
| 8/18/2022 4:28 | BlueEUR3I | 10153877 | 362fdbfe49a990 | [redacted] | UR | 24.9 | [redacted] | Success |
| 8/18/2022 4:24 | BlueEUR3I | 10153867 | 362fdbefdc8510 | [redacted] | UR | 16.68 | [redacted] | Success |
| 8/18/2022 4:24 | BlueEUR3I | 10153865 | 362fdbee0d57e9 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/18/2022 4:23 | BlueEUR3I | 10153864 | 362fdbed1f27d1 | [redacted] | UR | 15.37 | [redacted] | Success |
| 8/18/2022 4:21 | BlueEUR3I | 10153858 | 362fdbe343167a | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 4:21 | BlueEUR3I | 10153856 | 362fdbe52f185b | [redacted] | UR | 308.23 | [redacted] | Success |
| 8/18/2022 4:20 | BlueEUR3I | 10153852 | 362fdbe26596fc | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/18/2022 4:20 | BlueEUR3I | 10153851 | 362fdbe12be567 | [redacted] | UR | 14.82 | [redacted] | Success |
| 8/18/2022 4:16 | BlueEUR3I | 10153839 | 362fdbd0a07948 | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/18/2022 4:15 | BlueEUR3I | 10153837 | 362fdbcd2b4aac | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 4:14 | BlueEUR3I | 10153836 | 362fdbca321fa6 | [redacted] | UR | 35.23 | [redacted] | Success |
| 8/18/2022 4:14 | BlueEUR3I | 10153833 | 362fdbcaa5c5f4 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 4:13 | BlueEUR3I | 10153830 | 362fdbc6c4ea66 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/18/2022 4:12 | BlueEUR3I | 10153827 | 362fdbc48b262c | [redacted] | UR | 71.12 | [redacted] | Success |
| 8/18/2022 4:12 | BlueEUR3I | 10153826 | 362fdbc483e149 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 4:11 | BlueEUR3I | 10153825 | 362fdbc0b15e59 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 4:11 | BlueEUR3I | 10153824 | 362fdbbe85e03f | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/18/2022 4:09 | BlueEUR3I | 10153822 | 362fdbb7c35307 | [redacted] | UR | 210.11 | [redacted] | Success |
| 8/18/2022 4:08 | BlueEUR3I | 10153819 | 362fdbb5176008 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/18/2022 4:07 | BlueEUR3I | 10153817 | 362fdbae843d24 | [redacted] | UR | 51.56 | [redacted] | Success |
| 8/18/2022 4:06 | BlueEUR3I | 10153815 | 362fdbac94de28 | [redacted] | UR | 15.91 | [redacted] | Success |
| 8/18/2022 4:05 | BlueEUR3I | 10153811 | 362fdba9c08083 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 4:04 | BlueEUR3I | 10153808 | 362fdba4be3f93 | [redacted] | UR | 51.56 | [redacted] | Success |
| 8/18/2022 4:04 | BlueEUR3I | 10153806 | 362fdba47ce6f5 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/18/2022 4:02 | BlueEUR3I | 10153805 | 362fdb9f0f0108 | [redacted] | UR | 47.58 | [redacted] | Success |
| 8/18/2022 4:02 | BlueEUR3I | 10153804 | 362fdb9dddf6af | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/18/2022 3:58 | BlueEUR3I | 10153799 | 362fdb8df65c07 | [redacted] | UR | 19.88 | [redacted] | Success |
| 8/18/2022 3:59 | BlueEUR3I | 10153798 | 362fdb90c4a859 | [redacted] | UR | 103.11 | [redacted] | Success |
| 8/18/2022 3:58 | BlueEUR3I | 10153796 | 362fdb8f25c808 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/18/2022 3:57 | BlueEUR3I | 10153795 | 362fdb8bed279c | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/18/2022 3:56 | BlueEUR3I | 10153794 | 362fdb868bd632 | [redacted] | UR | 15.23 | [redacted] | Success |
| 8/18/2022 3:57 | BlueEUR3I | 10153793 | 362fdb890a8c97 | [redacted] | UR | 62.99 | [redacted] | Success |
| 8/18/2022 3:56 | BlueEUR3I | 10153792 | 362fdb86ddcde8 | [redacted] | UR | 51.34 | [redacted] | Success |
| 8/18/2022 3:55 | BlueEUR3I | 10153791 | 362fdb836caaf6 | [redacted] | UR | 68.74 | [redacted] | Success |
| 8/18/2022 3:53 | BlueEUR3I | 10153783 | 362fdb7ae2bafb | [redacted] | UR | 17.62 | [redacted] | Success |
| 8/18/2022 3:51 | BlueEUR3I | 10153778 | 362fdb74ed1bdf | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/18/2022 3:47 | BlueEUR3I | 10153769 | 362fdb634b6e74 | [redacted] | UR | 79.48 | [redacted] | Success |
| 8/18/2022 3:45 | BlueEUR3I | 10153766 | 362fdb5ef6ca57 | [redacted] | UR | 71.19 | [redacted] | Success |
| 8/18/2022 3:45 | BlueEUR3I | 10153765 | 362fdb5df83984 | [redacted] | UR | 35.6 | [redacted] | Success |
| 8/18/2022 3:43 | BlueEUR3I | 10153761 | 362fdb55986f17 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/18/2022 3:37 | BlueEUR3I | 10153756 | 362fdb3feee866 | [redacted] | UR | 68.81 | [redacted] | Success |
| 8/18/2022 3:35 | BlueEUR3I | 10153750 | 362fdb38915317 | [redacted] | UR | 79.48 | [redacted] | Success |
| 8/18/2022 3:33 | BlueEUR3I | 10153747 | 362fdb320e9da3 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/18/2022 3:30 | BlueEUR3I | 10153742 | 362fdb26d2e3f2 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 3:30 | BlueEUR3I | 10153738 | 362fdb260b27d2 | [redacted] | UR | 27.82 | [redacted] | Success |
| 8/18/2022 3:28 | BlueEUR3I | 10153733 | 362fdb1daacd9c | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/18/2022 3:27 | BlueEUR3I | 10153730 | 362fdb19d1aaf4 | [redacted] | UR | 27.53 | [redacted] | Success |
| 8/18/2022 3:25 | BlueEUR3I | 10153724 | 362fdb114de5d8 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 3:24 | BlueEUR3I | 10153723 | 362fdb107dafa7 | [redacted] | UR | 59.61 | [redacted] | Success |
| 8/18/2022 3:24 | BlueEUR3I | 10153720 | 362fdb0f003610 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/18/2022 3:24 | BlueEUR3I | 10153719 | 362fdb0ea22345 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/18/2022 3:23 | BlueEUR3I | 10153713 | 362fdb09c52903 | [redacted] | UR | 38.39 | [redacted] | Success |
| 8/18/2022 3:21 | BlueEUR3I | 10153712 | 362fdb050d988b | [redacted] | UR | 26.45 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 3:21 | BlueEUR3I | 10153711 | 362fdb0465ea51 | [redacted] | EUR | 13.76 | [redacted] | Success |
| 8/18/2022 3:20 | BlueEUR3I | 10153707 | 362fdaffeecc13 | [redacted] | UR | 23.84 | [redacted] | Success |
| 8/18/2022 3:20 | BlueEUR3I | 10153702 | 362fdaff3c35ec | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 3:19 | BlueEUR3I | 10153698 | 362fdafc5533c5 | [redacted] | UR | 645.81 | [redacted] | Success |
| 8/18/2022 3:18 | BlueEUR3I | 10153696 | 362fdaf945fad3 | [redacted] | UR | 17.79 | [redacted] | Success |
| 8/18/2022 3:15 | BlueEUR3I | 10153689 | 362fdaee190bdb | [redacted] | UR | 14.91 | [redacted] | Success |
| 8/18/2022 3:16 | BlueEUR3I | 10153688 | 362fdaf0b0c129 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 3:14 | BlueEUR3I | 10153682 | 362fdae8164289 | [redacted] | UR | 35.6 | [redacted] | Success |
| 8/18/2022 3:12 | BlueEUR3I | 10153681 | 362fdae2906a7f | [redacted] | UR | 29.18 | [redacted] | Success |
| 8/18/2022 3:11 | BlueEUR3I | 10153679 | 362fdadea93526 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 3:09 | BlueEUR3I | 10153676 | 362fdad81ec852 | [redacted] | UR | 17.8 | [redacted] | Success |
| 8/18/2022 3:07 | BlueEUR3I | 10153670 | 362fdad09c5c9a | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/18/2022 3:07 | BlueEUR3I | 10153669 | 362fdace5a555e | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/18/2022 3:06 | BlueEUR3I | 10153667 | 362fdaca068421 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 3:05 | BlueEUR3I | 10153666 | 362fdac95c299c | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 3:06 | BlueEUR3I | 10153665 | 362fdaca4bd51c | [redacted] | UR | 23.04 | [redacted] | Success |
| 8/18/2022 3:05 | BlueEUR3I | 10153663 | 362fdac874e428 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 3:04 | BlueEUR3I | 10153662 | 362fdac53ebd86 | [redacted] | UR | 36.49 | [redacted] | Success |
| 8/18/2022 3:04 | BlueEUR3I | 10153661 | 362fdac2d76dc8 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 2:59 | BlueEUR3I | 10153654 | 362fdab155fc83 | [redacted] | UR | 23.04 | [redacted] | Success |
| 8/18/2022 2:59 | BlueEUR3I | 10153652 | 362fdab25801e1 | [redacted] | UR | 27.81 | [redacted] | Success |
| 8/18/2022 2:59 | BlueEUR3I | 10153650 | 362fdaaf9c2433 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 2:57 | BlueEUR3I | 10153648 | 362fdaa9d46045 | [redacted] | UR | 42.71 | [redacted] | Success |
| 8/18/2022 2:56 | BlueEUR3I | 10153645 | 362fdaa6520b26 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 2:55 | BlueEUR3I | 10153642 | 362fdaa361b041 | [redacted] | UR | 21.36 | [redacted] | Success |
| 8/18/2022 2:55 | BlueEUR3I | 10153638 | 362fdaa27d32b4 | [redacted] | UR | 35.6 | [redacted] | Success |
| 8/18/2022 2:54 | BlueEUR3I | 10153637 | 362fda9cc0ddd7 | [redacted] | UR | 35.6 | [redacted] | Success |
| 8/18/2022 2:53 | BlueEUR3I | 10153634 | 362fda995022df | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 2:53 | BlueEUR3I | 10153633 | 362fda9ad383d2 | [redacted] | UR | 41.28 | [redacted] | Success |
| 8/18/2022 2:53 | BlueEUR3I | 10153632 | 362fda9926f3f3 | [redacted] | UR | 38.39 | [redacted] | Success |
| 8/18/2022 2:49 | BlueEUR3I | 10153628 | 362fda8b04767e | [redacted] | UR | 355.69 | [redacted] | Success |
| 8/18/2022 2:48 | BlueEUR3I | 10153626 | 362fda87e2a817 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/18/2022 2:49 | BlueEUR3I | 10153625 | 362fda8a66f6b5 | [redacted] | UR | 10.68 | [redacted] | Success |
| 8/18/2022 2:48 | BlueEUR3I | 10153624 | 362fda8971be43 | [redacted] | UR | 14.23 | [redacted] | Success |
| 8/18/2022 2:47 | BlueEUR3I | 10153621 | 362fda83a411f8 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/18/2022 2:45 | BlueEUR3I | 10153616 | 362fda7ba27b04 | [redacted] | UR | 28.46 | [redacted] | Success |
| 8/18/2022 2:44 | BlueEUR3I | 10153615 | 362fda7802681c | [redacted] | UR | 35.57 | [redacted] | Success |
| 8/18/2022 2:44 | BlueEUR3I | 10153613 | 362fda7736deb8 | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/18/2022 2:42 | BlueEUR3I | 10153611 | 362fda70ecd1bf | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 2:42 | BlueEUR3I | 10153610 | 362fda6f809cf8 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/18/2022 2:40 | BlueEUR3I | 10153607 | 362fda68e4531f | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/18/2022 2:39 | BlueEUR3I | 10153606 | 362fda64986d4c | [redacted] | UR | 19.86 | [redacted] | Success |
| 8/18/2022 2:39 | BlueEUR3I | 10153605 | 362fda660357b3 | [redacted] | UR | 23.03 | [redacted] | Success |
| 8/18/2022 2:38 | BlueEUR3I | 10153604 | 362fda621d6e6c | [redacted] | UR | 68.76 | [redacted] | Success |
| 8/18/2022 2:37 | BlueEUR3I | 10153600 | 362fda5f9af719 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 2:36 | BlueEUR3I | 10153593 | 362fda5a47ffff | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 2:33 | BlueEUR3I | 10153587 | 362fda508084ac | [redacted] | UR | 64.8 | [redacted] | Success |
| 8/18/2022 2:30 | BlueEUR3I | 10153582 | 362fda4579fded | [redacted] | UR | 51.57 | [redacted] | Success |
| 8/18/2022 2:30 | BlueEUR3I | 10153580 | 362fda44369141 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/18/2022 2:29 | BlueEUR3I | 10153578 | 362fda3f24c6c7 | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/18/2022 2:29 | BlueEUR3I | 10153577 | 362fda41945473 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/18/2022 2:27 | BlueEUR3I | 10153571 | 362fda37eb7999 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/18/2022 2:26 | BlueEUR3I | 10153568 | 362fda368bca49 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/18/2022 2:24 | BlueEUR3I | 10153565 | 362fda2ea696d2 | [redacted] | UR | 19.95 | [redacted] | Success |
| 8/18/2022 2:22 | BlueEUR3I | 10153561 | 362fda256cea53 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/18/2022 2:21 | BlueEUR3I | 10153556 | 362fda2196ad71 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/18/2022 2:20 | BlueEUR3I | 10153551 | 362fda1d99b13e | [redacted] | UR | 103.11 | [redacted] | Success |
| 8/18/2022 2:19 | BlueEUR3I | 10153547 | 362fda19406a93 | [redacted] | UR | 15.73 | [redacted] | Success |
| 8/18/2022 2:18 | BlueEUR3I | 10153544 | 362fda1929a83c | [redacted] | UR | 68.74 | [redacted] | Success |
| 8/18/2022 2:15 | BlueEUR3I | 10153533 | 362fda0d6a3cf5 | [redacted] | UR | 8.9 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 2:14 | BlueEUR3I | 10153531 | 362fda09ac1828 | [redacted] | EUR | 20.63 | [redacted] | Success |
| 8/18/2022 2:14 | BlueEUR3I | 10153526 | 362fda07a9c37e | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/18/2022 2:12 | BlueEUR3I | 10153521 | 362fda009de21( | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/18/2022 2:12 | BlueEUR3I | 10153520 | 362fda01c0026d | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/18/2022 2:07 | BlueEUR3I | 10153511 | 362fd9edb3230ε | [redacted] | UR | 68.74 | [redacted] | Success |
| 8/18/2022 2:06 | BlueEUR3I | 10153509 | 362fd9eb81780a | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/18/2022 2:07 | BlueEUR3I | 10153508 | 362fd9ee59cec2 | [redacted] | UR | 27.5 | [redacted] | Success |
| 8/18/2022 2:06 | BlueEUR3I | 10153506 | 362fd9eb42ebec | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/18/2022 2:05 | BlueEUR3I | 10153503 | 362fd9e7e4d4d9 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 2:04 | BlueEUR3I | 10153502 | 362fd9e3c4fed6 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/18/2022 2:04 | BlueEUR3I | 10153501 | 362fd9e3825f46 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/18/2022 2:03 | BlueEUR3I | 10153495 | 362fd9dec27ffb | [redacted] | UR | 36.46 | [redacted] | Success |
| 8/18/2022 2:03 | BlueEUR3I | 10153494 | 362fd9dd7a383c | [redacted] | UR | 10.26 | [redacted] | Success |
| 8/18/2022 2:02 | BlueEUR3I | 10153492 | 362fd9dc2aa5be | [redacted] | UR | 158.09 | [redacted] | Success |
| 8/18/2022 2:02 | BlueEUR3I | 10153490 | 362fd9dca8e832 | [redacted] | UR | 54.99 | [redacted] | Success |
| 8/18/2022 2:01 | BlueEUR3I | 10153487 | 362fd9d63ea361 | [redacted] | UR | 18.5 | [redacted] | Success |
| 8/18/2022 2:00 | BlueEUR3I | 10153485 | 362fd9d3ed32c3 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/18/2022 1:59 | BlueEUR3I | 10153484 | 362fd9cfc50de3 | [redacted] | UR | 68.74 | [redacted] | Success |
| 8/18/2022 1:59 | BlueEUR3I | 10153483 | 362fd9d0a9b504 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/18/2022 1:57 | BlueEUR3I | 10153475 | 362fd9c8a89cc5 | [redacted] | UR | 51.56 | [redacted] | Success |
| 8/18/2022 1:55 | BlueEUR3I | 10153472 | 362fd9c1fcae0c | [redacted] | UR | 28.45 | [redacted] | Success |
| 8/18/2022 1:54 | BlueEUR3I | 10153470 | 362fd9bf311ff7 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/18/2022 1:53 | BlueEUR3I | 10153467 | 362fd9ba8ce06c | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/18/2022 1:53 | BlueEUR3I | 10153463 | 362fd9b9f65466 | [redacted] | UR | 49.79 | [redacted] | Success |
| 8/18/2022 1:52 | BlueEUR3I | 10153462 | 362fd9b6459a7c | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/18/2022 1:51 | BlueEUR3I | 10153461 | 362fd9b2ea6f35 | [redacted] | UR | 79.43 | [redacted] | Success |
| 8/18/2022 1:51 | BlueEUR3I | 10153460 | 362fd9b1881907 | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/18/2022 1:51 | BlueEUR3I | 10153459 | 362fd9b37777c4 | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/18/2022 1:48 | BlueEUR3I | 10153450 | 362fd9a691af68 | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/18/2022 1:47 | BlueEUR3I | 10153447 | 362fd9a1d5c535 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/18/2022 1:47 | BlueEUR3I | 10153446 | 362fd9a1cc56de | [redacted] | UR | 38.39 | [redacted] | Success |
| 8/18/2022 1:47 | BlueEUR3I | 10153445 | 362fd9a3fabdfa | [redacted] | UR | 17.22 | [redacted] | Success |
| 8/18/2022 1:47 | BlueEUR3I | 10153443 | 362fd9a352c571 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/18/2022 1:46 | BlueEUR3I | 10153440 | 362fd99fd32c50 | [redacted] | UR | 19.68 | [redacted] | Success |
| 8/18/2022 1:42 | BlueEUR3I | 10153433 | 362fd99203df84 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/18/2022 1:42 | BlueEUR3I | 10153429 | 362fd98ebeb694 | [redacted] | UR | 106.89 | [redacted] | Success |
| 8/18/2022 1:39 | BlueEUR3I | 10153419 | 362fd9835f0647 | [redacted] | UR | 51.66 | [redacted] | Success |
| 8/18/2022 1:37 | BlueEUR3I | 10153418 | 362fd97f4afafd | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/18/2022 1:37 | BlueEUR3I | 10153416 | 362fd97f6bbb16 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/18/2022 1:34 | BlueEUR3I | 10153414 | 362fd9734a9a14 | [redacted] | UR | 51.66 | [redacted] | Success |
| 8/18/2022 1:35 | BlueEUR3I | 10153412 | 362fd97514effa | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/18/2022 1:32 | BlueEUR3I | 10153403 | 362fd9697b4f2e | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/18/2022 1:30 | BlueEUR3I | 10153399 | 362fd961d56476 | [redacted] | UR | 267.21 | [redacted] | Success |
| 8/18/2022 1:30 | BlueEUR3I | 10153395 | 362fd961fa4b82 | [redacted] | UR | 15.89 | [redacted] | Success |
| 8/18/2022 1:28 | BlueEUR3I | 10153391 | 362fd95bdbfa04 | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/18/2022 1:25 | BlueEUR3I | 10153387 | 362fd9519b7d97 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/18/2022 1:26 | BlueEUR3I | 10153386 | 362fd9529d58be | [redacted] | UR | 38.39 | [redacted] | Success |
| 8/18/2022 1:22 | BlueEUR3I | 10153378 | 362fd946d53ca9 | [redacted] | UR | 94.64 | [redacted] | Success |
| 8/18/2022 1:22 | BlueEUR3I | 10153376 | 362fd943f0b5ed | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/18/2022 1:22 | BlueEUR3I | 10153375 | 362fd9467192b5 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/18/2022 1:22 | BlueEUR3I | 10153373 | 362fd94520a0f8 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/18/2022 1:21 | BlueEUR3I | 10153370 | 362fd940cc7b3e | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/18/2022 1:20 | BlueEUR3I | 10153367 | 362fd93da73f15 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 1:19 | BlueEUR3I | 10153366 | 362fd93be906bf | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/18/2022 1:20 | BlueEUR3I | 10153365 | 362fd93ebe1dc5 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 1:19 | BlueEUR3I | 10153361 | 362fd9390a1b21 | [redacted] | UR | 68.81 | [redacted] | Success |
| 8/18/2022 1:15 | BlueEUR3I | 10153351 | 362fd92c10f183 | [redacted] | UR | 41.29 | [redacted] | Success |
| 8/18/2022 1:15 | BlueEUR3I | 10153347 | 362fd92a6450fc | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/18/2022 1:14 | BlueEUR3I | 10153342 | 362fd92643b5ec | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 1:13 | BlueEUR3I | 10153336 | 362fd92346d6b3 | [redacted] | UR | 19.67 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 1:11 | BlueEUR3I | 10153326 | 362fd91a605724 | [redacted] | EUR | 17.64 | [redacted] | Success |
| 8/18/2022 1:11 | BlueEUR3I | 10153325 | 362fd91cd03b19 | [redacted] | UR | 52.45 | [redacted] | Success |
| 8/18/2022 1:09 | BlueEUR3I | 10153321 | 362fd916108f3e | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 1:09 | BlueEUR3I | 10153320 | 362fd914a4e367 | [redacted] | UR | 79.39 | [redacted] | Success |
| 8/18/2022 1:07 | BlueEUR3I | 10153313 | 362fd90bd5c683 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 1:03 | BlueEUR3I | 10153306 | 362fd8fdb3aa75 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/18/2022 1:03 | BlueEUR3I | 10153304 | 362fd8fd95fa88 | [redacted] | UR | 79.39 | [redacted] | Success |
| 8/18/2022 1:02 | BlueEUR3I | 10153303 | 362fd8f9e3edb3 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/18/2022 1:01 | BlueEUR3I | 10153300 | 362fd8f85100f7 | [redacted] | UR | 38.37 | [redacted] | Success |
| 8/18/2022 1:02 | BlueEUR3I | 10153299 | 362fd8f99b722d | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/18/2022 0:59 | BlueEUR3I | 10153295 | 362fd8ef7081f1 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/18/2022 0:58 | BlueEUR3I | 10153291 | 362fd8ea9e7553 | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/18/2022 0:55 | BlueEUR3I | 10153287 | 362fd8dfc048ff | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 0:55 | BlueEUR3I | 10153285 | 362fd8e0000c7a | [redacted] | UR | 27.53 | [redacted] | Success |
| 8/18/2022 0:54 | BlueEUR3I | 10153284 | 362fd8dba21a7c | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/18/2022 0:53 | BlueEUR3I | 10153281 | 362fd8d96dbc1e | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/18/2022 0:52 | BlueEUR3I | 10153280 | 362fd8d66df68c | [redacted] | UR | 20.52 | [redacted] | Success |
| 8/18/2022 0:52 | BlueEUR3I | 10153279 | 362fd8d3b43eec | [redacted] | UR | 28.48 | [redacted] | Success |
| 8/18/2022 0:51 | BlueEUR3I | 10153277 | 362fd8d2509537 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 0:50 | BlueEUR3I | 10153274 | 362fd8cdb30ce2 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/18/2022 0:48 | BlueEUR3I | 10153269 | 362fd8c781509c | [redacted] | UR | 38.39 | [redacted] | Success |
| 8/18/2022 0:48 | BlueEUR3I | 10153266 | 362fd8c4b8b8d6 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 0:48 | BlueEUR3I | 10153265 | 362fd8c71c9d6c | [redacted] | UR | 26.68 | [redacted] | Success |
| 8/18/2022 0:44 | BlueEUR3I | 10153261 | 362fd8b80351be | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 0:42 | BlueEUR3I | 10153257 | 362fd8b09c9bb1 | [redacted] | UR | 35.59 | [redacted] | Success |
| 8/18/2022 0:39 | BlueEUR3I | 10153250 | 362fd8a5d81a45 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 0:38 | BlueEUR3I | 10153247 | 362fd8a210eda2 | [redacted] | UR | 79.44 | [redacted] | Success |
| 8/18/2022 0:37 | BlueEUR3I | 10153243 | 362fd89e03cee2 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 0:38 | BlueEUR3I | 10153242 | 362fd89fed2b71 | [redacted] | UR | 27.52 | [redacted] | Success |
| 8/18/2022 0:37 | BlueEUR3I | 10153240 | 362fd89b413572 | [redacted] | UR | 35.59 | [redacted] | Success |
| 8/18/2022 0:37 | BlueEUR3I | 10153239 | 362fd89dc81d6e | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 0:37 | BlueEUR3I | 10153238 | 362fd89c9d5ad9 | [redacted] | UR | 42.71 | [redacted] | Success |
| 8/18/2022 0:36 | BlueEUR3I | 10153235 | 362fd89a2bfc19 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 0:36 | BlueEUR3I | 10153234 | 362fd899d4dd24 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 0:34 | BlueEUR3I | 10153230 | 362fd89159fc79 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 0:34 | BlueEUR3I | 10153227 | 362fd88f8c3ba3 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 0:33 | BlueEUR3I | 10153222 | 362fd88c1b3ff8 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 0:32 | BlueEUR3I | 10153221 | 362fd88b03c96b | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/18/2022 0:28 | BlueEUR3I | 10153214 | 362fd87cb51bf2 | [redacted] | UR | 14.24 | [redacted] | Success |
| 8/18/2022 0:27 | BlueEUR3I | 10153210 | 362fd878b5c7ef | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 0:26 | BlueEUR3I | 10153208 | 362fd8740d41c4 | [redacted] | UR | 53.36 | [redacted] | Success |
| 8/18/2022 0:26 | BlueEUR3I | 10153207 | 362fd873127cf8 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 0:25 | BlueEUR3I | 10153205 | 362fd87106babe | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/18/2022 0:22 | BlueEUR3I | 10153191 | 362fd8629e7645 | [redacted] | UR | 23.04 | [redacted] | Success |
| 8/18/2022 0:21 | BlueEUR3I | 10153189 | 362fd8602b406a | [redacted] | UR | 20.53 | [redacted] | Success |
| 8/18/2022 0:20 | BlueEUR3I | 10153187 | 362fd85c9b5b8c | [redacted] | UR | 26.68 | [redacted] | Success |
| 8/18/2022 0:19 | BlueEUR3I | 10153185 | 362fd8581254d5 | [redacted] | UR | 23.05 | [redacted] | Success |
| 8/18/2022 0:18 | BlueEUR3I | 10153182 | 362fd8541d7a7e | [redacted] | UR | 38.42 | [redacted] | Success |
| 8/18/2022 0:15 | BlueEUR3I | 10153169 | 362fd84b36e2ac | [redacted] | UR | 23.05 | [redacted] | Success |
| 8/18/2022 0:13 | BlueEUR3I | 10153161 | 362fd8414a36d5 | [redacted] | UR | 137.58 | [redacted] | Success |
| 8/18/2022 0:10 | BlueEUR3I | 10153155 | 362fd838950ce4 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/18/2022 0:11 | BlueEUR3I | 10153154 | 362fd8395397ac | [redacted] | UR | 137.58 | [redacted] | Success |
| 8/18/2022 0:09 | BlueEUR3I | 10153152 | 362fd83238ceec | [redacted] | UR | 53.37 | [redacted] | Success |
| 8/18/2022 0:08 | BlueEUR3I | 10153151 | 362fd82f0e4f2e | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/18/2022 0:04 | BlueEUR3I | 10153141 | 362fd81f978edd | [redacted] | UR | 61.46 | [redacted] | Success |
| 8/18/2022 0:03 | BlueEUR3I | 10153139 | 362fd81d9ec094 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/18/2022 0:02 | BlueEUR3I | 10153138 | 362fd81b02c727 | [redacted] | UR | 15.38 | [redacted] | Success |
| 8/18/2022 0:02 | BlueEUR3I | 10153137 | 362fd81a8ef179 | [redacted] | UR | 667.07 | [redacted] | Success |
| 8/18/2022 0:02 | BlueEUR3I | 10153136 | 362fd8192179df | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/17/2022 23:58 | BlueEUR3I | 10153122 | 362fd809aa8e98 | [redacted] | UR | 68.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 23:56 | BlueEUR3I | 10153110 | 362fd804522ee6 | [redacted] | EUR | 79.49 | [redacted] | Success |
| 8/17/2022 23:55 | BlueEUR3I | 10153108 | 362fd80054ceb4 | [redacted] | UR | 10.27 | [redacted] | Success |
| 8/17/2022 23:55 | BlueEUR3I | 10153104 | 362fd800d6205c | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 23:54 | BlueEUR3I | 10153100 | 362fd7fa613437 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 23:53 | BlueEUR3I | 10153098 | 362fd7f8c2e1f8 | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/17/2022 23:53 | BlueEUR3I | 10153097 | 362fd7f8be23b8 | [redacted] | UR | 15.42 | [redacted] | Success |
| 8/17/2022 23:52 | BlueEUR3I | 10153096 | 362fd7f5a0781a | [redacted] | UR | 15.37 | [redacted] | Success |
| 8/17/2022 23:53 | BlueEUR3I | 10153095 | 362fd7f5f3a9fd | [redacted] | UR | 52.91 | [redacted] | Success |
| 8/17/2022 23:52 | BlueEUR3I | 10153093 | 362fd7f27e19fc | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/17/2022 23:51 | BlueEUR3I | 10153091 | 362fd7eed5b9a3 | [redacted] | UR | 215.67 | [redacted] | Success |
| 8/17/2022 23:51 | BlueEUR3I | 10153090 | 362fd7ee750a55 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 23:47 | BlueEUR3I | 10153080 | 362fd7e0d89455 | [redacted] | UR | 14.25 | [redacted] | Success |
| 8/17/2022 23:47 | BlueEUR3I | 10153077 | 362fd7dfff0482 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 23:47 | BlueEUR3I | 10153076 | 362fd7e1acaecb | [redacted] | UR | 23.06 | [redacted] | Success |
| 8/17/2022 23:46 | BlueEUR3I | 10153071 | 362fd7dc62a585 | [redacted] | UR | 31.5 | [redacted] | Success |
| 8/17/2022 23:45 | BlueEUR3I | 10153066 | 362fd7d87266df | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 23:42 | BlueEUR3I | 10153054 | 362fd7ceb2c637 | [redacted] | UR | 23.06 | [redacted] | Success |
| 8/17/2022 23:40 | BlueEUR3I | 10153050 | 362fd7c7acb6f1 | [redacted] | UR | 27.53 | [redacted] | Success |
| 8/17/2022 23:40 | BlueEUR3I | 10153048 | 362fd7c8b79075 | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/17/2022 23:40 | BlueEUR3I | 10153047 | 362fd7c5841207 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/17/2022 23:38 | BlueEUR3I | 10153042 | 362fd7bf11c741 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/17/2022 23:38 | BlueEUR3I | 10153040 | 362fd7c08b5d7a | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/17/2022 23:36 | BlueEUR3I | 10153036 | 362fd7b6270c51 | [redacted] | UR | 10.27 | [redacted] | Success |
| 8/17/2022 23:33 | BlueEUR3I | 10153027 | 362fd7ae505f3f | [redacted] | UR | 31.52 | [redacted] | Success |
| 8/17/2022 23:32 | BlueEUR3I | 10153022 | 362fd7aa27faeb | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 23:31 | BlueEUR3I | 10153018 | 362fd7a678f8a9 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 23:31 | BlueEUR3I | 10153017 | 362fd7a51f2b18 | [redacted] | UR | 14.25 | [redacted] | Success |
| 8/17/2022 23:30 | BlueEUR3I | 10153015 | 362fd7a25ced69 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 23:31 | BlueEUR3I | 10153010 | 362fd7a37bbf11 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 23:30 | BlueEUR3I | 10153009 | 362fd7a2762377 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 23:29 | BlueEUR3I | 10153006 | 362fd79f4c7d47 | [redacted] | UR | 51.62 | [redacted] | Success |
| 8/17/2022 23:29 | BlueEUR3I | 10153005 | 362fd79e0cc902 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 23:29 | BlueEUR3I | 10153003 | 362fd79c3c01e1 | [redacted] | UR | 27.53 | [redacted] | Success |
| 8/17/2022 23:27 | BlueEUR3I | 10153001 | 362fd79706e2ce | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 23:24 | BlueEUR3I | 10152993 | 362fd78b2a987c | [redacted] | UR | 12.24 | [redacted] | Success |
| 8/17/2022 23:24 | BlueEUR3I | 10152991 | 362fd78919a41f | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/17/2022 23:21 | BlueEUR3I | 10152983 | 362fd7813ba404 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 23:21 | BlueEUR3I | 10152981 | 362fd77fca0b60 | [redacted] | UR | 1,026.76 | [redacted] | Success |
| 8/17/2022 23:20 | BlueEUR3I | 10152979 | 362fd77bed58e0 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/17/2022 23:18 | BlueEUR3I | 10152978 | 362fd77473eed5 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 23:18 | BlueEUR3I | 10152977 | 362fd7752b2631 | [redacted] | UR | 35.28 | [redacted] | Success |
| 8/17/2022 23:16 | BlueEUR3I | 10152967 | 362fd76cfbf8b1 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/17/2022 23:15 | BlueEUR3I | 10152965 | 362fd7693be834 | [redacted] | UR | 23.05 | [redacted] | Success |
| 8/17/2022 23:13 | BlueEUR3I | 10152961 | 362fd75fd79a7b | [redacted] | UR | 32.05 | [redacted] | Success |
| 8/17/2022 23:13 | BlueEUR3I | 10152960 | 362fd762638676 | [redacted] | UR | 51.99 | [redacted] | Success |
| 8/17/2022 23:12 | BlueEUR3I | 10152959 | 362fd75f6bf458 | [redacted] | UR | 53.38 | [redacted] | Success |
| 8/17/2022 23:12 | BlueEUR3I | 10152957 | 362fd75e3e0c57 | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/17/2022 23:11 | BlueEUR3I | 10152955 | 362fd75bda18a0 | [redacted] | UR | 14.11 | [redacted] | Success |
| 8/17/2022 23:08 | BlueEUR3I | 10152953 | 362fd750263b45 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 23:09 | BlueEUR3I | 10152952 | 362fd752332d6c | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 23:07 | BlueEUR3I | 10152951 | 362fd74ccba786 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 23:07 | BlueEUR3I | 10152948 | 362fd74cfb6b4b | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/17/2022 23:04 | BlueEUR3I | 10152942 | 362fd74193d386 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 23:04 | BlueEUR3I | 10152939 | 362fd74033e9fa | [redacted] | UR | 14.11 | [redacted] | Success |
| 8/17/2022 23:02 | BlueEUR3I | 10152933 | 362fd739e53080 | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/17/2022 23:02 | BlueEUR3I | 10152932 | 362fd737db74fb | [redacted] | UR | 23.05 | [redacted] | Success |
| 8/17/2022 23:01 | BlueEUR3I | 10152931 | 362fd734320b1a | [redacted] | UR | 19.96 | [redacted] | Success |
| 8/17/2022 22:58 | BlueEUR3I | 10152925 | 362fd72b0e3e85 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 22:58 | BlueEUR3I | 10152924 | 362fd729ee261b | [redacted] | UR | 47.7 | [redacted] | Success |
| 8/17/2022 22:58 | BlueEUR3I | 10152919 | 362fd72a14c02d | [redacted] | UR | 68.83 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 22:58 | BlueEUR3I | 10152918 | 362fd7291761a2 | [redacted] | EUR | 53.38 | [redacted] | Success |
| 8/17/2022 22:57 | BlueEUR3I | 10152917 | 362fd7257d680b | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 22:57 | BlueEUR3I | 10152915 | 362fd7266ac9d4 | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/17/2022 22:56 | BlueEUR3I | 10152914 | 362fd72260e74C | [redacted] | UR | 44.48 | [redacted] | Success |
| 8/17/2022 22:57 | BlueEUR3I | 10152913 | 362fd7247ce0bb | [redacted] | UR | 15.15 | [redacted] | Success |
| 8/17/2022 22:55 | BlueEUR3I | 10152912 | 362fd71f31b4f5 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 22:54 | BlueEUR3I | 10152907 | 362fd71af37803 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 22:55 | BlueEUR3I | 10152906 | 362fd71db07b8b | [redacted] | UR | 52.94 | [redacted] | Success |
| 8/17/2022 22:55 | BlueEUR3I | 10152904 | 362fd71c93df42 | [redacted] | UR | 38.42 | [redacted] | Success |
| 8/17/2022 22:54 | BlueEUR3I | 10152902 | 362fd7189a4938 | [redacted] | UR | 44.74 | [redacted] | Success |
| 8/17/2022 22:52 | BlueEUR3I | 10152898 | 362fd712d494f2 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/17/2022 22:51 | BlueEUR3I | 10152895 | 362fd710ce9ad6 | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/17/2022 22:51 | BlueEUR3I | 10152893 | 362fd70d881c56 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 22:49 | BlueEUR3I | 10152891 | 362fd7096d88d9 | [redacted] | UR | 10.69 | [redacted] | Success |
| 8/17/2022 22:50 | BlueEUR3I | 10152890 | 362fd70a1a472b | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 22:49 | BlueEUR3I | 10152888 | 362fd70630c6c3 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 22:47 | BlueEUR3I | 10152885 | 362fd6fef31520 | [redacted] | UR | 18.91 | [redacted] | Success |
| 8/17/2022 22:46 | BlueEUR3I | 10152884 | 362fd6fb901688 | [redacted] | UR | 49.86 | [redacted] | Success |
| 8/17/2022 22:46 | BlueEUR3I | 10152883 | 362fd6fdca54cb | [redacted] | UR | 38.43 | [redacted] | Success |
| 8/17/2022 22:45 | BlueEUR3I | 10152881 | 362fd6f9ece103 | [redacted] | UR | 115.27 | [redacted] | Success |
| 8/17/2022 22:44 | BlueEUR3I | 10152880 | 362fd6f5f327bb | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 22:44 | BlueEUR3I | 10152876 | 362fd6f327f884 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/17/2022 22:44 | BlueEUR3I | 10152874 | 362fd6f49bfa2b | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 22:43 | BlueEUR3I | 10152872 | 362fd6f0dc0029 | [redacted] | UR | 63.16 | [redacted] | Success |
| 8/17/2022 22:41 | BlueEUR3I | 10152865 | 362fd6ea7d2b9e | [redacted] | UR | 38.43 | [redacted] | Success |
| 8/17/2022 22:40 | BlueEUR3I | 10152862 | 362fd6e7abf819 | [redacted] | UR | 21 | [redacted] | Success |
| 8/17/2022 22:40 | BlueEUR3I | 10152861 | 362fd6e7466908 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 22:40 | BlueEUR3I | 10152860 | 362fd6e63f1072 | [redacted] | UR | 68.84 | [redacted] | Success |
| 8/17/2022 22:38 | BlueEUR3I | 10152852 | 362fd6dcf37a01 | [redacted] | UR | 18.69 | [redacted] | Success |
| 8/17/2022 22:37 | BlueEUR3I | 10152849 | 362fd6dc439d17 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/17/2022 22:37 | BlueEUR3I | 10152848 | 362fd6daa678b8 | [redacted] | UR | 88.97 | [redacted] | Success |
| 8/17/2022 22:37 | BlueEUR3I | 10152847 | 362fd6db91dfc1 | [redacted] | UR | 21.1 | [redacted] | Success |
| 8/17/2022 22:34 | BlueEUR3I | 10152840 | 362fd6d0da86d9 | [redacted] | UR | 19.88 | [redacted] | Success |
| 8/17/2022 22:35 | BlueEUR3I | 10152838 | 362fd6d25c5d72 | [redacted] | UR | 24.93 | [redacted] | Success |
| 8/17/2022 22:30 | BlueEUR3I | 10152828 | 362fd6bf06c245 | [redacted] | UR | 19.35 | [redacted] | Success |
| 8/17/2022 22:29 | BlueEUR3I | 10152826 | 362fd6bc3c58a1 | [redacted] | UR | 63.16 | [redacted] | Success |
| 8/17/2022 22:26 | BlueEUR3I | 10152824 | 362fd6b13a46d6 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 22:26 | BlueEUR3I | 10152817 | 362fd6b024f3c7 | [redacted] | UR | 15.91 | [redacted] | Success |
| 8/17/2022 22:25 | BlueEUR3I | 10152816 | 362fd6ad3a03fc | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 22:23 | BlueEUR3I | 10152813 | 362fd6a74f1a4e | [redacted] | UR | 102.69 | [redacted] | Success |
| 8/17/2022 22:22 | BlueEUR3I | 10152811 | 362fd6a16c554c | [redacted] | UR | 27.54 | [redacted] | Success |
| 8/17/2022 22:20 | BlueEUR3I | 10152806 | 362fd69aaec82c | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 22:20 | BlueEUR3I | 10152805 | 362fd69a714747 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 22:18 | BlueEUR3I | 10152801 | 362fd693af375d | [redacted] | UR | 17.81 | [redacted] | Success |
| 8/17/2022 22:17 | BlueEUR3I | 10152800 | 362fd6916831c7 | [redacted] | UR | 35.62 | [redacted] | Success |
| 8/17/2022 22:16 | BlueEUR3I | 10152796 | 362fd68c920554 | [redacted] | UR | 63.17 | [redacted] | Success |
| 8/17/2022 22:14 | BlueEUR3I | 10152795 | 362fd68575bc3b | [redacted] | UR | 19.57 | [redacted] | Success |
| 8/17/2022 22:13 | BlueEUR3I | 10152791 | 362fd681a67551 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 22:13 | BlueEUR3I | 10152788 | 362fd67f33b41f | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/17/2022 22:13 | BlueEUR3I | 10152787 | 362fd681de1ccb | [redacted] | UR | 31.59 | [redacted] | Success |
| 8/17/2022 22:10 | BlueEUR3I | 10152780 | 362fd674ec0434 | [redacted] | UR | 137.7 | [redacted] | Success |
| 8/17/2022 22:08 | BlueEUR3I | 10152773 | 362fd66e51144c | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/17/2022 22:09 | BlueEUR3I | 10152772 | 362fd670cd95e7 | [redacted] | UR | 19.89 | [redacted] | Success |
| 8/17/2022 22:06 | BlueEUR3I | 10152769 | 362fd664e2699f | [redacted] | UR | 205.37 | [redacted] | Success |
| 8/17/2022 22:06 | BlueEUR3I | 10152766 | 362fd666f95a94 | [redacted] | UR | 17.22 | [redacted] | Success |
| 8/17/2022 22:05 | BlueEUR3I | 10152765 | 362fd662b7ef26 | [redacted] | UR | 10.27 | [redacted] | Success |
| 8/17/2022 22:04 | BlueEUR3I | 10152763 | 362fd65d2819ce | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/17/2022 22:03 | BlueEUR3I | 10152757 | 362fd659e2b8ee | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/17/2022 22:03 | BlueEUR3I | 10152755 | 362fd65c134ee1 | [redacted] | UR | 177.9 | [redacted] | Success |
| 8/17/2022 22:03 | BlueEUR3I | 10152753 | 362fd65b19d4df | [redacted] | UR | 26.69 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 22:03 | BlueEUR3I | 10152752 | 362fd65b1849aa | [redacted] | EUR | 13.77 | [redacted] | Success |
| 8/17/2022 22:00 | BlueEUR3I | 10152741 | 362fd64f145ad5 | [redacted] | UR | 77.02 | [redacted] | Success |
| 8/17/2022 21:58 | BlueEUR3I | 10152737 | 362fd64a3ef80a | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/17/2022 21:57 | BlueEUR3I | 10152726 | 362fd642d6d2a6 | [redacted] | UR | 17.35 | [redacted] | Success |
| 8/17/2022 21:54 | BlueEUR3I | 10152717 | 362fd639dd36bc | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 21:53 | BlueEUR3I | 10152714 | 362fd634d6082e | [redacted] | UR | 10.69 | [redacted] | Success |
| 8/17/2022 21:53 | BlueEUR3I | 10152713 | 362fd636bc277b | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 21:53 | BlueEUR3I | 10152712 | 362fd634c6072f | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 21:53 | BlueEUR3I | 10152710 | 362fd634282278 | [redacted] | UR | 106.86 | [redacted] | Success |
| 8/17/2022 21:50 | BlueEUR3I | 10152698 | 362fd6291e343c | [redacted] | UR | 24.1 | [redacted] | Success |
| 8/17/2022 21:49 | BlueEUR3I | 10152694 | 362fd6255e4852 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/17/2022 21:44 | BlueEUR3I | 10152682 | 362fd61370a998 | [redacted] | UR | 42.84 | [redacted] | Success |
| 8/17/2022 21:43 | BlueEUR3I | 10152679 | 362fd610f28c70 | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/17/2022 21:41 | BlueEUR3I | 10152673 | 362fd609135acc | [redacted] | UR | 102.7 | [redacted] | Success |
| 8/17/2022 21:41 | BlueEUR3I | 10152671 | 362fd608a6f0f7 | [redacted] | UR | 39.79 | [redacted] | Success |
| 8/17/2022 21:41 | BlueEUR3I | 10152668 | 362fd6087753d5 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/17/2022 21:40 | BlueEUR3I | 10152667 | 362fd605987893 | [redacted] | UR | 52.92 | [redacted] | Success |
| 8/17/2022 21:38 | BlueEUR3I | 10152659 | 362fd5fcd788d8 | [redacted] | UR | 23.08 | [redacted] | Success |
| 8/17/2022 21:37 | BlueEUR3I | 10152655 | 362fd5f962c2b0 | [redacted] | UR | 79.57 | [redacted] | Success |
| 8/17/2022 21:38 | BlueEUR3I | 10152653 | 362fd5fc0900ab | [redacted] | UR | 53.4 | [redacted] | Success |
| 8/17/2022 21:36 | BlueEUR3I | 10152650 | 362fd5f521d25f | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/17/2022 21:35 | BlueEUR3I | 10152649 | 362fd5f13eb970 | [redacted] | UR | 82.63 | [redacted] | Success |
| 8/17/2022 21:34 | BlueEUR3I | 10152646 | 362fd5eddc6a8a | [redacted] | UR | 20.03 | [redacted] | Success |
| 8/17/2022 21:33 | BlueEUR3I | 10152639 | 362fd5e9f8cdee | [redacted] | UR | 39.79 | [redacted] | Success |
| 8/17/2022 21:30 | BlueEUR3I | 10152631 | 362fd5e005a0c3 | [redacted] | UR | 31.36 | [redacted] | Success |
| 8/17/2022 21:28 | BlueEUR3I | 10152630 | 362fd5d95ee3a8 | [redacted] | UR | 37.04 | [redacted] | Success |
| 8/17/2022 21:27 | BlueEUR3I | 10152626 | 362fd5d427f7dc | [redacted] | UR | 53.44 | [redacted] | Success |
| 8/17/2022 21:27 | BlueEUR3I | 10152623 | 362fd5d327c757 | [redacted] | UR | 95.71 | [redacted] | Success |
| 8/17/2022 21:26 | BlueEUR3I | 10152620 | 362fd5d120bcf0 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 21:26 | BlueEUR3I | 10152619 | 362fd5cf176715 | [redacted] | UR | 52.92 | [redacted] | Success |
| 8/17/2022 21:25 | BlueEUR3I | 10152617 | 362fd5cca28b31 | [redacted] | UR | 39.79 | [redacted] | Success |
| 8/17/2022 21:23 | BlueEUR3I | 10152613 | 362fd5c6933cf2 | [redacted] | UR | 76.91 | [redacted] | Success |
| 8/17/2022 21:23 | BlueEUR3I | 10152612 | 362fd5c600da1f | [redacted] | UR | 24.7 | [redacted] | Success |
| 8/17/2022 21:22 | BlueEUR3I | 10152609 | 362fd5c3112bf6 | [redacted] | UR | 10.69 | [redacted] | Success |
| 8/17/2022 21:21 | BlueEUR3I | 10152608 | 362fd5be26ee4c | [redacted] | UR | 22.25 | [redacted] | Success |
| 8/17/2022 21:22 | BlueEUR3I | 10152607 | 362fd5c0f7920a | [redacted] | UR | 17.8 | [redacted] | Success |
| 8/17/2022 21:22 | BlueEUR3I | 10152606 | 362fd5c017dc5e | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 21:21 | BlueEUR3I | 10152605 | 362fd5bd24e9eb | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 21:20 | BlueEUR3I | 10152604 | 362fd5b9b851d8 | [redacted] | UR | 31.51 | [redacted] | Success |
| 8/17/2022 21:20 | BlueEUR3I | 10152600 | 362fd5b854bcc2 | [redacted] | UR | 15.42 | [redacted] | Success |
| 8/17/2022 21:19 | BlueEUR3I | 10152599 | 362fd5b5458d42 | [redacted] | UR | 39.79 | [redacted] | Success |
| 8/17/2022 21:17 | BlueEUR3I | 10152594 | 362fd5aec98e59 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 21:16 | BlueEUR3I | 10152593 | 362fd5abedf142 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 21:14 | BlueEUR3I | 10152592 | 362fd5a23b8f3e | [redacted] | UR | 52.51 | [redacted] | Success |
| 8/17/2022 21:13 | BlueEUR3I | 10152589 | 362fd5a071706f | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 21:12 | BlueEUR3I | 10152587 | 362fd59ccc6815 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 21:09 | BlueEUR3I | 10152581 | 362fd58f9d8c9f | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/17/2022 21:08 | BlueEUR3I | 10152580 | 362fd58e064302 | [redacted] | UR | 111.18 | [redacted] | Success |
| 8/17/2022 21:08 | BlueEUR3I | 10152577 | 362fd58c904221 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/17/2022 21:07 | BlueEUR3I | 10152574 | 362fd588d72f9b | [redacted] | UR | 64.49 | [redacted] | Success |
| 8/17/2022 21:06 | BlueEUR3I | 10152573 | 362fd585e1acff | [redacted] | UR | 39.75 | [redacted] | Success |
| 8/17/2022 21:07 | BlueEUR3I | 10152572 | 362fd587457a17 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 21:05 | BlueEUR3I | 10152571 | 362fd583573f05 | [redacted] | UR | 88.95 | [redacted] | Success |
| 8/17/2022 21:06 | BlueEUR3I | 10152570 | 362fd585b9552a | [redacted] | UR | 20.54 | [redacted] | Success |
| 8/17/2022 21:05 | BlueEUR3I | 10152565 | 362fd5809e4306 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 21:03 | BlueEUR3I | 10152562 | 362fd57a82751a | [redacted] | UR | 15.9 | [redacted] | Success |
| 8/17/2022 21:02 | BlueEUR3I | 10152561 | 362fd575a43eaf | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 21:02 | BlueEUR3I | 10152559 | 362fd574f55a12 | [redacted] | UR | 15.9 | [redacted] | Success |
| 8/17/2022 21:01 | BlueEUR3I | 10152557 | 362fd571987eee | [redacted] | UR | 11.41 | [redacted] | Success |
| 8/17/2022 20:58 | BlueEUR3I | 10152553 | 362fd5682a522c | [redacted] | UR | 34.42 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 20:57 | BlueEUR3I | 10152552 | 362fd5645b303b | [redacted] | EUR | 79.5 | [redacted] | Success |
| 8/17/2022 20:55 | BlueEUR3I | 10152546 | 362fd55bd4506c | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/17/2022 20:55 | BlueEUR3I | 10152545 | 362fd55a499adc | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 20:54 | BlueEUR3I | 10152543 | 362fd557da82a1 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/17/2022 20:54 | BlueEUR3I | 10152542 | 362fd55961ae3f | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/17/2022 20:53 | BlueEUR3I | 10152537 | 362fd5549bc038 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 20:53 | BlueEUR3I | 10152536 | 362fd553616b6c | [redacted] | UR | 17.9 | [redacted] | Success |
| 8/17/2022 20:51 | BlueEUR3I | 10152532 | 362fd54e2e2471 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 20:49 | BlueEUR3I | 10152528 | 362fd545edbb82 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/17/2022 20:48 | BlueEUR3I | 10152522 | 362fd54022507a | [redacted] | UR | 39.75 | [redacted] | Success |
| 8/17/2022 20:47 | BlueEUR3I | 10152520 | 362fd53e8bc6f2 | [redacted] | UR | 12.23 | [redacted] | Success |
| 8/17/2022 20:46 | BlueEUR3I | 10152518 | 362fd53bdc153b | [redacted] | UR | 17.79 | [redacted] | Success |
| 8/17/2022 20:46 | BlueEUR3I | 10152517 | 362fd53a941b04 | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/17/2022 20:44 | BlueEUR3I | 10152513 | 362fd5326585ae | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 20:45 | BlueEUR3I | 10152512 | 362fd53519d0ac | [redacted] | UR | 35.62 | [redacted] | Success |
| 8/17/2022 20:44 | BlueEUR3I | 10152511 | 362fd531b4743a | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 20:43 | BlueEUR3I | 10152507 | 362fd52e89ce06 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/17/2022 20:43 | BlueEUR3I | 10152505 | 362fd52e307e4c | [redacted] | UR | 15.92 | [redacted] | Success |
| 8/17/2022 20:41 | BlueEUR3I | 10152503 | 362fd5291c5cb2 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 20:42 | BlueEUR3I | 10152501 | 362fd529c9425a | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 20:40 | BlueEUR3I | 10152496 | 362fd5259d9005 | [redacted] | UR | 27.54 | [redacted] | Success |
| 8/17/2022 20:40 | BlueEUR3I | 10152495 | 362fd524622cee | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/17/2022 20:37 | BlueEUR3I | 10152492 | 362fd51a5944b0 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 20:37 | BlueEUR3I | 10152490 | 362fd51749ffdf | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/17/2022 20:36 | BlueEUR3I | 10152489 | 362fd514716d0a | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 20:33 | BlueEUR3I | 10152481 | 362fd50a1ebb06 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 20:33 | BlueEUR3I | 10152480 | 362fd507f595bb | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 20:32 | BlueEUR3I | 10152479 | 362fd505066f62 | [redacted] | UR | 111.15 | [redacted] | Success |
| 8/17/2022 20:31 | BlueEUR3I | 10152478 | 362fd5018b3666 | [redacted] | UR | 17.22 | [redacted] | Success |
| 8/17/2022 20:30 | BlueEUR3I | 10152475 | 362fd4fdcad791 | [redacted] | UR | 35.62 | [redacted] | Success |
| 8/17/2022 20:27 | BlueEUR3I | 10152468 | 362fd4f29bf441 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 20:26 | BlueEUR3I | 10152463 | 362fd4ed887ca5 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 20:26 | BlueEUR3I | 10152462 | 362fd4f00654c1 | [redacted] | UR | 102.66 | [redacted] | Success |
| 8/17/2022 20:25 | BlueEUR3I | 10152461 | 362fd4ecc9e8ae | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 20:23 | BlueEUR3I | 10152457 | 362fd4e4feb559 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/17/2022 20:24 | BlueEUR3I | 10152454 | 362fd4e610c880 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/17/2022 20:23 | BlueEUR3I | 10152452 | 362fd4e29c8cab | [redacted] | UR | 41.31 | [redacted] | Success |
| 8/17/2022 20:22 | BlueEUR3I | 10152450 | 362fd4e09765ef | [redacted] | UR | 31.37 | [redacted] | Success |
| 8/17/2022 20:23 | BlueEUR3I | 10152448 | 362fd4e27d75b4 | [redacted] | UR | 76.89 | [redacted] | Success |
| 8/17/2022 20:21 | BlueEUR3I | 10152442 | 362fd4dd1c0743 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 20:20 | BlueEUR3I | 10152438 | 362fd4d980270e | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 20:20 | BlueEUR3I | 10152437 | 362fd4d7db311e | [redacted] | UR | 15.41 | [redacted] | Success |
| 8/17/2022 20:19 | BlueEUR3I | 10152436 | 362fd4d39de601 | [redacted] | UR | 52.23 | [redacted] | Success |
| 8/17/2022 20:19 | BlueEUR3I | 10152432 | 362fd4d58cf365 | [redacted] | UR | 61.65 | [redacted] | Success |
| 8/17/2022 20:18 | BlueEUR3I | 10152430 | 362fd4d15250b3 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/17/2022 20:18 | BlueEUR3I | 10152428 | 362fd4d2c4fc69 | [redacted] | UR | 68.8 | [redacted] | Success |
| 8/17/2022 20:17 | BlueEUR3I | 10152421 | 362fd4cc620443 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 20:16 | BlueEUR3I | 10152419 | 362fd4cb43588c | [redacted] | UR | 33.35 | [redacted] | Success |
| 8/17/2022 20:16 | BlueEUR3I | 10152418 | 362fd4ca01ac7d | [redacted] | UR | 55.57 | [redacted] | Success |
| 8/17/2022 20:15 | BlueEUR3I | 10152417 | 362fd4c729b025 | [redacted] | UR | 20.54 | [redacted] | Success |
| 8/17/2022 20:14 | BlueEUR3I | 10152414 | 362fd4c3e810f6 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/17/2022 20:13 | BlueEUR3I | 10152411 | 362fd4beeab507 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 20:12 | BlueEUR3I | 10152408 | 362fd4ba3a9be0 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 20:11 | BlueEUR3I | 10152405 | 362fd4b56aebf9 | [redacted] | UR | 27.58 | [redacted] | Success |
| 8/17/2022 20:10 | BlueEUR3I | 10152403 | 362fd4b3ee50f8 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/17/2022 20:10 | BlueEUR3I | 10152400 | 362fd4b1f4baaf | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 20:09 | BlueEUR3I | 10152399 | 362fd4b1198a98 | [redacted] | UR | 21.89 | [redacted] | Success |
| 8/17/2022 20:09 | BlueEUR3I | 10152396 | 362fd4b15ae577 | [redacted] | UR | 26.68 | [redacted] | Success |
| 8/17/2022 20:08 | BlueEUR3I | 10152394 | 362fd4ac228226 | [redacted] | UR | 14.24 | [redacted] | Success |
| 8/17/2022 20:08 | BlueEUR3I | 10152393 | 362fd4abb1b1dc | [redacted] | UR | 31.37 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 20:07 | BlueEUR3I | 10152389 | 362fd4a805eeba | [redacted] | EUR | 10.51 | [redacted] | Success |
| 8/17/2022 20:06 | BlueEUR3I | 10152387 | 362fd4a50a775c | [redacted] | UR | 20.11 | [redacted] | Success |
| 8/17/2022 20:07 | BlueEUR3I | 10152386 | 362fd4a7ca2903 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/17/2022 20:06 | BlueEUR3I | 10152385 | 362fd4a3868f96 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 20:06 | BlueEUR3I | 10152383 | 362fd4a2e26c55 | [redacted] | UR | 35.6 | [redacted] | Success |
| 8/17/2022 20:05 | BlueEUR3I | 10152382 | 362fd4a22c5ad9 | [redacted] | UR | 111.13 | [redacted] | Success |
| 8/17/2022 20:06 | BlueEUR3I | 10152381 | 362fd4a4f4dee8 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/17/2022 20:05 | BlueEUR3I | 10152380 | 362fd4a107bfbc | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 20:06 | BlueEUR3I | 10152379 | 362fd4a3b78bc4 | [redacted] | UR | 19.23 | [redacted] | Success |
| 8/17/2022 20:04 | BlueEUR3I | 10152376 | 362fd49e47069b | [redacted] | UR | 71.19 | [redacted] | Success |
| 8/17/2022 20:04 | BlueEUR3I | 10152372 | 362fd49d0769b1 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/17/2022 20:04 | BlueEUR3I | 10152369 | 362fd49e845074 | [redacted] | UR | 58.35 | [redacted] | Success |
| 8/17/2022 20:03 | BlueEUR3I | 10152366 | 362fd497fed8f5 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 20:03 | BlueEUR3I | 10152364 | 362fd4994047f0 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/17/2022 20:02 | BlueEUR3I | 10152363 | 362fd495fc3102 | [redacted] | UR | 76.89 | [redacted] | Success |
| 8/17/2022 20:00 | BlueEUR3I | 10152356 | 362fd48dbd5a87 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 19:59 | BlueEUR3I | 10152351 | 362fd48850f240 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/17/2022 19:58 | BlueEUR3I | 10152350 | 362fd48584d12a | [redacted] | UR | 14.24 | [redacted] | Success |
| 8/17/2022 19:58 | BlueEUR3I | 10152349 | 362fd484c9125a | [redacted] | UR | 10.01 | [redacted] | Success |
| 8/17/2022 19:56 | BlueEUR3I | 10152344 | 362fd47f8033eb | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/17/2022 19:55 | BlueEUR3I | 10152339 | 362fd47bb6bb8b | [redacted] | UR | 37.79 | [redacted] | Success |
| 8/17/2022 19:54 | BlueEUR3I | 10152336 | 362fd4766af9af | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/17/2022 19:54 | BlueEUR3I | 10152333 | 362fd47706b845 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/17/2022 19:53 | BlueEUR3I | 10152331 | 362fd471f42074 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/17/2022 19:52 | BlueEUR3I | 10152330 | 362fd470f6eb6e | [redacted] | UR | 28.48 | [redacted] | Success |
| 8/17/2022 19:52 | BlueEUR3I | 10152325 | 362fd47003bb52 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/17/2022 19:51 | BlueEUR3I | 10152321 | 362fd46c937411 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 19:50 | BlueEUR3I | 10152320 | 362fd4684722f3 | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 19:50 | BlueEUR3I | 10152318 | 362fd46725dce4 | [redacted] | UR | 44.46 | [redacted] | Success |
| 8/17/2022 19:49 | BlueEUR3I | 10152315 | 362fd465dc0313 | [redacted] | UR | 38.01 | [redacted] | Success |
| 8/17/2022 19:48 | BlueEUR3I | 10152311 | 362fd46218f69b | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 19:47 | BlueEUR3I | 10152310 | 362fd45e1a3700 | [redacted] | UR | 26.68 | [redacted] | Success |
| 8/17/2022 19:46 | BlueEUR3I | 10152307 | 362fd459f3ce22 | [redacted] | UR | 111.13 | [redacted] | Success |
| 8/17/2022 19:46 | BlueEUR3I | 10152303 | 362fd45a91ac93 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/17/2022 19:43 | BlueEUR3I | 10152297 | 362fd44f02ddc7 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 19:42 | BlueEUR3I | 10152296 | 362fd44b2825a4 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 19:42 | BlueEUR3I | 10152294 | 362fd44ae829d8 | [redacted] | UR | 18.9 | [redacted] | Success |
| 8/17/2022 19:42 | BlueEUR3I | 10152293 | 362fd449ccab85 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 19:42 | BlueEUR3I | 10152292 | 362fd4496ae02a | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/17/2022 19:41 | BlueEUR3I | 10152290 | 362fd44868d0a0 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 19:41 | BlueEUR3I | 10152288 | 362fd44525846c | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/17/2022 19:41 | BlueEUR3I | 10152285 | 362fd4464a49a5 | [redacted] | UR | 23.81 | [redacted] | Success |
| 8/17/2022 19:40 | BlueEUR3I | 10152283 | 362fd441ba8394 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 19:40 | BlueEUR3I | 10152282 | 362fd443f5b473 | [redacted] | UR | 51.33 | [redacted] | Success |
| 8/17/2022 19:40 | BlueEUR3I | 10152281 | 362fd4429cd544 | [redacted] | UR | 33.35 | [redacted] | Success |
| 8/17/2022 19:40 | BlueEUR3I | 10152280 | 362fd442557b46 | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 19:39 | BlueEUR3I | 10152279 | 362fd43f6cdaeb | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/17/2022 19:40 | BlueEUR3I | 10152278 | 362fd441762604 | [redacted] | UR | 20.01 | [redacted] | Success |
| 8/17/2022 19:37 | BlueEUR3I | 10152275 | 362fd43812784b | [redacted] | UR | 14.85 | [redacted] | Success |
| 8/17/2022 19:37 | BlueEUR3I | 10152273 | 362fd4380381f0 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 19:38 | BlueEUR3I | 10152271 | 362fd43a01d4a0 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 19:36 | BlueEUR3I | 10152270 | 362fd43594598f | [redacted] | UR | 26.68 | [redacted] | Success |
| 8/17/2022 19:36 | BlueEUR3I | 10152267 | 362fd43311cd1e | [redacted] | UR | 10.01 | [redacted] | Success |
| 8/17/2022 19:34 | BlueEUR3I | 10152264 | 362fd42d5099a3 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 19:34 | BlueEUR3I | 10152262 | 362fd42e300325 | [redacted] | UR | 102.65 | [redacted] | Success |
| 8/17/2022 19:34 | BlueEUR3I | 10152259 | 362fd42aa84250 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/17/2022 19:33 | BlueEUR3I | 10152257 | 362fd42a466ef7 | [redacted] | UR | 17.8 | [redacted] | Success |
| 8/17/2022 19:33 | BlueEUR3I | 10152256 | 362fd42a02bc0c | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/17/2022 19:32 | BlueEUR3I | 10152255 | 362fd426723d0e | [redacted] | UR | 19.88 | [redacted] | Success |
| 8/17/2022 19:30 | BlueEUR3I | 10152252 | 362fd41f2dfdbb | [redacted] | UR | 13.76 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 19:30 | BlueEUR3I | 10152251 | 362fd41d3040f4 | [redacted] | EUR | 17.2 | [redacted] | Success |
| 8/17/2022 19:28 | BlueEUR3I | 10152249 | 362fd4175cb19 | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 19:26 | BlueEUR3I | 10152248 | 362fd40e671fa4 | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 19:25 | BlueEUR3I | 10152245 | 362fd40b4a586 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 19:25 | BlueEUR3I | 10152244 | 362fd40c71883 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/17/2022 19:24 | BlueEUR3I | 10152242 | 362fd40751be2 | [redacted] | UR | 70.02 | [redacted] | Success |
| 8/17/2022 19:24 | BlueEUR3I | 10152241 | 362fd406a7eb7 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 19:23 | BlueEUR3I | 10152240 | 362fd4035042e | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 19:23 | BlueEUR3I | 10152239 | 362fd402e9334 | [redacted] | UR | 56.94 | [redacted] | Success |
| 8/17/2022 19:22 | BlueEUR3I | 10152235 | 362fd3ffa48234 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 19:22 | BlueEUR3I | 10152233 | 362fd3fe357edc | [redacted] | UR | 768.23 | [redacted] | Success |
| 8/17/2022 19:21 | BlueEUR3I | 10152231 | 362fd3fa523f75 | [redacted] | UR | 106.71 | [redacted] | Success |
| 8/17/2022 19:20 | BlueEUR3I | 10152224 | 362fd3f8425c89 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 19:18 | BlueEUR3I | 10152221 | 362fd3f12461da | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/17/2022 19:18 | BlueEUR3I | 10152220 | 362fd3efb042cc | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/17/2022 19:17 | BlueEUR3I | 10152217 | 362fd3eb2d326 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/17/2022 19:16 | BlueEUR3I | 10152215 | 362fd3e9f8ac2b | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/17/2022 19:16 | BlueEUR3I | 10152214 | 362fd3e71525e | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/17/2022 19:15 | BlueEUR3I | 10152212 | 362fd3e592c7d7 | [redacted] | UR | 15.75 | [redacted] | Success |
| 8/17/2022 19:15 | BlueEUR3I | 10152210 | 362fd3e53e0f50 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 19:14 | BlueEUR3I | 10152207 | 362fd3e0583dfd | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/17/2022 19:13 | BlueEUR3I | 10152204 | 362fd3dc885a93 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/17/2022 19:13 | BlueEUR3I | 10152202 | 362fd3ddc7090 | [redacted] | UR | 740.57 | [redacted] | Success |
| 8/17/2022 19:12 | BlueEUR3I | 10152194 | 362fd3d88d829 | [redacted] | UR | 15.56 | [redacted] | Success |
| 8/17/2022 19:11 | BlueEUR3I | 10152193 | 362fd3d78209b | [redacted] | UR | 30 | [redacted] | Success |
| 8/17/2022 19:10 | BlueEUR3I | 10152191 | 362fd3d257f2bb | [redacted] | UR | 83.49 | [redacted] | Success |
| 8/17/2022 19:11 | BlueEUR3I | 10152190 | 362fd3d495d8a | [redacted] | UR | 31.11 | [redacted] | Success |
| 8/17/2022 19:09 | BlueEUR3I | 10152189 | 362fd3d06d62d | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 19:09 | BlueEUR3I | 10152185 | 362fd3ce4e0707 | [redacted] | UR | 26.67 | [redacted] | Success |
| 8/17/2022 19:08 | BlueEUR3I | 10152184 | 362fd3ca028b83 | [redacted] | UR | 52.99 | [redacted] | Success |
| 8/17/2022 19:08 | BlueEUR3I | 10152183 | 362fd3cc0439bf | [redacted] | UR | 42.39 | [redacted] | Success |
| 8/17/2022 19:08 | BlueEUR3I | 10152181 | 362fd3cb7a4c62 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 19:07 | BlueEUR3I | 10152180 | 362fd3c7b70e4 | [redacted] | UR | 17.23 | [redacted] | Success |
| 8/17/2022 19:08 | BlueEUR3I | 10152179 | 362fd3ca6d658 | [redacted] | UR | 46.67 | [redacted] | Success |
| 8/17/2022 19:07 | BlueEUR3I | 10152177 | 362fd3c6fa1675 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/17/2022 19:07 | BlueEUR3I | 10152176 | 362fd3c621a774 | [redacted] | UR | 177.77 | [redacted] | Success |
| 8/17/2022 19:07 | BlueEUR3I | 10152171 | 362fd3c54db754 | [redacted] | UR | 26.09 | [redacted] | Success |
| 8/17/2022 19:05 | BlueEUR3I | 10152168 | 362fd3c0754547 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/17/2022 19:03 | BlueEUR3I | 10152162 | 362fd3b937203f | [redacted] | UR | 26.67 | [redacted] | Success |
| 8/17/2022 19:03 | BlueEUR3I | 10152159 | 362fd3b7a3eda | [redacted] | UR | 35.64 | [redacted] | Success |
| 8/17/2022 19:02 | BlueEUR3I | 10152157 | 362fd3b436197 | [redacted] | UR | 34.45 | [redacted] | Success |
| 8/17/2022 19:00 | BlueEUR3I | 10152156 | 362fd3ae684544 | [redacted] | UR | 44.45 | [redacted] | Success |
| 8/17/2022 18:59 | BlueEUR3I | 10152154 | 362fd3a8e84db | [redacted] | UR | 34.45 | [redacted] | Success |
| 8/17/2022 18:59 | BlueEUR3I | 10152150 | 362fd3a7a137cb | [redacted] | UR | 10.7 | [redacted] | Success |
| 8/17/2022 18:59 | BlueEUR3I | 10152149 | 362fd3aa59ffd8 | [redacted] | UR | 16.34 | [redacted] | Success |
| 8/17/2022 18:58 | BlueEUR3I | 10152148 | 362fd3a716a07 | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/17/2022 18:58 | BlueEUR3I | 10152146 | 362fd3a441a9e1 | [redacted] | UR | 26.67 | [redacted] | Success |
| 8/17/2022 18:58 | BlueEUR3I | 10152145 | 362fd3a7033f58 | [redacted] | UR | 52.12 | [redacted] | Success |
| 8/17/2022 18:58 | BlueEUR3I | 10152144 | 362fd3a613346 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 18:57 | BlueEUR3I | 10152143 | 362fd3a32529c1 | [redacted] | UR | 23.26 | [redacted] | Success |
| 8/17/2022 18:57 | BlueEUR3I | 10152142 | 362fd3a0e76e41 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/17/2022 18:57 | BlueEUR3I | 10152139 | 362fd3a272260f | [redacted] | UR | 25.92 | [redacted] | Success |
| 8/17/2022 18:56 | BlueEUR3I | 10152137 | 362fd39ef79d4f | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/17/2022 18:55 | BlueEUR3I | 10152133 | 362fd39afdeec0 | [redacted] | UR | 17.23 | [redacted] | Success |
| 8/17/2022 18:54 | BlueEUR3I | 10152132 | 362fd396d9456 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/17/2022 18:54 | BlueEUR3I | 10152129 | 362fd3970b2e1 | [redacted] | UR | 10.7 | [redacted] | Success |
| 8/17/2022 18:53 | BlueEUR3I | 10152128 | 362fd391f40045 | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/17/2022 18:52 | BlueEUR3I | 10152123 | 362fd390449e7 | [redacted] | UR | 23.26 | [redacted] | Success |
| 8/17/2022 18:51 | BlueEUR3I | 10152115 | 362fd38ce8bbb | [redacted] | UR | 15.37 | [redacted] | Success |
| 8/17/2022 18:50 | BlueEUR3I | 10152110 | 362fd3863f0aca | [redacted] | UR | 20 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 18:50 | BlueEUR3I | 10152108 | 362fd388c7ada1 | [redacted] | EUR | 34.45 | [redacted] | Success |
| 8/17/2022 18:49 | BlueEUR3I | 10152105 | 362fd384ac77c0 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/17/2022 18:48 | BlueEUR3I | 10152098 | 362fd37e6ad2d2 | [redacted] | UR | 23.07 | [redacted] | Success |
| 8/17/2022 18:47 | BlueEUR3I | 10152097 | 362fd37dc4d735 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 18:48 | BlueEUR3I | 10152095 | 362fd380613f05 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 18:47 | BlueEUR3I | 10152094 | 362fd37c82cb98 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 18:47 | BlueEUR3I | 10152091 | 362fd37bc5f491 | [redacted] | UR | 15.56 | [redacted] | Success |
| 8/17/2022 18:48 | BlueEUR3I | 10152090 | 362fd37e752c1c | [redacted] | UR | 20.49 | [redacted] | Success |
| 8/17/2022 18:46 | BlueEUR3I | 10152086 | 362fd379aa9ba7 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/17/2022 18:46 | BlueEUR3I | 10152085 | 362fd377f02a06 | [redacted] | UR | 70.02 | [redacted] | Success |
| 8/17/2022 18:46 | BlueEUR3I | 10152083 | 362fd37872d5c2 | [redacted] | UR | 31.79 | [redacted] | Success |
| 8/17/2022 18:46 | BlueEUR3I | 10152082 | 362fd3776d6470 | [redacted] | UR | 62.3 | [redacted] | Success |
| 8/17/2022 18:45 | BlueEUR3I | 10152081 | 362fd375084831 | [redacted] | UR | 51.23 | [redacted] | Success |
| 8/17/2022 18:44 | BlueEUR3I | 10152079 | 362fd370a00a0c | [redacted] | UR | 13.33 | [redacted] | Success |
| 8/17/2022 18:40 | BlueEUR3I | 10152075 | 362fd363737a4f | [redacted] | UR | 11.95 | [redacted] | Success |
| 8/17/2022 18:41 | BlueEUR3I | 10152074 | 362fd366252576 | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/17/2022 18:41 | BlueEUR3I | 10152073 | 362fd364b630c6 | [redacted] | UR | 13.33 | [redacted] | Success |
| 8/17/2022 18:39 | BlueEUR3I | 10152072 | 362fd35cd27563 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/17/2022 18:39 | BlueEUR3I | 10152071 | 362fd35f548fde | [redacted] | UR | 33.33 | [redacted] | Success |
| 8/17/2022 18:38 | BlueEUR3I | 10152070 | 362fd35b487090 | [redacted] | UR | 17.78 | [redacted] | Success |
| 8/17/2022 18:38 | BlueEUR3I | 10152069 | 362fd359af0b71 | [redacted] | UR | 21.39 | [redacted] | Success |
| 8/17/2022 18:36 | BlueEUR3I | 10152067 | 362fd354716be7 | [redacted] | UR | 307.55 | [redacted] | Success |
| 8/17/2022 18:36 | BlueEUR3I | 10152066 | 362fd35435b251 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/17/2022 18:37 | BlueEUR3I | 10152061 | 362fd35580bcf6 | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/17/2022 18:35 | BlueEUR3I | 10152056 | 362fd34fb5fcdb | [redacted] | UR | 10.59 | [redacted] | Success |
| 8/17/2022 18:34 | BlueEUR3I | 10152052 | 362fd34b9eece0 | [redacted] | UR | 41.34 | [redacted] | Success |
| 8/17/2022 18:31 | BlueEUR3I | 10152043 | 362fd34141b4b8 | [redacted] | UR | 11.64 | [redacted] | Success |
| 8/17/2022 18:32 | BlueEUR3I | 10152038 | 362fd342f09737 | [redacted] | UR | 52.94 | [redacted] | Success |
| 8/17/2022 18:31 | BlueEUR3I | 10152037 | 362fd33ebe4e30 | [redacted] | UR | 15.91 | [redacted] | Success |
| 8/17/2022 18:30 | BlueEUR3I | 10152034 | 362fd33e1cd09f | [redacted] | UR | 19.89 | [redacted] | Success |
| 8/17/2022 18:28 | BlueEUR3I | 10152025 | 362fd3357dda67 | [redacted] | UR | 36.44 | [redacted] | Success |
| 8/17/2022 18:27 | BlueEUR3I | 10152021 | 362fd330044309 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/17/2022 18:26 | BlueEUR3I | 10152019 | 362fd32eb833ea | [redacted] | UR | 15.46 | [redacted] | Success |
| 8/17/2022 18:25 | BlueEUR3I | 10152018 | 362fd32b00c6c6 | [redacted] | UR | 88.87 | [redacted] | Success |
| 8/17/2022 18:23 | BlueEUR3I | 10152007 | 362fd322d33235 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/17/2022 18:23 | BlueEUR3I | 10152005 | 362fd32202a114 | [redacted] | UR | 26.66 | [redacted] | Success |
| 8/17/2022 18:22 | BlueEUR3I | 10152002 | 362fd31d338bfd | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/17/2022 18:22 | BlueEUR3I | 10152001 | 362fd31cff27ec | [redacted] | UR | 17.23 | [redacted] | Success |
| 8/17/2022 18:20 | BlueEUR3I | 10151993 | 362fd31727d264 | [redacted] | UR | 21.39 | [redacted] | Success |
| 8/17/2022 18:20 | BlueEUR3I | 10151991 | 362fd318767684 | [redacted] | UR | 21.11 | [redacted] | Success |
| 8/17/2022 18:20 | BlueEUR3I | 10151989 | 362fd3151ac2b4 | [redacted] | UR | 22.22 | [redacted] | Success |
| 8/17/2022 18:18 | BlueEUR3I | 10151985 | 362fd30e9346b5 | [redacted] | UR | 11.67 | [redacted] | Success |
| 8/17/2022 18:19 | BlueEUR3I | 10151984 | 362fd31150f8f0 | [redacted] | UR | 25.64 | [redacted] | Success |
| 8/17/2022 18:18 | BlueEUR3I | 10151982 | 362fd31048efa8 | [redacted] | UR | 41.28 | [redacted] | Success |
| 8/17/2022 18:17 | BlueEUR3I | 10151977 | 362fd30d15c462 | [redacted] | UR | 25.64 | [redacted] | Success |
| 8/17/2022 18:17 | BlueEUR3I | 10151975 | 362fd30c071682 | [redacted] | UR | 22.22 | [redacted] | Success |
| 8/17/2022 18:16 | BlueEUR3I | 10151974 | 362fd3084e4729 | [redacted] | UR | 48.16 | [redacted] | Success |
| 8/17/2022 18:15 | BlueEUR3I | 10151969 | 362fd30373fa7b | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/17/2022 18:14 | BlueEUR3I | 10151965 | 362fd300d288e2 | [redacted] | UR | 20.51 | [redacted] | Success |
| 8/17/2022 18:13 | BlueEUR3I | 10151964 | 362fd2fdcc7a55 | [redacted] | UR | 10.68 | [redacted] | Success |
| 8/17/2022 18:13 | BlueEUR3I | 10151962 | 362fd2fde603b4 | [redacted] | UR | 28.89 | [redacted] | Success |
| 8/17/2022 18:13 | BlueEUR3I | 10151961 | 362fd2fd1a2611 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 18:11 | BlueEUR3I | 10151957 | 362fd2f5edd9de | [redacted] | UR | 12.71 | [redacted] | Success |
| 8/17/2022 18:11 | BlueEUR3I | 10151955 | 362fd2f699b4ff | [redacted] | UR | 12.23 | [redacted] | Success |
| 8/17/2022 18:10 | BlueEUR3I | 10151954 | 362fd2f2a9caac | [redacted] | UR | 52.98 | [redacted] | Success |
| 8/17/2022 18:11 | BlueEUR3I | 10151953 | 362fd2f4f82eb6 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 18:10 | BlueEUR3I | 10151952 | 362fd2f245fbe1 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 18:09 | BlueEUR3I | 10151951 | 362fd2ef5ad4c9 | [redacted] | UR | 15 | [redacted] | Success |
| 8/17/2022 18:08 | BlueEUR3I | 10151949 | 362fd2ea17611b | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/17/2022 18:07 | BlueEUR3I | 10151946 | 362fd2e523de9a | [redacted] | UR | 11.12 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 18:05 | BlueEUR3I | 10151939 | 362fd2de6d547 | [redacted] | EUR | 10.68 | [redacted] | Success |
| 8/17/2022 18:04 | BlueEUR3I | 10151931 | 362fd2d933ebb7 | [redacted] | UR | 119.44 | [redacted] | Success |
| 8/17/2022 18:01 | BlueEUR3I | 10151924 | 362fd2d0206ce7 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/17/2022 18:00 | BlueEUR3I | 10151923 | 362fd2cd2e7cd9 | [redacted] | UR | 26.09 | [redacted] | Success |
| 8/17/2022 18:01 | BlueEUR3I | 10151922 | 362fd2cf908ae6 | [redacted] | UR | 21.36 | [redacted] | Success |
| 8/17/2022 18:00 | BlueEUR3I | 10151919 | 362fd2ca1921bf | [redacted] | UR | 26.67 | [redacted] | Success |
| 8/17/2022 17:59 | BlueEUR3I | 10151915 | 362fd2c9d3fd49 | [redacted] | UR | 637 | [redacted] | Success |
| 8/17/2022 17:58 | BlueEUR3I | 10151913 | 362fd2c3b2f059 | [redacted] | UR | 210.2 | [redacted] | Success |
| 8/17/2022 17:58 | BlueEUR3I | 10151912 | 362fd2c2842e69 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/17/2022 17:58 | BlueEUR3I | 10151910 | 362fd2c36de815 | [redacted] | UR | 35.59 | [redacted] | Success |
| 8/17/2022 17:56 | BlueEUR3I | 10151905 | 362fd2be3d3f13 | [redacted] | UR | 15.4 | [redacted] | Success |
| 8/17/2022 17:56 | BlueEUR3I | 10151902 | 362fd2bd94a5e3 | [redacted] | UR | 33.34 | [redacted] | Success |
| 8/17/2022 17:54 | BlueEUR3I | 10151898 | 362fd2b54efec6 | [redacted] | UR | 39.82 | [redacted] | Success |
| 8/17/2022 17:53 | BlueEUR3I | 10151894 | 362fd2b30801e9 | [redacted] | UR | 61.72 | [redacted] | Success |
| 8/17/2022 17:52 | BlueEUR3I | 10151890 | 362fd2ac58124b | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/17/2022 17:49 | BlueEUR3I | 10151883 | 362fd2a3cd801f | [redacted] | UR | 42.04 | [redacted] | Success |
| 8/17/2022 17:50 | BlueEUR3I | 10151882 | 362fd2a647f205 | [redacted] | UR | 158.7 | [redacted] | Success |
| 8/17/2022 17:49 | BlueEUR3I | 10151881 | 362fd2a2bd9543 | [redacted] | UR | 31.38 | [redacted] | Success |
| 8/17/2022 17:48 | BlueEUR3I | 10151879 | 362fd2a06cb683 | [redacted] | UR | 61.72 | [redacted] | Success |
| 8/17/2022 17:49 | BlueEUR3I | 10151878 | 362fd2a3409826 | [redacted] | UR | 106.66 | [redacted] | Success |
| 8/17/2022 17:47 | BlueEUR3I | 10151875 | 362fd29bab0f45 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/17/2022 17:47 | BlueEUR3I | 10151871 | 362fd29959c73f | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/17/2022 17:46 | BlueEUR3I | 10151870 | 362fd2988af044 | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/17/2022 17:45 | BlueEUR3I | 10151867 | 362fd292e2915 | [redacted] | UR | 39.82 | [redacted] | Success |
| 8/17/2022 17:45 | BlueEUR3I | 10151863 | 362fd29383dd9 | [redacted] | UR | 142.41 | [redacted] | Success |
| 8/17/2022 17:43 | BlueEUR3I | 10151858 | 362fd28d74ecb6 | [redacted] | UR | 68.82 | [redacted] | Success |
| 8/17/2022 17:44 | BlueEUR3I | 10151857 | 362fd28f4d021a | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/17/2022 17:43 | BlueEUR3I | 10151853 | 362fd28c122308 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/17/2022 17:41 | BlueEUR3I | 10151849 | 362fd285093ac9 | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/17/2022 17:41 | BlueEUR3I | 10151847 | 362fd2839efda2 | [redacted] | UR | 637 | [redacted] | Success |
| 8/17/2022 17:41 | BlueEUR3I | 10151842 | 362fd283b5de3b | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/17/2022 17:40 | BlueEUR3I | 10151836 | 362fd28055269e | [redacted] | UR | 26.67 | [redacted] | Success |
| 8/17/2022 17:39 | BlueEUR3I | 10151833 | 362fd27eb21fd2 | [redacted] | UR | 10.58 | [redacted] | Success |
| 8/17/2022 17:38 | BlueEUR3I | 10151830 | 362fd27937312 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/17/2022 17:37 | BlueEUR3I | 10151828 | 362fd2775bc7ef | [redacted] | UR | 26.67 | [redacted] | Success |
| 8/17/2022 17:36 | BlueEUR3I | 10151823 | 362fd2733cb74b | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/17/2022 17:35 | BlueEUR3I | 10151821 | 362fd26fc0fc61 | [redacted] | UR | 23.34 | [redacted] | Success |
| 8/17/2022 17:36 | BlueEUR3I | 10151820 | 362fd271036a29 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 17:34 | BlueEUR3I | 10151815 | 362fd26bf10f3a | [redacted] | UR | 26.67 | [redacted] | Success |
| 8/17/2022 17:32 | BlueEUR3I | 10151813 | 362fd2642de127 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 17:33 | BlueEUR3I | 10151810 | 362fd2666ed1a7 | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 17:32 | BlueEUR3I | 10151806 | 362fd2624e9f1c | [redacted] | UR | 35.61 | [redacted] | Success |
| 8/17/2022 17:32 | BlueEUR3I | 10151805 | 362fd26177ae48 | [redacted] | UR | 10.69 | [redacted] | Success |
| 8/17/2022 17:31 | BlueEUR3I | 10151804 | 362fd25e854b44 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/17/2022 17:30 | BlueEUR3I | 10151796 | 362fd25a1c60f5 | [redacted] | UR | 477.6 | [redacted] | Success |
| 8/17/2022 17:29 | BlueEUR3I | 10151792 | 362fd2583b300b | [redacted] | UR | 318.4 | [redacted] | Success |
| 8/17/2022 17:29 | BlueEUR3I | 10151790 | 362fd257d8b2e | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 17:29 | BlueEUR3I | 10151788 | 362fd25763d7d3 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 17:27 | BlueEUR3I | 10151783 | 362fd24ef92281 | [redacted] | UR | 68.82 | [redacted] | Success |
| 8/17/2022 17:27 | BlueEUR3I | 10151782 | 362fd24e9d7626 | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 17:25 | BlueEUR3I | 10151781 | 362fd24941d1ab | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/17/2022 17:25 | BlueEUR3I | 10151779 | 362fd2485e9ab3 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/17/2022 17:25 | BlueEUR3I | 10151778 | 362fd24a28f179 | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 17:24 | BlueEUR3I | 10151777 | 362fd2457e7a44 | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/17/2022 17:25 | BlueEUR3I | 10151776 | 362fd24817c5d1 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 17:23 | BlueEUR3I | 10151770 | 362fd24118c80a | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 17:23 | BlueEUR3I | 10151769 | 362fd23f86098f | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/17/2022 17:22 | BlueEUR3I | 10151768 | 362fd23bc850e6 | [redacted] | UR | 17.04 | [redacted] | Success |
| 8/17/2022 17:21 | BlueEUR3I | 10151767 | 362fd23a256008 | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/17/2022 17:20 | BlueEUR3I | 10151766 | 362fd23675b1a0 | [redacted] | UR | 15.56 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 17:19 | BlueEUR3I | 10151761 | 362fd232690e41 | [redacted] | EUR | 19.9 | [redacted] | Success |
| 8/17/2022 17:18 | BlueEUR3I | 10151758 | 362fd22dd7dfd3 | [redacted] | UR | 142.41 | [redacted] | Success |
| 8/17/2022 17:18 | BlueEUR3I | 10151756 | 362fd22f9cf674 | [redacted] | UR | 23.34 | [redacted] | Success |
| 8/17/2022 17:17 | BlueEUR3I | 10151750 | 362fd22b33e90b | [redacted] | UR | 32.05 | [redacted] | Success |
| 8/17/2022 17:17 | BlueEUR3I | 10151745 | 362fd22983ca94 | [redacted] | UR | 23.08 | [redacted] | Success |
| 8/17/2022 17:16 | BlueEUR3I | 10151744 | 362fd22655ca0f | [redacted] | UR | 42.05 | [redacted] | Success |
| 8/17/2022 17:15 | BlueEUR3I | 10151743 | 362fd224967f55 | [redacted] | UR | 64.77 | [redacted] | Success |
| 8/17/2022 17:15 | BlueEUR3I | 10151741 | 362fd223c94e70 | [redacted] | UR | 59.64 | [redacted] | Success |
| 8/17/2022 17:14 | BlueEUR3I | 10151737 | 362fd21ee2be86 | [redacted] | UR | 119.4 | [redacted] | Success |
| 8/17/2022 17:15 | BlueEUR3I | 10151736 | 362fd221883a48 | [redacted] | UR | 477.6 | [redacted] | Success |
| 8/17/2022 17:14 | BlueEUR3I | 10151734 | 362fd21deb63a9 | [redacted] | UR | 24.93 | [redacted] | Success |
| 8/17/2022 17:12 | BlueEUR3I | 10151732 | 362fd2192aafa7 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 17:11 | BlueEUR3I | 10151729 | 362fd214b755ff | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 17:11 | BlueEUR3I | 10151725 | 362fd212e1d838 | [redacted] | UR | 26.68 | [redacted] | Success |
| 8/17/2022 17:10 | BlueEUR3I | 10151724 | 362fd20f0d8afd | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 17:09 | BlueEUR3I | 10151722 | 362fd20e6054f4 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 17:08 | BlueEUR3I | 10151718 | 362fd20849345c | [redacted] | UR | 111.14 | [redacted] | Success |
| 8/17/2022 17:08 | BlueEUR3I | 10151717 | 362fd2082eabef | [redacted] | UR | 26.68 | [redacted] | Success |
| 8/17/2022 17:07 | BlueEUR3I | 10151716 | 362fd2050ae401 | [redacted] | UR | 71.21 | [redacted] | Success |
| 8/17/2022 17:08 | BlueEUR3I | 10151715 | 362fd207573441 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/17/2022 17:05 | BlueEUR3I | 10151707 | 362fd1fc6e4dc5 | [redacted] | UR | 21.16 | [redacted] | Success |
| 8/17/2022 17:04 | BlueEUR3I | 10151705 | 362fd1faabea23 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 16:59 | BlueEUR3I | 10151693 | 362fd1e78d9037 | [redacted] | UR | 31.37 | [redacted] | Success |
| 8/17/2022 16:59 | BlueEUR3I | 10151688 | 362fd1e62d358c | [redacted] | UR | 142.42 | [redacted] | Success |
| 8/17/2022 16:58 | BlueEUR3I | 10151687 | 362fd1e2d344ee | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 16:56 | BlueEUR3I | 10151684 | 362fd1dd687338 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 16:56 | BlueEUR3I | 10151682 | 362fd1dc425179 | [redacted] | UR | 88.91 | [redacted] | Success |
| 8/17/2022 16:57 | BlueEUR3I | 10151679 | 362fd1ddc365c4 | [redacted] | UR | 55.83 | [redacted] | Success |
| 8/17/2022 16:56 | BlueEUR3I | 10151677 | 362fd1daf703d0 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 16:55 | BlueEUR3I | 10151674 | 362fd1d78be8c0 | [redacted] | UR | 53.35 | [redacted] | Success |
| 8/17/2022 16:55 | BlueEUR3I | 10151671 | 362fd1d78405ec | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 16:54 | BlueEUR3I | 10151667 | 362fd1d2f6aa0a | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 16:53 | BlueEUR3I | 10151666 | 362fd1d21589af | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 16:53 | BlueEUR3I | 10151661 | 362fd1d1d42956 | [redacted] | UR | 12.97 | [redacted] | Success |
| 8/17/2022 16:52 | BlueEUR3I | 10151658 | 362fd1cbdbe87c | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 16:51 | BlueEUR3I | 10151652 | 362fd1c9ae07cc | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 16:52 | BlueEUR3I | 10151651 | 362fd1cc2ad1e3 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 16:51 | BlueEUR3I | 10151649 | 362fd1c927b78c | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/17/2022 16:52 | BlueEUR3I | 10151647 | 362fd1cb30df69 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 16:51 | BlueEUR3I | 10151646 | 362fd1ca8615b9 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/17/2022 16:50 | BlueEUR3I | 10151643 | 362fd1c6056b28 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 16:50 | BlueEUR3I | 10151639 | 362fd1c5075c05 | [redacted] | UR | 19.9 | [redacted] | Success |
| 8/17/2022 16:50 | BlueEUR3I | 10151638 | 362fd1c3b04c0f | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 16:49 | BlueEUR3I | 10151637 | 362fd1c199b179 | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/17/2022 16:48 | BlueEUR3I | 10151635 | 362fd1bd832c61 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/17/2022 16:48 | BlueEUR3I | 10151630 | 362fd1bcc4848e | [redacted] | UR | 39.8 | [redacted] | Success |
| 8/17/2022 16:45 | BlueEUR3I | 10151619 | 362fd1b35a07ca | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 16:46 | BlueEUR3I | 10151617 | 362fd1b5999945 | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/17/2022 16:45 | BlueEUR3I | 10151613 | 362fd1b12df052 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 16:42 | BlueEUR3I | 10151602 | 362fd1a5db3955 | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/17/2022 16:42 | BlueEUR3I | 10151599 | 362fd1a698e50e | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/17/2022 16:42 | BlueEUR3I | 10151596 | 362fd1a604eaaf | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/17/2022 16:41 | BlueEUR3I | 10151594 | 362fd1a493f8d1 | [redacted] | UR | 31.55 | [redacted] | Success |
| 8/17/2022 16:40 | BlueEUR3I | 10151593 | 362fd1a0f25154 | [redacted] | UR | 210.29 | [redacted] | Success |
| 8/17/2022 16:40 | BlueEUR3I | 10151591 | 362fd1a0cf3259 | [redacted] | UR | 11.67 | [redacted] | Success |
| 8/17/2022 16:40 | BlueEUR3I | 10151588 | 362fd19ffafe48 | [redacted] | UR | 142.26 | [redacted] | Success |
| 8/17/2022 16:40 | BlueEUR3I | 10151587 | 362fd19fb5e4b3 | [redacted] | UR | 19.9 | [redacted] | Success |
| 8/17/2022 16:39 | BlueEUR3I | 10151586 | 362fd19cd82ed2 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 16:39 | BlueEUR3I | 10151585 | 362fd19ca14359 | [redacted] | UR | 41.32 | [redacted] | Success |
| 8/17/2022 16:40 | BlueEUR3I | 10151584 | 362fd19f70da87 | [redacted] | UR | 53.33 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 16:40 | BlueEUR3I | 10151583 | 362fd19eabd30c | [redacted] | EUR | 77.77 | [redacted] | Success |
| 8/17/2022 16:39 | BlueEUR3I | 10151582 | 362fd19ae7004c | [redacted] | UR | 55.55 | [redacted] | Success |
| 8/17/2022 16:39 | BlueEUR3I | 10151581 | 362fd19db04311 | [redacted] | UR | 31.88 | [redacted] | Success |
| 8/17/2022 16:38 | BlueEUR3I | 10151579 | 362fd1998a27ff | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/17/2022 16:39 | BlueEUR3I | 10151576 | 362fd19b7d862c | [redacted] | UR | 70.03 | [redacted] | Success |
| 8/17/2022 16:38 | BlueEUR3I | 10151574 | 362fd19904c981 | [redacted] | UR | 26.67 | [redacted] | Success |
| 8/17/2022 16:38 | BlueEUR3I | 10151572 | 362fd197bf054a | [redacted] | UR | 27.5 | [redacted] | Success |
| 8/17/2022 16:37 | BlueEUR3I | 10151570 | 362fd1946474d5 | [redacted] | UR | 103.13 | [redacted] | Success |
| 8/17/2022 16:37 | BlueEUR3I | 10151566 | 362fd195954f2f | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/17/2022 16:37 | BlueEUR3I | 10151565 | 362fd1939b4504 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/17/2022 16:35 | BlueEUR3I | 10151559 | 362fd18da99b6b | [redacted] | UR | 35.57 | [redacted] | Success |
| 8/17/2022 16:35 | BlueEUR3I | 10151558 | 362fd18cd7a198 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 16:34 | BlueEUR3I | 10151553 | 362fd188fdff61 | [redacted] | UR | 22.22 | [redacted] | Success |
| 8/17/2022 16:33 | BlueEUR3I | 10151552 | 362fd185f147da | [redacted] | UR | 48.13 | [redacted] | Success |
| 8/17/2022 16:32 | BlueEUR3I | 10151549 | 362fd182fe796b | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/17/2022 16:31 | BlueEUR3I | 10151538 | 362fd17e94bc20 | [redacted] | UR | 17.79 | [redacted] | Success |
| 8/17/2022 16:30 | BlueEUR3I | 10151536 | 362fd1788a6f9b | [redacted] | UR | 9.49 | [redacted] | Success |
| 8/17/2022 16:28 | BlueEUR3I | 10151528 | 362fd17430d641 | [redacted] | UR | 26.67 | [redacted] | Success |
| 8/17/2022 16:27 | BlueEUR3I | 10151521 | 362fd16f5a9125 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 16:28 | BlueEUR3I | 10151520 | 362fd1714dcf9f | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/17/2022 16:27 | BlueEUR3I | 10151518 | 362fd170581f89 | [redacted] | UR | 105.71 | [redacted] | Success |
| 8/17/2022 16:27 | BlueEUR3I | 10151515 | 362fd16f0e9ef0 | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/17/2022 16:25 | BlueEUR3I | 10151508 | 362fd16965005c | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 16:25 | BlueEUR3I | 10151507 | 362fd168f6db21 | [redacted] | UR | 101.79 | [redacted] | Success |
| 8/17/2022 16:25 | BlueEUR3I | 10151501 | 362fd16625ef0d | [redacted] | UR | 35.57 | [redacted] | Success |
| 8/17/2022 16:23 | BlueEUR3I | 10151498 | 362fd161a81938 | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/17/2022 16:23 | BlueEUR3I | 10151496 | 362fd15f1c6e9c | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 16:22 | BlueEUR3I | 10151495 | 362fd15d7bb16a | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/17/2022 16:21 | BlueEUR3I | 10151491 | 362fd15767be5a | [redacted] | UR | 26.67 | [redacted] | Success |
| 8/17/2022 16:21 | BlueEUR3I | 10151490 | 362fd159c8032a | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/17/2022 16:20 | BlueEUR3I | 10151489 | 362fd1564448ff | [redacted] | UR | 33.5 | [redacted] | Success |
| 8/17/2022 16:21 | BlueEUR3I | 10151488 | 362fd158f0fb30 | [redacted] | UR | 17.79 | [redacted] | Success |
| 8/17/2022 16:19 | BlueEUR3I | 10151485 | 362fd152bcbcfc | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 16:20 | BlueEUR3I | 10151483 | 362fd154796b57 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 16:19 | BlueEUR3I | 10151482 | 362fd14fc7dd22 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/17/2022 16:19 | BlueEUR3I | 10151481 | 362fd152980bf8 | [redacted] | UR | 26.67 | [redacted] | Success |
| 8/17/2022 16:19 | BlueEUR3I | 10151480 | 362fd1518eb5ff | [redacted] | UR | 24.9 | [redacted] | Success |
| 8/17/2022 16:19 | BlueEUR3I | 10151477 | 362fd14fa90928 | [redacted] | UR | 105.71 | [redacted] | Success |
| 8/17/2022 16:18 | BlueEUR3I | 10151474 | 362fd14ebb8f9b | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/17/2022 16:17 | BlueEUR3I | 10151472 | 362fd14b703374 | [redacted] | UR | 76.86 | [redacted] | Success |
| 8/17/2022 16:17 | BlueEUR3I | 10151470 | 362fd14acc962b | [redacted] | UR | 10.67 | [redacted] | Success |
| 8/17/2022 16:16 | BlueEUR3I | 10151467 | 362fd145854a7c | [redacted] | UR | 22.22 | [redacted] | Success |
| 8/17/2022 16:16 | BlueEUR3I | 10151465 | 362fd1468abd88 | [redacted] | UR | 411.19 | [redacted] | Success |
| 8/17/2022 16:16 | BlueEUR3I | 10151464 | 362fd144e54b54 | [redacted] | UR | 105.11 | [redacted] | Success |
| 8/17/2022 16:15 | BlueEUR3I | 10151463 | 362fd141cc28d1 | [redacted] | UR | 17.78 | [redacted] | Success |
| 8/17/2022 16:14 | BlueEUR3I | 10151462 | 362fd13e7c321b | [redacted] | UR | 153.72 | [redacted] | Success |
| 8/17/2022 16:14 | BlueEUR3I | 10151461 | 362fd13dba7f1a | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/17/2022 16:14 | BlueEUR3I | 10151460 | 362fd1400968cb | [redacted] | UR | 17.18 | [redacted] | Success |
| 8/17/2022 16:12 | BlueEUR3I | 10151457 | 362fd13772d8cf | [redacted] | UR | 33.33 | [redacted] | Success |
| 8/17/2022 16:13 | BlueEUR3I | 10151456 | 362fd13a450826 | [redacted] | UR | 31.55 | [redacted] | Success |
| 8/17/2022 16:12 | BlueEUR3I | 10151455 | 362fd1355b0b26 | [redacted] | UR | 308.39 | [redacted] | Success |
| 8/17/2022 16:12 | BlueEUR3I | 10151454 | 362fd137eaa835 | [redacted] | UR | 35.54 | [redacted] | Success |
| 8/17/2022 16:11 | BlueEUR3I | 10151452 | 362fd134e6bdfd | [redacted] | UR | 44.46 | [redacted] | Success |
| 8/17/2022 16:12 | BlueEUR3I | 10151450 | 362fd135f8037e | [redacted] | UR | 42.15 | [redacted] | Success |
| 8/17/2022 16:11 | BlueEUR3I | 10151449 | 362fd132dae713 | [redacted] | UR | 14.9 | [redacted] | Success |
| 8/17/2022 16:09 | BlueEUR3I | 10151443 | 362fd12cb7e656 | [redacted] | UR | 27.48 | [redacted] | Success |
| 8/17/2022 16:10 | BlueEUR3I | 10151441 | 362fd12e2387ec | [redacted] | UR | 46.2 | [redacted] | Success |
| 8/17/2022 16:10 | BlueEUR3I | 10151440 | 362fd12d9cba55 | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/17/2022 16:07 | BlueEUR3I | 10151436 | 362fd125813dcc | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/17/2022 16:07 | BlueEUR3I | 10151432 | 362fd122f77a64 | [redacted] | UR | 27.48 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 16:06 | BlueEUR3I | 10151430 | 362fd12232fd0b | [redacted] | EUR | 10.67 | [redacted] | Success |
| 8/17/2022 16:05 | BlueEUR3I | 10151424 | 362fd11dc542f7 | [redacted] | UR | 53.12 | [redacted] | Success |
| 8/17/2022 16:05 | BlueEUR3I | 10151422 | 362fd11c0792d7 | [redacted] | UR | 27.48 | [redacted] | Success |
| 8/17/2022 16:06 | BlueEUR3I | 10151420 | 362fd11eb96ed2 | [redacted] | UR | 64.75 | [redacted] | Success |
| 8/17/2022 16:05 | BlueEUR3I | 10151419 | 362fd11dd34c4c | [redacted] | UR | 9.49 | [redacted] | Success |
| 8/17/2022 16:05 | BlueEUR3I | 10151417 | 362fd11c9aff17 | [redacted] | UR | 106.69 | [redacted] | Success |
| 8/17/2022 16:01 | BlueEUR3I | 10151408 | 362fd10ef39945 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/17/2022 16:01 | BlueEUR3I | 10151405 | 362fd10f227323 | [redacted] | UR | 17.79 | [redacted] | Success |
| 8/17/2022 16:00 | BlueEUR3I | 10151404 | 362fd10b35c4cd | [redacted] | UR | 17.77 | [redacted] | Success |
| 8/17/2022 15:59 | BlueEUR3I | 10151396 | 362fd104c0598f | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/17/2022 15:59 | BlueEUR3I | 10151392 | 362fd1050cda13 | [redacted] | UR | 10.57 | [redacted] | Success |
| 8/17/2022 15:59 | BlueEUR3I | 10151391 | 362fd10502208 | [redacted] | UR | 63.58 | [redacted] | Success |
| 8/17/2022 15:58 | BlueEUR3I | 10151385 | 362fd10258872 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/17/2022 15:57 | BlueEUR3I | 10151384 | 362fd0feb717a8 | [redacted] | UR | 416.04 | [redacted] | Success |
| 8/17/2022 15:57 | BlueEUR3I | 10151379 | 362fd0ff7ec2c1 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/17/2022 15:56 | BlueEUR3I | 10151377 | 362fd0fbd5cf4b | [redacted] | UR | 55.57 | [redacted] | Success |
| 8/17/2022 15:57 | BlueEUR3I | 10151375 | 362fd0fdedc77c | [redacted] | UR | 59.51 | [redacted] | Success |
| 8/17/2022 15:55 | BlueEUR3I | 10151371 | 362fd0f8786036 | [redacted] | UR | 142.15 | [redacted] | Success |
| 8/17/2022 15:55 | BlueEUR3I | 10151369 | 362fd0f77ecccb | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/17/2022 15:56 | BlueEUR3I | 10151368 | 362fd0f9ed6d62 | [redacted] | UR | 10.58 | [redacted] | Success |
| 8/17/2022 15:55 | BlueEUR3I | 10151367 | 362fd0f8734d26 | [redacted] | UR | 105.72 | [redacted] | Success |
| 8/17/2022 15:55 | BlueEUR3I | 10151366 | 362fd0f5577cee | [redacted] | UR | 35.21 | [redacted] | Success |
| 8/17/2022 15:52 | BlueEUR3I | 10151361 | 362fd0ed3f0d48 | [redacted] | UR | 53.35 | [redacted] | Success |
| 8/17/2022 15:52 | BlueEUR3I | 10151359 | 362fd0eb10d0cc | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/17/2022 15:51 | BlueEUR3I | 10151356 | 362fd0e9033cad | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 15:50 | BlueEUR3I | 10151354 | 362fd0e60b204a | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/17/2022 15:49 | BlueEUR3I | 10151353 | 362fd0e13b3bd1 | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/17/2022 15:49 | BlueEUR3I | 10151351 | 362fd0e1abd196 | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/17/2022 15:48 | BlueEUR3I | 10151350 | 362fd0de8bf5d7 | [redacted] | UR | 54.96 | [redacted] | Success |
| 8/17/2022 15:48 | BlueEUR3I | 10151349 | 362fd0dc86db51 | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/17/2022 15:48 | BlueEUR3I | 10151348 | 362fd0de75804( | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/17/2022 15:47 | BlueEUR3I | 10151347 | 362fd0dad2980z | [redacted] | UR | 10.89 | [redacted] | Success |
| 8/17/2022 15:47 | BlueEUR3I | 10151345 | 362fd0d9d33b8k | [redacted] | UR | 100.86 | [redacted] | Success |
| 8/17/2022 15:47 | BlueEUR3I | 10151342 | 362fd0d7c3b751 | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/17/2022 15:45 | BlueEUR3I | 10151340 | 362fd0d2ab8dc4 | [redacted] | UR | 53.35 | [redacted] | Success |
| 8/17/2022 15:45 | BlueEUR3I | 10151339 | 362fd0d2abc815 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/17/2022 15:44 | BlueEUR3I | 10151338 | 362fd0cef3611e | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/17/2022 15:45 | BlueEUR3I | 10151337 | 362fd0d14a8a3f | [redacted] | UR | 19.89 | [redacted] | Success |
| 8/17/2022 15:44 | BlueEUR3I | 10151332 | 362fd0ce86f46d | [redacted] | UR | 27.49 | [redacted] | Success |
| 8/17/2022 15:44 | BlueEUR3I | 10151331 | 362fd0ce2387dc | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/17/2022 15:44 | BlueEUR3I | 10151329 | 362fd0ccb41129 | [redacted] | UR | 33.34 | [redacted] | Success |
| 8/17/2022 15:43 | BlueEUR3I | 10151325 | 362fd0cb251765 | [redacted] | UR | 11.68 | [redacted] | Success |
| 8/17/2022 15:42 | BlueEUR3I | 10151324 | 362fd0c8064182 | [redacted] | UR | 15.38 | [redacted] | Success |
| 8/17/2022 15:43 | BlueEUR3I | 10151323 | 362fd0c926e7e1 | [redacted] | UR | 137.41 | [redacted] | Success |
| 8/17/2022 15:42 | BlueEUR3I | 10151321 | 362fd0c5929887 | [redacted] | UR | 19.89 | [redacted] | Success |
| 8/17/2022 15:42 | BlueEUR3I | 10151317 | 362fd0c5005506 | [redacted] | UR | 10 | [redacted] | Success |
| 8/17/2022 15:40 | BlueEUR3I | 10151316 | 362fd0bf8141b4 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/17/2022 15:41 | BlueEUR3I | 10151314 | 362fd0c145e3d0 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/17/2022 15:40 | BlueEUR3I | 10151313 | 362fd0bd371be8 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/17/2022 15:39 | BlueEUR3I | 10151312 | 362fd0ba4457bc | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/17/2022 15:39 | BlueEUR3I | 10151311 | 362fd0bce51464 | [redacted] | UR | 33.34 | [redacted] | Success |
| 8/17/2022 15:39 | BlueEUR3I | 10151309 | 362fd0bbd5856k | [redacted] | UR | 28.44 | [redacted] | Success |
| 8/17/2022 15:39 | BlueEUR3I | 10151308 | 362fd0bb0a2aac | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/17/2022 15:38 | BlueEUR3I | 10151304 | 362fd0b6c6b7be | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/17/2022 15:36 | BlueEUR3I | 10151300 | 362fd0b17efdc3 | [redacted] | UR | 51.53 | [redacted] | Success |
| 8/17/2022 15:36 | BlueEUR3I | 10151299 | 362fd0affb9586 | [redacted] | UR | 52.88 | [redacted] | Success |
| 8/17/2022 15:37 | BlueEUR3I | 10151298 | 362fd0b28123ec | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/17/2022 15:36 | BlueEUR3I | 10151296 | 362fd0b1a0738( | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/17/2022 15:35 | BlueEUR3I | 10151294 | 362fd0aa63f91b | [redacted] | UR | 24.88 | [redacted] | Success |
| 8/17/2022 15:34 | BlueEUR3I | 10151293 | 362fd0a69db1ae | [redacted] | UR | 30.92 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 15:30 | BlueEUR3D | 10151282 | 362fd09ae55ef8 | [redacted] | EUR | 20.62 | [redacted] | Success |
| 8/17/2022 15:30 | BlueEUR3D | 10151280 | 362fd098b3a9b7 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/17/2022 15:31 | BlueEUR3D | 10151279 | 362fd09b5da73a | [redacted] | UR | 52.09 | [redacted] | Success |
| 8/17/2022 15:30 | BlueEUR3D | 10151278 | 362fd09873475c | [redacted] | UR | 26.67 | [redacted] | Success |
| 8/17/2022 15:30 | BlueEUR3D | 10151276 | 362fd09afdccd4 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/17/2022 15:29 | BlueEUR3D | 10151274 | 362fd096472715 | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/17/2022 15:29 | BlueEUR3D | 10151272 | 362fd0956913f0 | [redacted] | UR | 35.56 | [redacted] | Success |
| 8/17/2022 15:29 | BlueEUR3D | 10151271 | 362fd09720846c | [redacted] | UR | 43.17 | [redacted] | Success |
| 8/17/2022 15:27 | BlueEUR3D | 10151266 | 362fd08de30cc9 | [redacted] | UR | 55.81 | [redacted] | Success |
| 8/17/2022 15:26 | BlueEUR3D | 10151264 | 362fd08a98923c | [redacted] | UR | 68.71 | [redacted] | Success |
| 8/17/2022 15:25 | BlueEUR3D | 10151263 | 362fd0886425b1 | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/17/2022 15:25 | BlueEUR3D | 10151260 | 362fd085be39f5 | [redacted] | UR | 68.71 | [redacted] | Success |
| 8/17/2022 15:25 | BlueEUR3D | 10151259 | 362fd086c32108 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/17/2022 15:24 | BlueEUR3D | 10151258 | 362fd082582333 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/17/2022 15:23 | BlueEUR3D | 10151256 | 362fd080bd74ee | [redacted] | UR | 21.33 | [redacted] | Success |
| 8/17/2022 15:23 | BlueEUR3D | 10151255 | 362fd07ec29741 | [redacted] | UR | 21.33 | [redacted] | Success |
| 8/17/2022 15:22 | BlueEUR3D | 10151253 | 362fd07be50426 | [redacted] | UR | 142.17 | [redacted] | Success |
| 8/17/2022 15:21 | BlueEUR3D | 10151250 | 362fd078e9d90b | [redacted] | UR | 27.91 | [redacted] | Success |
| 8/17/2022 15:22 | BlueEUR3D | 10151247 | 362fd07af8132b | [redacted] | UR | 21.16 | [redacted] | Success |
| 8/17/2022 15:21 | BlueEUR3D | 10151246 | 362fd077b9a5f5 | [redacted] | UR | 52.88 | [redacted] | Success |
| 8/17/2022 15:20 | BlueEUR3D | 10151244 | 362fd072e0fd8d | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/17/2022 15:20 | BlueEUR3D | 10151241 | 362fd074ab8864 | [redacted] | UR | 16.34 | [redacted] | Success |
| 8/17/2022 15:19 | BlueEUR3D | 10151237 | 362fd07090edf6 | [redacted] | UR | 57.78 | [redacted] | Success |
| 8/17/2022 15:19 | BlueEUR3D | 10151234 | 362fd06f442927 | [redacted] | UR | 17.18 | [redacted] | Success |
| 8/17/2022 15:19 | BlueEUR3D | 10151233 | 362fd0715e27f3 | [redacted] | UR | 21.33 | [redacted] | Success |
| 8/17/2022 15:18 | BlueEUR3D | 10151230 | 362fd06cfe7ce2 | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/17/2022 15:18 | BlueEUR3D | 10151227 | 362fd06b2a98c5 | [redacted] | UR | 53.34 | [redacted] | Success |
| 8/17/2022 15:17 | BlueEUR3D | 10151226 | 362fd067b4cfc7 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 15:17 | BlueEUR3D | 10151225 | 362fd0671548a2 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 15:16 | BlueEUR3D | 10151224 | 362fd065ebda2e | [redacted] | UR | 31.54 | [redacted] | Success |
| 8/17/2022 15:16 | BlueEUR3D | 10151222 | 362fd0664101de | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/17/2022 15:15 | BlueEUR3D | 10151218 | 362fd061923d92 | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/17/2022 15:14 | BlueEUR3D | 10151213 | 362fd05e90611a | [redacted] | UR | 23.84 | [redacted] | Success |
| 8/17/2022 15:15 | BlueEUR3D | 10151212 | 362fd060144476 | [redacted] | UR | 39.79 | [redacted] | Success |
| 8/17/2022 15:13 | BlueEUR3D | 10151206 | 362fd05a1a15b6 | [redacted] | UR | 38.46 | [redacted] | Success |
| 8/17/2022 15:13 | BlueEUR3D | 10151203 | 362fd05808ff69 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 15:13 | BlueEUR3D | 10151202 | 362fd05a53b7ef | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/17/2022 15:11 | BlueEUR3D | 10151195 | 362fd05271cd38 | [redacted] | UR | 25.93 | [redacted] | Success |
| 8/17/2022 15:11 | BlueEUR3D | 10151189 | 362fd052620f19 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 15:11 | BlueEUR3D | 10151187 | 362fd0512ae2c3 | [redacted] | UR | 21.02 | [redacted] | Success |
| 8/17/2022 15:08 | BlueEUR3D | 10151184 | 362fd0476696b9 | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/17/2022 15:08 | BlueEUR3D | 10151181 | 362fd046750f99 | [redacted] | UR | 119.36 | [redacted] | Success |
| 8/17/2022 15:09 | BlueEUR3D | 10151180 | 362fd049492a90 | [redacted] | UR | 10.01 | [redacted] | Success |
| 8/17/2022 15:09 | BlueEUR3D | 10151178 | 362fd0492d7392 | [redacted] | UR | 10.51 | [redacted] | Success |
| 8/17/2022 15:08 | BlueEUR3D | 10151175 | 362fd047f8ed4f | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/17/2022 15:07 | BlueEUR3D | 10151174 | 362fd044ee5f6a | [redacted] | UR | 19.9 | [redacted] | Success |
| 8/17/2022 15:08 | BlueEUR3D | 10151172 | 362fd045e223d5 | [redacted] | UR | 105.1 | [redacted] | Success |
| 8/17/2022 15:07 | BlueEUR3D | 10151169 | 362fd041f5ff37 | [redacted] | UR | 33.35 | [redacted] | Success |
| 8/17/2022 15:07 | BlueEUR3D | 10151168 | 362fd04165e6d5 | [redacted] | UR | 15.41 | [redacted] | Success |
| 8/17/2022 15:06 | BlueEUR3D | 10151164 | 362fd03ed27c28 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/17/2022 15:05 | BlueEUR3D | 10151158 | 362fd03b20e048 | [redacted] | UR | 303.59 | [redacted] | Success |
| 8/17/2022 15:04 | BlueEUR3D | 10151154 | 362fd03971abcc | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/17/2022 15:04 | BlueEUR3D | 10151151 | 362fd038cb4c91 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 15:03 | BlueEUR3D | 10151148 | 362fd034f3930e | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/17/2022 15:04 | BlueEUR3D | 10151147 | 362fd036acd532 | [redacted] | UR | 15.57 | [redacted] | Success |
| 8/17/2022 15:02 | BlueEUR3D | 10151144 | 362fd031f896d6 | [redacted] | UR | 27.5 | [redacted] | Success |
| 8/17/2022 15:02 | BlueEUR3D | 10151142 | 362fd02fca82a2 | [redacted] | UR | 70.03 | [redacted] | Success |
| 8/17/2022 15:01 | BlueEUR3D | 10151139 | 362fd02dc7ce22 | [redacted] | UR | 892.02 | [redacted] | Success |
| 8/17/2022 15:01 | BlueEUR3D | 10151137 | 362fd02d40d1ef | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 15:00 | BlueEUR3D | 10151135 | 362fd029ed6f7b | [redacted] | UR | 35.57 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 14:59 | BlueEUR3I | 10151127 | 362fd026d8e462 | [redacted] | EUR | 27.5 | [redacted] | Success |
| 8/17/2022 14:59 | BlueEUR3I | 10151124 | 362fd025a1dc6f | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 14:58 | BlueEUR3I | 10151123 | 362fd01ffbcaa0 | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/17/2022 14:58 | BlueEUR3I | 10151122 | 362fd0224a9b94 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 14:57 | BlueEUR3I | 10151121 | 362fd01ed172c8 | [redacted] | UR | 15.01 | [redacted] | Success |
| 8/17/2022 14:57 | BlueEUR3I | 10151119 | 362fd01db97c69 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 14:57 | BlueEUR3I | 10151113 | 362fd01bd79736 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/17/2022 14:56 | BlueEUR3I | 10151112 | 362fd018017a7c | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 14:55 | BlueEUR3I | 10151109 | 362fd017b8a9d7 | [redacted] | UR | 53.36 | [redacted] | Success |
| 8/17/2022 14:55 | BlueEUR3I | 10151108 | 362fd017b3f99d | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/17/2022 14:55 | BlueEUR3I | 10151106 | 362fd014cdf3d0 | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/17/2022 14:54 | BlueEUR3I | 10151104 | 362fd013d61dc2 | [redacted] | UR | 15.57 | [redacted] | Success |
| 8/17/2022 14:55 | BlueEUR3I | 10151103 | 362fd015fb7ecf | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/17/2022 14:54 | BlueEUR3I | 10151102 | 362fd01291dedt | [redacted] | UR | 17.87 | [redacted] | Success |
| 8/17/2022 14:54 | BlueEUR3I | 10151100 | 362fd0140e0703 | [redacted] | UR | 137.5 | [redacted] | Success |
| 8/17/2022 14:54 | BlueEUR3I | 10151092 | 362fd0108bce54 | [redacted] | UR | 44.47 | [redacted] | Success |
| 8/17/2022 14:52 | BlueEUR3I | 10151091 | 362fd00bd067d5 | [redacted] | UR | 133.58 | [redacted] | Success |
| 8/17/2022 14:52 | BlueEUR3I | 10151089 | 362fd00b5b75f9 | [redacted] | UR | 66.7 | [redacted] | Success |
| 8/17/2022 14:53 | BlueEUR3I | 10151087 | 362fd00de878d0 | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/17/2022 14:52 | BlueEUR3I | 10151084 | 362fd00bfa2d83 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/17/2022 14:52 | BlueEUR3I | 10151081 | 362fd00ac34ce9 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/17/2022 14:52 | BlueEUR3I | 10151077 | 362fd009e629d7 | [redacted] | UR | 10.67 | [redacted] | Success |
| 8/17/2022 14:51 | BlueEUR3I | 10151076 | 362fd008e9122e | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 14:51 | BlueEUR3I | 10151075 | 362fd007f23844 | [redacted] | UR | 15.57 | [redacted] | Success |
| 8/17/2022 14:50 | BlueEUR3I | 10151073 | 362fd0043213be | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 14:48 | BlueEUR3I | 10151069 | 362fcffbf0971d | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 14:49 | BlueEUR3I | 10151068 | 362fcffde9a440 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 14:48 | BlueEUR3I | 10151066 | 362fcffcc1140d | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/17/2022 14:47 | BlueEUR3I | 10151063 | 362fcff9770c0b | [redacted] | UR | 71.14 | [redacted] | Success |
| 8/17/2022 14:47 | BlueEUR3I | 10151061 | 362fcff8c18276 | [redacted] | UR | 35.75 | [redacted] | Success |
| 8/17/2022 14:46 | BlueEUR3I | 10151058 | 362fcff6119df0 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/17/2022 14:44 | BlueEUR3I | 10151049 | 362fcfec207296 | [redacted] | UR | 10.01 | [redacted] | Success |
| 8/17/2022 14:45 | BlueEUR3I | 10151048 | 362fcfeed040ac | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 14:42 | BlueEUR3I | 10151045 | 362fcfe6d118fb | [redacted] | UR | 35.58 | [redacted] | Success |
| 8/17/2022 14:41 | BlueEUR3I | 10151041 | 362fcfe039a9fd | [redacted] | UR | 28.46 | [redacted] | Success |
| 8/17/2022 14:40 | BlueEUR3I | 10151038 | 362fcfdddc65ae | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/17/2022 14:40 | BlueEUR3I | 10151036 | 362fcfdc34c5e2 | [redacted] | UR | 46.71 | [redacted] | Success |
| 8/17/2022 14:40 | BlueEUR3I | 10151035 | 362fcfdc642ae5 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 14:39 | BlueEUR3I | 10151034 | 362fcfd972cda7 | [redacted] | UR | 14.1 | [redacted] | Success |
| 8/17/2022 14:37 | BlueEUR3I | 10151031 | 362fcfd4673d13 | [redacted] | UR | 23.36 | [redacted] | Success |
| 8/17/2022 14:38 | BlueEUR3I | 10151029 | 362fcfd5448153 | [redacted] | UR | 20.02 | [redacted] | Success |
| 8/17/2022 14:37 | BlueEUR3I | 10151026 | 362fcfd326dfcf | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/17/2022 14:34 | BlueEUR3I | 10151021 | 362fcfc85c527a | [redacted] | UR | 303.54 | [redacted] | Success |
| 8/17/2022 14:34 | BlueEUR3I | 10151020 | 362fcfc6c397de | [redacted] | UR | 25.68 | [redacted] | Success |
| 8/17/2022 14:33 | BlueEUR3I | 10151019 | 362fcfc4b03342 | [redacted] | UR | 97.77 | [redacted] | Success |
| 8/17/2022 14:34 | BlueEUR3I | 10151018 | 362fcfc751f1db | [redacted] | UR | 9.98 | [redacted] | Success |
| 8/17/2022 14:33 | BlueEUR3I | 10151015 | 362fcfc24eed4f | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/17/2022 14:33 | BlueEUR3I | 10151014 | 362fcfc4fd3c1d | [redacted] | UR | 23.84 | [redacted] | Success |
| 8/17/2022 14:32 | BlueEUR3I | 10151013 | 362fcfc1a7dde8 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/17/2022 14:32 | BlueEUR3I | 10151007 | 362fcfbebe8c78 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 14:31 | BlueEUR3I | 10151006 | 362fcfbd5c3ff0 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 14:31 | BlueEUR3I | 10151003 | 362fcfbac6e8c2 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 14:30 | BlueEUR3I | 10151002 | 362fcfb7c7839b | [redacted] | UR | 10.68 | [redacted] | Success |
| 8/17/2022 14:30 | BlueEUR3I | 10151001 | 362fcfb7bc2524 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/17/2022 14:30 | BlueEUR3I | 10150999 | 362fcfb9b68bdb | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 14:29 | BlueEUR3I | 10150996 | 362fcfb52333cd | [redacted] | UR | 11.66 | [redacted] | Success |
| 8/17/2022 14:29 | BlueEUR3I | 10150991 | 362fcfb382acbe | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 14:29 | BlueEUR3I | 10150989 | 362fcfb2d20f31 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/17/2022 14:28 | BlueEUR3I | 10150987 | 362fcfb210058c | [redacted] | UR | 46.71 | [redacted] | Success |
| 8/17/2022 14:26 | BlueEUR3I | 10150983 | 362fcfa9ab2553 | [redacted] | UR | 35.03 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/17/2022 14:24 | BlueEUR3[ | 10150976 | 362fcfa358242b | [redacted] | EUR | 205.41 | [redacted] | Success |
| 8/17/2022 14:24 | BlueEUR3[ | 10150975 | 362fcfa32566d5 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/17/2022 14:25 | BlueEUR3[ | 10150974 | 362fcfa58db069 | [redacted] | UR | 47.64 | [redacted] | Success |
| 8/17/2022 14:24 | BlueEUR3[ | 10150973 | 362fcfa23e84b7 | [redacted] | UR | 23.84 | [redacted] | Success |
| 8/17/2022 14:24 | BlueEUR3[ | 10150967 | 362fcfa3205e4d | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/17/2022 14:23 | BlueEUR3[ | 10150958 | 362fcf9e403257 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/17/2022 14:20 | BlueEUR3[ | 10150941 | 362fcf9416d826 | [redacted] | UR | 62.28 | [redacted] | Success |
| 8/17/2022 14:20 | BlueEUR3[ | 10150940 | 362fcf940ef57f | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/17/2022 14:18 | BlueEUR3[ | 10150932 | 362fcf899d2c1e | [redacted] | UR | 23.36 | [redacted] | Success |
| 8/17/2022 14:17 | BlueEUR3[ | 10150930 | 362fcf85d526fb | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/17/2022 14:17 | BlueEUR3[ | 10150929 | 362fcf883403f9 | [redacted] | UR | 22.25 | [redacted] | Success |
| 8/17/2022 14:16 | BlueEUR3[ | 10150925 | 362fcf82ecb77d | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/17/2022 14:16 | BlueEUR3[ | 10150922 | 362fcf83092151 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/17/2022 14:15 | BlueEUR3[ | 10150921 | 362fcf8030e52a | [redacted] | UR | 106.76 | [redacted] | Success |
| 8/17/2022 14:16 | BlueEUR3[ | 10150920 | 362fcf8254b7d9 | [redacted] | UR | 17.22 | [redacted] | Success |
| 8/17/2022 14:15 | BlueEUR3[ | 10150918 | 362fcf7fc6212c | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 14:13 | BlueEUR3[ | 10150915 | 362fcf7a113e69 | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/17/2022 14:13 | BlueEUR3[ | 10150914 | 362fcf796a7808 | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/17/2022 14:13 | BlueEUR3[ | 10150911 | 362fcf7888e42a | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 14:13 | BlueEUR3[ | 10150910 | 362fcf77b582bd | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/17/2022 14:11 | BlueEUR3[ | 10150907 | 362fcf72d686c8 | [redacted] | UR | 20.02 | [redacted] | Success |
| 8/17/2022 14:12 | BlueEUR3[ | 10150906 | 362fcf74ae9713 | [redacted] | UR | 106.85 | [redacted] | Success |
| 8/17/2022 14:11 | BlueEUR3[ | 10150903 | 362fcf70769279 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/17/2022 14:11 | BlueEUR3[ | 10150899 | 362fcf71e306e9 | [redacted] | UR | 103.27 | [redacted] | Success |
| 8/17/2022 14:11 | BlueEUR3[ | 10150898 | 362fcf7196b07b | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 14:11 | BlueEUR3[ | 10150897 | 362fcf714b493d | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 14:10 | BlueEUR3[ | 10150896 | 362fcf6e62664c | [redacted] | UR | 53.89 | [redacted] | Success |
| 8/17/2022 14:10 | BlueEUR3[ | 10150890 | 362fcf6c887448 | [redacted] | UR | 128.22 | [redacted] | Success |
| 8/17/2022 14:08 | BlueEUR3[ | 10150881 | 362fcf658b6a42 | [redacted] | UR | 21.13 | [redacted] | Success |
| 8/17/2022 14:07 | BlueEUR3[ | 10150880 | 362fcf62653e24 | [redacted] | UR | 53.41 | [redacted] | Success |
| 8/17/2022 14:08 | BlueEUR3[ | 10150878 | 362fcf64e19ef8 | [redacted] | UR | 9.08 | [redacted] | Success |
| 8/17/2022 14:08 | BlueEUR3[ | 10150876 | 362fcf64616de6 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 14:08 | BlueEUR3[ | 10150875 | 362fcf640bb8be | [redacted] | UR | 68.85 | [redacted] | Success |
| 8/17/2022 14:06 | BlueEUR3[ | 10150871 | 362fcf5ff5df93 | [redacted] | UR | 35.62 | [redacted] | Success |
| 8/17/2022 14:07 | BlueEUR3[ | 10150870 | 362fcf62bc3141 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/17/2022 14:06 | BlueEUR3[ | 10150867 | 362fcf5dd4e9df | [redacted] | UR | 35.62 | [redacted] | Success |
| 8/17/2022 14:05 | BlueEUR3[ | 10150865 | 362fcf5bf33b55 | [redacted] | UR | 15.56 | [redacted] | Success |
| 8/17/2022 14:06 | BlueEUR3[ | 10150860 | 362fcf5d02dcec | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/17/2022 14:06 | BlueEUR3[ | 10150859 | 362fcf5cf46123 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/17/2022 14:05 | BlueEUR3[ | 10150858 | 362fcf59acc57c | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/17/2022 14:05 | BlueEUR3[ | 10150855 | 362fcf5b88e6e1 | [redacted] | UR | 68.85 | [redacted] | Success |
| 8/17/2022 14:04 | BlueEUR3[ | 10150842 | 362fcf573657af | [redacted] | UR | 47.76 | [redacted] | Success |
| 8/17/2022 14:04 | BlueEUR3[ | 10150836 | 362fcf567a12f5 | [redacted] | UR | 105.62 | [redacted] | Success |
| 8/17/2022 13:43 | BlueEUR3[ | 10150796 | 362fcf09a02eca | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 13:42 | BlueEUR3[ | 10150785 | 362fcf0436b36b | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/17/2022 13:41 | BlueEUR3[ | 10150784 | 362fcf0089fe7f | [redacted] | UR | 142.61 | [redacted] | Success |
| 8/17/2022 13:41 | BlueEUR3[ | 10150781 | 362fcefef2df2c | [redacted] | UR | 76.09 | [redacted] | Success |
| 8/17/2022 13:40 | BlueEUR3[ | 10150779 | 362fcefca66120 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/17/2022 13:38 | BlueEUR3[ | 10150774 | 362fcef41a7ad4 | [redacted] | UR | 22.25 | [redacted] | Success |
| 8/17/2022 13:38 | BlueEUR3[ | 10150772 | 362fcef661f350 | [redacted] | UR | 15.56 | [redacted] | Success |
| 8/17/2022 13:37 | BlueEUR3[ | 10150770 | 362fcef3586c53 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 13:34 | BlueEUR3[ | 10150760 | 362fcee79030d6 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 13:34 | BlueEUR3[ | 10150759 | 362fcee5574654 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 13:34 | BlueEUR3[ | 10150756 | 362fcee4a70bee | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 13:32 | BlueEUR3[ | 10150754 | 362fcee011acda | [redacted] | UR | 14.92 | [redacted] | Success |
| 8/17/2022 13:31 | BlueEUR3[ | 10150751 | 362fcedb27c0a6 | [redacted] | UR | 28.53 | [redacted] | Success |
| 8/17/2022 13:32 | BlueEUR3[ | 10150750 | 362fceddb9c59a | [redacted] | UR | 21.4 | [redacted] | Success |
| 8/17/2022 13:31 | BlueEUR3[ | 10150746 | 362fcedb968cb9 | [redacted] | UR | 22.25 | [redacted] | Success |
| 8/17/2022 13:30 | BlueEUR3[ | 10150744 | 362fced6e84298 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 13:30 | BlueEUR3[ | 10150741 | 362fced8d92dc7 | [redacted] | UR | 20.68 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 13:30 | BlueEUR3I | 10150738 | 362fced69d6bf8 | [redacted] | EUR | 38.9 | [redacted] | Success |
| 8/17/2022 13:29 | BlueEUR3I | 10150737 | 362fced2f5a103 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 13:29 | BlueEUR3I | 10150736 | 362fced570c6ef | [redacted] | UR | 137.83 | [redacted] | Success |
| 8/17/2022 13:27 | BlueEUR3I | 10150730 | 362fceccbc6bf1 | [redacted] | UR | 28.53 | [redacted] | Success |
| 8/17/2022 13:26 | BlueEUR3I | 10150728 | 362fcec9223eb1 | [redacted] | UR | 76.09 | [redacted] | Success |
| 8/17/2022 13:26 | BlueEUR3I | 10150726 | 362fcec6e95916 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/17/2022 13:25 | BlueEUR3I | 10150723 | 362fcec6350c76 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 13:26 | BlueEUR3I | 10150721 | 362fcec826b7e5 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 13:26 | BlueEUR3I | 10150720 | 362fcec822493f | [redacted] | UR | 14.39 | [redacted] | Success |
| 8/17/2022 13:25 | BlueEUR3I | 10150719 | 362fcec50235cd | [redacted] | UR | 26.7 | [redacted] | Success |
| 8/17/2022 13:25 | BlueEUR3I | 10150714 | 362fcec3a0b6ba | [redacted] | UR | 16.69 | [redacted] | Success |
| 8/17/2022 13:23 | BlueEUR3I | 10150708 | 362fcebeedf214 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 13:24 | BlueEUR3I | 10150707 | 362fcec060cbe8 | [redacted] | UR | 41.35 | [redacted] | Success |
| 8/17/2022 13:23 | BlueEUR3I | 10150702 | 362fcebcdbc957 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 13:22 | BlueEUR3I | 10150698 | 362fceb862b1a5 | [redacted] | UR | 21.2 | [redacted] | Success |
| 8/17/2022 13:21 | BlueEUR3I | 10150695 | 362fceb67b7744 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 13:20 | BlueEUR3I | 10150692 | 362fceb19eca91 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 13:20 | BlueEUR3I | 10150686 | 362fceb061e7b3 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 13:19 | BlueEUR3I | 10150685 | 362fceafa9408f | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 13:19 | BlueEUR3I | 10150680 | 362fceae305a56 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 13:16 | BlueEUR3I | 10150670 | 362fcea37c3801 | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/17/2022 13:15 | BlueEUR3I | 10150665 | 362fce9fe33354 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/17/2022 13:14 | BlueEUR3I | 10150663 | 362fce9b454e9a | [redacted] | UR | 88.27 | [redacted] | Success |
| 8/17/2022 13:12 | BlueEUR3I | 10150654 | 362fce93fae4b3 | [redacted] | UR | 68.95 | [redacted] | Success |
| 8/17/2022 13:12 | BlueEUR3I | 10150651 | 362fce936c0135 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/17/2022 13:11 | BlueEUR3I | 10150650 | 362fce8fc42f7a | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/17/2022 13:12 | BlueEUR3I | 10150649 | 362fce928e7d91 | [redacted] | UR | 26.7 | [redacted] | Success |
| 8/17/2022 13:09 | BlueEUR3I | 10150646 | 362fce8a75a628 | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/17/2022 13:08 | BlueEUR3I | 10150639 | 362fce83807bet | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 13:07 | BlueEUR3I | 10150633 | 362fce7f6d2ef8 | [redacted] | UR | 35.67 | [redacted] | Success |
| 8/17/2022 13:05 | BlueEUR3I | 10150629 | 362fce791366af | [redacted] | UR | 21.41 | [redacted] | Success |
| 8/17/2022 13:04 | BlueEUR3I | 10150628 | 362fce75e7d047 | [redacted] | UR | 17.24 | [redacted] | Success |
| 8/17/2022 13:05 | BlueEUR3I | 10150627 | 362fce77ceef88 | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/17/2022 13:04 | BlueEUR3I | 10150625 | 362fce747ad169 | [redacted] | UR | 15.52 | [redacted] | Success |
| 8/17/2022 13:02 | BlueEUR3I | 10150621 | 362fce6e581f22 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 13:00 | BlueEUR3I | 10150617 | 362fce685de76e | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/17/2022 13:01 | BlueEUR3I | 10150616 | 362fce6a5961a2 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/17/2022 13:00 | BlueEUR3I | 10150615 | 362fce6776a57b | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/17/2022 13:01 | BlueEUR3I | 10150614 | 362fce69102c85 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/17/2022 12:59 | BlueEUR3I | 10150611 | 362fce619262a0 | [redacted] | UR | 108.81 | [redacted] | Success |
| 8/17/2022 12:59 | BlueEUR3I | 10150610 | 362fce63ee302d | [redacted] | UR | 285.34 | [redacted] | Success |
| 8/17/2022 12:58 | BlueEUR3I | 10150608 | 362fce5f20eaad | [redacted] | UR | 12.93 | [redacted] | Success |
| 8/17/2022 12:57 | BlueEUR3I | 10150607 | 362fce5d060036 | [redacted] | UR | 35.67 | [redacted] | Success |
| 8/17/2022 12:57 | BlueEUR3I | 10150604 | 362fce5d2ee777 | [redacted] | UR | 10.62 | [redacted] | Success |
| 8/17/2022 12:56 | BlueEUR3I | 10150600 | 362fce56449b78 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/17/2022 12:55 | BlueEUR3I | 10150598 | 362fce55636bbc | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/17/2022 12:55 | BlueEUR3I | 10150597 | 362fce525d4dcf | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/17/2022 12:55 | BlueEUR3I | 10150594 | 362fce53ecf5a6 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 12:53 | BlueEUR3I | 10150592 | 362fce4d05d2b3 | [redacted] | UR | 70.03 | [redacted] | Success |
| 8/17/2022 12:52 | BlueEUR3I | 10150588 | 362fce480bb1ae | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 12:50 | BlueEUR3I | 10150582 | 362fce422e4820 | [redacted] | UR | 28.91 | [redacted] | Success |
| 8/17/2022 12:49 | BlueEUR3I | 10150580 | 362fce3ec533cf | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/17/2022 12:50 | BlueEUR3I | 10150578 | 362fce4145cff7 | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/17/2022 12:48 | BlueEUR3I | 10150577 | 362fce3b940eb3 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/17/2022 12:48 | BlueEUR3I | 10150575 | 362fce3a4a1e69 | [redacted] | UR | 137.9 | [redacted] | Success |
| 8/17/2022 12:48 | BlueEUR3I | 10150572 | 362fce3a9848e5 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/17/2022 12:47 | BlueEUR3I | 10150567 | 362fce349919e9 | [redacted] | UR | 11.72 | [redacted] | Success |
| 8/17/2022 12:46 | BlueEUR3I | 10150566 | 362fce3178766b | [redacted] | UR | 17.67 | [redacted] | Success |
| 8/17/2022 12:45 | BlueEUR3I | 10150565 | 362fce2e0d8cb5 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 12:45 | BlueEUR3I | 10150564 | 362fce3012839f | [redacted] | UR | 13.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 12:44 | BlueEUR3D | 10150561 | 362fce2b29f3ec | [redacted] | EUR | 13.79 | [redacted] | Success |
| 8/17/2022 12:45 | BlueEUR3D | 10150560 | 362fce2de317f5 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 12:45 | BlueEUR3D | 10150559 | 362fce2d71826c | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/17/2022 12:44 | BlueEUR3D | 10150555 | 362fce2b29729a | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 12:43 | BlueEUR3D | 10150553 | 362fce26d4535c | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 12:42 | BlueEUR3D | 10150547 | 362fce23529c99 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/17/2022 12:42 | BlueEUR3D | 10150545 | 362fce23e18759 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/17/2022 12:41 | BlueEUR3D | 10150544 | 362fce20dcf3e8 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 12:41 | BlueEUR3D | 10150542 | 362fce1ff50de7 | [redacted] | UR | 10.62 | [redacted] | Success |
| 8/17/2022 12:41 | BlueEUR3D | 10150540 | 362fce1ef07938 | [redacted] | UR | 27.92 | [redacted] | Success |
| 8/17/2022 12:40 | BlueEUR3D | 10150536 | 362fce1c81702a | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 12:41 | BlueEUR3D | 10150535 | 362fce1f5305f0 | [redacted] | UR | 21.23 | [redacted] | Success |
| 8/17/2022 12:40 | BlueEUR3D | 10150534 | 362fce1c54f9a9 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 12:39 | BlueEUR3D | 10150532 | 362fce19adca32 | [redacted] | UR | 11.94 | [redacted] | Success |
| 8/17/2022 12:40 | BlueEUR3D | 10150531 | 362fce1c4afe86 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 12:37 | BlueEUR3D | 10150516 | 362fce1110ad5c | [redacted] | UR | 11.35 | [redacted] | Success |
| 8/17/2022 12:35 | BlueEUR3D | 10150512 | 362fce09d65478 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 12:35 | BlueEUR3D | 10150511 | 362fce0a52c51f | [redacted] | UR | 41.35 | [redacted] | Success |
| 8/17/2022 12:34 | BlueEUR3D | 10150509 | 362fce03b10bc2 | [redacted] | UR | 23.93 | [redacted] | Success |
| 8/17/2022 12:34 | BlueEUR3D | 10150508 | 362fce0639d61e | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 12:34 | BlueEUR3D | 10150506 | 362fce03c3ed53 | [redacted] | UR | 28.87 | [redacted] | Success |
| 8/17/2022 12:33 | BlueEUR3D | 10150504 | 362fce01fae858 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 12:33 | BlueEUR3D | 10150503 | 362fce0032360f | [redacted] | UR | 39.88 | [redacted] | Success |
| 8/17/2022 12:31 | BlueEUR3D | 10150501 | 362fcdfb9bf622 | [redacted] | UR | 71.31 | [redacted] | Success |
| 8/17/2022 12:31 | BlueEUR3D | 10150500 | 362fcdf9ee5a45 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 12:31 | BlueEUR3D | 10150498 | 362fcdfbba078b | [redacted] | UR | 26.65 | [redacted] | Success |
| 8/17/2022 12:31 | BlueEUR3D | 10150497 | 362fcdf8b9b1cd | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 12:31 | BlueEUR3D | 10150494 | 362fcdfabbed3f | [redacted] | UR | 24.96 | [redacted] | Success |
| 8/17/2022 12:30 | BlueEUR3D | 10150492 | 362fcdf72dbc24 | [redacted] | UR | 11.11 | [redacted] | Success |
| 8/17/2022 12:31 | BlueEUR3D | 10150491 | 362fcdf99aaa46 | [redacted] | UR | 38.8 | [redacted] | Success |
| 8/17/2022 12:30 | BlueEUR3D | 10150489 | 362fcdf52bf4d8 | [redacted] | UR | 78.44 | [redacted] | Success |
| 8/17/2022 12:29 | BlueEUR3D | 10150488 | 362fcdf21f0ef5 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 12:30 | BlueEUR3D | 10150487 | 362fcdf49a1aa9 | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/17/2022 12:28 | BlueEUR3D | 10150483 | 362fcdf027b683 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 12:28 | BlueEUR3D | 10150482 | 362fcdf0058785 | [redacted] | UR | 28.53 | [redacted] | Success |
| 8/17/2022 12:28 | BlueEUR3D | 10150468 | 362fcdedbe7267 | [redacted] | UR | 44.41 | [redacted] | Success |
| 8/17/2022 12:27 | BlueEUR3D | 10150466 | 362fcdeba3693e | [redacted] | UR | 21.24 | [redacted] | Success |
| 8/17/2022 12:26 | BlueEUR3D | 10150464 | 362fcde84dc0d8 | [redacted] | UR | 21.24 | [redacted] | Success |
| 8/17/2022 12:25 | BlueEUR3D | 10150457 | 362fcde513c932 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 12:24 | BlueEUR3D | 10150455 | 362fcde174516b | [redacted] | UR | 11.94 | [redacted] | Success |
| 8/17/2022 12:24 | BlueEUR3D | 10150452 | 362fcddfdaf7e0 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 12:22 | BlueEUR3D | 10150449 | 362fcdd9163899 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 12:22 | BlueEUR3D | 10150447 | 362fcdd9783200 | [redacted] | UR | 21.02 | [redacted] | Success |
| 8/17/2022 12:22 | BlueEUR3D | 10150444 | 362fcdd8c84de9 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 12:20 | BlueEUR3D | 10150438 | 362fcdd1cd8c4e | [redacted] | UR | 22.21 | [redacted] | Success |
| 8/17/2022 12:21 | BlueEUR3D | 10150435 | 362fcdd2db735f | [redacted] | UR | 15.42 | [redacted] | Success |
| 8/17/2022 12:20 | BlueEUR3D | 10150431 | 362fcdd07749c3 | [redacted] | UR | 71.31 | [redacted] | Success |
| 8/17/2022 12:20 | BlueEUR3D | 10150428 | 362fcdcf9af830 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 12:19 | BlueEUR3D | 10150426 | 362fcdcda1e5ba | [redacted] | UR | 21.4 | [redacted] | Success |
| 8/17/2022 12:19 | BlueEUR3D | 10150425 | 362fcdcc81b870 | [redacted] | UR | 17.91 | [redacted] | Success |
| 8/17/2022 12:18 | BlueEUR3D | 10150423 | 362fcdcb1895c3 | [redacted] | UR | 145.11 | [redacted] | Success |
| 8/17/2022 12:18 | BlueEUR3D | 10150422 | 362fcdc8436a6d | [redacted] | UR | 68.92 | [redacted] | Success |
| 8/17/2022 12:17 | BlueEUR3D | 10150421 | 362fcdc6fa7139 | [redacted] | UR | 71.05 | [redacted] | Success |
| 8/17/2022 12:17 | BlueEUR3D | 10150412 | 362fcdc4a4fdaa | [redacted] | UR | 35.66 | [redacted] | Success |
| 8/17/2022 12:15 | BlueEUR3D | 10150406 | 362fcdbea9967c | [redacted] | UR | 35.98 | [redacted] | Success |
| 8/17/2022 12:14 | BlueEUR3D | 10150399 | 362fcdb9148a09 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 12:14 | BlueEUR3D | 10150397 | 362fcdbb5e556b | [redacted] | UR | 24.12 | [redacted] | Success |
| 8/17/2022 12:13 | BlueEUR3D | 10150390 | 362fcdb4ed70e7 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 12:12 | BlueEUR3D | 10150385 | 362fcdb3cb61ca | [redacted] | UR | 11.98 | [redacted] | Success |
| 8/17/2022 12:11 | BlueEUR3D | 10150380 | 362fcdaf56da0f | [redacted] | UR | 20.68 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 12:10 | BlueEUR3I | 10150371 | 362fcda9c08ba9 | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/17/2022 12:09 | BlueEUR3I | 10150370 | 362fcda6485ff3 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 12:09 | BlueEUR3I | 10150367 | 362fcda7de7084 | [redacted] | UR | 103.37 | [redacted] | Success |
| 8/17/2022 12:07 | BlueEUR3I | 10150365 | 362fcda1abf948 | [redacted] | UR | 71.31 | [redacted] | Success |
| 8/17/2022 12:03 | BlueEUR3I | 10150356 | 362fcd90b1420f | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 12:04 | BlueEUR3I | 10150355 | 362fcd931658a1 | [redacted] | UR | 11.11 | [redacted] | Success |
| 8/17/2022 12:03 | BlueEUR3I | 10150352 | 362fcd9010f9a4 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/17/2022 12:02 | BlueEUR3I | 10150351 | 362fcd8f036b4f | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/17/2022 12:01 | BlueEUR3I | 10150345 | 362fcd8ac4022c | [redacted] | UR | 68.92 | [redacted] | Success |
| 8/17/2022 12:00 | BlueEUR3I | 10150342 | 362fcd86bcf6c1 | [redacted] | UR | 36.53 | [redacted] | Success |
| 8/17/2022 11:58 | BlueEUR3I | 10150336 | 362fcd7ee24583 | [redacted] | UR | 17.83 | [redacted] | Success |
| 8/17/2022 11:50 | BlueEUR3I | 10150319 | 362fcd616e2bfa | [redacted] | UR | 71.31 | [redacted] | Success |
| 8/17/2022 11:50 | BlueEUR3I | 10150317 | 362fcd61e5a2ad | [redacted] | UR | 36.56 | [redacted] | Success |
| 8/17/2022 11:50 | BlueEUR3I | 10150315 | 362fcd609f2dd9 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 11:49 | BlueEUR3I | 10150314 | 362fcd5cf437f2 | [redacted] | UR | 21.19 | [redacted] | Success |
| 8/17/2022 11:49 | BlueEUR3I | 10150312 | 362fcd5d9b89b9 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/17/2022 11:48 | BlueEUR3I | 10150307 | 362fcd57229c52 | [redacted] | UR | 128.56 | [redacted] | Success |
| 8/17/2022 11:47 | BlueEUR3I | 10150305 | 362fcd5658075c | [redacted] | UR | 21.11 | [redacted] | Success |
| 8/17/2022 11:45 | BlueEUR3I | 10150301 | 362fcd4e1d2076 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/17/2022 11:45 | BlueEUR3I | 10150299 | 362fcd4c868bbf | [redacted] | UR | 17.85 | [redacted] | Success |
| 8/17/2022 11:45 | BlueEUR3I | 10150298 | 362fcd4c77565f | [redacted] | UR | 68.98 | [redacted] | Success |
| 8/17/2022 11:42 | BlueEUR3I | 10150291 | 362fcd439e740a | [redacted] | UR | 48.29 | [redacted] | Success |
| 8/17/2022 11:42 | BlueEUR3I | 10150289 | 362fcd4284894e | [redacted] | UR | 19.13 | [redacted] | Success |
| 8/17/2022 11:40 | BlueEUR3I | 10150285 | 362fcd3bbe9ed6 | [redacted] | UR | 35.69 | [redacted] | Success |
| 8/17/2022 11:40 | BlueEUR3I | 10150278 | 362fcd3ab31591 | [redacted] | UR | 27.59 | [redacted] | Success |
| 8/17/2022 11:39 | BlueEUR3I | 10150273 | 362fcd38d032a3 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/17/2022 11:37 | BlueEUR3I | 10150269 | 362fcd2ea7a84c | [redacted] | UR | 30.45 | [redacted] | Success |
| 8/17/2022 11:36 | BlueEUR3I | 10150264 | 362fcd2c217bbc | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/17/2022 11:36 | BlueEUR3I | 10150259 | 362fcd2b561381 | [redacted] | UR | 35.69 | [redacted] | Success |
| 8/17/2022 11:36 | BlueEUR3I | 10150257 | 362fcd2a26842f | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/17/2022 11:35 | BlueEUR3I | 10150256 | 362fcd28d79016 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/17/2022 11:34 | BlueEUR3I | 10150253 | 362fcd242c3fa8 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/17/2022 11:33 | BlueEUR3I | 10150248 | 362fcd1f35f7df | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/17/2022 11:32 | BlueEUR3I | 10150240 | 362fcd1c4e468f | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/17/2022 11:31 | BlueEUR3I | 10150238 | 362fcd180db9d3 | [redacted] | UR | 102.86 | [redacted] | Success |
| 8/17/2022 11:29 | BlueEUR3I | 10150232 | 362fcd12773e32 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/17/2022 11:29 | BlueEUR3I | 10150226 | 362fcd0fd0de03 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/17/2022 11:27 | BlueEUR3I | 10150222 | 362fcd0ad1eb3b | [redacted] | UR | 27.59 | [redacted] | Success |
| 8/17/2022 11:27 | BlueEUR3I | 10150219 | 362fcd08c177c5 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/17/2022 11:27 | BlueEUR3I | 10150218 | 362fcd0b8ef252 | [redacted] | UR | 21.01 | [redacted] | Success |
| 8/17/2022 11:27 | BlueEUR3I | 10150216 | 362fcd0b41f9e0 | [redacted] | UR | 30.81 | [redacted] | Success |
| 8/17/2022 11:26 | BlueEUR3I | 10150215 | 362fcd0750412c | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/17/2022 11:26 | BlueEUR3I | 10150211 | 362fcd07c762f3 | [redacted] | UR | 35.69 | [redacted] | Success |
| 8/17/2022 11:26 | BlueEUR3I | 10150210 | 362fcd048235c9 | [redacted] | UR | 24.98 | [redacted] | Success |
| 8/17/2022 11:26 | BlueEUR3I | 10150208 | 362fcd050b9fdf | [redacted] | UR | 15.9 | [redacted] | Success |
| 8/17/2022 11:25 | BlueEUR3I | 10150206 | 362fcd034d5aa7 | [redacted] | UR | 21.41 | [redacted] | Success |
| 8/17/2022 11:24 | BlueEUR3I | 10150205 | 362fccff179694 | [redacted] | UR | 46.7 | [redacted] | Success |
| 8/17/2022 11:25 | BlueEUR3I | 10150204 | 362fcd01daecb0 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/17/2022 11:24 | BlueEUR3I | 10150200 | 362fccff21251b | [redacted] | UR | 62.93 | [redacted] | Success |
| 8/17/2022 11:23 | BlueEUR3I | 10150197 | 362fccfce5972c | [redacted] | UR | 133.77 | [redacted] | Success |
| 8/17/2022 11:22 | BlueEUR3I | 10150193 | 362fccf800104f | [redacted] | UR | 74.2 | [redacted] | Success |
| 8/17/2022 11:22 | BlueEUR3I | 10150192 | 362fccf695c43c | [redacted] | UR | 53.37 | [redacted] | Success |
| 8/17/2022 11:21 | BlueEUR3I | 10150188 | 362fccf339558a | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/17/2022 11:20 | BlueEUR3I | 10150183 | 362fccf1216cdf | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 11:20 | BlueEUR3I | 10150181 | 362fccefe1b79a | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/17/2022 11:19 | BlueEUR3I | 10150180 | 362fcceddd31c9 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/17/2022 11:19 | BlueEUR3I | 10150177 | 362fccea5213b7 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/17/2022 11:18 | BlueEUR3I | 10150174 | 362fccea0da0bb | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/17/2022 11:18 | BlueEUR3I | 10150173 | 362fcce71b0f54 | [redacted] | UR | 17.25 | [redacted] | Success |
| 8/17/2022 11:18 | BlueEUR3I | 10150171 | 362fcce794f2be | [redacted] | UR | 34.49 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 11:17 | BlueEUR3I | 10150170 | 362fcce39306c2 | [redacted] | EUR | 60.7 | [redacted] | Success |
| 8/17/2022 11:17 | BlueEUR3I | 10150168 | 362fcce5b7aa23 | [redacted] | UR | 82.77 | [redacted] | Success |
| 8/17/2022 11:16 | BlueEUR3I | 10150167 | 362fcce270acfd | [redacted] | UR | 21.41 | [redacted] | Success |
| 8/17/2022 11:17 | BlueEUR3I | 10150166 | 362fcce5316bc3 | [redacted] | UR | 38.84 | [redacted] | Success |
| 8/17/2022 11:15 | BlueEUR3I | 10150161 | 362fccdefd4592 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/17/2022 11:14 | BlueEUR3I | 10150158 | 362fccd9140682 | [redacted] | UR | 21.9 | [redacted] | Success |
| 8/17/2022 11:14 | BlueEUR3I | 10150154 | 362fccd97e20d5 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/17/2022 11:14 | BlueEUR3I | 10150152 | 362fccd88ad0c0 | [redacted] | UR | 36.5 | [redacted] | Success |
| 8/17/2022 11:13 | BlueEUR3I | 10150148 | 362fccd55bcfdb | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/17/2022 11:12 | BlueEUR3I | 10150144 | 362fccd1bc77a3 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/17/2022 11:11 | BlueEUR3I | 10150141 | 362fcccf331f89 | [redacted] | UR | 69.05 | [redacted] | Success |
| 8/17/2022 11:11 | BlueEUR3I | 10150140 | 362fcccf12ee6e | [redacted] | UR | 51.79 | [redacted] | Success |
| 8/17/2022 11:11 | BlueEUR3I | 10150137 | 362fcccd813c19 | [redacted] | UR | 357.22 | [redacted] | Success |
| 8/17/2022 11:10 | BlueEUR3I | 10150135 | 362fcccc0d9d94 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/17/2022 11:09 | BlueEUR3I | 10150133 | 362fccc815529a | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/17/2022 11:08 | BlueEUR3I | 10150131 | 362fccc4b72769 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/17/2022 11:09 | BlueEUR3I | 10150130 | 362fccc6dde75f | [redacted] | UR | 106 | [redacted] | Success |
| 8/17/2022 11:08 | BlueEUR3I | 10150129 | 362fccc3af1a0b | [redacted] | UR | 53.37 | [redacted] | Success |
| 8/17/2022 11:09 | BlueEUR3I | 10150126 | 362fccc5b964e8 | [redacted] | UR | 135.75 | [redacted] | Success |
| 8/17/2022 11:08 | BlueEUR3I | 10150125 | 362fccc26a6395 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/17/2022 11:08 | BlueEUR3I | 10150123 | 362fccc15a2c6e | [redacted] | UR | 11.05 | [redacted] | Success |
| 8/17/2022 11:07 | BlueEUR3I | 10150120 | 362fccc07732c6 | [redacted] | UR | 38.51 | [redacted] | Success |
| 8/17/2022 11:07 | BlueEUR3I | 10150117 | 362fccbd987823 | [redacted] | UR | 31.35 | [redacted] | Success |
| 8/17/2022 11:05 | BlueEUR3I | 10150116 | 362fccb8fa2904 | [redacted] | UR | 36.5 | [redacted] | Success |
| 8/17/2022 11:05 | BlueEUR3I | 10150112 | 362fccb93bf8af | [redacted] | UR | 28.58 | [redacted] | Success |
| 8/17/2022 11:05 | BlueEUR3I | 10150107 | 362fccb741899b | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/17/2022 11:03 | BlueEUR3I | 10150102 | 362fccb197335c | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/17/2022 11:04 | BlueEUR3I | 10150101 | 362fccb4532890 | [redacted] | UR | 133.42 | [redacted] | Success |
| 8/17/2022 11:03 | BlueEUR3I | 10150097 | 362fccaf893a23 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/17/2022 11:02 | BlueEUR3I | 10150088 | 362fccabd77ba6 | [redacted] | UR | 27.62 | [redacted] | Success |
| 8/17/2022 11:02 | BlueEUR3I | 10150087 | 362fccab4709d1 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/17/2022 11:01 | BlueEUR3I | 10150086 | 362fcca92e4b7f | [redacted] | UR | 69.05 | [redacted] | Success |
| 8/17/2022 11:00 | BlueEUR3I | 10150085 | 362fcca5d794d7 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/17/2022 11:00 | BlueEUR3I | 10150082 | 362fcca68b0350 | [redacted] | UR | 35.73 | [redacted] | Success |
| 8/17/2022 10:59 | BlueEUR3I | 10150078 | 362fcca1765364 | [redacted] | UR | 33.36 | [redacted] | Success |
| 8/17/2022 10:59 | BlueEUR3I | 10150076 | 362fcc9fbe67af | [redacted] | UR | 17.27 | [redacted] | Success |
| 8/17/2022 10:58 | BlueEUR3I | 10150074 | 362fcc9e48c0b7 | [redacted] | UR | 15.42 | [redacted] | Success |
| 8/17/2022 10:58 | BlueEUR3I | 10150073 | 362fcc9d4b398c | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/17/2022 10:57 | BlueEUR3I | 10150066 | 362fcc9976a81d | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/17/2022 10:56 | BlueEUR3I | 10150063 | 362fcc96fe0f2f | [redacted] | UR | 14.29 | [redacted] | Success |
| 8/17/2022 10:55 | BlueEUR3I | 10150062 | 362fcc939126e5 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/17/2022 10:56 | BlueEUR3I | 10150058 | 362fcc950334d3 | [redacted] | UR | 155.66 | [redacted] | Success |
| 8/17/2022 10:54 | BlueEUR3I | 10150051 | 362fcc8d035f1f | [redacted] | UR | 27.62 | [redacted] | Success |
| 8/17/2022 10:54 | BlueEUR3I | 10150050 | 362fcc8c9e82d4 | [redacted] | UR | 105.95 | [redacted] | Success |
| 8/17/2022 10:54 | BlueEUR3I | 10150049 | 362fcc8f7028f0 | [redacted] | UR | 68.87 | [redacted] | Success |
| 8/17/2022 10:53 | BlueEUR3I | 10150048 | 362fcc8bf5c2dc | [redacted] | UR | 10.51 | [redacted] | Success |
| 8/17/2022 10:53 | BlueEUR3I | 10150047 | 362fcc8c4a9799 | [redacted] | UR | 51.79 | [redacted] | Success |
| 8/17/2022 10:52 | BlueEUR3I | 10150045 | 362fcc87eb1bb5 | [redacted] | UR | 17.27 | [redacted] | Success |
| 8/17/2022 10:53 | BlueEUR3I | 10150044 | 362fcc8a81744d | [redacted] | UR | 69.05 | [redacted] | Success |
| 8/17/2022 10:52 | BlueEUR3I | 10150042 | 362fcc8756c77b | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/17/2022 10:51 | BlueEUR3I | 10150035 | 362fcc82d7105e | [redacted] | UR | 44 | [redacted] | Success |
| 8/17/2022 10:51 | BlueEUR3I | 10150033 | 362fcc8280a55b | [redacted] | UR | 71.16 | [redacted] | Success |
| 8/17/2022 10:51 | BlueEUR3I | 10150030 | 362fcc8367b0bc | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/17/2022 10:49 | BlueEUR3I | 10150021 | 362fcc7b941d09 | [redacted] | UR | 53.59 | [redacted] | Success |
| 8/17/2022 10:48 | BlueEUR3I | 10150016 | 362fcc78ddfa37 | [redacted] | UR | 17.27 | [redacted] | Success |
| 8/17/2022 10:48 | BlueEUR3I | 10150013 | 362fcc772a8975 | [redacted] | UR | 135.75 | [redacted] | Success |
| 8/17/2022 10:48 | BlueEUR3I | 10150011 | 362fcc762b88d4 | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/17/2022 10:47 | BlueEUR3I | 10150009 | 362fcc7469ca91 | [redacted] | UR | 69.05 | [redacted] | Success |
| 8/17/2022 10:46 | BlueEUR3I | 10150001 | 362fcc6ee57ab5 | [redacted] | UR | 29.97 | [redacted] | Success |
| 8/17/2022 10:46 | BlueEUR3I | 10150000 | 362fcc7190d6e8 | [redacted] | UR | 20.74 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 10:45 | BlueEUR3I | 10149998 | 362fcc6d336e28 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/17/2022 10:44 | BlueEUR3I | 10149992 | 362fcc6a291397 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 10:44 | BlueEUR3I | 10149991 | 362fcc6716cf6e | [redacted] | UR | 17.89 | [redacted] | Success |
| 8/17/2022 10:43 | BlueEUR3I | 10149987 | 362fcc6663e70e | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/17/2022 10:43 | BlueEUR3I | 10149986 | 362fcc638477c4 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 10:42 | BlueEUR3I | 10149981 | 362fcc5ff70471 | [redacted] | UR | 10.6 | [redacted] | Success |
| 8/17/2022 10:42 | BlueEUR3I | 10149978 | 362fcc617be055 | [redacted] | UR | 107.29 | [redacted] | Success |
| 8/17/2022 10:41 | BlueEUR3I | 10149976 | 362fcc5cea640f | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 10:42 | BlueEUR3I | 10149975 | 362fcc5fa36c59 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/17/2022 10:41 | BlueEUR3I | 10149974 | 362fcc5ca3cf9b | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/17/2022 10:40 | BlueEUR3I | 10149971 | 362fcc5a951849 | [redacted] | UR | 13.56 | [redacted] | Success |
| 8/17/2022 10:41 | BlueEUR3I | 10149970 | 362fcc5d357d69 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/17/2022 10:40 | BlueEUR3I | 10149967 | 362fcc5b018eb3 | [redacted] | UR | 23.35 | [redacted] | Success |
| 8/17/2022 10:39 | BlueEUR3I | 10149966 | 362fcc574ea280 | [redacted] | UR | 69.13 | [redacted] | Success |
| 8/17/2022 10:39 | BlueEUR3I | 10149964 | 362fcc5685080f | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/17/2022 10:38 | BlueEUR3I | 10149961 | 362fcc53de5cab | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/17/2022 10:39 | BlueEUR3I | 10149960 | 362fcc55eb5857 | [redacted] | UR | 70.03 | [redacted] | Success |
| 8/17/2022 10:38 | BlueEUR3I | 10149958 | 362fcc52e5f272 | [redacted] | UR | 25.04 | [redacted] | Success |
| 8/17/2022 10:38 | BlueEUR3I | 10149955 | 362fcc53bb42cb | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/17/2022 10:38 | BlueEUR3I | 10149954 | 362fcc50e5386f | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 10:38 | BlueEUR3I | 10149953 | 362fcc5356b6d7 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/17/2022 10:36 | BlueEUR3I | 10149948 | 362fcc4a23f33d | [redacted] | UR | 38.86 | [redacted] | Success |
| 8/17/2022 10:36 | BlueEUR3I | 10149947 | 362fcc4c66df49 | [redacted] | UR | 41.48 | [redacted] | Success |
| 8/17/2022 10:36 | BlueEUR3I | 10149942 | 362fcc4a0124e3 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/17/2022 10:35 | BlueEUR3I | 10149940 | 362fcc4689b8a7 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/17/2022 10:33 | BlueEUR3I | 10149932 | 362fcc40714fc0 | [redacted] | UR | 21.46 | [redacted] | Success |
| 8/17/2022 10:34 | BlueEUR3I | 10149931 | 362fcc41dd5eac | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/17/2022 10:31 | BlueEUR3I | 10149924 | 362fcc39e4dd55 | [redacted] | UR | 51.85 | [redacted] | Success |
| 8/17/2022 10:31 | BlueEUR3I | 10149923 | 362fcc39cd5616 | [redacted] | UR | 17.98 | [redacted] | Success |
| 8/17/2022 10:31 | BlueEUR3I | 10149920 | 362fcc37dea06b | [redacted] | UR | 71.53 | [redacted] | Success |
| 8/17/2022 10:31 | BlueEUR3I | 10149915 | 362fcc37935070 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/17/2022 10:29 | BlueEUR3I | 10149911 | 362fcc32139505 | [redacted] | UR | 35.77 | [redacted] | Success |
| 8/17/2022 10:28 | BlueEUR3I | 10149905 | 362fcc2c173096 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/17/2022 10:28 | BlueEUR3I | 10149903 | 362fcc2bfc0422 | [redacted] | UR | 71.53 | [redacted] | Success |
| 8/17/2022 10:27 | BlueEUR3I | 10149900 | 362fcc2ac259d8 | [redacted] | UR | 24.2 | [redacted] | Success |
| 8/17/2022 10:26 | BlueEUR3I | 10149895 | 362fcc2631e532 | [redacted] | UR | 69.13 | [redacted] | Success |
| 8/17/2022 10:26 | BlueEUR3I | 10149893 | 362fcc25555583 | [redacted] | UR | 27.66 | [redacted] | Success |
| 8/17/2022 10:26 | BlueEUR3I | 10149891 | 362fcc26fec6d3 | [redacted] | UR | 11.43 | [redacted] | Success |
| 8/17/2022 10:24 | BlueEUR3I | 10149884 | 362fcc1f9b5b64 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 10:25 | BlueEUR3I | 10149882 | 362fcc21319ede | [redacted] | UR | 35.77 | [redacted] | Success |
| 8/17/2022 10:24 | BlueEUR3I | 10149880 | 362fcc1c56667d | [redacted] | UR | 29.04 | [redacted] | Success |
| 8/17/2022 10:23 | BlueEUR3I | 10149878 | 362fcc1ba010d4 | [redacted] | UR | 8.91 | [redacted] | Success |
| 8/17/2022 10:23 | BlueEUR3I | 10149877 | 362fcc1b1773ac | [redacted] | UR | 51.85 | [redacted] | Success |
| 8/17/2022 10:24 | BlueEUR3I | 10149874 | 362fcc1ca225fb | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/17/2022 10:23 | BlueEUR3I | 10149873 | 362fcc19ac8a94 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/17/2022 10:22 | BlueEUR3I | 10149869 | 362fcc1834ad2a | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 10:22 | BlueEUR3I | 10149863 | 362fcc168158a9 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/17/2022 10:20 | BlueEUR3I | 10149856 | 362fcc10bcb371 | [redacted] | UR | 35.77 | [redacted] | Success |
| 8/17/2022 10:19 | BlueEUR3I | 10149854 | 362fcc0b065c73 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 10:19 | BlueEUR3I | 10149853 | 362fcc09e63ee2 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/17/2022 10:18 | BlueEUR3I | 10149851 | 362fcc081e9996 | [redacted] | UR | 85.83 | [redacted] | Success |
| 8/17/2022 10:18 | BlueEUR3I | 10149850 | 362fcc075b7481 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/17/2022 10:19 | BlueEUR3I | 10149849 | 362fcc0a273e37 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 10:18 | BlueEUR3I | 10149848 | 362fcc06a743d1 | [redacted] | UR | 35.77 | [redacted] | Success |
| 8/17/2022 10:16 | BlueEUR3I | 10149843 | 362fcc018c9947 | [redacted] | UR | 11.76 | [redacted] | Success |
| 8/17/2022 10:17 | BlueEUR3I | 10149842 | 362fcc03fed6e7 | [redacted] | UR | 21.46 | [redacted] | Success |
| 8/17/2022 10:15 | BlueEUR3I | 10149829 | 362fcbfc859f27 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/17/2022 10:14 | BlueEUR3I | 10149825 | 362fcbf682fa59 | [redacted] | UR | 13.37 | [redacted] | Success |
| 8/17/2022 10:14 | BlueEUR3I | 10149823 | 362fcbf90693c1 | [redacted] | UR | 10.03 | [redacted] | Success |
| 8/17/2022 10:14 | BlueEUR3I | 10149822 | 362fcbf82e76f1 | [redacted] | UR | 34.03 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 10:13 | BlueEUR3[ | 10149817 | 362fcbf3a04b3b | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/17/2022 10:12 | BlueEUR3[ | 10149813 | 362fcbefbaa1fd | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 10:10 | BlueEUR3[ | 10149803 | 362fcbe96f053d | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 10:09 | BlueEUR3[ | 10149802 | 362fcbe7457459 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 10:09 | BlueEUR3[ | 10149801 | 362fcbe6c44b57 | [redacted] | UR | 27.66 | [redacted] | Success |
| 8/17/2022 10:07 | BlueEUR3[ | 10149797 | 362fcbdf1a3c4a | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/17/2022 10:07 | BlueEUR3[ | 10149794 | 362fcbdf9197ac | [redacted] | UR | 71.54 | [redacted] | Success |
| 8/17/2022 10:06 | BlueEUR3[ | 10149793 | 362fcbdabc3cc0 | [redacted] | UR | 42.32 | [redacted] | Success |
| 8/17/2022 10:05 | BlueEUR3[ | 10149790 | 362fcbd7a8b10a | [redacted] | UR | 14.31 | [redacted] | Success |
| 8/17/2022 10:06 | BlueEUR3[ | 10149788 | 362fcbd956de0a | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/17/2022 10:05 | BlueEUR3[ | 10149787 | 362fcbd568c65b | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 10:05 | BlueEUR3[ | 10149780 | 362fcbd51cce64 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/17/2022 10:04 | BlueEUR3[ | 10149779 | 362fcbd1941ab7 | [redacted] | UR | 143.07 | [redacted] | Success |
| 8/17/2022 10:03 | BlueEUR3[ | 10149778 | 362fcbd01df94d | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/17/2022 10:04 | BlueEUR3[ | 10149777 | 362fcbd25009fd | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/17/2022 10:04 | BlueEUR3[ | 10149776 | 362fcbd2233cb2 | [redacted] | UR | 27.66 | [redacted] | Success |
| 8/17/2022 10:02 | BlueEUR3[ | 10149773 | 362fcbcd33199f | [redacted] | UR | 8.91 | [redacted] | Success |
| 8/17/2022 10:02 | BlueEUR3[ | 10149771 | 362fcbcbde5b4b | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/17/2022 10:03 | BlueEUR3[ | 10149769 | 362fcbce83060f | [redacted] | UR | 29.97 | [redacted] | Success |
| 8/17/2022 10:02 | BlueEUR3[ | 10149768 | 362fcbcb515cb9 | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/17/2022 10:02 | BlueEUR3[ | 10149766 | 362fcbccabc63b | [redacted] | UR | 27.66 | [redacted] | Success |
| 8/17/2022 10:01 | BlueEUR3[ | 10149762 | 362fcbc5ea3e8b | [redacted] | UR | 35.77 | [redacted] | Success |
| 8/17/2022 10:00 | BlueEUR3[ | 10149759 | 362fcbc5753d17 | [redacted] | UR | 71.54 | [redacted] | Success |
| 8/17/2022 10:01 | BlueEUR3[ | 10149757 | 362fcbc6835092 | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/17/2022 10:00 | BlueEUR3[ | 10149756 | 362fcbc37bc1c0 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/17/2022 10:00 | BlueEUR3[ | 10149755 | 362fcbc26c1c92 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/17/2022 10:00 | BlueEUR3[ | 10149754 | 362fcbc52aaf3c | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/17/2022 9:59 | BlueEUR3[ | 10149749 | 362fcbc1040a61 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 10:00 | BlueEUR3[ | 10149748 | 362fcbc37ec400 | [redacted] | UR | 10.74 | [redacted] | Success |
| 8/17/2022 10:00 | BlueEUR3[ | 10149745 | 362fcbc232e93b | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/17/2022 9:59 | BlueEUR3[ | 10149743 | 362fcbbedf33cd | [redacted] | UR | 40.1 | [redacted] | Success |
| 8/17/2022 9:58 | BlueEUR3[ | 10149739 | 362fcbbdf99070 | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/17/2022 9:58 | BlueEUR3[ | 10149738 | 362fcbbd8a1755 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/17/2022 9:58 | BlueEUR3[ | 10149737 | 362fcbbab123fb | [redacted] | UR | 38.86 | [redacted] | Success |
| 8/17/2022 9:58 | BlueEUR3[ | 10149735 | 362fcbbbf0dc40 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 9:57 | BlueEUR3[ | 10149734 | 362fcbb8c4b483 | [redacted] | UR | 44.54 | [redacted] | Success |
| 8/17/2022 9:56 | BlueEUR3[ | 10149727 | 362fcbb48c2b98 | [redacted] | UR | 62.36 | [redacted] | Success |
| 8/17/2022 9:56 | BlueEUR3[ | 10149725 | 362fcbb6832a36 | [redacted] | UR | 71.54 | [redacted] | Success |
| 8/17/2022 9:56 | BlueEUR3[ | 10149721 | 362fcbb3551125 | [redacted] | UR | 15.41 | [redacted] | Success |
| 8/17/2022 9:55 | BlueEUR3[ | 10149718 | 362fcbafc30bad | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 9:55 | BlueEUR3[ | 10149717 | 362fcbb1be4862 | [redacted] | UR | 69.14 | [redacted] | Success |
| 8/17/2022 9:55 | BlueEUR3[ | 10149716 | 362fcbb101c6b1 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/17/2022 9:54 | BlueEUR3[ | 10149715 | 362fcbadfd8f8e | [redacted] | UR | 27.66 | [redacted] | Success |
| 8/17/2022 9:54 | BlueEUR3[ | 10149708 | 362fcbae4bd912 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 9:54 | BlueEUR3[ | 10149705 | 362fcbad9d9b9a | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/17/2022 9:53 | BlueEUR3[ | 10149703 | 362fcba8ed4963 | [redacted] | UR | 58.77 | [redacted] | Success |
| 8/17/2022 9:53 | BlueEUR3[ | 10149699 | 362fcbaa020859 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/17/2022 9:53 | BlueEUR3[ | 10149697 | 362fcba8e27931 | [redacted] | UR | 8.91 | [redacted] | Success |
| 8/17/2022 9:53 | BlueEUR3[ | 10149696 | 362fcba8a1fd3d | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/17/2022 9:52 | BlueEUR3[ | 10149693 | 362fcba6eec843 | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/17/2022 9:52 | BlueEUR3[ | 10149691 | 362fcba47d1925 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/17/2022 9:51 | BlueEUR3[ | 10149690 | 362fcba19411cf | [redacted] | UR | 14.31 | [redacted] | Success |
| 8/17/2022 9:50 | BlueEUR3[ | 10149687 | 362fcb9fd33bfe | [redacted] | UR | 71.54 | [redacted] | Success |
| 8/17/2022 9:49 | BlueEUR3[ | 10149684 | 362fcb999a9021 | [redacted] | UR | 42.09 | [redacted] | Success |
| 8/17/2022 9:49 | BlueEUR3[ | 10149682 | 362fcb9b6239c0 | [redacted] | UR | 71.54 | [redacted] | Success |
| 8/17/2022 9:48 | BlueEUR3[ | 10149680 | 362fcb98593df9 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/17/2022 9:48 | BlueEUR3[ | 10149674 | 362fcb9671201b | [redacted] | UR | 129.66 | [redacted] | Success |
| 8/17/2022 9:48 | BlueEUR3[ | 10149673 | 362fcb95713476 | [redacted] | UR | 53.66 | [redacted] | Success |
| 8/17/2022 9:46 | BlueEUR3[ | 10149671 | 362fcb9102fbba | [redacted] | UR | 71.54 | [redacted] | Success |
| 8/17/2022 9:47 | BlueEUR3[ | 10149669 | 362fcb930bf827 | [redacted] | UR | 34.57 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 9:47 | BlueEUR3I | 10149666 | 362fcb928d0263 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/17/2022 9:45 | BlueEUR3I | 10149664 | 362fcb8bfe48de | [redacted] | UR | 12.25 | [redacted] | Success |
| 8/17/2022 9:45 | BlueEUR3I | 10149663 | 362fcb8aec67b1 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/17/2022 9:44 | BlueEUR3I | 10149661 | 362fcb89252194 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/17/2022 9:44 | BlueEUR3I | 10149659 | 362fcb86ad771c | [redacted] | UR | 21.48 | [redacted] | Success |
| 8/17/2022 9:44 | BlueEUR3I | 10149658 | 362fcb895abd9a | [redacted] | UR | 35.8 | [redacted] | Success |
| 8/17/2022 9:43 | BlueEUR3I | 10149656 | 362fcb84a8d2af | [redacted] | UR | 27.02 | [redacted] | Success |
| 8/17/2022 9:44 | BlueEUR3I | 10149653 | 362fcb8639b30a | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/17/2022 9:42 | BlueEUR3I | 10149650 | 362fcb82146984 | [redacted] | UR | 132.44 | [redacted] | Success |
| 8/17/2022 9:42 | BlueEUR3I | 10149647 | 362fcb8142358C | [redacted] | UR | 27.68 | [redacted] | Success |
| 8/17/2022 9:41 | BlueEUR3I | 10149643 | 362fcb7e366302 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/17/2022 9:41 | BlueEUR3I | 10149642 | 362fcb7b5498f7 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/17/2022 9:41 | BlueEUR3I | 10149641 | 362fcb7e08f213 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/17/2022 9:41 | BlueEUR3I | 10149639 | 362fcb7c6e6243 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/17/2022 9:40 | BlueEUR3I | 10149636 | 362fcb7980a5e9 | [redacted] | UR | 50.12 | [redacted] | Success |
| 8/17/2022 9:39 | BlueEUR3I | 10149635 | 362fcb76a14af7 | [redacted] | UR | 25.06 | [redacted] | Success |
| 8/17/2022 9:40 | BlueEUR3I | 10149634 | 362fcb7923533€ | [redacted] | UR | 35.8 | [redacted] | Success |
| 8/17/2022 9:39 | BlueEUR3I | 10149633 | 362fcb75e8efb6 | [redacted] | UR | 38.86 | [redacted] | Success |
| 8/17/2022 9:39 | BlueEUR3I | 10149629 | 362fcb75e243ca | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/17/2022 9:38 | BlueEUR3I | 10149625 | 362fcb72a80e8f | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/17/2022 9:38 | BlueEUR3I | 10149624 | 362fcb729d740S | [redacted] | UR | 138.38 | [redacted] | Success |
| 8/17/2022 9:37 | BlueEUR3I | 10149623 | 362fcb6f40728d | [redacted] | UR | 17.3 | [redacted] | Success |
| 8/17/2022 9:38 | BlueEUR3I | 10149622 | 362fcb7167e8f6 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/17/2022 9:37 | BlueEUR3I | 10149621 | 362fcb6dda4f22 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/17/2022 9:38 | BlueEUR3I | 10149619 | 362fcb6fc58dd1 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/17/2022 9:37 | BlueEUR3I | 10149618 | 362fcb6c72029a | [redacted] | UR | 69.19 | [redacted] | Success |
| 8/17/2022 9:36 | BlueEUR3I | 10149617 | 362fcb6a26d5ae | [redacted] | UR | 9.36 | [redacted] | Success |
| 8/17/2022 9:35 | BlueEUR3I | 10149616 | 362fcb6786c562 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/17/2022 9:35 | BlueEUR3I | 10149613 | 362fcb66190f87 | [redacted] | UR | 14.32 | [redacted] | Success |
| 8/17/2022 9:34 | BlueEUR3I | 10149612 | 362fcb6132224f | [redacted] | UR | 69.19 | [redacted] | Success |
| 8/17/2022 9:34 | BlueEUR3I | 10149611 | 362fcb62ae5cf2 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/17/2022 9:33 | BlueEUR3I | 10149606 | 362fcb6030f918 | [redacted] | UR | 38.86 | [redacted] | Success |
| 8/17/2022 9:33 | BlueEUR3I | 10149604 | 362fcb5f71a569 | [redacted] | UR | 171.81 | [redacted] | Success |
| 8/17/2022 9:32 | BlueEUR3I | 10149603 | 362fcb5c969fb1 | [redacted] | UR | 21.48 | [redacted] | Success |
| 8/17/2022 9:33 | BlueEUR3I | 10149602 | 362fcb5f5878ff | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/17/2022 9:32 | BlueEUR3I | 10149600 | 362fcb5ae1b35C | [redacted] | UR | 53.7 | [redacted] | Success |
| 8/17/2022 9:33 | BlueEUR3I | 10149599 | 362fcb5d5d0a98 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/17/2022 9:32 | BlueEUR3I | 10149597 | 362fcb5c5f26ed | [redacted] | UR | 35.8 | [redacted] | Success |
| 8/17/2022 9:31 | BlueEUR3I | 10149596 | 362fcb58de96c0 | [redacted] | UR | 27.68 | [redacted] | Success |
| 8/17/2022 9:32 | BlueEUR3I | 10149594 | 362fcb5a59059C | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/17/2022 9:32 | BlueEUR3I | 10149592 | 362fcb593d8fb5 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/17/2022 9:30 | BlueEUR3I | 10149591 | 362fcb55259131 | [redacted] | UR | 424.06 | [redacted] | Success |
| 8/17/2022 9:29 | BlueEUR3I | 10149585 | 362fcb5065e3c6 | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/17/2022 9:29 | BlueEUR3I | 10149583 | 362fcb5142f9c7 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/17/2022 9:28 | BlueEUR3I | 10149582 | 362fcb4d5c6eea | [redacted] | UR | 71.59 | [redacted] | Success |
| 8/17/2022 9:27 | BlueEUR3I | 10149579 | 362fcb4876f35a | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 9:27 | BlueEUR3I | 10149577 | 362fcb47a01a1b | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/17/2022 9:26 | BlueEUR3I | 10149574 | 362fcb441ee242 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/17/2022 9:26 | BlueEUR3I | 10149570 | 362fcb4299ccef | [redacted] | UR | 17.3 | [redacted] | Success |
| 8/17/2022 9:26 | BlueEUR3I | 10149569 | 362fcb44c07ce3 | [redacted] | UR | 18.01 | [redacted] | Success |
| 8/17/2022 9:25 | BlueEUR3I | 10149567 | 362fcb41a6029b | [redacted] | UR | 18.38 | [redacted] | Success |
| 8/17/2022 9:25 | BlueEUR3I | 10149566 | 362fcb3fdc4cfb | [redacted] | UR | 69.19 | [redacted] | Success |
| 8/17/2022 9:24 | BlueEUR3I | 10149562 | 362fcb3dbed4a7 | [redacted] | UR | 13.15 | [redacted] | Success |
| 8/17/2022 9:24 | BlueEUR3I | 10149561 | 362fcb3d7e187f | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/17/2022 9:24 | BlueEUR3I | 10149558 | 362fcb3d07e7f0 | [redacted] | UR | 64.85 | [redacted] | Success |
| 8/17/2022 9:23 | BlueEUR3I | 10149557 | 362fcb3a29faf6 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/17/2022 9:24 | BlueEUR3I | 10149556 | 362fcb3ce6fd13 | [redacted] | UR | 107.39 | [redacted] | Success |
| 8/17/2022 9:23 | BlueEUR3I | 10149551 | 362fcb3741d2a7 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/17/2022 9:23 | BlueEUR3I | 10149550 | 362fcb37bb16ac | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/17/2022 9:20 | BlueEUR3I | 10149547 | 362fcb2ef35c16 | [redacted] | UR | 20.76 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 9:20 | BlueEUR3I | 10149545 | 362fcb2caea31f | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/17/2022 9:19 | BlueEUR3I | 10149544 | 362fcb2b96bcfc | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/17/2022 9:19 | BlueEUR3I | 10149541 | 362fcb29f0af7e | [redacted] | UR | 24.22 | [redacted] | Success |
| 8/17/2022 9:18 | BlueEUR3I | 10149535 | 362fcb24b7594c | [redacted] | UR | 107.39 | [redacted] | Success |
| 8/17/2022 9:17 | BlueEUR3I | 10149534 | 362fcb21f66060 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/17/2022 9:17 | BlueEUR3I | 10149532 | 362fcb22f636b7 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/17/2022 9:16 | BlueEUR3I | 10149530 | 362fcb1ea7b7c9 | [redacted] | UR | 71.59 | [redacted] | Success |
| 8/17/2022 9:16 | BlueEUR3I | 10149528 | 362fcb1fd6e340 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/17/2022 9:15 | BlueEUR3I | 10149525 | 362fcb1a7577a3 | [redacted] | UR | 27.69 | [redacted] | Success |
| 8/17/2022 9:15 | BlueEUR3I | 10149523 | 362fcb1c2d883f | [redacted] | UR | 96.67 | [redacted] | Success |
| 8/17/2022 9:13 | BlueEUR3I | 10149517 | 362fcb1472cb5b | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 9:13 | BlueEUR3I | 10149516 | 362fcb14144378 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/17/2022 9:13 | BlueEUR3I | 10149514 | 362fcb133228ca | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/17/2022 9:13 | BlueEUR3I | 10149510 | 362fcb139738ac | [redacted] | UR | 107.41 | [redacted] | Success |
| 8/17/2022 9:11 | BlueEUR3I | 10149505 | 362fcb0cea8bb7 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/17/2022 9:11 | BlueEUR3I | 10149502 | 362fcb0dfb22d8 | [redacted] | UR | 11.56 | [redacted] | Success |
| 8/17/2022 9:11 | BlueEUR3I | 10149500 | 362fcb0d5f072f | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 9:11 | BlueEUR3I | 10149498 | 362fcb0c85f62a | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/17/2022 9:10 | BlueEUR3I | 10149495 | 362fcb0834c330 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/17/2022 9:09 | BlueEUR3I | 10149484 | 362fcb05ea74b9 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 9:08 | BlueEUR3I | 10149482 | 362fcb01fdda11 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/17/2022 9:09 | BlueEUR3I | 10149480 | 362fcb03221ba3 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 9:08 | BlueEUR3I | 10149479 | 362fcb029eed82 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 9:07 | BlueEUR3I | 10149478 | 362fcafedb0de2 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 9:07 | BlueEUR3I | 10149474 | 362fcafd45d90f | [redacted] | UR | 38.09 | [redacted] | Success |
| 8/17/2022 9:06 | BlueEUR3I | 10149473 | 362fcafa4ef438 | [redacted] | UR | 8.92 | [redacted] | Success |
| 8/17/2022 9:07 | BlueEUR3I | 10149472 | 362fcafcd26b54 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 9:07 | BlueEUR3I | 10149471 | 362fcafb961626 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 9:06 | BlueEUR3I | 10149470 | 362fcaf7b07c79 | [redacted] | UR | 138.41 | [redacted] | Success |
| 8/17/2022 9:05 | BlueEUR3I | 10149469 | 362fcaf5b821e9 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 9:05 | BlueEUR3I | 10149467 | 362fcaf3d0d944 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 9:04 | BlueEUR3I | 10149465 | 362fcaf2e63fee | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 9:05 | BlueEUR3I | 10149464 | 362fcaf3ed4e04 | [redacted] | UR | 69.21 | [redacted] | Success |
| 8/17/2022 9:04 | BlueEUR3I | 10149462 | 362fcaf022802e | [redacted] | UR | 79.73 | [redacted] | Success |
| 8/17/2022 9:03 | BlueEUR3I | 10149461 | 362fcaef6d5d9b | [redacted] | UR | 53.01 | [redacted] | Success |
| 8/17/2022 9:02 | BlueEUR3I | 10149458 | 362fcaeb89579e | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/17/2022 9:00 | BlueEUR3I | 10149454 | 362fcae2424923 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 8:57 | BlueEUR3I | 10149447 | 362fcad92e59dc | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 8:57 | BlueEUR3I | 10149446 | 362fcad8c32ffd | [redacted] | UR | 9.14 | [redacted] | Success |
| 8/17/2022 8:57 | BlueEUR3I | 10149444 | 362fcad8885e3f | [redacted] | UR | 58.51 | [redacted] | Success |
| 8/17/2022 8:57 | BlueEUR3I | 10149437 | 362fcad651fbb5 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/17/2022 8:56 | BlueEUR3I | 10149436 | 362fcad210389b | [redacted] | UR | 96.89 | [redacted] | Success |
| 8/17/2022 8:54 | BlueEUR3I | 10149430 | 362fcace26c525 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 8:54 | BlueEUR3I | 10149427 | 362fcacd7b8119 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/17/2022 8:53 | BlueEUR3I | 10149421 | 362fcac7ede050 | [redacted] | UR | 15.91 | [redacted] | Success |
| 8/17/2022 8:52 | BlueEUR3I | 10149420 | 362fcac516b2c2 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 8:53 | BlueEUR3I | 10149419 | 362fcac715103b | [redacted] | UR | 11.67 | [redacted] | Success |
| 8/17/2022 8:52 | BlueEUR3I | 10149418 | 362fcac3e0befc | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/17/2022 8:52 | BlueEUR3I | 10149416 | 362fcac4d37a88 | [redacted] | UR | 318.91 | [redacted] | Success |
| 8/17/2022 8:51 | BlueEUR3I | 10149413 | 362fcac2843ed5 | [redacted] | UR | 69.21 | [redacted] | Success |
| 8/17/2022 8:51 | BlueEUR3I | 10149411 | 362fcabf4bbbc5 | [redacted] | UR | 28.65 | [redacted] | Success |
| 8/17/2022 8:49 | BlueEUR3I | 10149406 | 362fcab8659327 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/17/2022 8:49 | BlueEUR3I | 10149405 | 362fcabafd879e | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/17/2022 8:48 | BlueEUR3I | 10149404 | 362fcab74cb353 | [redacted] | UR | 21.49 | [redacted] | Success |
| 8/17/2022 8:49 | BlueEUR3I | 10149403 | 362fcab9d496a0 | [redacted] | UR | 143.21 | [redacted] | Success |
| 8/17/2022 8:48 | BlueEUR3I | 10149401 | 362fcab55e45b2 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/17/2022 8:47 | BlueEUR3I | 10149398 | 362fcab2b056cc | [redacted] | UR | 9.34 | [redacted] | Success |
| 8/17/2022 8:47 | BlueEUR3I | 10149396 | 362fcab11121b6 | [redacted] | UR | 225.96 | [redacted] | Success |
| 8/17/2022 8:46 | BlueEUR3I | 10149395 | 362fcaaff9f234 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/17/2022 8:44 | BlueEUR3I | 10149390 | 362fcaa6e88f5e | [redacted] | UR | 13.86 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 8:44 | BlueEUR3[ | 10149389 | 362fcaa537bf4d | [redacted] | EUR | 20.79 | [redacted] | Success |
| 8/17/2022 8:42 | BlueEUR3[ | 10149385 | 362fcaa090b6c1 | [redacted] | UR | 27.72 | [redacted] | Success |
| 8/17/2022 8:42 | BlueEUR3[ | 10149383 | 362fca9eb85b79 | [redacted] | UR | 27.72 | [redacted] | Success |
| 8/17/2022 8:41 | BlueEUR3[ | 10149381 | 362fca99d7eefe | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/17/2022 8:41 | BlueEUR3[ | 10149380 | 362fca9c66dfa4 | [redacted] | UR | 35.84 | [redacted] | Success |
| 8/17/2022 8:40 | BlueEUR3[ | 10149378 | 362fca9805dc0f | [redacted] | UR | 45.78 | [redacted] | Success |
| 8/17/2022 8:39 | BlueEUR3[ | 10149376 | 362fca93e41b39 | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/17/2022 8:40 | BlueEUR3[ | 10149375 | 362fca96937e4a | [redacted] | UR | 11.11 | [redacted] | Success |
| 8/17/2022 8:39 | BlueEUR3[ | 10149374 | 362fca95bd234C | [redacted] | UR | 51.96 | [redacted] | Success |
| 8/17/2022 8:38 | BlueEUR3[ | 10149373 | 362fca91b2f68a | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/17/2022 8:39 | BlueEUR3[ | 10149372 | 362fca93727176 | [redacted] | UR | 69.28 | [redacted] | Success |
| 8/17/2022 8:38 | BlueEUR3[ | 10149371 | 362fca8ff8ad15 | [redacted] | UR | 19.4 | [redacted] | Success |
| 8/17/2022 8:38 | BlueEUR3[ | 10149369 | 362fca8ff7b978 | [redacted] | UR | 25.63 | [redacted] | Success |
| 8/17/2022 8:36 | BlueEUR3[ | 10149364 | 362fca881aa6b0 | [redacted] | UR | 143.36 | [redacted] | Success |
| 8/17/2022 8:35 | BlueEUR3[ | 10149363 | 362fca853d1133 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/17/2022 8:36 | BlueEUR3[ | 10149362 | 362fca87d99418 | [redacted] | UR | 71.77 | [redacted] | Success |
| 8/17/2022 8:35 | BlueEUR3[ | 10149361 | 362fca84885bee | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/17/2022 8:34 | BlueEUR3[ | 10149357 | 362fca826cdd1a | [redacted] | UR | 211.85 | [redacted] | Success |
| 8/17/2022 8:33 | BlueEUR3[ | 10149356 | 362fca7f6cfd75 | [redacted] | UR | 13.34 | [redacted] | Success |
| 8/17/2022 8:33 | BlueEUR3[ | 10149351 | 362fca7ca72782 | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/17/2022 8:33 | BlueEUR3[ | 10149348 | 362fca7db7679f | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/17/2022 8:32 | BlueEUR3[ | 10149347 | 362fca7a7c7453 | [redacted] | UR | 10 | [redacted] | Success |
| 8/17/2022 8:32 | BlueEUR3[ | 10149346 | 362fca79f886e2 | [redacted] | UR | 15.44 | [redacted] | Success |
| 8/17/2022 8:31 | BlueEUR3[ | 10149344 | 362fca777a0adf | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/17/2022 8:32 | BlueEUR3[ | 10149343 | 362fca79e94b37 | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/17/2022 8:31 | BlueEUR3[ | 10149340 | 362fca75534893 | [redacted] | UR | 28.76 | [redacted] | Success |
| 8/17/2022 8:31 | BlueEUR3[ | 10149339 | 362fca76858e0f | [redacted] | UR | 12.82 | [redacted] | Success |
| 8/17/2022 8:30 | BlueEUR3[ | 10149338 | 362fca737234a4 | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/17/2022 8:31 | BlueEUR3[ | 10149335 | 362fca74d3f47a | [redacted] | UR | 18.09 | [redacted] | Success |
| 8/17/2022 8:30 | BlueEUR3[ | 10149333 | 362fca738425fe | [redacted] | UR | 27.72 | [redacted] | Success |
| 8/17/2022 8:30 | BlueEUR3[ | 10149330 | 362fca717f3e2c | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/17/2022 8:29 | BlueEUR3[ | 10149328 | 362fca6faa26f1 | [redacted] | UR | 107.52 | [redacted] | Success |
| 8/17/2022 8:26 | BlueEUR3[ | 10149318 | 362fca64da4bdC | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/17/2022 8:26 | BlueEUR3[ | 10149316 | 362fca61bbc09d | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/17/2022 8:26 | BlueEUR3[ | 10149314 | 362fca62758eab | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/17/2022 8:25 | BlueEUR3[ | 10149313 | 362fca5f0716d4 | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/17/2022 8:24 | BlueEUR3[ | 10149311 | 362fca5c5ebce0 | [redacted] | UR | 46.72 | [redacted] | Success |
| 8/17/2022 8:24 | BlueEUR3[ | 10149305 | 362fca5b893192 | [redacted] | UR | 143.36 | [redacted] | Success |
| 8/17/2022 8:24 | BlueEUR3[ | 10149304 | 362fca5a3e7b0a | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/17/2022 8:23 | BlueEUR3[ | 10149302 | 362fca56b344f3 | [redacted] | UR | 23.56 | [redacted] | Success |
| 8/17/2022 8:23 | BlueEUR3[ | 10149301 | 362fca57255103 | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/17/2022 8:21 | BlueEUR3[ | 10149299 | 362fca505eead1 | [redacted] | UR | 34.64 | [redacted] | Success |
| 8/17/2022 8:21 | BlueEUR3[ | 10149297 | 362fca4f6b5aeb | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/17/2022 8:20 | BlueEUR3[ | 10149294 | 362fca4d90aeaa | [redacted] | UR | 12.85 | [redacted] | Success |
| 8/17/2022 8:19 | BlueEUR3[ | 10149293 | 362fca4a534a73 | [redacted] | UR | 7.53 | [redacted] | Success |
| 8/17/2022 8:18 | BlueEUR3[ | 10149287 | 362fca43c46efc | [redacted] | UR | 11.09 | [redacted] | Success |
| 8/17/2022 8:17 | BlueEUR3[ | 10149282 | 362fca421e379b | [redacted] | UR | 89.6 | [redacted] | Success |
| 8/17/2022 8:16 | BlueEUR3[ | 10149281 | 362fca3f275440 | [redacted] | UR | 138.56 | [redacted] | Success |
| 8/17/2022 8:13 | BlueEUR3[ | 10149278 | 362fca34296954 | [redacted] | UR | 69.38 | [redacted] | Success |
| 8/17/2022 8:13 | BlueEUR3[ | 10149277 | 362fca31b0dccf | [redacted] | UR | 35.56 | [redacted] | Success |
| 8/17/2022 8:12 | BlueEUR3[ | 10149276 | 362fca309915d6 | [redacted] | UR | 35.9 | [redacted] | Success |
| 8/17/2022 8:12 | BlueEUR3[ | 10149274 | 362fca2ff0661c | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/17/2022 8:09 | BlueEUR3[ | 10149270 | 362fca2497434c | [redacted] | UR | 53.84 | [redacted] | Success |
| 8/17/2022 8:08 | BlueEUR3[ | 10149269 | 362fca21a1c120 | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/17/2022 8:09 | BlueEUR3[ | 10149268 | 362fca22e0e075 | [redacted] | UR | 17.95 | [redacted] | Success |
| 8/17/2022 8:07 | BlueEUR3[ | 10149265 | 362fca1ba89d5e | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/17/2022 8:07 | BlueEUR3[ | 10149263 | 362fca1b633877 | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/17/2022 8:07 | BlueEUR3[ | 10149260 | 362fca1bfc5730 | [redacted] | UR | 27.76 | [redacted] | Success |
| 8/17/2022 8:05 | BlueEUR3[ | 10149258 | 362fca16749be0 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/17/2022 8:05 | BlueEUR3[ | 10149256 | 362fca16257259 | [redacted] | UR | 34.69 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 8:04 | BlueEUR3I | 10149254 | 362fca127dd4fa | [redacted] | EUR | 34.69 | [redacted] | Success |
| 8/17/2022 8:05 | BlueEUR3I | 10149253 | 362fca15075340 | [redacted] | UR | 55.51 | [redacted] | Success |
| 8/17/2022 8:04 | BlueEUR3I | 10149252 | 362fca111ed1bb | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/17/2022 8:03 | BlueEUR3I | 10149250 | 362fca0bda7365 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/17/2022 8:02 | BlueEUR3I | 10149247 | 362fca0a0a138b | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/17/2022 8:02 | BlueEUR3I | 10149245 | 362fca09297420 | [redacted] | UR | 70.02 | [redacted] | Success |
| 8/17/2022 8:02 | BlueEUR3I | 10149243 | 362fca0b1cb62e | [redacted] | UR | 18.09 | [redacted] | Success |
| 8/17/2022 8:01 | BlueEUR3I | 10149242 | 362fca055d0c51 | [redacted] | UR | 52.04 | [redacted] | Success |
| 8/17/2022 8:01 | BlueEUR3I | 10149239 | 362fca03fa6020 | [redacted] | UR | 69.38 | [redacted] | Success |
| 8/17/2022 8:00 | BlueEUR3I | 10149236 | 362fca02d3c434 | [redacted] | UR | 69.38 | [redacted] | Success |
| 8/17/2022 8:00 | BlueEUR3I | 10149235 | 362fca014c3497 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/17/2022 8:00 | BlueEUR3I | 10149234 | 362fca00dbe6d5 | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/17/2022 7:57 | BlueEUR3I | 10149226 | 362fc9f74ee075 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/17/2022 7:57 | BlueEUR3I | 10149225 | 362fc9f5e57f30 | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/17/2022 7:57 | BlueEUR3I | 10149223 | 362fc9f4d576cd | [redacted] | UR | 164.62 | [redacted] | Success |
| 8/17/2022 7:56 | BlueEUR3I | 10149222 | 362fc9f4941ce9 | [redacted] | UR | 25.73 | [redacted] | Success |
| 8/17/2022 7:56 | BlueEUR3I | 10149221 | 362fc9f403a701 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/17/2022 7:56 | BlueEUR3I | 10149219 | 362fc9f2e09880 | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/17/2022 7:56 | BlueEUR3I | 10149218 | 362fc9f18c1b2e | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/17/2022 7:56 | BlueEUR3I | 10149217 | 362fc9f3f4a912 | [redacted] | UR | 28.72 | [redacted] | Success |
| 8/17/2022 7:55 | BlueEUR3I | 10149214 | 362fc9ed89bdce | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/17/2022 7:55 | BlueEUR3I | 10149213 | 362fc9ef969b73 | [redacted] | UR | 69.38 | [redacted] | Success |
| 8/17/2022 7:54 | BlueEUR3I | 10149212 | 362fc9ebdcf018 | [redacted] | UR | 35.9 | [redacted] | Success |
| 8/17/2022 7:55 | BlueEUR3I | 10149211 | 362fc9ee601243 | [redacted] | UR | 52.04 | [redacted] | Success |
| 8/17/2022 7:54 | BlueEUR3I | 10149210 | 362fc9ebc584e9 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/17/2022 7:53 | BlueEUR3I | 10149206 | 362fc9e8a33abd | [redacted] | UR | 124.88 | [redacted] | Success |
| 8/17/2022 7:52 | BlueEUR3I | 10149205 | 362fc9e5866715 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/17/2022 7:51 | BlueEUR3I | 10149203 | 362fc9e029e673 | [redacted] | UR | 27.76 | [redacted] | Success |
| 8/17/2022 7:50 | BlueEUR3I | 10149200 | 362fc9dcab92e0 | [redacted] | UR | 35.9 | [redacted] | Success |
| 8/17/2022 7:49 | BlueEUR3I | 10149199 | 362fc9d8ee9eec | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/17/2022 7:49 | BlueEUR3I | 10149197 | 362fc9d73aec84 | [redacted] | UR | 16.39 | [redacted] | Success |
| 8/17/2022 7:49 | BlueEUR3I | 10149195 | 362fc9d81cd4b1 | [redacted] | UR | 17.35 | [redacted] | Success |
| 8/17/2022 7:48 | BlueEUR3I | 10149192 | 362fc9d6983d32 | [redacted] | UR | 10.54 | [redacted] | Success |
| 8/17/2022 7:48 | BlueEUR3I | 10149191 | 362fc9d5c4f09e | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/17/2022 7:48 | BlueEUR3I | 10149189 | 362fc9d32a2164 | [redacted] | UR | 143.57 | [redacted] | Success |
| 8/17/2022 7:46 | BlueEUR3I | 10149185 | 362fc9cd12ea1e | [redacted] | UR | 122.03 | [redacted] | Success |
| 8/17/2022 7:45 | BlueEUR3I | 10149179 | 362fc9ca30a6d1 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/17/2022 7:44 | BlueEUR3I | 10149171 | 362fc9c58e365b | [redacted] | UR | 52.67 | [redacted] | Success |
| 8/17/2022 7:43 | BlueEUR3I | 10149166 | 362fc9c06ea6da | [redacted] | UR | 41.71 | [redacted] | Success |
| 8/17/2022 7:43 | BlueEUR3I | 10149164 | 362fc9c1192337 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 7:42 | BlueEUR3I | 10149161 | 362fc9bdcc0b4b | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 7:40 | BlueEUR3I | 10149157 | 362fc9b8064cee | [redacted] | UR | 22.05 | [redacted] | Success |
| 8/17/2022 7:40 | BlueEUR3I | 10149155 | 362fc9b737dc94 | [redacted] | UR | 15.61 | [redacted] | Success |
| 8/17/2022 7:41 | BlueEUR3I | 10149154 | 362fc9b953ec6d | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/17/2022 7:40 | BlueEUR3I | 10149153 | 362fc9b58e554c | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 7:40 | BlueEUR3I | 10149148 | 362fc9b682fa80 | [redacted] | UR | 27.81 | [redacted] | Success |
| 8/17/2022 7:39 | BlueEUR3I | 10149147 | 362fc9b3af2b8e | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 7:39 | BlueEUR3I | 10149146 | 362fc9b26f0cf8 | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 7:38 | BlueEUR3I | 10149138 | 362fc9ae90688f | [redacted] | UR | 42.54 | [redacted] | Success |
| 8/17/2022 7:37 | BlueEUR3I | 10149137 | 362fc9ab98444a | [redacted] | UR | 13.21 | [redacted] | Success |
| 8/17/2022 7:37 | BlueEUR3I | 10149136 | 362fc9aa6c527a | [redacted] | UR | 35.97 | [redacted] | Success |
| 8/17/2022 7:36 | BlueEUR3I | 10149131 | 362fc9a908a9fb | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/17/2022 7:36 | BlueEUR3I | 10149130 | 362fc9a8031425 | [redacted] | UR | 11.15 | [redacted] | Success |
| 8/17/2022 7:34 | BlueEUR3I | 10149124 | 362fc9a174e691 | [redacted] | UR | 43.16 | [redacted] | Success |
| 8/17/2022 7:35 | BlueEUR3I | 10149123 | 362fc9a3639035 | [redacted] | UR | 152.82 | [redacted] | Success |
| 8/17/2022 7:34 | BlueEUR3I | 10149120 | 362fc99f40707c | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 7:34 | BlueEUR3I | 10149115 | 362fc99e939205 | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 7:33 | BlueEUR3I | 10149108 | 362fc99bd22678 | [redacted] | UR | 41.71 | [redacted] | Success |
| 8/17/2022 7:32 | BlueEUR3I | 10149106 | 362fc998b11792 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 7:32 | BlueEUR3I | 10149103 | 362fc997324b5f | [redacted] | UR | 69.52 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 7:31 | BlueEUR3I | 10149102 | 362fc994287577 | [redacted] | EUR | 34.76 | [redacted] | Success |
| 8/17/2022 7:30 | BlueEUR3I | 10149099 | 362fc992b0a91a | [redacted] | UR | 69.52 | [redacted] | Success |
| 8/17/2022 7:31 | BlueEUR3I | 10149098 | 362fc995324a8b | [redacted] | UR | 22.3 | [redacted] | Success |
| 8/17/2022 7:28 | BlueEUR3I | 10149089 | 362fc98952086e | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/17/2022 7:28 | BlueEUR3I | 10149087 | 362fc988f2c205 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 7:28 | BlueEUR3I | 10149085 | 362fc98aa0de16 | [redacted] | UR | 31.56 | [redacted] | Success |
| 8/17/2022 7:27 | BlueEUR3I | 10149084 | 362fc987b7c883 | [redacted] | UR | 210.41 | [redacted] | Success |
| 8/17/2022 7:26 | BlueEUR3I | 10149080 | 362fc9836baceb | [redacted] | UR | 30.24 | [redacted] | Success |
| 8/17/2022 7:26 | BlueEUR3I | 10149078 | 362fc9809ba758 | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 7:26 | BlueEUR3I | 10149075 | 362fc9810d293f | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/17/2022 7:25 | BlueEUR3I | 10149074 | 362fc97d1828ab | [redacted] | UR | 245.15 | [redacted] | Success |
| 8/17/2022 7:24 | BlueEUR3I | 10149072 | 362fc97aeb1abc | [redacted] | UR | 10.78 | [redacted] | Success |
| 8/17/2022 7:25 | BlueEUR3I | 10149071 | 362fc97d2e07a4 | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 7:23 | BlueEUR3I | 10149070 | 362fc976515d96 | [redacted] | UR | 52.14 | [redacted] | Success |
| 8/17/2022 7:23 | BlueEUR3I | 10149069 | 362fc9765119cc | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 7:22 | BlueEUR3I | 10149067 | 362fc972deb95c | [redacted] | UR | 27.81 | [redacted] | Success |
| 8/17/2022 7:22 | BlueEUR3I | 10149066 | 362fc97471e41d | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 7:21 | BlueEUR3I | 10149065 | 362fc9717ede9c | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 7:21 | BlueEUR3I | 10149062 | 362fc96decfe5c | [redacted] | UR | 23.19 | [redacted] | Success |
| 8/17/2022 7:20 | BlueEUR3I | 10149061 | 362fc96bd08d9e | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/17/2022 7:19 | BlueEUR3I | 10149057 | 362fc968db7e96 | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 7:20 | BlueEUR3I | 10149056 | 362fc96a4da927 | [redacted] | UR | 71.93 | [redacted] | Success |
| 8/17/2022 7:19 | BlueEUR3I | 10149054 | 362fc967b6f60b | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/17/2022 7:18 | BlueEUR3I | 10149052 | 362fc9661b40fe | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 7:16 | BlueEUR3I | 10149046 | 362fc95ce1c401 | [redacted] | UR | 14.39 | [redacted] | Success |
| 8/17/2022 7:14 | BlueEUR3I | 10149041 | 362fc954d4564e | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/17/2022 7:13 | BlueEUR3I | 10149040 | 362fc95146aa04 | [redacted] | UR | 73.59 | [redacted] | Success |
| 8/17/2022 7:13 | BlueEUR3I | 10149039 | 362fc9522ca0b4 | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/17/2022 7:13 | BlueEUR3I | 10149036 | 362fc9507291f0 | [redacted] | UR | 55.63 | [redacted] | Success |
| 8/17/2022 7:12 | BlueEUR3I | 10149033 | 362fc94e04505a | [redacted] | UR | 12.52 | [redacted] | Success |
| 8/17/2022 7:11 | BlueEUR3I | 10149032 | 362fc94bab679a | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/17/2022 7:10 | BlueEUR3I | 10149029 | 362fc9477246f7 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 7:08 | BlueEUR3I | 10149027 | 362fc93fb811a5 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 7:07 | BlueEUR3I | 10149025 | 362fc93abe56aa | [redacted] | UR | 14.61 | [redacted] | Success |
| 8/17/2022 7:05 | BlueEUR3I | 10149019 | 362fc934b66f92 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 7:03 | BlueEUR3I | 10149016 | 362fc92deb73f9 | [redacted] | UR | 14.91 | [redacted] | Success |
| 8/17/2022 7:04 | BlueEUR3I | 10149015 | 362fc93070628d | [redacted] | UR | 10.62 | [redacted] | Success |
| 8/17/2022 7:03 | BlueEUR3I | 10149011 | 362fc92b62c7b5 | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/17/2022 7:02 | BlueEUR3I | 10149009 | 362fc929cbef25 | [redacted] | UR | 63.75 | [redacted] | Success |
| 8/17/2022 7:01 | BlueEUR3I | 10149004 | 362fc922d44ffc | [redacted] | UR | 152.89 | [redacted] | Success |
| 8/17/2022 6:59 | BlueEUR3I | 10149003 | 362fc91e7784eb | [redacted] | UR | 32.59 | [redacted] | Success |
| 8/17/2022 7:00 | BlueEUR3I | 10149000 | 362fc91f878477 | [redacted] | UR | 10.8 | [redacted] | Success |
| 8/17/2022 6:59 | BlueEUR3I | 10148997 | 362fc91e8e8d6c | [redacted] | UR | 21.59 | [redacted] | Success |
| 8/17/2022 6:58 | BlueEUR3I | 10148993 | 362fc919587325 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 6:57 | BlueEUR3I | 10148992 | 362fc9150b688b | [redacted] | UR | 17.39 | [redacted] | Success |
| 8/17/2022 6:57 | BlueEUR3I | 10148990 | 362fc915fbd81a | [redacted] | UR | 21.59 | [redacted] | Success |
| 8/17/2022 6:57 | BlueEUR3I | 10148989 | 362fc914569d7f | [redacted] | UR | 35.97 | [redacted] | Success |
| 8/17/2022 6:56 | BlueEUR3I | 10148988 | 362fc9129acc96 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/17/2022 6:56 | BlueEUR3I | 10148986 | 362fc911ac1ef0 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 6:56 | BlueEUR3I | 10148985 | 362fc91028386c | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/17/2022 6:55 | BlueEUR3I | 10148984 | 362fc90cc16f7c | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/17/2022 6:54 | BlueEUR3I | 10148982 | 362fc909784e93 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/17/2022 6:54 | BlueEUR3I | 10148981 | 362fc90bfc08be | [redacted] | UR | 50.36 | [redacted] | Success |
| 8/17/2022 6:53 | BlueEUR3I | 10148976 | 362fc907879352 | [redacted] | UR | 143.88 | [redacted] | Success |
| 8/17/2022 6:54 | BlueEUR3I | 10148975 | 362fc9096561ce | [redacted] | UR | 27.82 | [redacted] | Success |
| 8/17/2022 6:52 | BlueEUR3I | 10148967 | 362fc903f3f7d0 | [redacted] | UR | 431.7 | [redacted] | Success |
| 8/17/2022 6:52 | BlueEUR3I | 10148966 | 362fc902313878 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 6:50 | BlueEUR3I | 10148962 | 362fc8fc4359ad | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 6:50 | BlueEUR3I | 10148961 | 362fc8fa8b0e42 | [redacted] | UR | 35.97 | [redacted] | Success |
| 8/17/2022 6:48 | BlueEUR3I | 10148959 | 362fc8f5046cbc | [redacted] | UR | 34.77 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/17/2022 6:48 | BlueEUR3I | 10148954 | 362fc8f307fd08 | [redacted] | EUR | 20.86 | [redacted] | Success |
| 8/17/2022 6:47 | BlueEUR3I | 10148952 | 362fc8f19824ed | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 6:45 | BlueEUR3I | 10148944 | 362fc8e86d55fb | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 6:44 | BlueEUR3I | 10148936 | 362fc8e32127db | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/17/2022 6:42 | BlueEUR3I | 10148933 | 362fc8df1801d6 | [redacted] | UR | 21.6 | [redacted] | Success |
| 8/17/2022 6:42 | BlueEUR3I | 10148932 | 362fc8deb304b2 | [redacted] | UR | 14.4 | [redacted] | Success |
| 8/17/2022 6:42 | BlueEUR3I | 10148931 | 362fc8dbb0e915 | [redacted] | UR | 11.19 | [redacted] | Success |
| 8/17/2022 6:42 | BlueEUR3I | 10148928 | 362fc8dd31c55a | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 6:39 | BlueEUR3I | 10148921 | 362fc8d2907cbc | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 6:38 | BlueEUR3I | 10148915 | 362fc8cdc17ced | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/17/2022 6:37 | BlueEUR3I | 10148914 | 362fc8caa9da06 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 6:34 | BlueEUR3I | 10148906 | 362fc8bff08ac2 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 6:33 | BlueEUR3I | 10148903 | 362fc8bb103575 | [redacted] | UR | 179.95 | [redacted] | Success |
| 8/17/2022 6:32 | BlueEUR3I | 10148900 | 362fc8b880caa3 | [redacted] | UR | 13.22 | [redacted] | Success |
| 8/17/2022 6:32 | BlueEUR3I | 10148899 | 362fc8b62f1ff7 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 6:31 | BlueEUR3I | 10148897 | 362fc8b3deb152 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/17/2022 6:30 | BlueEUR3I | 10148892 | 362fc8af711ca5 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 6:30 | BlueEUR3I | 10148891 | 362fc8aff194dd | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/17/2022 6:28 | BlueEUR3I | 10148889 | 362fc8a9c18bcc | [redacted] | UR | 35.99 | [redacted] | Success |
| 8/17/2022 6:27 | BlueEUR3I | 10148884 | 362fc8a4944419 | [redacted] | UR | 17.4 | [redacted] | Success |
| 8/17/2022 6:26 | BlueEUR3I | 10148881 | 362fc8a0760d73 | [redacted] | UR | 122.37 | [redacted] | Success |
| 8/17/2022 6:23 | BlueEUR3I | 10148879 | 362fc896ee7d66 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/17/2022 6:22 | BlueEUR3I | 10148875 | 362fc892a882de | [redacted] | UR | 215.94 | [redacted] | Success |
| 8/17/2022 6:22 | BlueEUR3I | 10148874 | 362fc893ca710c | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 6:20 | BlueEUR3I | 10148870 | 362fc88bc71d39 | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/17/2022 6:20 | BlueEUR3I | 10148869 | 362fc88b947ffd | [redacted] | UR | 27.83 | [redacted] | Success |
| 8/17/2022 6:19 | BlueEUR3I | 10148867 | 362fc886836a7d | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 6:19 | BlueEUR3I | 10148864 | 362fc8879b85e1 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 6:18 | BlueEUR3I | 10148860 | 362fc883874f6e | [redacted] | UR | 17.4 | [redacted] | Success |
| 8/17/2022 6:18 | BlueEUR3I | 10148858 | 362fc882e419f4 | [redacted] | UR | 24.35 | [redacted] | Success |
| 8/17/2022 6:17 | BlueEUR3I | 10148857 | 362fc87eae8279 | [redacted] | UR | 48.7 | [redacted] | Success |
| 8/17/2022 6:16 | BlueEUR3I | 10148856 | 362fc87d4cf43e | [redacted] | UR | 13.05 | [redacted] | Success |
| 8/17/2022 6:15 | BlueEUR3I | 10148849 | 362fc878dc507f | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/17/2022 6:15 | BlueEUR3I | 10148848 | 362fc8773beddc | [redacted] | UR | 11.49 | [redacted] | Success |
| 8/17/2022 6:14 | BlueEUR3I | 10148845 | 362fc8752c109e | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 6:14 | BlueEUR3I | 10148843 | 362fc872b4f583 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/17/2022 6:11 | BlueEUR3I | 10148837 | 362fc8678db966 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/17/2022 6:09 | BlueEUR3I | 10148829 | 362fc8617496b1 | [redacted] | UR | 10.81 | [redacted] | Success |
| 8/17/2022 6:10 | BlueEUR3I | 10148828 | 362fc8640086c5 | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/17/2022 6:08 | BlueEUR3I | 10148820 | 362fc85d01662c | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/17/2022 6:07 | BlueEUR3I | 10148818 | 362fc858b00f92 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/17/2022 6:05 | BlueEUR3I | 10148814 | 362fc853d05cc9 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/17/2022 6:06 | BlueEUR3I | 10148813 | 362fc85643a488 | [redacted] | UR | 34.81 | [redacted] | Success |
| 8/17/2022 6:05 | BlueEUR3I | 10148812 | 362fc85369e42e | [redacted] | UR | 14.9 | [redacted] | Success |
| 8/17/2022 6:06 | BlueEUR3I | 10148810 | 362fc8552c8675 | [redacted] | UR | 19.82 | [redacted] | Success |
| 8/17/2022 6:06 | BlueEUR3I | 10148809 | 362fc855176e62 | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/17/2022 6:04 | BlueEUR3I | 10148807 | 362fc84fc9e64d | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/17/2022 6:05 | BlueEUR3I | 10148806 | 362fc85236556c | [redacted] | UR | 32.66 | [redacted] | Success |
| 8/17/2022 6:03 | BlueEUR3I | 10148804 | 362fc84c7ed534 | [redacted] | UR | 35.68 | [redacted] | Success |
| 8/17/2022 6:03 | BlueEUR3I | 10148803 | 362fc8494d8476 | [redacted] | UR | 52.49 | [redacted] | Success |
| 8/17/2022 6:01 | BlueEUR3I | 10148801 | 362fc844cbb1a6 | [redacted] | UR | 38.65 | [redacted] | Success |
| 8/17/2022 6:01 | BlueEUR3I | 10148800 | 362fc841d9b6bb | [redacted] | UR | 17.41 | [redacted] | Success |
| 8/17/2022 6:00 | BlueEUR3I | 10148798 | 362fc84149bf6f | [redacted] | UR | 24.37 | [redacted] | Success |
| 8/17/2022 6:01 | BlueEUR3I | 10148797 | 362fc8434e6c34 | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/17/2022 5:59 | BlueEUR3I | 10148793 | 362fc83cf4a8d6 | [redacted] | UR | 34.81 | [redacted] | Success |
| 8/17/2022 5:57 | BlueEUR3I | 10148788 | 362fc835aac6c9 | [redacted] | UR | 36.02 | [redacted] | Success |
| 8/17/2022 5:58 | BlueEUR3I | 10148787 | 362fc83717387b | [redacted] | UR | 21.61 | [redacted] | Success |
| 8/17/2022 5:57 | BlueEUR3I | 10148784 | 362fc834042b6f | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/17/2022 5:56 | BlueEUR3I | 10148781 | 362fc831d6476a | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/17/2022 5:56 | BlueEUR3I | 10148779 | 362fc830234e97 | [redacted] | UR | 20.89 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 5:56 | BlueEUR3I | 10148778 | 362fc82f1a3386 | [redacted] | EUR | 13.93 | [redacted] | Success |
| 8/17/2022 5:55 | BlueEUR3I | 10148777 | 362fc82da9c931 | [redacted] | UR | 52.86 | [redacted] | Success |
| 8/17/2022 5:55 | BlueEUR3I | 10148775 | 362fc82b43309f | [redacted] | UR | 10.81 | [redacted] | Success |
| 8/17/2022 5:54 | BlueEUR3I | 10148774 | 362fc82aeb619b | [redacted] | UR | 36.02 | [redacted] | Success |
| 8/17/2022 5:54 | BlueEUR3I | 10148773 | 362fc827d6442c | [redacted] | UR | 34.81 | [redacted] | Success |
| 8/17/2022 5:53 | BlueEUR3I | 10148770 | 362fc825e24425 | [redacted] | UR | 27.15 | [redacted] | Success |
| 8/17/2022 5:52 | BlueEUR3I | 10148761 | 362fc821d1b32f | [redacted] | UR | 11.19 | [redacted] | Success |
| 8/17/2022 5:51 | BlueEUR3I | 10148760 | 362fc81f756500 | [redacted] | UR | 17.41 | [redacted] | Success |
| 8/17/2022 5:51 | BlueEUR3I | 10148758 | 362fc81ea361c6 | [redacted] | UR | 23.5 | [redacted] | Success |
| 8/17/2022 5:50 | BlueEUR3I | 10148756 | 362fc81b37e7ca | [redacted] | UR | 34.81 | [redacted] | Success |
| 8/17/2022 5:48 | BlueEUR3I | 10148752 | 362fc81102ff52 | [redacted] | UR | 11.19 | [redacted] | Success |
| 8/17/2022 5:47 | BlueEUR3I | 10148751 | 362fc80d9b070c | [redacted] | UR | 27.85 | [redacted] | Success |
| 8/17/2022 5:45 | BlueEUR3I | 10148748 | 362fc80979005a | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/17/2022 5:46 | BlueEUR3I | 10148747 | 362fc80c37a164 | [redacted] | UR | 9.63 | [redacted] | Success |
| 8/17/2022 5:45 | BlueEUR3I | 10148744 | 362fc806b0c24a | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/17/2022 5:45 | BlueEUR3I | 10148741 | 362fc806b61aec | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/17/2022 5:42 | BlueEUR3I | 10148739 | 362fc7fe2ab3aa | [redacted] | UR | 10.8 | [redacted] | Success |
| 8/17/2022 5:42 | BlueEUR3I | 10148736 | 362fc7fcd4be82 | [redacted] | UR | 69.57 | [redacted] | Success |
| 8/17/2022 5:39 | BlueEUR3I | 10148727 | 362fc7f20be3fa | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 5:37 | BlueEUR3I | 10148722 | 362fc7eb2040a5 | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/17/2022 5:37 | BlueEUR3I | 10148721 | 362fc7ea17189e | [redacted] | UR | 66.79 | [redacted] | Success |
| 8/17/2022 5:37 | BlueEUR3I | 10148720 | 362fc7e7cebfad | [redacted] | UR | 15.46 | [redacted] | Success |
| 8/17/2022 5:36 | BlueEUR3I | 10148718 | 362fc7e41b00a4 | [redacted] | UR | 21.6 | [redacted] | Success |
| 8/17/2022 5:36 | BlueEUR3I | 10148717 | 362fc7e57da1e9 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 5:34 | BlueEUR3I | 10148712 | 362fc7dcae6d07 | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/17/2022 5:33 | BlueEUR3I | 10148711 | 362fc7dc32ee27 | [redacted] | UR | 35.99 | [redacted] | Success |
| 8/17/2022 5:32 | BlueEUR3I | 10148709 | 362fc7d85955a0 | [redacted] | UR | 27.83 | [redacted] | Success |
| 8/17/2022 5:32 | BlueEUR3I | 10148707 | 362fc7d71a6a32 | [redacted] | UR | 43.19 | [redacted] | Success |
| 8/17/2022 5:31 | BlueEUR3I | 10148706 | 362fc7d20a032c | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 5:31 | BlueEUR3I | 10148705 | 362fc7d156b822 | [redacted] | UR | 26.86 | [redacted] | Success |
| 8/17/2022 5:29 | BlueEUR3I | 10148704 | 362fc7cc7575aa | [redacted] | UR | 39.01 | [redacted] | Success |
| 8/17/2022 5:30 | BlueEUR3I | 10148703 | 362fc7cef2e8cc | [redacted] | UR | 51.33 | [redacted] | Success |
| 8/17/2022 5:29 | BlueEUR3I | 10148702 | 362fc7cb6e47e1 | [redacted] | UR | 52.18 | [redacted] | Success |
| 8/17/2022 5:25 | BlueEUR3I | 10148693 | 362fc7bd47a644 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 5:23 | BlueEUR3I | 10148689 | 362fc7b3b3a0ce | [redacted] | UR | 17.4 | [redacted] | Success |
| 8/17/2022 5:21 | BlueEUR3I | 10148684 | 362fc7af54f9b6 | [redacted] | UR | 35.99 | [redacted] | Success |
| 8/17/2022 5:21 | BlueEUR3I | 10148683 | 362fc7ae3158d7 | [redacted] | UR | 64.78 | [redacted] | Success |
| 8/17/2022 5:21 | BlueEUR3I | 10148682 | 362fc7ad4417a0 | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/17/2022 5:19 | BlueEUR3I | 10148677 | 362fc7a76da719 | [redacted] | UR | 69.57 | [redacted] | Success |
| 8/17/2022 5:17 | BlueEUR3I | 10148665 | 362fc79db5b324 | [redacted] | UR | 35.99 | [redacted] | Success |
| 8/17/2022 5:13 | BlueEUR3I | 10148662 | 362fc7900c7c29 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 5:12 | BlueEUR3I | 10148659 | 362fc78bd9b5e4 | [redacted] | UR | 11.19 | [redacted] | Success |
| 8/17/2022 5:10 | BlueEUR3I | 10148654 | 362fc7857814cb | [redacted] | UR | 17.39 | [redacted] | Success |
| 8/17/2022 5:09 | BlueEUR3I | 10148653 | 362fc78241dbc7 | [redacted] | UR | 104.33 | [redacted] | Success |
| 8/17/2022 5:08 | BlueEUR3I | 10148650 | 362fc77c27dd94 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/17/2022 5:08 | BlueEUR3I | 10148648 | 362fc77b8be797 | [redacted] | UR | 30.92 | [redacted] | Success |
| 8/17/2022 5:07 | BlueEUR3I | 10148647 | 362fc77877bace | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/17/2022 5:07 | BlueEUR3I | 10148646 | 362fc779e9a3a4 | [redacted] | UR | 28.79 | [redacted] | Success |
| 8/17/2022 5:07 | BlueEUR3I | 10148643 | 362fc77959ff71 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/17/2022 5:07 | BlueEUR3I | 10148642 | 362fc7782c3b19 | [redacted] | UR | 11.2 | [redacted] | Success |
| 8/17/2022 5:03 | BlueEUR3I | 10148636 | 362fc768f63a31 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 5:02 | BlueEUR3I | 10148631 | 362fc767308c16 | [redacted] | UR | 107.95 | [redacted] | Success |
| 8/17/2022 5:01 | BlueEUR3I | 10148630 | 362fc7636bdc8b | [redacted] | UR | 10.8 | [redacted] | Success |
| 8/17/2022 4:59 | BlueEUR3I | 10148629 | 362fc75aee8da5 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 4:57 | BlueEUR3I | 10148627 | 362fc754756cba | [redacted] | UR | 11.2 | [redacted] | Success |
| 8/17/2022 4:58 | BlueEUR3I | 10148626 | 362fc7567533a2 | [redacted] | UR | 69.56 | [redacted] | Success |
| 8/17/2022 4:55 | BlueEUR3I | 10148622 | 362fc74b4e5443 | [redacted] | UR | 22.39 | [redacted] | Success |
| 8/17/2022 4:54 | BlueEUR3I | 10148620 | 362fc74a251b14 | [redacted] | UR | 8.96 | [redacted] | Success |
| 8/17/2022 4:54 | BlueEUR3I | 10148618 | 362fc74863c326 | [redacted] | UR | 14.01 | [redacted] | Success |
| 8/17/2022 4:54 | BlueEUR3I | 10148616 | 362fc747e98a4a | [redacted] | UR | 52.52 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 4:51 | BlueEUR3I | 10148612 | 362fc73e1736ee | [redacted] | EUR | 86.94 | [redacted] | Success |
| 8/17/2022 4:48 | BlueEUR3I | 10148610 | 362fc7332b0919 | [redacted] | UR | 17.83 | [redacted] | Success |
| 8/17/2022 4:48 | BlueEUR3I | 10148609 | 362fc731fd655d | [redacted] | UR | 27.83 | [redacted] | Success |
| 8/17/2022 4:48 | BlueEUR3I | 10148606 | 362fc732bad6eb | [redacted] | UR | 16 | [redacted] | Success |
| 8/17/2022 4:46 | BlueEUR3I | 10148604 | 362fc72c165454 | [redacted] | UR | 102.73 | [redacted] | Success |
| 8/17/2022 4:44 | BlueEUR3I | 10148598 | 362fc722acf6d8 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/17/2022 4:43 | BlueEUR3I | 10148596 | 362fc71f864d63 | [redacted] | UR | 17.39 | [redacted] | Success |
| 8/17/2022 4:41 | BlueEUR3I | 10148591 | 362fc71796286a | [redacted] | UR | 16 | [redacted] | Success |
| 8/17/2022 4:40 | BlueEUR3I | 10148590 | 362fc714901f7c | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/17/2022 4:40 | BlueEUR3I | 10148589 | 362fc7126e5e35 | [redacted] | UR | 22.39 | [redacted] | Success |
| 8/17/2022 4:39 | BlueEUR3I | 10148585 | 362fc70f4bd145 | [redacted] | UR | 23.43 | [redacted] | Success |
| 8/17/2022 4:38 | BlueEUR3I | 10148578 | 362fc70b347f44 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/17/2022 4:35 | BlueEUR3I | 10148567 | 362fc6ffd5a6e6 | [redacted] | UR | 83.94 | [redacted] | Success |
| 8/17/2022 4:27 | BlueEUR3I | 10148553 | 362fc6e2e44469 | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/17/2022 4:25 | BlueEUR3I | 10148551 | 362fc6dd34435f | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 4:25 | BlueEUR3I | 10148549 | 362fc6dc04a951 | [redacted] | UR | 76.59 | [redacted] | Success |
| 8/17/2022 4:24 | BlueEUR3I | 10148545 | 362fc6d6740149 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/17/2022 4:22 | BlueEUR3I | 10148541 | 362fc6cfa8f01a | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/17/2022 4:21 | BlueEUR3I | 10148540 | 362fc6cc0380aa | [redacted] | UR | 71.88 | [redacted] | Success |
| 8/17/2022 4:18 | BlueEUR3I | 10148528 | 362fc6c04b952e | [redacted] | UR | 42.41 | [redacted] | Success |
| 8/17/2022 4:17 | BlueEUR3I | 10148525 | 362fc6be933e29 | [redacted] | UR | 71.88 | [redacted] | Success |
| 8/17/2022 4:17 | BlueEUR3I | 10148523 | 362fc6bcfaa3e5 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/17/2022 4:14 | BlueEUR3I | 10148517 | 362fc6b228b595 | [redacted] | UR | 32.35 | [redacted] | Success |
| 8/17/2022 4:13 | BlueEUR3I | 10148514 | 362fc6adca5cb2 | [redacted] | UR | 8.96 | [redacted] | Success |
| 8/17/2022 4:12 | BlueEUR3I | 10148508 | 362fc6aa4b455b | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 4:12 | BlueEUR3I | 10148507 | 362fc6a9b3ebec | [redacted] | UR | 69.49 | [redacted] | Success |
| 8/17/2022 4:11 | BlueEUR3I | 10148506 | 362fc6a5c013d6 | [redacted] | UR | 53.93 | [redacted] | Success |
| 8/17/2022 4:10 | BlueEUR3I | 10148505 | 362fc6a43c9b37 | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/17/2022 4:11 | BlueEUR3I | 10148504 | 362fc6a66ea758 | [redacted] | UR | 27.8 | [redacted] | Success |
| 8/17/2022 4:09 | BlueEUR3I | 10148502 | 362fc6a003667c | [redacted] | UR | 86.28 | [redacted] | Success |
| 8/17/2022 4:06 | BlueEUR3I | 10148494 | 362fc6962babf9 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 4:04 | BlueEUR3I | 10148492 | 362fc68c635202 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 4:03 | BlueEUR3I | 10148489 | 362fc689f89fa1 | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/17/2022 4:00 | BlueEUR3I | 10148479 | 362fc67ef0816d | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 4:00 | BlueEUR3I | 10148477 | 362fc67e2b70df | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/17/2022 4:00 | BlueEUR3I | 10148474 | 362fc67c581392 | [redacted] | UR | 86.86 | [redacted] | Success |
| 8/17/2022 4:00 | BlueEUR3I | 10148473 | 362fc67e6234c1 | [redacted] | UR | 21.26 | [redacted] | Success |
| 8/17/2022 3:57 | BlueEUR3I | 10148464 | 362fc674172cc0 | [redacted] | UR | 11.42 | [redacted] | Success |
| 8/17/2022 3:56 | BlueEUR3I | 10148459 | 362fc66d10f130 | [redacted] | UR | 69.49 | [redacted] | Success |
| 8/17/2022 3:55 | BlueEUR3I | 10148458 | 362fc66c8db39c | [redacted] | UR | 17.98 | [redacted] | Success |
| 8/17/2022 3:53 | BlueEUR3I | 10148451 | 362fc6626db84a | [redacted] | UR | 16.3 | [redacted] | Success |
| 8/17/2022 3:51 | BlueEUR3I | 10148447 | 362fc65c843a7c | [redacted] | UR | 69.49 | [redacted] | Success |
| 8/17/2022 3:50 | BlueEUR3I | 10148446 | 362fc6599872df | [redacted] | UR | 130.35 | [redacted] | Success |
| 8/17/2022 3:50 | BlueEUR3I | 10148445 | 362fc6591e05c5 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/17/2022 3:51 | BlueEUR3I | 10148444 | 362fc65bec8afa | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/17/2022 3:48 | BlueEUR3I | 10148438 | 362fc652aa032f | [redacted] | UR | 105.08 | [redacted] | Success |
| 8/17/2022 3:48 | BlueEUR3I | 10148434 | 362fc652059449 | [redacted] | UR | 15.99 | [redacted] | Success |
| 8/17/2022 3:46 | BlueEUR3I | 10148430 | 362fc648f2cb62 | [redacted] | UR | 17.38 | [redacted] | Success |
| 8/17/2022 3:46 | BlueEUR3I | 10148428 | 362fc64799894b | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 3:44 | BlueEUR3I | 10148426 | 362fc64374356d | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 3:42 | BlueEUR3I | 10148422 | 362fc63a2cbc5d | [redacted] | UR | 8.96 | [redacted] | Success |
| 8/17/2022 3:40 | BlueEUR3I | 10148415 | 362fc631916df9 | [redacted] | UR | 17.99 | [redacted] | Success |
| 8/17/2022 3:39 | BlueEUR3I | 10148412 | 362fc62e14038a | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 3:38 | BlueEUR3I | 10148411 | 362fc62b9a0d69 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/17/2022 3:36 | BlueEUR3I | 10148405 | 362fc622ad2808 | [redacted] | UR | 17.91 | [redacted] | Success |
| 8/17/2022 3:36 | BlueEUR3I | 10148404 | 362fc622759204 | [redacted] | UR | 15.46 | [redacted] | Success |
| 8/17/2022 3:35 | BlueEUR3I | 10148401 | 362fc61eb6c54e | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 3:34 | BlueEUR3I | 10148400 | 362fc61af28674 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/17/2022 3:33 | BlueEUR3I | 10148399 | 362fc617ea2b55 | [redacted] | UR | 36.81 | [redacted] | Success |
| 8/17/2022 3:33 | BlueEUR3I | 10148397 | 362fc6181622a2 | [redacted] | UR | 21.58 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 3:32 | BlueEUR3[ | 10148395 | 362fc61402756a | [redacted] | EUR | 32.68 | [redacted] | Success |
| 8/17/2022 3:30 | BlueEUR3[ | 10148388 | 362fc60d035121 | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 3:28 | BlueEUR3[ | 10148383 | 362fc60418b810 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/17/2022 3:27 | BlueEUR3[ | 10148382 | 362fc603df3cf5 | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 3:26 | BlueEUR3[ | 10148374 | 362fc5fe845284 | [redacted] | UR | 83.42 | [redacted] | Success |
| 8/17/2022 3:25 | BlueEUR3[ | 10148372 | 362fc5f936da3c | [redacted] | UR | 15.83 | [redacted] | Success |
| 8/17/2022 3:23 | BlueEUR3[ | 10148366 | 362fc5f3a9c41a | [redacted] | UR | 27.81 | [redacted] | Success |
| 8/17/2022 3:22 | BlueEUR3[ | 10148362 | 362fc5ede304db | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 3:21 | BlueEUR3[ | 10148359 | 362fc5ea26d5aa | [redacted] | UR | 154.08 | [redacted] | Success |
| 8/17/2022 3:21 | BlueEUR3[ | 10148358 | 362fc5eb082d98 | [redacted] | UR | 35.97 | [redacted] | Success |
| 8/17/2022 3:18 | BlueEUR3[ | 10148355 | 362fc5e0704ef9 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/17/2022 3:18 | BlueEUR3[ | 10148353 | 362fc5decaa551 | [redacted] | UR | 21.58 | [redacted] | Success |
| 8/17/2022 3:18 | BlueEUR3[ | 10148350 | 362fc5debbf043 | [redacted] | UR | 53.44 | [redacted] | Success |
| 8/17/2022 3:17 | BlueEUR3[ | 10148349 | 362fc5db3bca98 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 3:16 | BlueEUR3[ | 10148348 | 362fc5d9044202 | [redacted] | UR | 11.99 | [redacted] | Success |
| 8/17/2022 3:15 | BlueEUR3[ | 10148345 | 362fc5d66d579c | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/17/2022 3:15 | BlueEUR3[ | 10148344 | 362fc5d55c4bf0 | [redacted] | UR | 8.96 | [redacted] | Success |
| 8/17/2022 3:15 | BlueEUR3[ | 10148341 | 362fc5d5553e85 | [redacted] | UR | 35.97 | [redacted] | Success |
| 8/17/2022 3:14 | BlueEUR3[ | 10148338 | 362fc5d23961a7 | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/17/2022 3:13 | BlueEUR3[ | 10148337 | 362fc5cea9e658 | [redacted] | UR | 126.67 | [redacted] | Success |
| 8/17/2022 3:12 | BlueEUR3[ | 10148327 | 362fc5cafd4002 | [redacted] | UR | 16.69 | [redacted] | Success |
| 8/17/2022 3:12 | BlueEUR3[ | 10148324 | 362fc5cb60c087 | [redacted] | UR | 21.61 | [redacted] | Success |
| 8/17/2022 3:12 | BlueEUR3[ | 10148321 | 362fc5c98d38c3 | [redacted] | UR | 19.99 | [redacted] | Success |
| 8/17/2022 3:09 | BlueEUR3[ | 10148312 | 362fc5bcf5adb0 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 3:08 | BlueEUR3[ | 10148311 | 362fc5bbc060a8 | [redacted] | UR | 36.01 | [redacted] | Success |
| 8/17/2022 3:09 | BlueEUR3[ | 10148308 | 362fc5bd569e2b | [redacted] | UR | 252.56 | [redacted] | Success |
| 8/17/2022 3:06 | BlueEUR3[ | 10148301 | 362fc5b350ef54 | [redacted] | UR | 69.6 | [redacted] | Success |
| 8/17/2022 3:06 | BlueEUR3[ | 10148300 | 362fc5b2d6195c | [redacted] | UR | 52.2 | [redacted] | Success |
| 8/17/2022 3:06 | BlueEUR3[ | 10148298 | 362fc5b2aea9bd | [redacted] | UR | 77.26 | [redacted] | Success |
| 8/17/2022 3:01 | BlueEUR3[ | 10148288 | 362fc5a1ebd68b | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 3:00 | BlueEUR3[ | 10148286 | 362fc59cbb317e | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/17/2022 2:58 | BlueEUR3[ | 10148282 | 362fc597231402 | [redacted] | UR | 79.95 | [redacted] | Success |
| 8/17/2022 2:58 | BlueEUR3[ | 10148280 | 362fc5970a58a1 | [redacted] | UR | 27.84 | [redacted] | Success |
| 8/17/2022 2:58 | BlueEUR3[ | 10148279 | 362fc594a5fa0d | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 2:56 | BlueEUR3[ | 10148275 | 362fc58d93784f | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/17/2022 2:53 | BlueEUR3[ | 10148269 | 362fc5847093bc | [redacted] | UR | 15.43 | [redacted] | Success |
| 8/17/2022 2:51 | BlueEUR3[ | 10148260 | 362fc57ce1118d | [redacted] | UR | 24.36 | [redacted] | Success |
| 8/17/2022 2:49 | BlueEUR3[ | 10148254 | 362fc571f38ec2 | [redacted] | UR | 79.95 | [redacted] | Success |
| 8/17/2022 2:49 | BlueEUR3[ | 10148250 | 362fc57203fc99 | [redacted] | UR | 39.98 | [redacted] | Success |
| 8/17/2022 2:47 | BlueEUR3[ | 10148249 | 362fc56d71ecdf | [redacted] | UR | 25.68 | [redacted] | Success |
| 8/17/2022 2:47 | BlueEUR3[ | 10148246 | 362fc56d2273b2 | [redacted] | UR | 23.19 | [redacted] | Success |
| 8/17/2022 2:47 | BlueEUR3[ | 10148244 | 362fc56b98c2df | [redacted] | UR | 11.2 | [redacted] | Success |
| 8/17/2022 2:46 | BlueEUR3[ | 10148243 | 362fc567e41527 | [redacted] | UR | 34.8 | [redacted] | Success |
| 8/17/2022 2:43 | BlueEUR3[ | 10148233 | 362fc55e5b86b5 | [redacted] | UR | 256.73 | [redacted] | Success |
| 8/17/2022 2:43 | BlueEUR3[ | 10148232 | 362fc55b89ef71 | [redacted] | UR | 51.35 | [redacted] | Success |
| 8/17/2022 2:39 | BlueEUR3[ | 10148220 | 362fc54ef14ca5 | [redacted] | UR | 27.84 | [redacted] | Success |
| 8/17/2022 2:38 | BlueEUR3[ | 10148217 | 362fc54ab17852 | [redacted] | UR | 21.61 | [redacted] | Success |
| 8/17/2022 2:37 | BlueEUR3[ | 10148212 | 362fc5480b26d9 | [redacted] | UR | 39.98 | [redacted] | Success |
| 8/17/2022 2:36 | BlueEUR3[ | 10148209 | 362fc544680a2a | [redacted] | UR | 69.6 | [redacted] | Success |
| 8/17/2022 2:35 | BlueEUR3[ | 10148208 | 362fc53fbbb2c9 | [redacted] | UR | 79.95 | [redacted] | Success |
| 8/17/2022 2:33 | BlueEUR3[ | 10148204 | 362fc5377c1b93 | [redacted] | UR | 18.8 | [redacted] | Success |
| 8/17/2022 2:34 | BlueEUR3[ | 10148203 | 362fc53a0efa45 | [redacted] | UR | 8.96 | [redacted] | Success |
| 8/17/2022 2:33 | BlueEUR3[ | 10148202 | 362fc538342862 | [redacted] | UR | 90.48 | [redacted] | Success |
| 8/17/2022 2:31 | BlueEUR3[ | 10148198 | 362fc530b3bbec | [redacted] | UR | 10.81 | [redacted] | Success |
| 8/17/2022 2:30 | BlueEUR3[ | 10148197 | 362fc52d52af36 | [redacted] | UR | 14.56 | [redacted] | Success |
| 8/17/2022 2:30 | BlueEUR3[ | 10148196 | 362fc52c21d428 | [redacted] | UR | 27.84 | [redacted] | Success |
| 8/17/2022 2:27 | BlueEUR3[ | 10148190 | 362fc5221dd392 | [redacted] | UR | 27.84 | [redacted] | Success |
| 8/17/2022 2:27 | BlueEUR3[ | 10148189 | 362fc521657fc8 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 2:26 | BlueEUR3[ | 10148185 | 362fc51e3c8323 | [redacted] | UR | 77.26 | [redacted] | Success |
| 8/17/2022 2:26 | BlueEUR3[ | 10148184 | 362fc51df38651 | [redacted] | UR | 52.2 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 2:25 | BlueEUR3I | 10148182 | 362fc5182904ab | [redacted] | EUR | 17.4 | [redacted] | Success |
| 8/17/2022 2:22 | BlueEUR3I | 10148172 | 362fc50cc4cbd9 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 2:22 | BlueEUR3I | 10148170 | 362fc50d12e34a | [redacted] | UR | 11.2 | [redacted] | Success |
| 8/17/2022 2:22 | BlueEUR3I | 10148169 | 362fc50c97658a | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 2:20 | BlueEUR3I | 10148167 | 362fc5068b4db1 | [redacted] | UR | 34.8 | [redacted] | Success |
| 8/17/2022 2:21 | BlueEUR3I | 10148166 | 362fc5094d26f7 | [redacted] | UR | 69.6 | [redacted] | Success |
| 8/17/2022 2:17 | BlueEUR3I | 10148163 | 362fc4fc5267de | [redacted] | UR | 69.6 | [redacted] | Success |
| 8/17/2022 2:17 | BlueEUR3I | 10148160 | 362fc4fbe1c719 | [redacted] | UR | 21.61 | [redacted] | Success |
| 8/17/2022 2:14 | BlueEUR3I | 10148156 | 362fc4ef137c7d | [redacted] | UR | 43.21 | [redacted] | Success |
| 8/17/2022 2:13 | BlueEUR3I | 10148153 | 362fc4ede46739 | [redacted] | UR | 84.05 | [redacted] | Success |
| 8/17/2022 2:14 | BlueEUR3I | 10148152 | 362fc4efbb4739 | [redacted] | UR | 8.96 | [redacted] | Success |
| 8/17/2022 2:12 | BlueEUR3I | 10148149 | 362fc4e98481ec | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/17/2022 2:12 | BlueEUR3I | 10148147 | 362fc4e829c483 | [redacted] | UR | 29.45 | [redacted] | Success |
| 8/17/2022 2:10 | BlueEUR3I | 10148144 | 362fc4e2e74222 | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/17/2022 2:10 | BlueEUR3I | 10148143 | 362fc4e2117a6b | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 2:10 | BlueEUR3I | 10148140 | 362fc4e0faebdd | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 2:09 | BlueEUR3I | 10148136 | 362fc4dc2826d5 | [redacted] | UR | 23.43 | [redacted] | Success |
| 8/17/2022 2:07 | BlueEUR3I | 10148132 | 362fc4d645c53b | [redacted] | UR | 10.79 | [redacted] | Success |
| 8/17/2022 2:06 | BlueEUR3I | 10148127 | 362fc4d3768151 | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/17/2022 2:02 | BlueEUR3I | 10148111 | 362fc4c24f0b4e | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 2:01 | BlueEUR3I | 10148110 | 362fc4c01a01e2 | [redacted] | UR | 10.08 | [redacted] | Success |
| 8/17/2022 2:00 | BlueEUR3I | 10148108 | 362fc4bc4efcf9 | [redacted] | UR | 14.92 | [redacted] | Success |
| 8/17/2022 2:01 | BlueEUR3I | 10148107 | 362fc4be625bd2 | [redacted] | UR | 24.32 | [redacted] | Success |
| 8/17/2022 1:59 | BlueEUR3I | 10148105 | 362fc4b9413f75 | [redacted] | UR | 12.32 | [redacted] | Success |
| 8/17/2022 1:58 | BlueEUR3I | 10148102 | 362fc4b5be349e | [redacted] | UR | 21.57 | [redacted] | Success |
| 8/17/2022 1:58 | BlueEUR3I | 10148101 | 362fc4b4792a20 | [redacted] | UR | 107.83 | [redacted] | Success |
| 8/17/2022 1:58 | BlueEUR3I | 10148096 | 362fc4b350be7b | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/17/2022 1:57 | BlueEUR3I | 10148094 | 362fc4b0ca6322 | [redacted] | UR | 41.69 | [redacted] | Success |
| 8/17/2022 1:57 | BlueEUR3I | 10148093 | 362fc4af5177d0 | [redacted] | UR | 51.38 | [redacted] | Success |
| 8/17/2022 1:55 | BlueEUR3I | 10148091 | 362fc4a89cf105 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 1:53 | BlueEUR3I | 10148087 | 362fc4a08d811f | [redacted] | UR | 76.57 | [redacted] | Success |
| 8/17/2022 1:52 | BlueEUR3I | 10148084 | 362fc49ca68eb3 | [redacted] | UR | 35.95 | [redacted] | Success |
| 8/17/2022 1:51 | BlueEUR3I | 10148081 | 362fc49be97058 | [redacted] | UR | 39.97 | [redacted] | Success |
| 8/17/2022 1:50 | BlueEUR3I | 10148080 | 362fc4973bc7e1 | [redacted] | UR | 15.99 | [redacted] | Success |
| 8/17/2022 1:51 | BlueEUR3I | 10148079 | 362fc498b2a4f8 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 1:50 | BlueEUR3I | 10148078 | 362fc494ed924a | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 1:50 | BlueEUR3I | 10148077 | 362fc497529abd | [redacted] | UR | 23.51 | [redacted] | Success |
| 8/17/2022 1:49 | BlueEUR3I | 10148075 | 362fc491e01037 | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/17/2022 1:49 | BlueEUR3I | 10148071 | 362fc49175a311 | [redacted] | UR | 35.95 | [redacted] | Success |
| 8/17/2022 1:47 | BlueEUR3I | 10148069 | 362fc48a5696d1 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/17/2022 1:47 | BlueEUR3I | 10148068 | 362fc489c15e85 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/17/2022 1:47 | BlueEUR3I | 10148066 | 362fc48a73d301 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/17/2022 1:47 | BlueEUR3I | 10148064 | 362fc489a9d67d | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/17/2022 1:46 | BlueEUR3I | 10148063 | 362fc488a4b7c8 | [redacted] | UR | 11.59 | [redacted] | Success |
| 8/17/2022 1:46 | BlueEUR3I | 10148062 | 362fc48819eac1 | [redacted] | UR | 12.51 | [redacted] | Success |
| 8/17/2022 1:45 | BlueEUR3I | 10148061 | 362fc4851096cf | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/17/2022 1:45 | BlueEUR3I | 10148060 | 362fc484791d5b | [redacted] | UR | 35.95 | [redacted] | Success |
| 8/17/2022 1:44 | BlueEUR3I | 10148058 | 362fc480eefc6f | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/17/2022 1:42 | BlueEUR3I | 10148054 | 362fc478c23da0 | [redacted] | UR | 44.78 | [redacted] | Success |
| 8/17/2022 1:42 | BlueEUR3I | 10148053 | 362fc477d41d62 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/17/2022 1:41 | BlueEUR3I | 10148048 | 362fc474c1b4eb | [redacted] | UR | 12 | [redacted] | Success |
| 8/17/2022 1:38 | BlueEUR3I | 10148040 | 362fc468e9a776 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/17/2022 1:38 | BlueEUR3I | 10148038 | 362fc468a0ad68 | [redacted] | UR | 76.57 | [redacted] | Success |
| 8/17/2022 1:37 | BlueEUR3I | 10148035 | 362fc466010054 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/17/2022 1:37 | BlueEUR3I | 10148034 | 362fc4649ea453 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/17/2022 1:34 | BlueEUR3I | 10148030 | 362fc45bb55456 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/17/2022 1:33 | BlueEUR3I | 10148028 | 362fc4586529eb | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/17/2022 1:33 | BlueEUR3I | 10148024 | 362fc454fc7c0e | [redacted] | UR | 12.56 | [redacted] | Success |
| 8/17/2022 1:31 | BlueEUR3I | 10148021 | 362fc44d91d5a0 | [redacted] | UR | 47.2 | [redacted] | Success |
| 8/17/2022 1:30 | BlueEUR3I | 10148016 | 362fc44b4f1b0e | [redacted] | UR | 8.96 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 1:30 | BlueEUR3I | 10148015 | 362fc44cc1b892 | [redacted] | EUR | 13.95 | [redacted] | Success |
| 8/17/2022 1:28 | BlueEUR3I | 10148010 | 362fc4443127d9 | [redacted] | UR | 10.58 | [redacted] | Success |
| 8/17/2022 1:27 | BlueEUR3I | 10148004 | 362fc441f98087 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/17/2022 1:26 | BlueEUR3I | 10148001 | 362fc43dcdd78e | [redacted] | UR | 26.87 | [redacted] | Success |
| 8/17/2022 1:24 | BlueEUR3I | 10148000 | 362fc43527c71b | [redacted] | UR | 54.11 | [redacted] | Success |
| 8/17/2022 1:22 | BlueEUR3I | 10147993 | 362fc42d6020ca | [redacted] | UR | 21.65 | [redacted] | Success |
| 8/17/2022 1:23 | BlueEUR3I | 10147991 | 362fc42f5a5522 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/17/2022 1:21 | BlueEUR3I | 10147990 | 362fc42b5df218 | [redacted] | UR | 22.39 | [redacted] | Success |
| 8/17/2022 1:21 | BlueEUR3I | 10147989 | 362fc427f64b8a | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/17/2022 1:21 | BlueEUR3I | 10147988 | 362fc427e9f5f0 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/17/2022 1:19 | BlueEUR3I | 10147987 | 362fc423cd9f2d | [redacted] | UR | 21.65 | [redacted] | Success |
| 8/17/2022 1:19 | BlueEUR3I | 10147983 | 362fc421066241 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/17/2022 1:17 | BlueEUR3I | 10147977 | 362fc41aae27c5 | [redacted] | UR | 46.9 | [redacted] | Success |
| 8/17/2022 1:14 | BlueEUR3I | 10147964 | 362fc40e628c5c | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/17/2022 1:13 | BlueEUR3I | 10147963 | 362fc40d41735b | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/17/2022 1:12 | BlueEUR3I | 10147959 | 362fc409a8eefc | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/17/2022 1:12 | BlueEUR3I | 10147957 | 362fc407190e86 | [redacted] | UR | 15.46 | [redacted] | Success |
| 8/17/2022 1:10 | BlueEUR3I | 10147953 | 362fc3ff37a6d8 | [redacted] | UR | 36.03 | [redacted] | Success |
| 8/17/2022 1:10 | BlueEUR3I | 10147952 | 362fc401aeee2e | [redacted] | UR | 26.47 | [redacted] | Success |
| 8/17/2022 1:09 | BlueEUR3I | 10147949 | 362fc3fbfa82b4 | [redacted] | UR | 34.83 | [redacted] | Success |
| 8/17/2022 1:08 | BlueEUR3I | 10147947 | 362fc3f92f1dba | [redacted] | UR | 21.62 | [redacted] | Success |
| 8/17/2022 1:06 | BlueEUR3I | 10147945 | 362fc3f31016df | [redacted] | UR | 52.52 | [redacted] | Success |
| 8/17/2022 1:07 | BlueEUR3I | 10147943 | 362fc3f38e1435 | [redacted] | UR | 38.65 | [redacted] | Success |
| 8/17/2022 1:06 | BlueEUR3I | 10147942 | 362fc3f258bd76 | [redacted] | UR | 27.86 | [redacted] | Success |
| 8/17/2022 1:05 | BlueEUR3I | 10147938 | 362fc3ee5f35c4 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/17/2022 1:04 | BlueEUR3I | 10147934 | 362fc3e88c7678 | [redacted] | UR | 16 | [redacted] | Success |
| 8/17/2022 1:01 | BlueEUR3I | 10147930 | 362fc3e01db584 | [redacted] | UR | 36.03 | [redacted] | Success |
| 8/17/2022 1:00 | BlueEUR3I | 10147927 | 362fc3da178d32 | [redacted] | UR | 14.28 | [redacted] | Success |
| 8/17/2022 0:59 | BlueEUR3I | 10147926 | 362fc3d875e4b7 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/17/2022 0:57 | BlueEUR3I | 10147918 | 362fc3cf5416a0 | [redacted] | UR | 44.88 | [redacted] | Success |
| 8/17/2022 0:55 | BlueEUR3I | 10147915 | 362fc3c75881c7 | [redacted] | UR | 40.01 | [redacted] | Success |
| 8/17/2022 0:53 | BlueEUR3I | 10147911 | 362fc3c17bee0e | [redacted] | UR | 34.83 | [redacted] | Success |
| 8/17/2022 0:52 | BlueEUR3I | 10147910 | 362fc3bd64b227 | [redacted] | UR | 38.67 | [redacted] | Success |
| 8/17/2022 0:52 | BlueEUR3I | 10147907 | 362fc3bd3231fd | [redacted] | UR | 43.24 | [redacted] | Success |
| 8/17/2022 0:48 | BlueEUR3I | 10147898 | 362fc3adb0c15f | [redacted] | UR | 21.62 | [redacted] | Success |
| 8/17/2022 0:46 | BlueEUR3I | 10147891 | 362fc3a76884fc | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/17/2022 0:45 | BlueEUR3I | 10147888 | 362fc3a42e68de | [redacted] | UR | 8.98 | [redacted] | Success |
| 8/17/2022 0:45 | BlueEUR3I | 10147885 | 362fc3a25a22b4 | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/17/2022 0:45 | BlueEUR3I | 10147882 | 362fc3a1223eb6 | [redacted] | UR | 47.14 | [redacted] | Success |
| 8/17/2022 0:43 | BlueEUR3I | 10147876 | 362fc39cade324 | [redacted] | UR | 114.74 | [redacted] | Success |
| 8/17/2022 0:43 | BlueEUR3I | 10147875 | 362fc39c7cdbd5 | [redacted] | UR | 53.55 | [redacted] | Success |
| 8/17/2022 0:43 | BlueEUR3I | 10147874 | 362fc39959d9bc | [redacted] | UR | 34.83 | [redacted] | Success |
| 8/17/2022 0:42 | BlueEUR3I | 10147873 | 362fc396dcf27a | [redacted] | UR | 52.24 | [redacted] | Success |
| 8/17/2022 0:41 | BlueEUR3I | 10147872 | 362fc39542f4ad | [redacted] | UR | 560.1 | [redacted] | Success |
| 8/17/2022 0:40 | BlueEUR3I | 10147870 | 362fc38e659790 | [redacted] | UR | 106.38 | [redacted] | Success |
| 8/17/2022 0:40 | BlueEUR3I | 10147869 | 362fc390a7142a | [redacted] | UR | 34.86 | [redacted] | Success |
| 8/17/2022 0:38 | BlueEUR3I | 10147868 | 362fc388d49fbd | [redacted] | UR | 20.56 | [redacted] | Success |
| 8/17/2022 0:38 | BlueEUR3I | 10147866 | 362fc38733a673 | [redacted] | UR | 86.54 | [redacted] | Success |
| 8/17/2022 0:37 | BlueEUR3I | 10147862 | 362fc384c8fe36 | [redacted] | UR | 40.01 | [redacted] | Success |
| 8/17/2022 0:37 | BlueEUR3I | 10147860 | 362fc38363c1f2 | [redacted] | UR | 15.47 | [redacted] | Success |
| 8/17/2022 0:35 | BlueEUR3I | 10147859 | 362fc37e347fbe | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/17/2022 0:36 | BlueEUR3I | 10147858 | 362fc37fb6ed37 | [redacted] | UR | 34.86 | [redacted] | Success |
| 8/17/2022 0:34 | BlueEUR3I | 10147855 | 362fc379c93dd9 | [redacted] | UR | 105.09 | [redacted] | Success |
| 8/17/2022 0:33 | BlueEUR3I | 10147854 | 362fc3763932fe | [redacted] | UR | 60.01 | [redacted] | Success |
| 8/17/2022 0:32 | BlueEUR3I | 10147850 | 362fc373995e24 | [redacted] | UR | 62.97 | [redacted] | Success |
| 8/17/2022 0:29 | BlueEUR3I | 10147843 | 362fc3687d37c7 | [redacted] | UR | 77.34 | [redacted] | Success |
| 8/17/2022 0:28 | BlueEUR3I | 10147840 | 362fc363d0efa8 | [redacted] | UR | 71.16 | [redacted] | Success |
| 8/17/2022 0:28 | BlueEUR3I | 10147839 | 362fc362f2356b | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/17/2022 0:28 | BlueEUR3I | 10147838 | 362fc364697ada | [redacted] | UR | 22.45 | [redacted] | Success |
| 8/17/2022 0:27 | BlueEUR3I | 10147836 | 362fc35e9e22d2 | [redacted] | UR | 20.92 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 0:27 | BlueEUR3I | 10147832 | 362fc35ec4fd5a | [redacted] | EUR | 62.97 | [redacted] | Success |
| 8/17/2022 0:25 | BlueEUR3I | 10147828 | 362fc3581012fc | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/17/2022 0:24 | BlueEUR3I | 10147824 | 362fc355aeb484 | [redacted] | UR | 72.12 | [redacted] | Success |
| 8/17/2022 0:23 | BlueEUR3I | 10147819 | 362fc35162e1c1 | [redacted] | UR | 17.43 | [redacted] | Success |
| 8/17/2022 0:23 | BlueEUR3I | 10147818 | 362fc34e4031dc | [redacted] | UR | 411.09 | [redacted] | Success |
| 8/17/2022 0:23 | BlueEUR3I | 10147816 | 362fc34ed9b17C | [redacted] | UR | 52.28 | [redacted] | Success |
| 8/17/2022 0:22 | BlueEUR3I | 10147815 | 362fc34ca95e95 | [redacted] | UR | 69.71 | [redacted] | Success |
| 8/17/2022 0:22 | BlueEUR3I | 10147813 | 362fc34ac92fb6 | [redacted] | UR | 138.59 | [redacted] | Success |
| 8/17/2022 0:21 | BlueEUR3I | 10147811 | 362fc3491557dc | [redacted] | UR | 11.79 | [redacted] | Success |
| 8/17/2022 0:20 | BlueEUR3I | 10147808 | 362fc346b0687a | [redacted] | UR | 24 | [redacted] | Success |
| 8/17/2022 0:20 | BlueEUR3I | 10147806 | 362fc345265dad | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/17/2022 0:20 | BlueEUR3I | 10147804 | 362fc344911fb5 | [redacted] | UR | 144.24 | [redacted] | Success |
| 8/17/2022 0:20 | BlueEUR3I | 10147802 | 362fc34390af2f | [redacted] | UR | 22.45 | [redacted] | Success |
| 8/17/2022 0:19 | BlueEUR3I | 10147798 | 362fc340189e9d | [redacted] | UR | 38.66 | [redacted] | Success |
| 8/17/2022 0:18 | BlueEUR3I | 10147794 | 362fc33ec09418 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/17/2022 0:18 | BlueEUR3I | 10147793 | 362fc33d5f1538 | [redacted] | UR | 69.71 | [redacted] | Success |
| 8/17/2022 0:19 | BlueEUR3I | 10147792 | 362fc33f694bfa | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/17/2022 0:16 | BlueEUR3I | 10147780 | 362fc33473378f | [redacted] | UR | 54.09 | [redacted] | Success |
| 8/17/2022 0:14 | BlueEUR3I | 10147778 | 362fc32da4b2cf | [redacted] | UR | 27.89 | [redacted] | Success |
| 8/17/2022 0:14 | BlueEUR3I | 10147777 | 362fc32d0e5544 | [redacted] | UR | 11.45 | [redacted] | Success |
| 8/17/2022 0:13 | BlueEUR3I | 10147775 | 362fc32bf9afd2 | [redacted] | UR | 154.1 | [redacted] | Success |
| 8/17/2022 0:14 | BlueEUR3I | 10147773 | 362fc32e1adb8a | [redacted] | UR | 72.12 | [redacted] | Success |
| 8/17/2022 0:13 | BlueEUR3I | 10147770 | 362fc32a9b8ec4 | [redacted] | UR | 32.46 | [redacted] | Success |
| 8/17/2022 0:11 | BlueEUR3I | 10147764 | 362fc323b3543f | [redacted] | UR | 62.97 | [redacted] | Success |
| 8/17/2022 0:12 | BlueEUR3I | 10147763 | 362fc325f4ca66 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/17/2022 0:11 | BlueEUR3I | 10147762 | 362fc322296dc5 | [redacted] | UR | 52.24 | [redacted] | Success |
| 8/17/2022 0:10 | BlueEUR3I | 10147756 | 362fc31eb02b5c | [redacted] | UR | 38.66 | [redacted] | Success |
| 8/17/2022 0:09 | BlueEUR3I | 10147754 | 362fc319ddc1fc | [redacted] | UR | 43.27 | [redacted] | Success |
| 8/17/2022 0:07 | BlueEUR3I | 10147752 | 362fc31447138b | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/17/2022 0:06 | BlueEUR3I | 10147749 | 362fc311bf3a1e | [redacted] | UR | 144.24 | [redacted] | Success |
| 8/17/2022 0:05 | BlueEUR3I | 10147748 | 362fc30bc8d4f1 | [redacted] | UR | 20 | [redacted] | Success |
| 8/17/2022 0:04 | BlueEUR3I | 10147746 | 362fc308f124de | [redacted] | UR | 57.7 | [redacted] | Success |
| 8/17/2022 0:03 | BlueEUR3I | 10147743 | 362fc303951028 | [redacted] | UR | 163.97 | [redacted] | Success |
| 8/17/2022 0:02 | BlueEUR3I | 10147741 | 362fc3026b0f06 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 23:58 | BlueEUR3I | 10147736 | 362fc2f2e1d924 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 23:57 | BlueEUR3I | 10147733 | 362fc2ece454a1 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 23:50 | BlueEUR3I | 10147724 | 362fc2d57922fa | [redacted] | UR | 63.79 | [redacted] | Success |
| 8/16/2022 23:51 | BlueEUR3I | 10147722 | 362fc2d6e0a5ac | [redacted] | UR | 34.85 | [redacted] | Success |
| 8/16/2022 23:49 | BlueEUR3I | 10147720 | 362fc2d1a03bcb | [redacted] | UR | 12.55 | [redacted] | Success |
| 8/16/2022 23:49 | BlueEUR3I | 10147716 | 362fc2d1a02495 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 23:45 | BlueEUR3I | 10147708 | 362fc2c2fcc9c2 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 23:45 | BlueEUR3I | 10147706 | 362fc2c36e450e | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/16/2022 23:42 | BlueEUR3I | 10147702 | 362fc2b74a7bef | [redacted] | UR | 17.43 | [redacted] | Success |
| 8/16/2022 23:41 | BlueEUR3I | 10147699 | 362fc2b4119975 | [redacted] | UR | 21.27 | [redacted] | Success |
| 8/16/2022 23:41 | BlueEUR3I | 10147696 | 362fc2b2ba6975 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 23:40 | BlueEUR3I | 10147695 | 362fc2afb859e8 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 23:39 | BlueEUR3I | 10147692 | 362fc2ab6e1c58 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 23:33 | BlueEUR3I | 10147683 | 362fc295fa9684 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 23:33 | BlueEUR3I | 10147680 | 362fc295635f81 | [redacted] | UR | 38.64 | [redacted] | Success |
| 8/16/2022 23:32 | BlueEUR3I | 10147678 | 362fc28f860da5 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 23:31 | BlueEUR3I | 10147677 | 362fc28ec1a4b2 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 23:30 | BlueEUR3I | 10147672 | 362fc28ae21225 | [redacted] | UR | 38.64 | [redacted] | Success |
| 8/16/2022 23:29 | BlueEUR3I | 10147671 | 362fc2874a3069 | [redacted] | UR | 212.61 | [redacted] | Success |
| 8/16/2022 23:29 | BlueEUR3I | 10147669 | 362fc2850cf3d8 | [redacted] | UR | 63.79 | [redacted] | Success |
| 8/16/2022 23:29 | BlueEUR3I | 10147667 | 362fc284196b74 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 23:26 | BlueEUR3I | 10147661 | 362fc27937a991 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 23:23 | BlueEUR3I | 10147655 | 362fc26e1c86d4 | [redacted] | UR | 69.74 | [redacted] | Success |
| 8/16/2022 23:23 | BlueEUR3I | 10147654 | 362fc26debf310 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 23:21 | BlueEUR3I | 10147652 | 362fc267e90644 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 23:22 | BlueEUR3I | 10147651 | 362fc26a484a59 | [redacted] | UR | 10.46 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 23:22 | BlueEUR3I | 10147650 | 362fc269d829d | [redacted] | EUR | 138.2 | [redacted] | Success |
| 8/16/2022 23:20 | BlueEUR3I | 10147647 | 362fc262c90111 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 23:19 | BlueEUR3I | 10147646 | 362fc260cbafef | [redacted] | UR | 63.79 | [redacted] | Success |
| 8/16/2022 23:19 | BlueEUR3I | 10147643 | 362fc2611b2342 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 23:18 | BlueEUR3I | 10147641 | 362fc25af90414 | [redacted] | UR | 31.9 | [redacted] | Success |
| 8/16/2022 23:16 | BlueEUR3I | 10147639 | 362fc25559b21e | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 23:15 | BlueEUR3I | 10147636 | 362fc2505de5e9 | [redacted] | UR | 30.93 | [redacted] | Success |
| 8/16/2022 23:15 | BlueEUR3I | 10147634 | 362fc250378dfb | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 23:14 | BlueEUR3I | 10147633 | 362fc24bfa4d32 | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 23:13 | BlueEUR3I | 10147631 | 362fc24b23679a | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 23:12 | BlueEUR3I | 10147628 | 362fc244adb8c8 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 23:12 | BlueEUR3I | 10147627 | 362fc24408f5c8 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 23:11 | BlueEUR3I | 10147624 | 362fc241d3ab23 | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 23:09 | BlueEUR3I | 10147621 | 362fc23acdebf0 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 23:09 | BlueEUR3I | 10147620 | 362fc23963264a | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 23:08 | BlueEUR3I | 10147619 | 362fc2367ee985 | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 23:07 | BlueEUR3I | 10147618 | 362fc231c29081 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 23:04 | BlueEUR3I | 10147615 | 362fc2265dab74 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 23:03 | BlueEUR3I | 10147613 | 362fc222611b63 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 23:01 | BlueEUR3I | 10147612 | 362fc21e75e352 | [redacted] | UR | 77.33 | [redacted] | Success |
| 8/16/2022 23:02 | BlueEUR3I | 10147611 | 362fc2214123c4 | [redacted] | UR | 52.31 | [redacted] | Success |
| 8/16/2022 22:55 | BlueEUR3I | 10147598 | 362fc207007d17 | [redacted] | UR | 12.56 | [redacted] | Success |
| 8/16/2022 22:49 | BlueEUR3I | 10147592 | 362fc1efc6621a | [redacted] | UR | 106.33 | [redacted] | Success |
| 8/16/2022 22:50 | BlueEUR3I | 10147591 | 362fc1f1c4bf01 | [redacted] | UR | 53.17 | [redacted] | Success |
| 8/16/2022 22:48 | BlueEUR3I | 10147590 | 362fc1ed398c77 | [redacted] | UR | 42.53 | [redacted] | Success |
| 8/16/2022 22:48 | BlueEUR3I | 10147588 | 362fc1eb85aa81 | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 22:47 | BlueEUR3I | 10147586 | 362fc1e66e767a | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 22:47 | BlueEUR3I | 10147585 | 362fc1e68a6c81 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 22:46 | BlueEUR3I | 10147584 | 362fc1e37722eb | [redacted] | UR | 19.33 | [redacted] | Success |
| 8/16/2022 22:46 | BlueEUR3I | 10147583 | 362fc1e53c83d4 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 22:43 | BlueEUR3I | 10147579 | 362fc1da2196e7 | [redacted] | UR | 63.8 | [redacted] | Success |
| 8/16/2022 22:44 | BlueEUR3I | 10147578 | 362fc1dc2d4e45 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 22:43 | BlueEUR3I | 10147577 | 362fc1d85670f1 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 22:41 | BlueEUR3I | 10147570 | 362fc1d001fd07 | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 22:40 | BlueEUR3I | 10147569 | 362fc1ceb91fa7 | [redacted] | UR | 42.53 | [redacted] | Success |
| 8/16/2022 22:40 | BlueEUR3I | 10147567 | 362fc1cee31ce5 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 22:39 | BlueEUR3I | 10147566 | 362fc1caee3ca1 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 22:35 | BlueEUR3I | 10147565 | 362fc1bca95c7e | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 22:36 | BlueEUR3I | 10147564 | 362fc1bf756e92 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 22:35 | BlueEUR3I | 10147563 | 362fc1bb41506c | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 22:33 | BlueEUR3I | 10147560 | 362fc1b4b45265 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 22:32 | BlueEUR3I | 10147559 | 362fc1afb14684 | [redacted] | UR | 69.14 | [redacted] | Success |
| 8/16/2022 22:31 | BlueEUR3I | 10147556 | 362fc1aaab1f41 | [redacted] | UR | 63.82 | [redacted] | Success |
| 8/16/2022 22:25 | BlueEUR3I | 10147550 | 362fc1977240dc | [redacted] | UR | 55.8 | [redacted] | Success |
| 8/16/2022 22:24 | BlueEUR3I | 10147546 | 362fc19077a9d3 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 22:24 | BlueEUR3I | 10147544 | 362fc19135c69f | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 22:21 | BlueEUR3I | 10147539 | 362fc18726729c | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 22:19 | BlueEUR3I | 10147538 | 362fc180b05922 | [redacted] | UR | 38.67 | [redacted] | Success |
| 8/16/2022 22:20 | BlueEUR3I | 10147537 | 362fc18342f866 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 22:18 | BlueEUR3I | 10147536 | 362fc17cd362e7 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 22:16 | BlueEUR3I | 10147534 | 362fc172a1b9dc | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 22:15 | BlueEUR3I | 10147532 | 362fc16eca5f62 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 22:13 | BlueEUR3I | 10147530 | 362fc169c29c6b | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 22:12 | BlueEUR3I | 10147527 | 362fc164369bb5 | [redacted] | UR | 19.58 | [redacted] | Success |
| 8/16/2022 22:04 | BlueEUR3I | 10147516 | 362fc145ec9764 | [redacted] | UR | 17.5 | [redacted] | Success |
| 8/16/2022 22:01 | BlueEUR3I | 10147507 | 362fc13b73eac5 | [redacted] | UR | 22.91 | [redacted] | Success |
| 8/16/2022 22:00 | BlueEUR3I | 10147506 | 362fc13857e5e7 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 22:00 | BlueEUR3I | 10147502 | 362fc1372e8e89 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 21:57 | BlueEUR3I | 10147499 | 362fc12d4e422a | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 21:54 | BlueEUR3I | 10147495 | 362fc11f921fc5 | [redacted] | UR | 20.95 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 21:50 | BlueEUR3I | 10147491 | 362fc1119358ae | [redacted] | EUR | 25.1 | [redacted] | Success |
| 8/16/2022 21:47 | BlueEUR3I | 10147488 | 362fc105f007b3 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 21:46 | BlueEUR3I | 10147486 | 362fc103897079 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 21:43 | BlueEUR3I | 10147482 | 362fc0f9f2f55b | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 21:43 | BlueEUR3I | 10147481 | 362fc0f6708f5f | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 21:42 | BlueEUR3I | 10147479 | 362fc0f32b407f | [redacted] | UR | 21.72 | [redacted] | Success |
| 8/16/2022 21:39 | BlueEUR3I | 10147475 | 362fc0eaf49b94 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 21:39 | BlueEUR3I | 10147474 | 362fc0e809e96e | [redacted] | UR | 15.97 | [redacted] | Success |
| 8/16/2022 21:34 | BlueEUR3I | 10147469 | 362fc0d78d0bc0 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 21:35 | BlueEUR3I | 10147468 | 362fc0d92900d5 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 21:34 | BlueEUR3I | 10147465 | 362fc0d5dd0433 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 21:32 | BlueEUR3I | 10147464 | 362fc0cf409227 | [redacted] | UR | 24 | [redacted] | Success |
| 8/16/2022 21:32 | BlueEUR3I | 10147462 | 362fc0ce30c9d4 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 21:28 | BlueEUR3I | 10147459 | 362fc0c0e508fe | [redacted] | UR | 154.72 | [redacted] | Success |
| 8/16/2022 21:24 | BlueEUR3I | 10147453 | 362fc0b0fcf588 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 21:24 | BlueEUR3I | 10147452 | 362fc0b0367c42 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 21:23 | BlueEUR3I | 10147450 | 362fc0ae68f5fd | [redacted] | UR | 10.65 | [redacted] | Success |
| 8/16/2022 21:20 | BlueEUR3I | 10147444 | 362fc0a216e805 | [redacted] | UR | 23.2 | [redacted] | Success |
| 8/16/2022 21:21 | BlueEUR3I | 10147443 | 362fc0a3c33e51 | [redacted] | UR | 12.16 | [redacted] | Success |
| 8/16/2022 21:16 | BlueEUR3I | 10147438 | 362fc093575e3d | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 21:14 | BlueEUR3I | 10147436 | 362fc08b8b3ea5 | [redacted] | UR | 23.2 | [redacted] | Success |
| 8/16/2022 21:12 | BlueEUR3I | 10147434 | 362fc08460d9c5 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 21:13 | BlueEUR3I | 10147433 | 362fc086296049 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 21:08 | BlueEUR3I | 10147422 | 362fc0740da470 | [redacted] | UR | 33.49 | [redacted] | Success |
| 8/16/2022 21:07 | BlueEUR3I | 10147421 | 362fc071c3fb5c | [redacted] | UR | 10.65 | [redacted] | Success |
| 8/16/2022 21:06 | BlueEUR3I | 10147420 | 362fc06ea9b0c7 | [redacted] | UR | 109.61 | [redacted] | Success |
| 8/16/2022 21:06 | BlueEUR3I | 10147419 | 362fc06d5c3849 | [redacted] | UR | 30.33 | [redacted] | Success |
| 8/16/2022 21:04 | BlueEUR3I | 10147418 | 362fc067a1c308 | [redacted] | UR | 17.45 | [redacted] | Success |
| 8/16/2022 21:02 | BlueEUR3I | 10147413 | 362fc05ea2d6f3 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 21:02 | BlueEUR3I | 10147409 | 362fc05cede970 | [redacted] | UR | 34.89 | [redacted] | Success |
| 8/16/2022 21:01 | BlueEUR3I | 10147408 | 362fc05c28870d | [redacted] | UR | 31.88 | [redacted] | Success |
| 8/16/2022 20:59 | BlueEUR3I | 10147406 | 362fc0529bc5bc | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 20:57 | BlueEUR3I | 10147405 | 362fc04c2da3f1 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 20:56 | BlueEUR3I | 10147401 | 362fc049525d0b | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 20:57 | BlueEUR3I | 10147400 | 362fc049cdee99 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 20:56 | BlueEUR3I | 10147399 | 362fc0476cc845 | [redacted] | UR | 77.32 | [redacted] | Success |
| 8/16/2022 20:55 | BlueEUR3I | 10147396 | 362fc043017894 | [redacted] | UR | 17.45 | [redacted] | Success |
| 8/16/2022 20:53 | BlueEUR3I | 10147394 | 362fc03d1c14e6 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 20:52 | BlueEUR3I | 10147393 | 362fc0371da03b | [redacted] | UR | 849.87 | [redacted] | Success |
| 8/16/2022 20:51 | BlueEUR3I | 10147392 | 362fc03411da6a | [redacted] | UR | 34.89 | [redacted] | Success |
| 8/16/2022 20:51 | BlueEUR3I | 10147391 | 362fc0352f3822 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 20:50 | BlueEUR3I | 10147390 | 362fc031d777ea | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 20:50 | BlueEUR3I | 10147389 | 362fc031179e2b | [redacted] | UR | 29.95 | [redacted] | Success |
| 8/16/2022 20:48 | BlueEUR3I | 10147384 | 362fc0295f33af | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 20:47 | BlueEUR3I | 10147383 | 362fc025696a04 | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/16/2022 20:47 | BlueEUR3I | 10147382 | 362fc026c30490 | [redacted] | UR | 69.78 | [redacted] | Success |
| 8/16/2022 20:44 | BlueEUR3I | 10147379 | 362fc01cb1e952 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 20:45 | BlueEUR3I | 10147377 | 362fc01d9c0657 | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/16/2022 20:44 | BlueEUR3I | 10147376 | 362fc01c68868c | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 20:43 | BlueEUR3I | 10147375 | 362fc016d285a3 | [redacted] | UR | 10.63 | [redacted] | Success |
| 8/16/2022 20:43 | BlueEUR3I | 10147374 | 362fc018cccf0f | [redacted] | UR | 382.45 | [redacted] | Success |
| 8/16/2022 20:42 | BlueEUR3I | 10147371 | 362fc01230cb73 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 20:40 | BlueEUR3I | 10147369 | 362fc00bc21aac | [redacted] | UR | 18.14 | [redacted] | Success |
| 8/16/2022 20:39 | BlueEUR3I | 10147367 | 362fc00768e970 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 20:32 | BlueEUR3I | 10147356 | 362fbfec805f52 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 20:29 | BlueEUR3I | 10147352 | 362fbfe22500e1 | [redacted] | UR | 106.21 | [redacted] | Success |
| 8/16/2022 20:29 | BlueEUR3I | 10147351 | 362fbfe3344ff6 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 20:28 | BlueEUR3I | 10147350 | 362fbfe094b799 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 20:27 | BlueEUR3I | 10147347 | 362fbfdb47856a | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 20:23 | BlueEUR3I | 10147341 | 362fbfca6cf797 | [redacted] | UR | 20.93 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 20:22 | BlueEUR3I | 10147340 | 362fbfc7a1929e | [redacted] | EUR | 25.11 | [redacted] | Success |
| 8/16/2022 20:21 | BlueEUR3I | 10147338 | 362fbfc3e28a26 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 20:20 | BlueEUR3I | 10147336 | 362fbfbff6b196 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 20:16 | BlueEUR3I | 10147331 | 362fbfb26563e4 | [redacted] | UR | 21.25 | [redacted] | Success |
| 8/16/2022 20:16 | BlueEUR3I | 10147330 | 362fbfb1abd812 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 20:15 | BlueEUR3I | 10147326 | 362fbfac5a1f91 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 20:08 | BlueEUR3I | 10147320 | 362fbf9467f1d4 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 20:06 | BlueEUR3I | 10147316 | 362fbf8d377326 | [redacted] | UR | 34.89 | [redacted] | Success |
| 8/16/2022 20:05 | BlueEUR3I | 10147314 | 362fbf8987bf7a | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 20:05 | BlueEUR3I | 10147309 | 362fbf8748b6dc | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/16/2022 19:58 | BlueEUR3I | 10147301 | 362fbf6eb36a4a | [redacted] | UR | 34.89 | [redacted] | Success |
| 8/16/2022 19:52 | BlueEUR3I | 10147291 | 362fbf578bcb96 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 19:51 | BlueEUR3I | 10147290 | 362fbf5411df78 | [redacted] | UR | 9.7 | [redacted] | Success |
| 8/16/2022 19:51 | BlueEUR3I | 10147289 | 362fbf55c8fa62 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 19:50 | BlueEUR3I | 10147287 | 362fbf4ffe50e1 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 19:47 | BlueEUR3I | 10147282 | 362fbf444cb120 | [redacted] | UR | 34.89 | [redacted] | Success |
| 8/16/2022 19:47 | BlueEUR3I | 10147281 | 362fbf43845069 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 19:45 | BlueEUR3I | 10147278 | 362fbf3ce2c34e | [redacted] | UR | 27.91 | [redacted] | Success |
| 8/16/2022 19:44 | BlueEUR3I | 10147277 | 362fbf3ad97acc | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 19:43 | BlueEUR3I | 10147276 | 362fbf37f46659 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 19:38 | BlueEUR3I | 10147270 | 362fbf22905a9d | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 19:38 | BlueEUR3I | 10147269 | 362fbf22889e07 | [redacted] | UR | 15.48 | [redacted] | Success |
| 8/16/2022 19:38 | BlueEUR3I | 10147267 | 362fbf24abe07e | [redacted] | UR | 9.7 | [redacted] | Success |
| 8/16/2022 19:38 | BlueEUR3I | 10147265 | 362fbf21d0f19e | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 19:33 | BlueEUR3I | 10147257 | 362fbf10d9a0bc | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 19:31 | BlueEUR3I | 10147255 | 362fbf0968c5f8 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 19:30 | BlueEUR3I | 10147254 | 362fbf05dea3ba | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/16/2022 19:27 | BlueEUR3I | 10147247 | 362fbef9cbac5e | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 19:24 | BlueEUR3I | 10147243 | 362fbeeededdb2 | [redacted] | UR | 84.92 | [redacted] | Success |
| 8/16/2022 19:23 | BlueEUR3I | 10147242 | 362fbeeae3c493 | [redacted] | UR | 77.36 | [redacted] | Success |
| 8/16/2022 19:18 | BlueEUR3I | 10147238 | 362fbed82c79d4 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 19:16 | BlueEUR3I | 10147235 | 362fbed126173e | [redacted] | UR | 38.66 | [redacted] | Success |
| 8/16/2022 19:12 | BlueEUR3I | 10147229 | 362fbec3476671 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 19:12 | BlueEUR3I | 10147227 | 362fbec1217eb5 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 19:12 | BlueEUR3I | 10147224 | 362fbec127efe1 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 19:11 | BlueEUR3I | 10147223 | 362fbebe1c6a5c | [redacted] | UR | 31.85 | [redacted] | Success |
| 8/16/2022 19:06 | BlueEUR3I | 10147213 | 362fbeaa7c6108 | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 19:04 | BlueEUR3I | 10147209 | 362fbea37e4f02 | [redacted] | UR | 10.63 | [redacted] | Success |
| 8/16/2022 19:03 | BlueEUR3I | 10147207 | 362fbea1d94618 | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/16/2022 19:02 | BlueEUR3I | 10147204 | 362fbe9b6c4a95 | [redacted] | UR | 9.69 | [redacted] | Success |
| 8/16/2022 19:02 | BlueEUR3I | 10147202 | 362fbe9a9612fd | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 19:01 | BlueEUR3I | 10147199 | 362fbe971dbb3a | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 18:58 | BlueEUR3I | 10147195 | 362fbe8e6493c5 | [redacted] | UR | 42.52 | [redacted] | Success |
| 8/16/2022 18:58 | BlueEUR3I | 10147193 | 362fbe8cf06b4b | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 18:55 | BlueEUR3I | 10147188 | 362fbe8296d8b5 | [redacted] | UR | 106.29 | [redacted] | Success |
| 8/16/2022 18:55 | BlueEUR3I | 10147186 | 362fbe8118c978 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 18:55 | BlueEUR3I | 10147184 | 362fbe8156b12b | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 18:54 | BlueEUR3I | 10147183 | 362fbe7e1a93d8 | [redacted] | UR | 48.84 | [redacted] | Success |
| 8/16/2022 18:53 | BlueEUR3I | 10147181 | 362fbe78fcbb5b | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 18:47 | BlueEUR3I | 10147175 | 362fbe65984b05 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 18:48 | BlueEUR3I | 10147174 | 362fbe66e312f0 | [redacted] | UR | 255.1 | [redacted] | Success |
| 8/16/2022 18:47 | BlueEUR3I | 10147173 | 362fbe6313fcc3 | [redacted] | UR | 221.08 | [redacted] | Success |
| 8/16/2022 18:43 | BlueEUR3I | 10147171 | 362fbe5501bcb5 | [redacted] | UR | 12.14 | [redacted] | Success |
| 8/16/2022 18:35 | BlueEUR3I | 10147161 | 362fbe38033b5f | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 18:31 | BlueEUR3I | 10147157 | 362fbe29eed613 | [redacted] | UR | 69.71 | [redacted] | Success |
| 8/16/2022 18:31 | BlueEUR3I | 10147154 | 362fbe2724ed0b | [redacted] | UR | 318.56 | [redacted] | Success |
| 8/16/2022 18:30 | BlueEUR3I | 10147152 | 362fbe23e1fd6a | [redacted] | UR | 42.52 | [redacted] | Success |
| 8/16/2022 18:28 | BlueEUR3I | 10147150 | 362fbe1b8579c0 | [redacted] | UR | 27.89 | [redacted] | Success |
| 8/16/2022 18:28 | BlueEUR3I | 10147149 | 362fbe1e3ba15f | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 18:25 | BlueEUR3I | 10147142 | 362fbe0fe6e918 | [redacted] | UR | 34.86 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 18:25 | BlueEUR3I | 10147141 | 362fbe10d5c01c | [redacted] | EUR | 13.95 | [redacted] | Success |
| 8/16/2022 18:23 | BlueEUR3I | 10147135 | 362fbe0b491001 | [redacted] | UR | 34.86 | [redacted] | Success |
| 8/16/2022 18:17 | BlueEUR3I | 10147130 | 362fbdf22b4571 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 18:15 | BlueEUR3I | 10147126 | 362fbdebe06c6f | [redacted] | UR | 318.56 | [redacted] | Success |
| 8/16/2022 18:14 | BlueEUR3I | 10147124 | 362fbdea2abce4 | [redacted] | UR | 110.44 | [redacted] | Success |
| 8/16/2022 18:13 | BlueEUR3I | 10147122 | 362fbde4c1af88 | [redacted] | UR | 69.71 | [redacted] | Success |
| 8/16/2022 18:12 | BlueEUR3I | 10147116 | 362fbde1e85292 | [redacted] | UR | 34.86 | [redacted] | Success |
| 8/16/2022 18:12 | BlueEUR3I | 10147114 | 362fbddfa49850 | [redacted] | UR | 53.1 | [redacted] | Success |
| 8/16/2022 18:11 | BlueEUR3I | 10147113 | 362fbddc4978e0 | [redacted] | UR | 38.62 | [redacted] | Success |
| 8/16/2022 18:08 | BlueEUR3I | 10147106 | 362fbdd2519e02 | [redacted] | UR | 52.26 | [redacted] | Success |
| 8/16/2022 18:09 | BlueEUR3I | 10147105 | 362fbdd4c579cd | [redacted] | UR | 29.97 | [redacted] | Success |
| 8/16/2022 18:06 | BlueEUR3I | 10147097 | 362fbdc8dc75ae | [redacted] | UR | 31.1 | [redacted] | Success |
| 8/16/2022 18:00 | BlueEUR3I | 10147090 | 362fbdb3109333 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 17:58 | BlueEUR3I | 10147087 | 362fbdad488ca5 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 17:52 | BlueEUR3I | 10147078 | 362fbd972a31b2 | [redacted] | UR | 15.33 | [redacted] | Success |
| 8/16/2022 17:53 | BlueEUR3I | 10147077 | 362fbd99d7a3e2 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 17:52 | BlueEUR3I | 10147072 | 362fbd9696df12 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 17:47 | BlueEUR3I | 10147064 | 362fbd84d92b9b | [redacted] | UR | 69.68 | [redacted] | Success |
| 8/16/2022 17:47 | BlueEUR3I | 10147062 | 362fbd84f48d7a | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 17:45 | BlueEUR3I | 10147057 | 362fbd7b06ea82 | [redacted] | UR | 17.42 | [redacted] | Success |
| 8/16/2022 17:43 | BlueEUR3I | 10147055 | 362fbd75414bc3 | [redacted] | UR | 42.46 | [redacted] | Success |
| 8/16/2022 17:44 | BlueEUR3I | 10147054 | 362fbd77d8c04a | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 17:40 | BlueEUR3I | 10147052 | 362fbd6a6b8d60 | [redacted] | UR | 16.73 | [redacted] | Success |
| 8/16/2022 17:39 | BlueEUR3I | 10147049 | 362fbd65e3d0ea | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 17:39 | BlueEUR3I | 10147048 | 362fbd64bf1b35 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 17:38 | BlueEUR3I | 10147046 | 362fbd624dff68 | [redacted] | UR | 31.36 | [redacted] | Success |
| 8/16/2022 17:38 | BlueEUR3I | 10147045 | 362fbd61e55976 | [redacted] | UR | 34.83 | [redacted] | Success |
| 8/16/2022 17:38 | BlueEUR3I | 10147043 | 362fbd62e70d91 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 17:38 | BlueEUR3I | 10147041 | 362fbd6111b0d9 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 17:35 | BlueEUR3I | 10147034 | 362fbd56a31d2c | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 17:36 | BlueEUR3I | 10147033 | 362fbd58bc2310 | [redacted] | UR | 17.42 | [redacted] | Success |
| 8/16/2022 17:35 | BlueEUR3I | 10147030 | 362fbd54a33571 | [redacted] | UR | 30.89 | [redacted] | Success |
| 8/16/2022 17:33 | BlueEUR3I | 10147027 | 362fbd4fdc45a6 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 17:33 | BlueEUR3I | 10147026 | 362fbd4f0db96e | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/16/2022 17:33 | BlueEUR3I | 10147025 | 362fbd5033e00c | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 17:32 | BlueEUR3I | 10147023 | 362fbd4a7a12ba | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 17:31 | BlueEUR3I | 10147022 | 362fbd478407cf | [redacted] | UR | 34.83 | [redacted] | Success |
| 8/16/2022 17:30 | BlueEUR3I | 10147019 | 362fbd4464436e | [redacted] | UR | 34.83 | [redacted] | Success |
| 8/16/2022 17:29 | BlueEUR3I | 10147018 | 362fbd41796ec7 | [redacted] | UR | 34.83 | [redacted] | Success |
| 8/16/2022 17:29 | BlueEUR3I | 10147015 | 362fbd3fd956f3 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/16/2022 17:28 | BlueEUR3I | 10147014 | 362fbd3ced30e4 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 17:29 | BlueEUR3I | 10147013 | 362fbd3dd1e72c | [redacted] | UR | 34.83 | [redacted] | Success |
| 8/16/2022 17:27 | BlueEUR3I | 10147009 | 362fbd36ebc9b5 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 17:24 | BlueEUR3I | 10147007 | 362fbd2e9de831 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/16/2022 17:24 | BlueEUR3I | 10147006 | 362fbd2e81bec5 | [redacted] | UR | 69.66 | [redacted] | Success |
| 8/16/2022 17:23 | BlueEUR3I | 10147001 | 362fbd296c4eac | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 17:22 | BlueEUR3I | 10147000 | 362fbd270bbb95 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 17:21 | BlueEUR3I | 10146999 | 362fbd21a36ae4 | [redacted] | UR | 55.73 | [redacted] | Success |
| 8/16/2022 17:18 | BlueEUR3I | 10146993 | 362fbd178d7c80 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 17:18 | BlueEUR3I | 10146990 | 362fbd154dd670 | [redacted] | UR | 23.17 | [redacted] | Success |
| 8/16/2022 17:16 | BlueEUR3I | 10146987 | 362fbd107cedd8 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 17:15 | BlueEUR3I | 10146986 | 362fbd0b289761 | [redacted] | UR | 27.87 | [redacted] | Success |
| 8/16/2022 17:16 | BlueEUR3I | 10146985 | 362fbd0d0828af | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/16/2022 17:13 | BlueEUR3I | 10146980 | 362fbd0487ed94 | [redacted] | UR | 34.83 | [redacted] | Success |
| 8/16/2022 17:12 | BlueEUR3I | 10146979 | 362fbcffd2e2ca | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 17:11 | BlueEUR3I | 10146978 | 362fbcfbff0d74 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 17:10 | BlueEUR3I | 10146976 | 362fbcf7b1b342 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 17:10 | BlueEUR3I | 10146974 | 362fbcf866f216 | [redacted] | UR | 20.17 | [redacted] | Success |
| 8/16/2022 17:09 | BlueEUR3I | 10146972 | 362fbcf5e636ac | [redacted] | UR | 24.38 | [redacted] | Success |
| 8/16/2022 17:09 | BlueEUR3I | 10146970 | 362fbcf44d63f0 | [redacted] | UR | 17.42 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 17:06 | BlueEUR3I | 10146965 | 362fbce804f7e0 | [redacted] | EUR | 13.94 | [redacted] | Success |
| 8/16/2022 17:05 | BlueEUR3I | 10146963 | 362fbce6c43350 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 17:06 | BlueEUR3I | 10146962 | 362fbce86c8921 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 17:04 | BlueEUR3I | 10146960 | 362fbce02e8e3a | [redacted] | UR | 18.02 | [redacted] | Success |
| 8/16/2022 17:03 | BlueEUR3I | 10146956 | 362fbcddee125c | [redacted] | UR | 10.51 | [redacted] | Success |
| 8/16/2022 17:03 | BlueEUR3I | 10146953 | 362fbcdd80682S | [redacted] | UR | 8.95 | [redacted] | Success |
| 8/16/2022 17:02 | BlueEUR3I | 10146950 | 362fbcd9b06413 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 17:01 | BlueEUR3I | 10146949 | 362fbcd5776351 | [redacted] | UR | 212.23 | [redacted] | Success |
| 8/16/2022 17:01 | BlueEUR3I | 10146948 | 362fbcd4d7b8ae | [redacted] | UR | 111.8 | [redacted] | Success |
| 8/16/2022 17:01 | BlueEUR3I | 10146947 | 362fbcd769634a | [redacted] | UR | 28.84 | [redacted] | Success |
| 8/16/2022 17:00 | BlueEUR3I | 10146944 | 362fbcd3a0420C | [redacted] | UR | 10.67 | [redacted] | Success |
| 8/16/2022 17:00 | BlueEUR3I | 10146942 | 362fbcd20a0fcc | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 17:00 | BlueEUR3I | 10146941 | 362fbcd1658c5e | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 16:59 | BlueEUR3I | 10146937 | 362fbcceb09ca4 | [redacted] | UR | 53.67 | [redacted] | Success |
| 8/16/2022 16:57 | BlueEUR3I | 10146935 | 362fbcc8823022 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/16/2022 16:58 | BlueEUR3I | 10146934 | 362fbccb33d551 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/16/2022 16:57 | BlueEUR3I | 10146933 | 362fbcc822b08f | [redacted] | UR | 11.18 | [redacted] | Success |
| 8/16/2022 16:57 | BlueEUR3I | 10146932 | 362fbcc7b769c4 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 16:58 | BlueEUR3I | 10146931 | 362fbcca7d5aea | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 16:57 | BlueEUR3I | 10146930 | 362fbcc77e25bf | [redacted] | UR | 11.18 | [redacted] | Success |
| 8/16/2022 16:56 | BlueEUR3I | 10146926 | 362fbcc4f7f446 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 16:57 | BlueEUR3I | 10146925 | 362fbcc786014b | [redacted] | UR | 11.18 | [redacted] | Success |
| 8/16/2022 16:55 | BlueEUR3I | 10146923 | 362fbcc12358d8 | [redacted] | UR | 22.36 | [redacted] | Success |
| 8/16/2022 16:54 | BlueEUR3I | 10146920 | 362fbcbb33fe65 | [redacted] | UR | 11.18 | [redacted] | Success |
| 8/16/2022 16:54 | BlueEUR3I | 10146919 | 362fbcbac59b81 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 16:53 | BlueEUR3I | 10146917 | 362fbcba4c1142 | [redacted] | UR | 53.67 | [redacted] | Success |
| 8/16/2022 16:53 | BlueEUR3I | 10146913 | 362fbcb89e0428 | [redacted] | UR | 111.8 | [redacted] | Success |
| 8/16/2022 16:53 | BlueEUR3I | 10146912 | 362fbcb785937c | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/16/2022 16:50 | BlueEUR3I | 10146898 | 362fbcad77139b | [redacted] | UR | 24.82 | [redacted] | Success |
| 8/16/2022 16:49 | BlueEUR3I | 10146895 | 362fbcaa648225 | [redacted] | UR | 35.22 | [redacted] | Success |
| 8/16/2022 16:49 | BlueEUR3I | 10146892 | 362fbcab0e9cf1 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 16:49 | BlueEUR3I | 10146890 | 362fbca9aaeb74 | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 16:48 | BlueEUR3I | 10146888 | 362fbca692484c | [redacted] | UR | 28.84 | [redacted] | Success |
| 8/16/2022 16:48 | BlueEUR3I | 10146883 | 362fbca4e12bc8 | [redacted] | UR | 11.18 | [redacted] | Success |
| 8/16/2022 16:45 | BlueEUR3I | 10146871 | 362fbc992164eb | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 16:45 | BlueEUR3I | 10146867 | 362fbc991309aa | [redacted] | UR | 8.95 | [redacted] | Success |
| 8/16/2022 16:44 | BlueEUR3I | 10146866 | 362fbc96460fd1 | [redacted] | UR | 22.36 | [redacted] | Success |
| 8/16/2022 16:44 | BlueEUR3I | 10146865 | 362fbc98982501 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 16:44 | BlueEUR3I | 10146864 | 362fbc9578e0e5 | [redacted] | UR | 26.84 | [redacted] | Success |
| 8/16/2022 16:44 | BlueEUR3I | 10146858 | 362fbc95c9cafe | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 16:43 | BlueEUR3I | 10146853 | 362fbc9268688a | [redacted] | UR | 16.77 | [redacted] | Success |
| 8/16/2022 16:42 | BlueEUR3I | 10146851 | 362fbc8efaffb9 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 16:42 | BlueEUR3I | 10146849 | 362fbc90cd40b0 | [redacted] | UR | 27.87 | [redacted] | Success |
| 8/16/2022 16:41 | BlueEUR3I | 10146845 | 362fbc8c304051 | [redacted] | UR | 28.84 | [redacted] | Success |
| 8/16/2022 16:41 | BlueEUR3I | 10146843 | 362fbc8b8254f9 | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/16/2022 16:40 | BlueEUR3I | 10146842 | 362fbc8870bf2b | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 16:40 | BlueEUR3I | 10146840 | 362fbc870d8876 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/16/2022 16:40 | BlueEUR3I | 10146837 | 362fbc897b6228 | [redacted] | UR | 31.54 | [redacted] | Success |
| 8/16/2022 16:40 | BlueEUR3I | 10146836 | 362fbc8699795c | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 16:40 | BlueEUR3I | 10146835 | 362fbc8941853b | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/16/2022 16:36 | BlueEUR3I | 10146823 | 362fbc7aaa9cb4 | [redacted] | UR | 26.84 | [redacted] | Success |
| 8/16/2022 16:37 | BlueEUR3I | 10146820 | 362fbc7b1448f6 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/16/2022 16:36 | BlueEUR3I | 10146818 | 362fbc7a293069 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/16/2022 16:35 | BlueEUR3I | 10146817 | 362fbc749884da | [redacted] | UR | 25.2 | [redacted] | Success |
| 8/16/2022 16:35 | BlueEUR3I | 10146815 | 362fbc74f3e3d1 | [redacted] | UR | 43.19 | [redacted] | Success |
| 8/16/2022 16:34 | BlueEUR3I | 10146812 | 362fbc700b9d7b | [redacted] | UR | 17.4 | [redacted] | Success |
| 8/16/2022 16:33 | BlueEUR3I | 10146810 | 362fbc6e7e81bf | [redacted] | UR | 54.39 | [redacted] | Success |
| 8/16/2022 16:33 | BlueEUR3I | 10146808 | 362fbc6e19cf05 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/16/2022 16:32 | BlueEUR3I | 10146804 | 362fbc68968354 | [redacted] | UR | 23.15 | [redacted] | Success |
| 8/16/2022 16:32 | BlueEUR3I | 10146803 | 362fbc6ab0b002 | [redacted] | UR | 71.99 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 16:31 | BlueEUR3I | 10146797 | 362fbc66409cd5 | [redacted] | EUR | 38.58 | [redacted] | Success |
| 8/16/2022 16:31 | BlueEUR3I | 10146795 | 362fbc65e8721 | [redacted] | UR | 21.6 | [redacted] | Success |
| 8/16/2022 16:31 | BlueEUR3I | 10146794 | 362fbc65094a33 | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/16/2022 16:30 | BlueEUR3I | 10146792 | 362fbc62f85e4b | [redacted] | UR | 38.58 | [redacted] | Success |
| 8/16/2022 16:30 | BlueEUR3I | 10146791 | 362fbc61079a90 | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/16/2022 16:29 | BlueEUR3I | 10146788 | 362fbc5de805ce | [redacted] | UR | 15.97 | [redacted] | Success |
| 8/16/2022 16:27 | BlueEUR3I | 10146786 | 362fbc5792ea3b | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/16/2022 16:24 | BlueEUR3I | 10146779 | 362fbc4bb85e8c | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/16/2022 16:25 | BlueEUR3I | 10146778 | 362fbc4df6558c | [redacted] | UR | 21.6 | [redacted] | Success |
| 8/16/2022 16:23 | BlueEUR3I | 10146774 | 362fbc47ad1eca | [redacted] | UR | 43.19 | [redacted] | Success |
| 8/16/2022 16:24 | BlueEUR3I | 10146773 | 362fbc4a51c453 | [redacted] | UR | 36 | [redacted] | Success |
| 8/16/2022 16:22 | BlueEUR3I | 10146769 | 362fbc43588eb7 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/16/2022 16:22 | BlueEUR3I | 10146765 | 362fbc42fc34ae | [redacted] | UR | 31.31 | [redacted] | Success |
| 8/16/2022 16:19 | BlueEUR3I | 10146762 | 362fbc383ce6b4 | [redacted] | UR | 53.68 | [redacted] | Success |
| 8/16/2022 16:19 | BlueEUR3I | 10146761 | 362fbc3a5f127a | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/16/2022 16:17 | BlueEUR3I | 10146755 | 362fbc328e1f7c | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/16/2022 16:17 | BlueEUR3I | 10146754 | 362fbc31bbeb6a | [redacted] | UR | 89.55 | [redacted] | Success |
| 8/16/2022 16:16 | BlueEUR3I | 10146750 | 362fbc2c72ecb3 | [redacted] | UR | 15.97 | [redacted] | Success |
| 8/16/2022 16:15 | BlueEUR3I | 10146749 | 362fbc28c53c34 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/16/2022 16:13 | BlueEUR3I | 10146746 | 362fbc22208487 | [redacted] | UR | 179.96 | [redacted] | Success |
| 8/16/2022 16:12 | BlueEUR3I | 10146745 | 362fbc1fd2fdf0 | [redacted] | UR | 27.23 | [redacted] | Success |
| 8/16/2022 16:12 | BlueEUR3I | 10146743 | 362fbc1f375ced | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/16/2022 16:12 | BlueEUR3I | 10146739 | 362fbc1d72396a | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/16/2022 16:11 | BlueEUR3I | 10146736 | 362fbc19dddc9f | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/16/2022 16:11 | BlueEUR3I | 10146732 | 362fbc1aaa519d | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/16/2022 16:10 | BlueEUR3I | 10146730 | 362fbc1883d8b6 | [redacted] | UR | 201.56 | [redacted] | Success |
| 8/16/2022 16:07 | BlueEUR3I | 10146725 | 362fbc0b343dfb | [redacted] | UR | 34.8 | [redacted] | Success |
| 8/16/2022 16:07 | BlueEUR3I | 10146722 | 362fbc0d1452d0 | [redacted] | UR | 36 | [redacted] | Success |
| 8/16/2022 16:07 | BlueEUR3I | 10146721 | 362fbc0c894486 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/16/2022 16:06 | BlueEUR3I | 10146714 | 362fbc06913b6c | [redacted] | UR | 17.86 | [redacted] | Success |
| 8/16/2022 16:04 | BlueEUR3I | 10146707 | 362fbc00e0af54 | [redacted] | UR | 359.97 | [redacted] | Success |
| 8/16/2022 16:04 | BlueEUR3I | 10146706 | 362fbc00c8750e | [redacted] | UR | 11.18 | [redacted] | Success |
| 8/16/2022 16:03 | BlueEUR3I | 10146705 | 362fbbfd4aa180 | [redacted] | UR | 34.8 | [redacted] | Success |
| 8/16/2022 16:03 | BlueEUR3I | 10146704 | 362fbbfc0d78c7 | [redacted] | UR | 26.78 | [redacted] | Success |
| 8/16/2022 16:03 | BlueEUR3I | 10146702 | 362fbbfd196bb9 | [redacted] | UR | 84.88 | [redacted] | Success |
| 8/16/2022 16:02 | BlueEUR3I | 10146701 | 362fbbf9e9e856 | [redacted] | UR | 72 | [redacted] | Success |
| 8/16/2022 16:03 | BlueEUR3I | 10146700 | 362fbbfc5b71f2 | [redacted] | UR | 27.84 | [redacted] | Success |
| 8/16/2022 16:02 | BlueEUR3I | 10146696 | 362fbbf8e4d1e5 | [redacted] | UR | 209.1 | [redacted] | Success |
| 8/16/2022 16:01 | BlueEUR3I | 10146692 | 362fbbf5cb7c71 | [redacted] | UR | 38.22 | [redacted] | Success |
| 8/16/2022 15:58 | BlueEUR3I | 10146683 | 362fbbec3754db | [redacted] | UR | 54.03 | [redacted] | Success |
| 8/16/2022 15:57 | BlueEUR3I | 10146682 | 362fbbe7ca2949 | [redacted] | UR | 22.32 | [redacted] | Success |
| 8/16/2022 15:58 | BlueEUR3I | 10146681 | 362fbbe9fbd87a | [redacted] | UR | 108.05 | [redacted] | Success |
| 8/16/2022 15:57 | BlueEUR3I | 10146680 | 362fbbe71cd870 | [redacted] | UR | 34.8 | [redacted] | Success |
| 8/16/2022 15:57 | BlueEUR3I | 10146679 | 362fbbe6af2f34 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/16/2022 15:56 | BlueEUR3I | 10146677 | 362fbbe4686147 | [redacted] | UR | 8.93 | [redacted] | Success |
| 8/16/2022 15:56 | BlueEUR3I | 10146671 | 362fbbe3ba6f69 | [redacted] | UR | 12.28 | [redacted] | Success |
| 8/16/2022 15:56 | BlueEUR3I | 10146668 | 362fbbe2b78d46 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/16/2022 15:55 | BlueEUR3I | 10146665 | 362fbbdd7f125b | [redacted] | UR | 104.38 | [redacted] | Success |
| 8/16/2022 15:55 | BlueEUR3I | 10146663 | 362fbbe018fc17 | [redacted] | UR | 43.2 | [redacted] | Success |
| 8/16/2022 15:53 | BlueEUR3I | 10146658 | 362fbbd8e8f5bc | [redacted] | UR | 35.71 | [redacted] | Success |
| 8/16/2022 15:54 | BlueEUR3I | 10146657 | 362fbbdb7d8e0f | [redacted] | UR | 65.25 | [redacted] | Success |
| 8/16/2022 15:53 | BlueEUR3I | 10146655 | 362fbbd65bc799 | [redacted] | UR | 17.4 | [redacted] | Success |
| 8/16/2022 15:52 | BlueEUR3I | 10146651 | 362fbbd59f020e | [redacted] | UR | 308.13 | [redacted] | Success |
| 8/16/2022 15:53 | BlueEUR3I | 10146649 | 362fbbd6b1a3e8 | [redacted] | UR | 18 | [redacted] | Success |
| 8/16/2022 15:52 | BlueEUR3I | 10146648 | 362fbbd3e449df | [redacted] | UR | 31.24 | [redacted] | Success |
| 8/16/2022 15:52 | BlueEUR3I | 10146644 | 362fbbd47f1e02 | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/16/2022 15:51 | BlueEUR3I | 10146642 | 362fbbd0defa07 | [redacted] | UR | 36 | [redacted] | Success |
| 8/16/2022 15:52 | BlueEUR3I | 10146641 | 362fbbd2fb7a0e | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/16/2022 15:51 | BlueEUR3I | 10146636 | 362fbbd046dba9 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/16/2022 15:47 | BlueEUR3I | 10146623 | 362fbbc299d54c | [redacted] | UR | 13.92 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 15:47 | BlueEUR3I | 10146619 | 362fbbc2152825 | [redacted] | EUR | 11.16 | [redacted] | Success |
| 8/16/2022 15:46 | BlueEUR3I | 10146617 | 362fbbbe9476f6 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/16/2022 15:46 | BlueEUR3I | 10146615 | 362fbbbc601f0c | [redacted] | UR | 30.84 | [redacted] | Success |
| 8/16/2022 15:45 | BlueEUR3I | 10146614 | 362fbbba94b25f | [redacted] | UR | 17.4 | [redacted] | Success |
| 8/16/2022 15:45 | BlueEUR3I | 10146610 | 362fbbb82bec7b | [redacted] | UR | 27.84 | [redacted] | Success |
| 8/16/2022 15:44 | BlueEUR3I | 10146604 | 362fbbb45af020 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/16/2022 15:43 | BlueEUR3I | 10146601 | 362fbbb0505e09 | [redacted] | UR | 15.83 | [redacted] | Success |
| 8/16/2022 15:42 | BlueEUR3I | 10146598 | 362fbbadc83cef | [redacted] | UR | 10.61 | [redacted] | Success |
| 8/16/2022 15:41 | BlueEUR3I | 10146596 | 362fbbac321772 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/16/2022 15:41 | BlueEUR3I | 10146595 | 362fbbaa540e9e | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/16/2022 15:41 | BlueEUR3I | 10146594 | 362fbbac7990b7 | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/16/2022 15:40 | BlueEUR3I | 10146587 | 362fbba732872c | [redacted] | UR | 54 | [redacted] | Success |
| 8/16/2022 15:40 | BlueEUR3I | 10146585 | 362fbba647df0c | [redacted] | UR | 57.34 | [redacted] | Success |
| 8/16/2022 15:39 | BlueEUR3I | 10146582 | 362fbba49aeb6b | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/16/2022 15:38 | BlueEUR3I | 10146573 | 362fbb9e899fee | [redacted] | UR | 77.96 | [redacted] | Success |
| 8/16/2022 15:38 | BlueEUR3I | 10146571 | 362fbb9e640c21 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/16/2022 15:38 | BlueEUR3I | 10146570 | 362fbb9e2d8407 | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/16/2022 15:36 | BlueEUR3I | 10146564 | 362fbb966ef224 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/16/2022 15:36 | BlueEUR3I | 10146559 | 362fbb9849aeb2 | [redacted] | UR | 17.85 | [redacted] | Success |
| 8/16/2022 15:36 | BlueEUR3I | 10146558 | 362fbb97cefe9f | [redacted] | UR | 28.81 | [redacted] | Success |
| 8/16/2022 15:35 | BlueEUR3I | 10146556 | 362fbb92e32aec | [redacted] | UR | 38.89 | [redacted] | Success |
| 8/16/2022 15:32 | BlueEUR3I | 10146544 | 362fbb8a710671 | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/16/2022 15:31 | BlueEUR3I | 10146537 | 362fbb84dec73f | [redacted] | UR | 13.39 | [redacted] | Success |
| 8/16/2022 15:32 | BlueEUR3I | 10146536 | 362fbb8757958a | [redacted] | UR | 27.85 | [redacted] | Success |
| 8/16/2022 15:30 | BlueEUR3I | 10146532 | 362fbb826b23fa | [redacted] | UR | 29.03 | [redacted] | Success |
| 8/16/2022 15:30 | BlueEUR3I | 10146527 | 362fbb8171a4f7 | [redacted] | UR | 38.54 | [redacted] | Success |
| 8/16/2022 15:30 | BlueEUR3I | 10146525 | 362fbb82c1be8a | [redacted] | UR | 104.42 | [redacted] | Success |
| 8/16/2022 15:28 | BlueEUR3I | 10146519 | 362fbb7ba95378 | [redacted] | UR | 254.81 | [redacted] | Success |
| 8/16/2022 15:28 | BlueEUR3I | 10146513 | 362fbb78411760 | [redacted] | UR | 50.38 | [redacted] | Success |
| 8/16/2022 15:27 | BlueEUR3I | 10146512 | 362fbb75393ec8 | [redacted] | UR | 28.81 | [redacted] | Success |
| 8/16/2022 15:27 | BlueEUR3I | 10146510 | 362fbb76199227 | [redacted] | UR | 58.57 | [redacted] | Success |
| 8/16/2022 15:27 | BlueEUR3I | 10146509 | 362fbb757e121f | [redacted] | UR | 64.82 | [redacted] | Success |
| 8/16/2022 15:26 | BlueEUR3I | 10146508 | 362fbb70f5cb8a | [redacted] | UR | 47.06 | [redacted] | Success |
| 8/16/2022 15:24 | BlueEUR3I | 10146500 | 362fbb6b1db319 | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/16/2022 15:25 | BlueEUR3I | 10146499 | 362fbb6dbe7d78 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/16/2022 15:25 | BlueEUR3I | 10146497 | 362fbb6ce133e7 | [redacted] | UR | 27.85 | [redacted] | Success |
| 8/16/2022 15:23 | BlueEUR3I | 10146494 | 362fbb677105cf | [redacted] | UR | 14.41 | [redacted] | Success |
| 8/16/2022 15:22 | BlueEUR3I | 10146489 | 362fbb6520abac | [redacted] | UR | 44.48 | [redacted] | Success |
| 8/16/2022 15:22 | BlueEUR3I | 10146488 | 362fbb64c39a3a | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/16/2022 15:22 | BlueEUR3I | 10146485 | 362fbb63c1634f | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/16/2022 15:22 | BlueEUR3I | 10146483 | 362fbb636ea122 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/16/2022 15:21 | BlueEUR3I | 10146478 | 362fbb5f08cece | [redacted] | UR | 72.02 | [redacted] | Success |
| 8/16/2022 15:18 | BlueEUR3I | 10146470 | 362fbb52bb59b2 | [redacted] | UR | 50.42 | [redacted] | Success |
| 8/16/2022 15:18 | BlueEUR3I | 10146465 | 362fbb532ee784 | [redacted] | UR | 34.81 | [redacted] | Success |
| 8/16/2022 15:16 | BlueEUR3I | 10146460 | 362fbb4c4cbdd8 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/16/2022 15:17 | BlueEUR3I | 10146459 | 362fbb4f024abc | [redacted] | UR | 31.31 | [redacted] | Success |
| 8/16/2022 15:15 | BlueEUR3I | 10146456 | 362fbb4a90a476 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/16/2022 15:13 | BlueEUR3I | 10146451 | 362fbb43406067 | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/16/2022 15:14 | BlueEUR3I | 10146448 | 362fbb44865048 | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/16/2022 15:13 | BlueEUR3I | 10146446 | 362fbb40c9a988 | [redacted] | UR | 77.81 | [redacted] | Success |
| 8/16/2022 15:13 | BlueEUR3I | 10146445 | 362fbb436189c1 | [redacted] | UR | 79.75 | [redacted] | Success |
| 8/16/2022 15:12 | BlueEUR3I | 10146442 | 362fbb3d63b08c | [redacted] | UR | 72.02 | [redacted] | Success |
| 8/16/2022 15:11 | BlueEUR3I | 10146440 | 362fbb3a06d996 | [redacted] | UR | 34.81 | [redacted] | Success |
| 8/16/2022 15:10 | BlueEUR3I | 10146439 | 362fbb3640fe26 | [redacted] | UR | 27.85 | [redacted] | Success |
| 8/16/2022 15:08 | BlueEUR3I | 10146425 | 362fbb2ec01f89 | [redacted] | UR | 9.06 | [redacted] | Success |
| 8/16/2022 15:07 | BlueEUR3I | 10146423 | 362fbb2aced44a | [redacted] | UR | 111.57 | [redacted] | Success |
| 8/16/2022 15:07 | BlueEUR3I | 10146422 | 362fbb29e84625 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/16/2022 15:06 | BlueEUR3I | 10146421 | 362fbb26b06ebc | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/16/2022 15:05 | BlueEUR3I | 10146415 | 362fbb22284e58 | [redacted] | UR | 25.19 | [redacted] | Success |
| 8/16/2022 15:04 | BlueEUR3I | 10146413 | 362fbb1f45f0d3 | [redacted] | UR | 77.81 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 15:05 | BlueEUR3I | 10146412 | 362fbb21f29fc0 | [redacted] | EUR | 53.06 | [redacted] | Success |
| 8/16/2022 15:04 | BlueEUR3I | 10146409 | 362fbb207542c5 | [redacted] | UR | 14.4 | [redacted] | Success |
| 8/16/2022 15:03 | BlueEUR3I | 10146408 | 362fbb1d881fcd | [redacted] | UR | 35.98 | [redacted] | Success |
| 8/16/2022 15:03 | BlueEUR3I | 10146407 | 362fbb1b5e2857 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/16/2022 15:02 | BlueEUR3I | 10146405 | 362fbb195e0c67 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/16/2022 15:02 | BlueEUR3I | 10146404 | 362fbb1898688b | [redacted] | UR | 43.18 | [redacted] | Success |
| 8/16/2022 15:02 | BlueEUR3I | 10146402 | 362fbb17d828e2 | [redacted] | UR | 1,108.45 | [redacted] | Success |
| 8/16/2022 15:02 | BlueEUR3I | 10146401 | 362fbb16920c86 | [redacted] | UR | 23.12 | [redacted] | Success |
| 8/16/2022 15:01 | BlueEUR3I | 10146396 | 362fbb138c9509 | [redacted] | UR | 1,108.45 | [redacted] | Success |
| 8/16/2022 15:01 | BlueEUR3I | 10146394 | 362fbb1584447e | [redacted] | UR | 71.96 | [redacted] | Success |
| 8/16/2022 15:00 | BlueEUR3I | 10146391 | 362fbb12acbc51 | [redacted] | UR | 31.3 | [redacted] | Success |
| 8/16/2022 15:00 | BlueEUR3I | 10146390 | 362fbb124e6007 | [redacted] | UR | 24.35 | [redacted] | Success |
| 8/16/2022 14:59 | BlueEUR3I | 10146388 | 362fbb0dbc5f64 | [redacted] | UR | 17.39 | [redacted] | Success |
| 8/16/2022 15:00 | BlueEUR3I | 10146385 | 362fbb0f9b4274 | [redacted] | UR | 106.03 | [redacted] | Success |
| 8/16/2022 14:58 | BlueEUR3I | 10146379 | 362fbb09c3d9e7 | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/16/2022 14:59 | BlueEUR3I | 10146378 | 362fbb0c3ad0c9 | [redacted] | UR | 55.14 | [redacted] | Success |
| 8/16/2022 14:58 | BlueEUR3I | 10146375 | 362fbb090da50b | [redacted] | UR | 11.7 | [redacted] | Success |
| 8/16/2022 14:57 | BlueEUR3I | 10146370 | 362fbb06f9f202 | [redacted] | UR | 17.99 | [redacted] | Success |
| 8/16/2022 14:58 | BlueEUR3I | 10146369 | 362fbb07b96bb1 | [redacted] | UR | 26.73 | [redacted] | Success |
| 8/16/2022 14:58 | BlueEUR3I | 10146368 | 362fbb0784bb52 | [redacted] | UR | 52.41 | [redacted] | Success |
| 8/16/2022 14:55 | BlueEUR3I | 10146359 | 362fbafd8be4b9 | [redacted] | UR | 28.79 | [redacted] | Success |
| 8/16/2022 14:54 | BlueEUR3I | 10146358 | 362fbaf8d58f69 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/16/2022 14:53 | BlueEUR3I | 10146356 | 362fbaf7213085 | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/16/2022 14:54 | BlueEUR3I | 10146355 | 362fbaf9b0a1f8 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/16/2022 14:53 | BlueEUR3I | 10146354 | 362fbaf6a98062 | [redacted] | UR | 17.39 | [redacted] | Success |
| 8/16/2022 14:53 | BlueEUR3I | 10146352 | 362fbaf60919ce | [redacted] | UR | 62.96 | [redacted] | Success |
| 8/16/2022 14:52 | BlueEUR3I | 10146346 | 362fbaf36ef0a0 | [redacted] | UR | 39.04 | [redacted] | Success |
| 8/16/2022 14:52 | BlueEUR3I | 10146344 | 362fbaf342c546 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/16/2022 14:51 | BlueEUR3I | 10146343 | 362fbaefc98989 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/16/2022 14:51 | BlueEUR3I | 10146341 | 362fbaef0b0ddb | [redacted] | UR | 21.59 | [redacted] | Success |
| 8/16/2022 14:51 | BlueEUR3I | 10146340 | 362fbaf097fd82 | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/16/2022 14:49 | BlueEUR3I | 10146329 | 362fbae61c42d6 | [redacted] | UR | 17.38 | [redacted] | Success |
| 8/16/2022 14:49 | BlueEUR3I | 10146324 | 362fbae6189f1f | [redacted] | UR | 8.91 | [redacted] | Success |
| 8/16/2022 14:47 | BlueEUR3I | 10146319 | 362fbae06e8152 | [redacted] | UR | 25.19 | [redacted] | Success |
| 8/16/2022 14:47 | BlueEUR3I | 10146317 | 362fbadede4ba7 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/16/2022 14:47 | BlueEUR3I | 10146316 | 362fbade9285b2 | [redacted] | UR | 22.28 | [redacted] | Success |
| 8/16/2022 14:46 | BlueEUR3I | 10146312 | 362fbadcdc5c70 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/16/2022 14:44 | BlueEUR3I | 10146302 | 362fbad4a8d54b | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/16/2022 14:43 | BlueEUR3I | 10146293 | 362fbad2898b89 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/16/2022 14:43 | BlueEUR3I | 10146288 | 362fbacf5565d7 | [redacted] | UR | 28.79 | [redacted] | Success |
| 8/16/2022 14:42 | BlueEUR3I | 10146285 | 362fbace21caa8 | [redacted] | UR | 107.94 | [redacted] | Success |
| 8/16/2022 14:41 | BlueEUR3I | 10146284 | 362fbacb199059 | [redacted] | UR | 8.91 | [redacted] | Success |
| 8/16/2022 14:42 | BlueEUR3I | 10146282 | 362fbacd1be2f5 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/16/2022 14:41 | BlueEUR3I | 10146281 | 362fbac9853d03 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/16/2022 14:41 | BlueEUR3I | 10146280 | 362fbac90858f1 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/16/2022 14:41 | BlueEUR3I | 10146279 | 362fbacb5a1934 | [redacted] | UR | 25.19 | [redacted] | Success |
| 8/16/2022 14:41 | BlueEUR3I | 10146276 | 362fbac938bbd6 | [redacted] | UR | 35.98 | [redacted] | Success |
| 8/16/2022 14:40 | BlueEUR3I | 10146271 | 362fbac6de49dc | [redacted] | UR | 32.44 | [redacted] | Success |
| 8/16/2022 14:40 | BlueEUR3I | 10146270 | 362fbac61cbb63 | [redacted] | UR | 27.57 | [redacted] | Success |
| 8/16/2022 14:39 | BlueEUR3I | 10146263 | 362fbac102a481 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/16/2022 14:37 | BlueEUR3I | 10146250 | 362fbab90b9b9c | [redacted] | UR | 17.86 | [redacted] | Success |
| 8/16/2022 14:36 | BlueEUR3I | 10146247 | 362fbab75cb1ac | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 14:36 | BlueEUR3I | 10146243 | 362fbab645484e | [redacted] | UR | 12.51 | [redacted] | Success |
| 8/16/2022 14:35 | BlueEUR3I | 10146242 | 362fbab48485b6 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 14:33 | BlueEUR3I | 10146235 | 362fbaad57e0dc | [redacted] | UR | 36.05 | [redacted] | Success |
| 8/16/2022 14:33 | BlueEUR3I | 10146234 | 362fbaaa5746a0 | [redacted] | UR | 52.52 | [redacted] | Success |
| 8/16/2022 14:32 | BlueEUR3I | 10146231 | 362fbaa99d68da | [redacted] | UR | 46.76 | [redacted] | Success |
| 8/16/2022 14:32 | BlueEUR3I | 10146229 | 362fbaa896c384 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/16/2022 14:32 | BlueEUR3I | 10146228 | 362fbaa71dd773 | [redacted] | UR | 139.34 | [redacted] | Success |
| 8/16/2022 14:31 | BlueEUR3I | 10146225 | 362fbaa5a1a6d0 | [redacted] | UR | 13.94 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 14:29 | BlueEUR3I | 10146222 | 362fba9dd6db9 | [redacted] | EUR | 21.63 | [redacted] | Success |
| 8/16/2022 14:29 | BlueEUR3I | 10146221 | 362fba9ca581d8 | [redacted] | UR | 60.3 | [redacted] | Success |
| 8/16/2022 14:30 | BlueEUR3I | 10146220 | 362fba9f6b4d55 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 14:29 | BlueEUR3I | 10146219 | 362fba9c24ce55 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 14:30 | BlueEUR3I | 10146218 | 362fba9ee0734 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/16/2022 14:29 | BlueEUR3I | 10146216 | 362fba9b41f00f | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 14:29 | BlueEUR3I | 10146215 | 362fba9d23fff4 | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 14:28 | BlueEUR3I | 10146209 | 362fba9a303a11 | [redacted] | UR | 21.63 | [redacted] | Success |
| 8/16/2022 14:25 | BlueEUR3I | 10146202 | 362fba8d1db18 | [redacted] | UR | 28.84 | [redacted] | Success |
| 8/16/2022 14:24 | BlueEUR3I | 10146198 | 362fba8ae5e4a8 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 14:24 | BlueEUR3I | 10146197 | 362fba89a5938 | [redacted] | UR | 27.87 | [redacted] | Success |
| 8/16/2022 14:24 | BlueEUR3I | 10146191 | 362fba8a69d93 | [redacted] | UR | 22.92 | [redacted] | Success |
| 8/16/2022 14:24 | BlueEUR3I | 10146190 | 362fba88fe2702 | [redacted] | UR | 222.66 | [redacted] | Success |
| 8/16/2022 14:23 | BlueEUR3I | 10146187 | 362fba84943e54 | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 14:23 | BlueEUR3I | 10146185 | 362fba855b39b | [redacted] | UR | 15.43 | [redacted] | Success |
| 8/16/2022 14:21 | BlueEUR3I | 10146174 | 362fba7d261591 | [redacted] | UR | 21.3 | [redacted] | Success |
| 8/16/2022 14:19 | BlueEUR3I | 10146171 | 362fba77a3abcf | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 14:20 | BlueEUR3I | 10146170 | 362fba7996036 | [redacted] | UR | 139.34 | [redacted] | Success |
| 8/16/2022 14:19 | BlueEUR3I | 10146165 | 362fba7570e5af | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 14:18 | BlueEUR3I | 10146164 | 362fba7513306 | [redacted] | UR | 41.81 | [redacted] | Success |
| 8/16/2022 14:19 | BlueEUR3I | 10146163 | 362fba76ab0d6 | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 14:18 | BlueEUR3I | 10146156 | 362fba72d1c9d7 | [redacted] | UR | 12.61 | [redacted] | Success |
| 8/16/2022 14:13 | BlueEUR3I | 10146137 | 362fba6151268 | [redacted] | UR | 17.42 | [redacted] | Success |
| 8/16/2022 14:12 | BlueEUR3I | 10146130 | 362fba5c321305 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/16/2022 14:12 | BlueEUR3I | 10146129 | 362fba5ea69894 | [redacted] | UR | 25.23 | [redacted] | Success |
| 8/16/2022 14:11 | BlueEUR3I | 10146126 | 362fba5ae4fb9b | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 14:12 | BlueEUR3I | 10146125 | 362fba5da2480 | [redacted] | UR | 26.72 | [redacted] | Success |
| 8/16/2022 14:12 | BlueEUR3I | 10146123 | 362fba5bf7bccc | [redacted] | UR | 15.43 | [redacted] | Success |
| 8/16/2022 14:10 | BlueEUR3I | 10146119 | 362fba5484b591 | [redacted] | UR | 216.72 | [redacted] | Success |
| 8/16/2022 14:09 | BlueEUR3I | 10146117 | 362fba52fa1862 | [redacted] | UR | 52.55 | [redacted] | Success |
| 8/16/2022 14:08 | BlueEUR3I | 10146112 | 362fba4f1147c4 | [redacted] | UR | 105.11 | [redacted] | Success |
| 8/16/2022 14:08 | BlueEUR3I | 10146108 | 362fba4cc343f3 | [redacted] | UR | 139.34 | [redacted] | Success |
| 8/16/2022 14:07 | BlueEUR3I | 10146104 | 362fba496e062 | [redacted] | UR | 22.27 | [redacted] | Success |
| 8/16/2022 14:06 | BlueEUR3I | 10146102 | 362fba46524d5 | [redacted] | UR | 28.95 | [redacted] | Success |
| 8/16/2022 14:06 | BlueEUR3I | 10146101 | 362fba45bde7a | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 14:06 | BlueEUR3I | 10146095 | 362fba449eaf74 | [redacted] | UR | 31.75 | [redacted] | Success |
| 8/16/2022 14:05 | BlueEUR3I | 10146092 | 362fba4310cf2a | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 14:02 | BlueEUR3I | 10146073 | 362fba370bac7a | [redacted] | UR | 10.04 | [redacted] | Success |
| 8/16/2022 14:03 | BlueEUR3I | 10146072 | 362fba3983af2e | [redacted] | UR | 21.24 | [redacted] | Success |
| 8/16/2022 14:01 | BlueEUR3I | 10146071 | 362fba33b1f4bc | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 14:01 | BlueEUR3I | 10146068 | 362fba3532db3 | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 14:01 | BlueEUR3I | 10146065 | 362fba330a913 | [redacted] | UR | 222.62 | [redacted] | Success |
| 8/16/2022 14:00 | BlueEUR3I | 10146060 | 362fba2e0849e | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 13:57 | BlueEUR3I | 10146048 | 362fba23b0ca2 | [redacted] | UR | 60.34 | [redacted] | Success |
| 8/16/2022 13:56 | BlueEUR3I | 10146045 | 362fba21b16b9 | [redacted] | UR | 32.59 | [redacted] | Success |
| 8/16/2022 13:56 | BlueEUR3I | 10146044 | 362fba205e5eb | [redacted] | UR | 104.62 | [redacted] | Success |
| 8/16/2022 13:55 | BlueEUR3I | 10146039 | 362fba1b70452 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 13:54 | BlueEUR3I | 10146038 | 362fba1b3e6c87 | [redacted] | UR | 43.3 | [redacted] | Success |
| 8/16/2022 13:55 | BlueEUR3I | 10146035 | 362fba1c8c53bc | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 13:54 | BlueEUR3I | 10146030 | 362fba18854d0 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 13:53 | BlueEUR3I | 10146026 | 362fba14b4507 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 13:53 | BlueEUR3I | 10146023 | 362fba156b076 | [redacted] | UR | 10.83 | [redacted] | Success |
| 8/16/2022 13:53 | BlueEUR3I | 10146020 | 362fba140cadae | [redacted] | UR | 44.53 | [redacted] | Success |
| 8/16/2022 13:52 | BlueEUR3I | 10146019 | 362fba107893ca | [redacted] | UR | 69.75 | [redacted] | Success |
| 8/16/2022 13:52 | BlueEUR3I | 10146018 | 362fba10015b6 | [redacted] | UR | 18.86 | [redacted] | Success |
| 8/16/2022 13:51 | BlueEUR3I | 10146013 | 362fba0e20e59 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 13:51 | BlueEUR3I | 10146010 | 362fba0cac5e57 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 13:50 | BlueEUR3I | 10146003 | 362fba0a0ea101 | [redacted] | UR | 39.15 | [redacted] | Success |
| 8/16/2022 13:48 | BlueEUR3I | 10146000 | 362fba03991fb0 | [redacted] | UR | 216.72 | [redacted] | Success |
| 8/16/2022 13:49 | BlueEUR3I | 10145999 | 362fba055927b | [redacted] | UR | 10.62 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 13:47 | BlueEUR3I | 10145995 | 362fba005f0323 | [redacted] | EUR | 17.44 | [redacted] | Success |
| 8/16/2022 13:47 | BlueEUR3I | 10145992 | 362fb9ff467a02 | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 13:46 | BlueEUR3I | 10145985 | 362fb9fbf2cb6f | [redacted] | UR | 25.26 | [redacted] | Success |
| 8/16/2022 13:46 | BlueEUR3I | 10145983 | 362fb9fb42958e | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 13:46 | BlueEUR3I | 10145982 | 362fb9fcc899fb | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 13:45 | BlueEUR3I | 10145978 | 362fb9f8628824 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 13:44 | BlueEUR3I | 10145969 | 362fb9f2e98da0 | [redacted] | UR | 72.16 | [redacted] | Success |
| 8/16/2022 13:44 | BlueEUR3I | 10145966 | 362fb9f24a892b | [redacted] | UR | 14.3 | [redacted] | Success |
| 8/16/2022 13:42 | BlueEUR3I | 10145962 | 362fb9ee3306d2 | [redacted] | UR | 69.75 | [redacted] | Success |
| 8/16/2022 13:42 | BlueEUR3I | 10145961 | 362fb9eb278884 | [redacted] | UR | 25.03 | [redacted] | Success |
| 8/16/2022 13:41 | BlueEUR3I | 10145958 | 362fb9e80187f0 | [redacted] | UR | 52.21 | [redacted] | Success |
| 8/16/2022 13:40 | BlueEUR3I | 10145954 | 362fb9e56e2264 | [redacted] | UR | 23.38 | [redacted] | Success |
| 8/16/2022 13:38 | BlueEUR3I | 10145950 | 362fb9deddd628 | [redacted] | UR | 311.67 | [redacted] | Success |
| 8/16/2022 13:39 | BlueEUR3I | 10145949 | 362fb9e15c1bb2 | [redacted] | UR | 36.08 | [redacted] | Success |
| 8/16/2022 13:39 | BlueEUR3I | 10145947 | 362fb9e0275142 | [redacted] | UR | 23.53 | [redacted] | Success |
| 8/16/2022 13:38 | BlueEUR3I | 10145942 | 362fb9dd54be6f | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 13:37 | BlueEUR3I | 10145939 | 362fb9db7a9c21 | [redacted] | UR | 108.54 | [redacted] | Success |
| 8/16/2022 13:36 | BlueEUR3I | 10145937 | 362fb9d7513241 | [redacted] | UR | 44.53 | [redacted] | Success |
| 8/16/2022 13:37 | BlueEUR3I | 10145936 | 362fb9d9dc8be3 | [redacted] | UR | 210.57 | [redacted] | Success |
| 8/16/2022 13:36 | BlueEUR3I | 10145933 | 362fb9d5ce8a34 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 13:36 | BlueEUR3I | 10145930 | 362fb9d5f3f7ba | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 13:34 | BlueEUR3I | 10145920 | 362fb9cfb9fd12 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 13:35 | BlueEUR3I | 10145917 | 362fb9d079fd69 | [redacted] | UR | 162.44 | [redacted] | Success |
| 8/16/2022 13:34 | BlueEUR3I | 10145914 | 362fb9cd2acb7e | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 13:33 | BlueEUR3I | 10145909 | 362fb9ca463bf6 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 13:32 | BlueEUR3I | 10145908 | 362fb9c74b76fc | [redacted] | UR | 47.77 | [redacted] | Success |
| 8/16/2022 13:32 | BlueEUR3I | 10145907 | 362fb9c7309b38 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/16/2022 13:31 | BlueEUR3I | 10145900 | 362fb9c325d6e0 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/16/2022 13:31 | BlueEUR3I | 10145896 | 362fb9c31ebcdb | [redacted] | UR | 222.35 | [redacted] | Success |
| 8/16/2022 13:30 | BlueEUR3I | 10145893 | 362fb9c0147f41 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 13:29 | BlueEUR3I | 10145883 | 362fb9bb176f4f | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 13:27 | BlueEUR3I | 10145874 | 362fb9b42bbc25 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/16/2022 13:26 | BlueEUR3I | 10145871 | 362fb9af299038 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 13:20 | BlueEUR3I | 10145850 | 362fb9993b3cdc | [redacted] | UR | 18.05 | [redacted] | Success |
| 8/16/2022 13:20 | BlueEUR3I | 10145846 | 362fb99b57652e | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 13:19 | BlueEUR3I | 10145840 | 362fb995e3cbaf | [redacted] | UR | 222.35 | [redacted] | Success |
| 8/16/2022 13:18 | BlueEUR3I | 10145834 | 362fb993fb0457 | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 13:18 | BlueEUR3I | 10145833 | 362fb990f2a31c | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 13:15 | BlueEUR3I | 10145825 | 362fb9887118c4 | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/16/2022 13:14 | BlueEUR3I | 10145817 | 362fb9832003c3 | [redacted] | UR | 53.05 | [redacted] | Success |
| 8/16/2022 13:12 | BlueEUR3I | 10145813 | 362fb97a7e1483 | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 13:11 | BlueEUR3I | 10145807 | 362fb97707e897 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 13:10 | BlueEUR3I | 10145806 | 362fb972a33692 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 13:10 | BlueEUR3I | 10145804 | 362fb972eebe67 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 13:09 | BlueEUR3I | 10145801 | 362fb971bd4ce2 | [redacted] | UR | 103.07 | [redacted] | Success |
| 8/16/2022 13:09 | BlueEUR3I | 10145800 | 362fb971949395 | [redacted] | UR | 52.69 | [redacted] | Success |
| 8/16/2022 13:08 | BlueEUR3I | 10145799 | 362fb96e7ee861 | [redacted] | UR | 144.34 | [redacted] | Success |
| 8/16/2022 13:09 | BlueEUR3I | 10145798 | 362fb971265fff | [redacted] | UR | 43.3 | [redacted] | Success |
| 8/16/2022 13:08 | BlueEUR3I | 10145797 | 362fb96e517216 | [redacted] | UR | 12.13 | [redacted] | Success |
| 8/16/2022 13:08 | BlueEUR3I | 10145794 | 362fb96c0cb4c8 | [redacted] | UR | 33.36 | [redacted] | Success |
| 8/16/2022 13:07 | BlueEUR3I | 10145791 | 362fb96a5da234 | [redacted] | UR | 34.18 | [redacted] | Success |
| 8/16/2022 13:07 | BlueEUR3I | 10145783 | 362fb9683dd375 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 13:05 | BlueEUR3I | 10145779 | 362fb9619b3db0 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 13:06 | BlueEUR3I | 10145778 | 362fb9640efe6f | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 13:04 | BlueEUR3I | 10145776 | 362fb95e6f39b3 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 13:05 | BlueEUR3I | 10145774 | 362fb9604d552a | [redacted] | UR | 36.09 | [redacted] | Success |
| 8/16/2022 13:05 | BlueEUR3I | 10145773 | 362fb95fd71112 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 13:04 | BlueEUR3I | 10145769 | 362fb95d2d238f | [redacted] | UR | 69.76 | [redacted] | Success |
| 8/16/2022 13:03 | BlueEUR3I | 10145767 | 362fb95b38a749 | [redacted] | UR | 39 | [redacted] | Success |
| 8/16/2022 13:02 | BlueEUR3I | 10145760 | 362fb95607c5d0 | [redacted] | UR | 31.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 13:02 | BlueEUR3I | 10145759 | 362fb955670d29 | [redacted] | EUR | 13.96 | [redacted] | Success |
| 8/16/2022 13:00 | BlueEUR3I | 10145756 | 362fb95058adf0 | [redacted] | UR | 17.8 | [redacted] | Success |
| 8/16/2022 13:00 | BlueEUR3I | 10145755 | 362fb94ec86fcf | [redacted] | UR | 69.76 | [redacted] | Success |
| 8/16/2022 13:01 | BlueEUR3I | 10145754 | 362fb95173babf | [redacted] | UR | 139.51 | [redacted] | Success |
| 8/16/2022 13:00 | BlueEUR3I | 10145753 | 362fb94e065e25 | [redacted] | UR | 52.69 | [redacted] | Success |
| 8/16/2022 12:59 | BlueEUR3I | 10145750 | 362fb94cbc49e9 | [redacted] | UR | 57.74 | [redacted] | Success |
| 8/16/2022 13:00 | BlueEUR3I | 10145749 | 362fb94db718c8 | [redacted] | UR | 15.16 | [redacted] | Success |
| 8/16/2022 12:58 | BlueEUR3I | 10145743 | 362fb94713f0db | [redacted] | UR | 23.36 | [redacted] | Success |
| 8/16/2022 12:58 | BlueEUR3I | 10145741 | 362fb9467911ac | [redacted] | UR | 41.23 | [redacted] | Success |
| 8/16/2022 12:56 | BlueEUR3I | 10145736 | 362fb93eadbc3a | [redacted] | UR | 66.72 | [redacted] | Success |
| 8/16/2022 12:55 | BlueEUR3I | 10145735 | 362fb93d24904b | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 12:54 | BlueEUR3I | 10145732 | 362fb9388d7d3c | [redacted] | UR | 33.4 | [redacted] | Success |
| 8/16/2022 12:55 | BlueEUR3I | 10145731 | 362fb93b52fd4e | [redacted] | UR | 31.95 | [redacted] | Success |
| 8/16/2022 12:54 | BlueEUR3I | 10145729 | 362fb93704ce48 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 12:54 | BlueEUR3I | 10145728 | 362fb936978a5c | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 12:52 | BlueEUR3I | 10145723 | 362fb92fa1b84b | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 12:51 | BlueEUR3I | 10145722 | 362fb92da2f135 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/16/2022 12:51 | BlueEUR3I | 10145718 | 362fb92cea63df | [redacted] | UR | 11.78 | [redacted] | Success |
| 8/16/2022 12:50 | BlueEUR3I | 10145716 | 362fb9285d12ae | [redacted] | UR | 69.76 | [redacted] | Success |
| 8/16/2022 12:50 | BlueEUR3I | 10145714 | 362fb927ccd4c3 | [redacted] | UR | 21.63 | [redacted] | Success |
| 8/16/2022 12:49 | BlueEUR3I | 10145710 | 362fb9261a8732 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 12:49 | BlueEUR3I | 10145708 | 362fb925aa633f | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 12:48 | BlueEUR3I | 10145707 | 362fb92293c338 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 12:48 | BlueEUR3I | 10145704 | 362fb922da3de9 | [redacted] | UR | 139.51 | [redacted] | Success |
| 8/16/2022 12:47 | BlueEUR3I | 10145699 | 362fb91e98c5ec | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/16/2022 12:47 | BlueEUR3I | 10145697 | 362fb91df87d5e | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 12:47 | BlueEUR3I | 10145696 | 362fb91cdc98c6 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 12:46 | BlueEUR3I | 10145690 | 362fb91a6d1eb6 | [redacted] | UR | 9.35 | [redacted] | Success |
| 8/16/2022 12:46 | BlueEUR3I | 10145687 | 362fb918a5b250 | [redacted] | UR | 28.87 | [redacted] | Success |
| 8/16/2022 12:45 | BlueEUR3I | 10145686 | 362fb917b238f1 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 12:44 | BlueEUR3I | 10145682 | 362fb9118a03ec | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/16/2022 12:43 | BlueEUR3I | 10145679 | 362fb910d0cc2a | [redacted] | UR | 28.87 | [redacted] | Success |
| 8/16/2022 12:42 | BlueEUR3I | 10145678 | 362fb90ccd816a | [redacted] | UR | 27.91 | [redacted] | Success |
| 8/16/2022 12:42 | BlueEUR3I | 10145677 | 362fb90c1f0a84 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 12:41 | BlueEUR3I | 10145668 | 362fb908b81a9e | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 12:41 | BlueEUR3I | 10145666 | 362fb90744733f | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 12:40 | BlueEUR3I | 10145665 | 362fb904331855 | [redacted] | UR | 139.51 | [redacted] | Success |
| 8/16/2022 12:41 | BlueEUR3I | 10145664 | 362fb906c37ca5 | [redacted] | UR | 11.86 | [redacted] | Success |
| 8/16/2022 12:40 | BlueEUR3I | 10145663 | 362fb9033d79f5 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/16/2022 12:40 | BlueEUR3I | 10145661 | 362fb903d8cb11 | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/16/2022 12:39 | BlueEUR3I | 10145657 | 362fb8fee0ec19 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 12:38 | BlueEUR3I | 10145653 | 362fb8fc26574a | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 12:39 | BlueEUR3I | 10145652 | 362fb8fe5a3581 | [redacted] | UR | 27.91 | [redacted] | Success |
| 8/16/2022 12:36 | BlueEUR3I | 10145646 | 362fb8f67a9a38 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/16/2022 12:37 | BlueEUR3I | 10145645 | 362fb8f922a005 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/16/2022 12:37 | BlueEUR3I | 10145644 | 362fb8f75d26f3 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 12:37 | BlueEUR3I | 10145642 | 362fb8f706fca1 | [redacted] | UR | 27.8 | [redacted] | Success |
| 8/16/2022 12:35 | BlueEUR3I | 10145639 | 362fb8f1446739 | [redacted] | UR | 43.34 | [redacted] | Success |
| 8/16/2022 12:35 | BlueEUR3I | 10145638 | 362fb8f04e46ad | [redacted] | UR | 25.74 | [redacted] | Success |
| 8/16/2022 12:34 | BlueEUR3I | 10145635 | 362fb8ed67cda6 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 12:34 | BlueEUR3I | 10145634 | 362fb8ee90b4a6 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 12:33 | BlueEUR3I | 10145631 | 362fb8ea657a3a | [redacted] | UR | 21.8 | [redacted] | Success |
| 8/16/2022 12:34 | BlueEUR3I | 10145628 | 362fb8ec166181 | [redacted] | UR | 42.23 | [redacted] | Success |
| 8/16/2022 12:31 | BlueEUR3I | 10145623 | 362fb8e2190f0d | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 12:27 | BlueEUR3I | 10145607 | 362fb8d4ad5592 | [redacted] | UR | 36.12 | [redacted] | Success |
| 8/16/2022 12:27 | BlueEUR3I | 10145606 | 362fb8d43e12f4 | [redacted] | UR | 25.05 | [redacted] | Success |
| 8/16/2022 12:27 | BlueEUR3I | 10145604 | 362fb8d35bbce3 | [redacted] | UR | 30.94 | [redacted] | Success |
| 8/16/2022 12:26 | BlueEUR3I | 10145599 | 362fb8ceb32896 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 12:26 | BlueEUR3I | 10145597 | 362fb8cf4d1ce5 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/16/2022 12:25 | BlueEUR3I | 10145594 | 362fb8cbe356e1 | [redacted] | UR | 20.95 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 12:25 | BlueEUR3I | 10145592 | 362fb8cb1ee734 | [redacted] | EUR | 34.91 | [redacted] | Success |
| 8/16/2022 12:25 | BlueEUR3I | 10145590 | 362fb8ca5cf3eb | [redacted] | UR | 139.63 | [redacted] | Success |
| 8/16/2022 12:24 | BlueEUR3I | 10145589 | 362fb8c6b8f87f | [redacted] | UR | 108.72 | [redacted] | Success |
| 8/16/2022 12:22 | BlueEUR3I | 10145582 | 362fb8bfb4a85a | [redacted] | UR | 81.68 | [redacted] | Success |
| 8/16/2022 12:22 | BlueEUR3I | 10145581 | 362fb8c1bcb0b8 | [redacted] | UR | 69.82 | [redacted] | Success |
| 8/16/2022 12:21 | BlueEUR3I | 10145578 | 362fb8bc77bc47 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 12:21 | BlueEUR3I | 10145573 | 362fb8bb474bd1 | [redacted] | UR | 27.93 | [redacted] | Success |
| 8/16/2022 12:19 | BlueEUR3I | 10145568 | 362fb8b6ce8fb2 | [redacted] | UR | 139.63 | [redacted] | Success |
| 8/16/2022 12:19 | BlueEUR3I | 10145561 | 362fb8b3632d83 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 12:16 | BlueEUR3I | 10145552 | 362fb8a9a50143 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 12:16 | BlueEUR3I | 10145549 | 362fb8a9daae16 | [redacted] | UR | 27.93 | [redacted] | Success |
| 8/16/2022 12:15 | BlueEUR3I | 10145545 | 362fb8a4f72a4b | [redacted] | UR | 36.12 | [redacted] | Success |
| 8/16/2022 12:14 | BlueEUR3I | 10145540 | 362fb8a229073f | [redacted] | UR | 36.12 | [redacted] | Success |
| 8/16/2022 12:13 | BlueEUR3I | 10145537 | 362fb89e9549ec | [redacted] | UR | 13.05 | [redacted] | Success |
| 8/16/2022 12:13 | BlueEUR3I | 10145534 | 362fb89d789e05 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 12:12 | BlueEUR3I | 10145532 | 362fb89adf27f0 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 12:12 | BlueEUR3I | 10145528 | 362fb89a93e47a | [redacted] | UR | 14.45 | [redacted] | Success |
| 8/16/2022 12:11 | BlueEUR3I | 10145527 | 362fb896e4eb55 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 12:11 | BlueEUR3I | 10145525 | 362fb89697b98e | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 12:11 | BlueEUR3I | 10145522 | 362fb89577089c | [redacted] | UR | 10.51 | [redacted] | Success |
| 8/16/2022 12:09 | BlueEUR3I | 10145518 | 362fb88f709a34 | [redacted] | UR | 69.82 | [redacted] | Success |
| 8/16/2022 12:10 | BlueEUR3I | 10145517 | 362fb89230e5ae | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 12:09 | BlueEUR3I | 10145515 | 362fb8903417b3 | [redacted] | UR | 28.9 | [redacted] | Success |
| 8/16/2022 12:08 | BlueEUR3I | 10145514 | 362fb88d658bd6 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 12:08 | BlueEUR3I | 10145512 | 362fb88c7bffe4 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 12:09 | BlueEUR3I | 10145511 | 362fb88ef6ac0e | [redacted] | UR | 177.95 | [redacted] | Success |
| 8/16/2022 12:09 | BlueEUR3I | 10145509 | 362fb88e0972d4 | [redacted] | UR | 15.72 | [redacted] | Success |
| 8/16/2022 12:08 | BlueEUR3I | 10145507 | 362fb88c68af2d | [redacted] | UR | 139.63 | [redacted] | Success |
| 8/16/2022 12:08 | BlueEUR3I | 10145504 | 362fb88b587748 | [redacted] | UR | 24.44 | [redacted] | Success |
| 8/16/2022 12:07 | BlueEUR3I | 10145501 | 362fb889e59a7c | [redacted] | UR | 27.93 | [redacted] | Success |
| 8/16/2022 12:06 | BlueEUR3I | 10145497 | 362fb886331227 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 12:06 | BlueEUR3I | 10145496 | 362fb8834ed0eb | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 12:05 | BlueEUR3I | 10145492 | 362fb88133f00f | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 12:04 | BlueEUR3I | 10145488 | 362fb87e55aeda | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/16/2022 12:04 | BlueEUR3I | 10145482 | 362fb87d1d9056 | [redacted] | UR | 361.36 | [redacted] | Success |
| 8/16/2022 12:02 | BlueEUR3I | 10145472 | 362fb8739df71b | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/16/2022 12:00 | BlueEUR3I | 10145467 | 362fb86db4215c | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 11:58 | BlueEUR3I | 10145458 | 362fb867dd3de6 | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/16/2022 11:58 | BlueEUR3I | 10145457 | 362fb86506002c | [redacted] | UR | 17.8 | [redacted] | Success |
| 8/16/2022 11:58 | BlueEUR3I | 10145454 | 362fb864a60a08 | [redacted] | UR | 21.69 | [redacted] | Success |
| 8/16/2022 11:57 | BlueEUR3I | 10145452 | 362fb8617e0aa3 | [redacted] | UR | 309.49 | [redacted] | Success |
| 8/16/2022 11:57 | BlueEUR3I | 10145450 | 362fb86202048b | [redacted] | UR | 36.14 | [redacted] | Success |
| 8/16/2022 11:55 | BlueEUR3I | 10145446 | 362fb85a9dce90 | [redacted] | UR | 23.18 | [redacted] | Success |
| 8/16/2022 11:55 | BlueEUR3I | 10145444 | 362fb85be0fd1e | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 11:54 | BlueEUR3I | 10145440 | 362fb85739f722 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 11:54 | BlueEUR3I | 10145438 | 362fb855dcd111 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 11:53 | BlueEUR3I | 10145436 | 362fb8548c0b2b | [redacted] | UR | 72.28 | [redacted] | Success |
| 8/16/2022 11:53 | BlueEUR3I | 10145434 | 362fb85363805b | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 11:53 | BlueEUR3I | 10145432 | 362fb852a2d7db | [redacted] | UR | 21.66 | [redacted] | Success |
| 8/16/2022 11:53 | BlueEUR3I | 10145431 | 362fb85239be59 | [redacted] | UR | 24.45 | [redacted] | Success |
| 8/16/2022 11:53 | BlueEUR3I | 10145425 | 362fb85241d9c6 | [redacted] | UR | 139.71 | [redacted] | Success |
| 8/16/2022 11:52 | BlueEUR3I | 10145424 | 362fb8504e377b | [redacted] | UR | 65.08 | [redacted] | Success |
| 8/16/2022 11:52 | BlueEUR3I | 10145423 | 362fb84f098acd | [redacted] | UR | 56.74 | [redacted] | Success |
| 8/16/2022 11:51 | BlueEUR3I | 10145420 | 362fb84b2b6538 | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/16/2022 11:50 | BlueEUR3I | 10145417 | 362fb848884af7 | [redacted] | UR | 13.05 | [redacted] | Success |
| 8/16/2022 11:51 | BlueEUR3I | 10145416 | 362fb84ad2636f | [redacted] | UR | 17.8 | [redacted] | Success |
| 8/16/2022 11:50 | BlueEUR3I | 10145413 | 362fb84a3cdcef | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/16/2022 11:48 | BlueEUR3I | 10145400 | 362fb8404bb015 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 11:46 | BlueEUR3I | 10145390 | 362fb8391251c3 | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/16/2022 11:44 | BlueEUR3I | 10145384 | 362fb8306e562c | [redacted] | UR | 31.44 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 11:43 | BlueEUR3I | 10145383 | 362fb82da3a2a3 | [redacted] | EUR | 34.93 | [redacted] | Success |
| 8/16/2022 11:42 | BlueEUR3I | 10145381 | 362fb82a8e6456 | [redacted] | UR | 66.74 | [redacted] | Success |
| 8/16/2022 11:42 | BlueEUR3I | 10145379 | 362fb82a1a32c0 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 11:42 | BlueEUR3I | 10145378 | 362fb82afd0155 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/16/2022 11:41 | BlueEUR3I | 10145377 | 362fb8282c1fc5 | [redacted] | UR | 139.71 | [redacted] | Success |
| 8/16/2022 11:40 | BlueEUR3I | 10145375 | 362fb824677d5c | [redacted] | UR | 209.12 | [redacted] | Success |
| 8/16/2022 11:40 | BlueEUR3I | 10145372 | 362fb823ec340C | [redacted] | UR | 36.14 | [redacted] | Success |
| 8/16/2022 11:39 | BlueEUR3I | 10145365 | 362fb81eebd22c | [redacted] | UR | 10.85 | [redacted] | Success |
| 8/16/2022 11:39 | BlueEUR3I | 10145363 | 362fb81e1ddda7 | [redacted] | UR | 58.44 | [redacted] | Success |
| 8/16/2022 11:38 | BlueEUR3I | 10145359 | 362fb81b79d0c8 | [redacted] | UR | 21.1 | [redacted] | Success |
| 8/16/2022 11:37 | BlueEUR3I | 10145357 | 362fb817db193c | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 11:36 | BlueEUR3I | 10145356 | 362fb814e7bc96 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 11:36 | BlueEUR3I | 10145355 | 362fb8147325a1 | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/16/2022 11:37 | BlueEUR3I | 10145352 | 362fb815c645a9 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/16/2022 11:36 | BlueEUR3I | 10145351 | 362fb81463b85e | [redacted] | UR | 12.15 | [redacted] | Success |
| 8/16/2022 11:35 | BlueEUR3I | 10145350 | 362fb8105036b4 | [redacted] | UR | 44.5 | [redacted] | Success |
| 8/16/2022 11:36 | BlueEUR3I | 10145348 | 362fb81261c72C | [redacted] | UR | 27.92 | [redacted] | Success |
| 8/16/2022 11:34 | BlueEUR3I | 10145346 | 362fb80dc679f4 | [redacted] | UR | 13.35 | [redacted] | Success |
| 8/16/2022 11:35 | BlueEUR3I | 10145344 | 362fb80ec28a2f | [redacted] | UR | 17.45 | [redacted] | Success |
| 8/16/2022 11:34 | BlueEUR3I | 10145343 | 362fb80b645dc6 | [redacted] | UR | 412.61 | [redacted] | Success |
| 8/16/2022 11:32 | BlueEUR3I | 10145338 | 362fb804ba9ce3 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 11:33 | BlueEUR3I | 10145337 | 362fb8077db34C | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 11:32 | BlueEUR3I | 10145336 | 362fb803db6ac6 | [redacted] | UR | 139.57 | [redacted] | Success |
| 8/16/2022 11:32 | BlueEUR3I | 10145335 | 362fb8064a825b | [redacted] | UR | 26.03 | [redacted] | Success |
| 8/16/2022 11:32 | BlueEUR3I | 10145334 | 362fb8032917f6 | [redacted] | UR | 28.89 | [redacted] | Success |
| 8/16/2022 11:31 | BlueEUR3I | 10145331 | 362fb801fe9d07 | [redacted] | UR | 155.75 | [redacted] | Success |
| 8/16/2022 11:31 | BlueEUR3I | 10145328 | 362fb80242f6bc | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 11:29 | BlueEUR3I | 10145318 | 362fb7fb75b7ea | [redacted] | UR | 14.45 | [redacted] | Success |
| 8/16/2022 11:29 | BlueEUR3I | 10145314 | 362fb7f7fb8424 | [redacted] | UR | 18.06 | [redacted] | Success |
| 8/16/2022 11:27 | BlueEUR3I | 10145310 | 362fb7f0f531d3 | [redacted] | UR | 45.36 | [redacted] | Success |
| 8/16/2022 11:27 | BlueEUR3I | 10145308 | 362fb7f36c1b9e | [redacted] | UR | 36.11 | [redacted] | Success |
| 8/16/2022 11:27 | BlueEUR3I | 10145306 | 362fb7f150d875 | [redacted] | UR | 72.21 | [redacted] | Success |
| 8/16/2022 11:25 | BlueEUR3I | 10145302 | 362fb7eb5c3968 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 11:26 | BlueEUR3I | 10145300 | 362fb7ed02d834 | [redacted] | UR | 41.58 | [redacted] | Success |
| 8/16/2022 11:25 | BlueEUR3I | 10145299 | 362fb7ead9e136 | [redacted] | UR | 244.17 | [redacted] | Success |
| 8/16/2022 11:24 | BlueEUR3I | 10145298 | 362fb7e810d8b9 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 11:24 | BlueEUR3I | 10145296 | 362fb7e7e2ca14 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 11:24 | BlueEUR3I | 10145293 | 362fb7e879610C | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 11:23 | BlueEUR3I | 10145290 | 362fb7e484a036 | [redacted] | UR | 18.06 | [redacted] | Success |
| 8/16/2022 11:22 | BlueEUR3I | 10145287 | 362fb7df3ec2bb | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 11:22 | BlueEUR3I | 10145286 | 362fb7df36f678 | [redacted] | UR | 33.34 | [redacted] | Success |
| 8/16/2022 11:23 | BlueEUR3I | 10145285 | 362fb7e1c24b8a | [redacted] | UR | 19.58 | [redacted] | Success |
| 8/16/2022 11:21 | BlueEUR3I | 10145282 | 362fb7dcb8b736 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 11:21 | BlueEUR3I | 10145277 | 362fb7dcaca126 | [redacted] | UR | 52.34 | [redacted] | Success |
| 8/16/2022 11:21 | BlueEUR3I | 10145274 | 362fb7d9ee37ac | [redacted] | UR | 27.92 | [redacted] | Success |
| 8/16/2022 11:18 | BlueEUR3I | 10145267 | 362fb7cfe49cc1 | [redacted] | UR | 11.13 | [redacted] | Success |
| 8/16/2022 11:17 | BlueEUR3I | 10145263 | 362fb7cd1673c7 | [redacted] | UR | 53.06 | [redacted] | Success |
| 8/16/2022 11:17 | BlueEUR3I | 10145258 | 362fb7ce075e7f | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 11:16 | BlueEUR3I | 10145255 | 362fb7c9cd410e | [redacted] | UR | 22.25 | [redacted] | Success |
| 8/16/2022 11:17 | BlueEUR3I | 10145253 | 362fb7cb158c9a | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 11:16 | BlueEUR3I | 10145251 | 362fb7c858a655 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 11:15 | BlueEUR3I | 10145249 | 362fb7c5a46230 | [redacted] | UR | 11.7 | [redacted] | Success |
| 8/16/2022 11:14 | BlueEUR3I | 10145248 | 362fb7c1f172f1 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/16/2022 11:13 | BlueEUR3I | 10145245 | 362fb7bf4da411 | [redacted] | UR | 15 | [redacted] | Success |
| 8/16/2022 11:14 | BlueEUR3I | 10145244 | 362fb7c1e723e4 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 11:14 | BlueEUR3I | 10145242 | 362fb7c0b8c2f3 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 11:12 | BlueEUR3I | 10145235 | 362fb7bac6b0bC | [redacted] | UR | 18.06 | [redacted] | Success |
| 8/16/2022 11:12 | BlueEUR3I | 10145234 | 362fb7b9d83671 | [redacted] | UR | 11.69 | [redacted] | Success |
| 8/16/2022 11:12 | BlueEUR3I | 10145233 | 362fb7b993a48b | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 11:11 | BlueEUR3I | 10145230 | 362fb7b5d991ce | [redacted] | UR | 34.9 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 11:12 | BlueEUR3I | 10145228 | 362fb7b86a914e | [redacted] | EUR | 28.62 | [redacted] | Success |
| 8/16/2022 11:11 | BlueEUR3I | 10145224 | 362fb7b4dd511e | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 11:10 | BlueEUR3I | 10145223 | 362fb7b3a039ba | [redacted] | UR | 211.02 | [redacted] | Success |
| 8/16/2022 11:09 | BlueEUR3I | 10145222 | 362fb7b0360fa3 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 11:10 | BlueEUR3I | 10145220 | 362fb7b22a0837 | [redacted] | UR | 72.21 | [redacted] | Success |
| 8/16/2022 11:09 | BlueEUR3I | 10145219 | 362fb7af3dfcf7 | [redacted] | UR | 17.8 | [redacted] | Success |
| 8/16/2022 11:08 | BlueEUR3I | 10145216 | 362fb7ab9815eb | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/16/2022 11:07 | BlueEUR3I | 10145212 | 362fb7a71ae80a | [redacted] | UR | 52.34 | [redacted] | Success |
| 8/16/2022 11:07 | BlueEUR3I | 10145210 | 362fb7a631e46c | [redacted] | UR | 10.52 | [redacted] | Success |
| 8/16/2022 11:07 | BlueEUR3I | 10145208 | 362fb7a5976aec | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 11:06 | BlueEUR3I | 10145207 | 362fb7a51cbe4c | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/16/2022 11:05 | BlueEUR3I | 10145202 | 362fb7a12d99cb | [redacted] | UR | 18.05 | [redacted] | Success |
| 8/16/2022 11:04 | BlueEUR3I | 10145200 | 362fb79b2c78f7 | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 11:03 | BlueEUR3I | 10145194 | 362fb79731ad2c | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 11:03 | BlueEUR3I | 10145191 | 362fb79740522 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 11:03 | BlueEUR3I | 10145190 | 362fb796d78aa4 | [redacted] | UR | 36.09 | [redacted] | Success |
| 8/16/2022 11:02 | BlueEUR3I | 10145189 | 362fb793c661e8 | [redacted] | UR | 23.06 | [redacted] | Success |
| 8/16/2022 11:02 | BlueEUR3I | 10145187 | 362fb792a357bc | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 11:02 | BlueEUR3I | 10145185 | 362fb79322025c | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/16/2022 11:01 | BlueEUR3I | 10145183 | 362fb791c36fad | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:58 | BlueEUR3I | 10145175 | 362fb786ec47b0 | [redacted] | UR | 36.09 | [redacted] | Success |
| 8/16/2022 10:58 | BlueEUR3I | 10145174 | 362fb783d3240e | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:58 | BlueEUR3I | 10145173 | 362fb7866cd71c | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 10:57 | BlueEUR3I | 10145169 | 362fb77fe61094 | [redacted] | UR | 69.75 | [redacted] | Success |
| 8/16/2022 10:57 | BlueEUR3I | 10145168 | 362fb7827215a5 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/16/2022 10:55 | BlueEUR3I | 10145163 | 362fb77bbde9e1 | [redacted] | UR | 16.7 | [redacted] | Success |
| 8/16/2022 10:55 | BlueEUR3I | 10145161 | 362fb77ab7334 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/16/2022 10:55 | BlueEUR3I | 10145159 | 362fb77a8f3176 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 10:54 | BlueEUR3I | 10145158 | 362fb77768e861 | [redacted] | UR | 30.96 | [redacted] | Success |
| 8/16/2022 10:54 | BlueEUR3I | 10145157 | 362fb777306491 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 10:54 | BlueEUR3I | 10145155 | 362fb776aaa697 | [redacted] | UR | 348.75 | [redacted] | Success |
| 8/16/2022 10:54 | BlueEUR3I | 10145151 | 362fb77830d292 | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/16/2022 10:54 | BlueEUR3I | 10145150 | 362fb7755970af | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 10:54 | BlueEUR3I | 10145147 | 362fb7774ba63b | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 10:53 | BlueEUR3I | 10145146 | 362fb774783ab9 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 10:53 | BlueEUR3I | 10145145 | 362fb774290dcc | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 10:53 | BlueEUR3I | 10145137 | 362fb77251358 | [redacted] | UR | 20.04 | [redacted] | Success |
| 8/16/2022 10:52 | BlueEUR3I | 10145134 | 362fb76ef24ba5 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:53 | BlueEUR3I | 10145133 | 362fb77131454 | [redacted] | UR | 21.65 | [redacted] | Success |
| 8/16/2022 10:51 | BlueEUR3I | 10145130 | 362fb76c491f21 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:52 | BlueEUR3I | 10145128 | 362fb76d1dd9f7 | [redacted] | UR | 69.75 | [redacted] | Success |
| 8/16/2022 10:50 | BlueEUR3I | 10145122 | 362fb765c802ce | [redacted] | UR | 89.07 | [redacted] | Success |
| 8/16/2022 10:50 | BlueEUR3I | 10145121 | 362fb76845e334 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 10:49 | BlueEUR3I | 10145118 | 362fb7645ab84a | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:48 | BlueEUR3I | 10145116 | 362fb7615e92f6 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 10:49 | BlueEUR3I | 10145115 | 362fb7641deb44 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/16/2022 10:47 | BlueEUR3I | 10145110 | 362fb75dcd1e0c | [redacted] | UR | 16.7 | [redacted] | Success |
| 8/16/2022 10:48 | BlueEUR3I | 10145109 | 362fb760930e04 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 10:47 | BlueEUR3I | 10145108 | 362fb75caa5442 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 10:48 | BlueEUR3I | 10145106 | 362fb75ea0acc6 | [redacted] | UR | 31.81 | [redacted] | Success |
| 8/16/2022 10:47 | BlueEUR3I | 10145105 | 362fb75b84c744 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 10:46 | BlueEUR3I | 10145103 | 362fb75a056b07 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 10:46 | BlueEUR3I | 10145095 | 362fb758cd91b7 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 10:46 | BlueEUR3I | 10145090 | 362fb75682690e | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:45 | BlueEUR3I | 10145089 | 362fb7538e7af6 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 10:45 | BlueEUR3I | 10145085 | 362fb753c61482 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 10:45 | BlueEUR3I | 10145084 | 362fb753a28d37 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 10:44 | BlueEUR3I | 10145082 | 362fb74fb2031e | [redacted] | UR | 133.6 | [redacted] | Success |
| 8/16/2022 10:44 | BlueEUR3I | 10145079 | 362fb751f30ed0 | [redacted] | UR | 18.05 | [redacted] | Success |
| 8/16/2022 10:40 | BlueEUR3I | 10145071 | 362fb7434a3c8e | [redacted] | UR | 11.14 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 10:41 | BlueEUR3I | 10145068 | 362fb743e8f964 | [redacted] | EUR | 34.88 | [redacted] | Success |
| 8/16/2022 10:39 | BlueEUR3I | 10145061 | 362fb73cf11198 | [redacted] | UR | 69.75 | [redacted] | Success |
| 8/16/2022 10:37 | BlueEUR3I | 10145055 | 362fb7381ec27c | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 10:37 | BlueEUR3I | 10145053 | 362fb736512cdf | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 10:36 | BlueEUR3I | 10145051 | 362fb7348cdf61 | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 10:37 | BlueEUR3I | 10145049 | 362fb73730c1fc | [redacted] | UR | 8.91 | [redacted] | Success |
| 8/16/2022 10:36 | BlueEUR3I | 10145044 | 362fb7341aa98f | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 10:35 | BlueEUR3I | 10145041 | 362fb72efd5346 | [redacted] | UR | 222.66 | [redacted] | Success |
| 8/16/2022 10:35 | BlueEUR3I | 10145040 | 362fb72e6f0950 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 10:34 | BlueEUR3I | 10145037 | 362fb72d1d86af | [redacted] | UR | 69.74 | [redacted] | Success |
| 8/16/2022 10:34 | BlueEUR3I | 10145034 | 362fb72b8508da | [redacted] | UR | 42.16 | [redacted] | Success |
| 8/16/2022 10:35 | BlueEUR3I | 10145033 | 362fb72d6d9ed2 | [redacted] | UR | 28.59 | [redacted] | Success |
| 8/16/2022 10:34 | BlueEUR3I | 10145030 | 362fb72a5a5cc0 | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 10:33 | BlueEUR3I | 10145028 | 362fb72878495a | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 10:32 | BlueEUR3I | 10145021 | 362fb7235e3599 | [redacted] | UR | 72.15 | [redacted] | Success |
| 8/16/2022 10:31 | BlueEUR3I | 10145019 | 362fb72174394 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 10:32 | BlueEUR3I | 10145017 | 362fb722f6c716 | [redacted] | UR | 36.08 | [redacted] | Success |
| 8/16/2022 10:32 | BlueEUR3I | 10145016 | 362fb7221dabc7 | [redacted] | UR | 16.7 | [redacted] | Success |
| 8/16/2022 10:30 | BlueEUR3I | 10145014 | 362fb71df84674 | [redacted] | UR | 15.46 | [redacted] | Success |
| 8/16/2022 10:29 | BlueEUR3I | 10145010 | 362fb719b2ce3C | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:30 | BlueEUR3I | 10145009 | 362fb71c37e4b1 | [redacted] | UR | 46.74 | [redacted] | Success |
| 8/16/2022 10:29 | BlueEUR3I | 10145004 | 362fb716f6f1ad | [redacted] | UR | 21.65 | [redacted] | Success |
| 8/16/2022 10:28 | BlueEUR3I | 10145002 | 362fb71601d9d( | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 10:26 | BlueEUR3I | 10144994 | 362fb70f2421bb | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 10:27 | BlueEUR3I | 10144989 | 362fb710397aa3 | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 10:25 | BlueEUR3I | 10144980 | 362fb70a2cd5b4 | [redacted] | UR | 111.28 | [redacted] | Success |
| 8/16/2022 10:26 | BlueEUR3I | 10144979 | 362fb70cbdbc79 | [redacted] | UR | 133.54 | [redacted] | Success |
| 8/16/2022 10:26 | BlueEUR3I | 10144977 | 362fb70baa5e54 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 10:25 | BlueEUR3I | 10144974 | 362fb7086f05f1 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:23 | BlueEUR3I | 10144969 | 362fb703dbb0c8 | [redacted] | UR | 65.03 | [redacted] | Success |
| 8/16/2022 10:23 | BlueEUR3I | 10144967 | 362fb703bebfc1 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:24 | BlueEUR3I | 10144962 | 362fb704b61899 | [redacted] | UR | 66.77 | [redacted] | Success |
| 8/16/2022 10:22 | BlueEUR3I | 10144960 | 362fb7002988d7 | [redacted] | UR | 16.7 | [redacted] | Success |
| 8/16/2022 10:23 | BlueEUR3I | 10144959 | 362fb70282e47c | [redacted] | UR | 36.08 | [redacted] | Success |
| 8/16/2022 10:21 | BlueEUR3I | 10144951 | 362fb6fadd9434 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 10:22 | BlueEUR3I | 10144950 | 362fb6fd94dad2 | [redacted] | UR | 22.26 | [redacted] | Success |
| 8/16/2022 10:20 | BlueEUR3I | 10144947 | 362fb6f6ce9297 | [redacted] | UR | 72.15 | [redacted] | Success |
| 8/16/2022 10:19 | BlueEUR3I | 10144942 | 362fb6f433cf42 | [redacted] | UR | 21.65 | [redacted] | Success |
| 8/16/2022 10:20 | BlueEUR3I | 10144941 | 362fb6f6c20a6a | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 10:19 | BlueEUR3I | 10144939 | 362fb6f3b1183d | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 10:20 | BlueEUR3I | 10144938 | 362fb6f53bd7c1 | [redacted] | UR | 48.12 | [redacted] | Success |
| 8/16/2022 10:19 | BlueEUR3I | 10144937 | 362fb6f20edbf4 | [redacted] | UR | 69.74 | [redacted] | Success |
| 8/16/2022 10:19 | BlueEUR3I | 10144936 | 362fb6f479a341 | [redacted] | UR | 15.46 | [redacted] | Success |
| 8/16/2022 10:18 | BlueEUR3I | 10144934 | 362fb6f1063fb0 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 10:17 | BlueEUR3I | 10144928 | 362fb6ec8a5d07 | [redacted] | UR | 105.96 | [redacted] | Success |
| 8/16/2022 10:17 | BlueEUR3I | 10144927 | 362fb6ec616be2 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 10:16 | BlueEUR3I | 10144917 | 362fb6e81603df | [redacted] | UR | 19.56 | [redacted] | Success |
| 8/16/2022 10:16 | BlueEUR3I | 10144915 | 362fb6e9bad2fb | [redacted] | UR | 55.79 | [redacted] | Success |
| 8/16/2022 10:15 | BlueEUR3I | 10144913 | 362fb6e4e01e92 | [redacted] | UR | 36.08 | [redacted] | Success |
| 8/16/2022 10:15 | BlueEUR3I | 10144912 | 362fb6e431aacd | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 10:16 | BlueEUR3I | 10144908 | 362fb6e600f38d | [redacted] | UR | 9.78 | [redacted] | Success |
| 8/16/2022 10:14 | BlueEUR3I | 10144904 | 362fb6e1b3d152 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 10:14 | BlueEUR3I | 10144900 | 362fb6e204805a | [redacted] | UR | 12.25 | [redacted] | Success |
| 8/16/2022 10:14 | BlueEUR3I | 10144899 | 362fb6e13777c1 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 10:13 | BlueEUR3I | 10144894 | 362fb6dd8dca8C | [redacted] | UR | 76.87 | [redacted] | Success |
| 8/16/2022 10:13 | BlueEUR3I | 10144890 | 362fb6dcd598d1 | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 10:12 | BlueEUR3I | 10144885 | 362fb6da91caa9 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 10:12 | BlueEUR3I | 10144884 | 362fb6d776ad6c | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:12 | BlueEUR3I | 10144882 | 362fb6d92624fb | [redacted] | UR | 19.56 | [redacted] | Success |
| 8/16/2022 10:11 | BlueEUR3I | 10144881 | 362fb6d5a9bb2c | [redacted] | UR | 104.6 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 10:11 | BlueEUR3I | 10144878 | 362fb6d45d40c0 | [redacted] | EUR | 13.95 | [redacted] | Success |
| 8/16/2022 10:10 | BlueEUR3I | 10144873 | 362fb6d253a53b | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 10:11 | BlueEUR3I | 10144872 | 362fb6d4b49bd0 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 10:10 | BlueEUR3I | 10144871 | 362fb6d1b5dca3 | [redacted] | UR | 72.15 | [redacted] | Success |
| 8/16/2022 10:09 | BlueEUR3I | 10144870 | 362fb6cf68457c | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 10:10 | BlueEUR3I | 10144865 | 362fb6d0ded1a8 | [redacted] | UR | 10.83 | [redacted] | Success |
| 8/16/2022 10:09 | BlueEUR3I | 10144862 | 362fb6cc68fc49 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:08 | BlueEUR3I | 10144859 | 362fb6cabd5958 | [redacted] | UR | 16.7 | [redacted] | Success |
| 8/16/2022 10:09 | BlueEUR3I | 10144857 | 362fb6ccb8edbf | [redacted] | UR | 51.59 | [redacted] | Success |
| 8/16/2022 10:08 | BlueEUR3I | 10144853 | 362fb6c9539b55 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:08 | BlueEUR3I | 10144851 | 362fb6cb525115 | [redacted] | UR | 87.17 | [redacted] | Success |
| 8/16/2022 10:08 | BlueEUR3I | 10144850 | 362fb6cb0632fd | [redacted] | UR | 21.65 | [redacted] | Success |
| 8/16/2022 10:07 | BlueEUR3I | 10144844 | 362fb6c7b3ec9e | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 10:07 | BlueEUR3I | 10144843 | 362fb6c492beac | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 10:07 | BlueEUR3I | 10144842 | 362fb6c7408ce2 | [redacted] | UR | 211.92 | [redacted] | Success |
| 8/16/2022 10:07 | BlueEUR3I | 10144841 | 362fb6c7280ec9 | [redacted] | UR | 26.01 | [redacted] | Success |
| 8/16/2022 10:06 | BlueEUR3I | 10144840 | 362fb6c439ebf7 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 10:07 | BlueEUR3I | 10144839 | 362fb6c4d57fc3 | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 10:06 | BlueEUR3I | 10144836 | 362fb6c1b34c59 | [redacted] | UR | 8.91 | [redacted] | Success |
| 8/16/2022 10:05 | BlueEUR3I | 10144834 | 362fb6bf9e41b1 | [redacted] | UR | 11.13 | [redacted] | Success |
| 8/16/2022 10:05 | BlueEUR3I | 10144831 | 362fb6bce796f1 | [redacted] | UR | 230.61 | [redacted] | Success |
| 8/16/2022 10:04 | BlueEUR3I | 10144830 | 362fb6bbe34d7c | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 10:03 | BlueEUR3I | 10144829 | 362fb6b8aa071c | [redacted] | UR | 51.59 | [redacted] | Success |
| 8/16/2022 10:04 | BlueEUR3I | 10144828 | 362fb6ba37754e | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 10:03 | BlueEUR3I | 10144825 | 362fb6b5d32127 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 10:03 | BlueEUR3I | 10144823 | 362fb6b7e19c32 | [redacted] | UR | 52.3 | [redacted] | Success |
| 8/16/2022 10:03 | BlueEUR3I | 10144822 | 362fb6b678f03d | [redacted] | UR | 89.03 | [redacted] | Success |
| 8/16/2022 10:01 | BlueEUR3I | 10144813 | 362fb6add3cdb7 | [redacted] | UR | 26.49 | [redacted] | Success |
| 8/16/2022 9:59 | BlueEUR3I | 10144809 | 362fb6a8c209a1 | [redacted] | UR | 10.83 | [redacted] | Success |
| 8/16/2022 9:58 | BlueEUR3I | 10144805 | 362fb6a2b2f8b5 | [redacted] | UR | 18.91 | [redacted] | Success |
| 8/16/2022 9:57 | BlueEUR3I | 10144803 | 362fb6a2618ea9 | [redacted] | UR | 144.3 | [redacted] | Success |
| 8/16/2022 9:57 | BlueEUR3I | 10144801 | 362fb69f0d972a | [redacted] | UR | 19.56 | [redacted] | Success |
| 8/16/2022 9:57 | BlueEUR3I | 10144800 | 362fb6a191e05f | [redacted] | UR | 21.65 | [redacted] | Success |
| 8/16/2022 9:56 | BlueEUR3I | 10144795 | 362fb69d17a41c | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 9:55 | BlueEUR3I | 10144793 | 362fb69994d9d3 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/16/2022 9:56 | BlueEUR3I | 10144792 | 362fb69c53c23b | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 9:54 | BlueEUR3I | 10144789 | 362fb697368026 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 9:54 | BlueEUR3I | 10144785 | 362fb696a85d7c | [redacted] | UR | 36.08 | [redacted] | Success |
| 8/16/2022 9:54 | BlueEUR3I | 10144784 | 362fb696548d59 | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 9:54 | BlueEUR3I | 10144782 | 362fb695d52964 | [redacted] | UR | 52.3 | [redacted] | Success |
| 8/16/2022 9:53 | BlueEUR3I | 10144781 | 362fb69273d6e3 | [redacted] | UR | 72.15 | [redacted] | Success |
| 8/16/2022 9:54 | BlueEUR3I | 10144780 | 362fb69410df9a | [redacted] | UR | 36.08 | [redacted] | Success |
| 8/16/2022 9:52 | BlueEUR3I | 10144775 | 362fb68e5f37b1 | [redacted] | UR | 130.37 | [redacted] | Success |
| 8/16/2022 9:52 | BlueEUR3I | 10144773 | 362fb68e41b5da | [redacted] | UR | 26.52 | [redacted] | Success |
| 8/16/2022 9:51 | BlueEUR3I | 10144771 | 362fb68b3b775e | [redacted] | UR | 8.92 | [redacted] | Success |
| 8/16/2022 9:52 | BlueEUR3I | 10144769 | 362fb68cfec65e | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 9:51 | BlueEUR3I | 10144768 | 362fb689661909 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 9:50 | BlueEUR3I | 10144766 | 362fb6880c4be1 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 9:50 | BlueEUR3I | 10144763 | 362fb684f64155 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 9:50 | BlueEUR3I | 10144762 | 362fb68763f660 | [redacted] | UR | 19.56 | [redacted] | Success |
| 8/16/2022 9:49 | BlueEUR3I | 10144761 | 362fb6845968a0 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 9:49 | BlueEUR3I | 10144759 | 362fb682463736 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 9:50 | BlueEUR3I | 10144758 | 362fb684e5b5a6 | [redacted] | UR | 55.79 | [redacted] | Success |
| 8/16/2022 9:49 | BlueEUR3I | 10144757 | 362fb6838025ec | [redacted] | UR | 42.16 | [redacted] | Success |
| 8/16/2022 9:47 | BlueEUR3I | 10144743 | 362fb67a2056d4 | [redacted] | UR | 210.97 | [redacted] | Success |
| 8/16/2022 9:46 | BlueEUR3I | 10144742 | 362fb67752647b | [redacted] | UR | 72.15 | [redacted] | Success |
| 8/16/2022 9:46 | BlueEUR3I | 10144741 | 362fb676f3adb5 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 9:47 | BlueEUR3I | 10144740 | 362fb679590def | [redacted] | UR | 15.99 | [redacted] | Success |
| 8/16/2022 9:46 | BlueEUR3I | 10144737 | 362fb675c57966 | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 9:45 | BlueEUR3I | 10144735 | 362fb6745abd81 | [redacted] | UR | 20.92 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 9:43 | BlueEUR3I | 10144732 | 362fb66ddf36a7 | [redacted] | EUR | 73.73 | [redacted] | Success |
| 8/16/2022 9:43 | BlueEUR3I | 10144730 | 362fb66c9a5a73 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 9:44 | BlueEUR3I | 10144729 | 362fb66f4f37af | [redacted] | UR | 36.08 | [redacted] | Success |
| 8/16/2022 9:42 | BlueEUR3I | 10144721 | 362fb668101d7c | [redacted] | UR | 212.14 | [redacted] | Success |
| 8/16/2022 9:42 | BlueEUR3I | 10144720 | 362fb6682f2d95 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 9:41 | BlueEUR3I | 10144716 | 362fb664069eb5 | [redacted] | UR | 18.04 | [redacted] | Success |
| 8/16/2022 9:40 | BlueEUR3I | 10144713 | 362fb6611f110b | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 9:41 | BlueEUR3I | 10144711 | 362fb66325e41e | [redacted] | UR | 14.35 | [redacted] | Success |
| 8/16/2022 9:40 | BlueEUR3I | 10144710 | 362fb6603d0721 | [redacted] | UR | 11.3 | [redacted] | Success |
| 8/16/2022 9:40 | BlueEUR3I | 10144707 | 362fb65f4c3377 | [redacted] | UR | 21.65 | [redacted] | Success |
| 8/16/2022 9:39 | BlueEUR3I | 10144706 | 362fb65d2f32b9 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 9:39 | BlueEUR3I | 10144704 | 362fb65c699782 | [redacted] | UR | 671.14 | [redacted] | Success |
| 8/16/2022 9:38 | BlueEUR3I | 10144699 | 362fb65a0dce98 | [redacted] | UR | 22.38 | [redacted] | Success |
| 8/16/2022 9:38 | BlueEUR3I | 10144694 | 362fb657c81590 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/16/2022 9:38 | BlueEUR3I | 10144692 | 362fb65858c437 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 9:37 | BlueEUR3I | 10144686 | 362fb6546f4089 | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/16/2022 9:35 | BlueEUR3I | 10144684 | 362fb64e6c8bf9 | [redacted] | UR | 15.14 | [redacted] | Success |
| 8/16/2022 9:35 | BlueEUR3I | 10144683 | 362fb64ee50c4e | [redacted] | UR | 188.82 | [redacted] | Success |
| 8/16/2022 9:33 | BlueEUR3I | 10144678 | 362fb6453e329c | [redacted] | UR | 69.86 | [redacted] | Success |
| 8/16/2022 9:32 | BlueEUR3I | 10144676 | 362fb641256683 | [redacted] | UR | 72.28 | [redacted] | Success |
| 8/16/2022 9:31 | BlueEUR3I | 10144672 | 362fb63d75bd30 | [redacted] | UR | 356.44 | [redacted] | Success |
| 8/16/2022 9:29 | BlueEUR3I | 10144668 | 362fb638c6e765 | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 9:29 | BlueEUR3I | 10144665 | 362fb638ee5055 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 9:28 | BlueEUR3I | 10144663 | 362fb635735e0e | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 9:28 | BlueEUR3I | 10144660 | 362fb63395b2b3 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 9:29 | BlueEUR3I | 10144659 | 362fb635ecd164 | [redacted] | UR | 16.71 | [redacted] | Success |
| 8/16/2022 9:28 | BlueEUR3I | 10144656 | 362fb63247cc46 | [redacted] | UR | 69.86 | [redacted] | Success |
| 8/16/2022 9:25 | BlueEUR3I | 10144649 | 362fb62a060cbb | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 9:25 | BlueEUR3I | 10144646 | 362fb62983fb65 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 9:25 | BlueEUR3I | 10144644 | 362fb62840efd3 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/16/2022 9:20 | BlueEUR3I | 10144623 | 362fb6164c639e | [redacted] | UR | 111.39 | [redacted] | Success |
| 8/16/2022 9:17 | BlueEUR3I | 10144615 | 362fb60a393c27 | [redacted] | UR | 139.72 | [redacted] | Success |
| 8/16/2022 9:16 | BlueEUR3I | 10144614 | 362fb60768e28c | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 9:15 | BlueEUR3I | 10144612 | 362fb603596a5e | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/16/2022 9:14 | BlueEUR3I | 10144607 | 362fb5fe1c710f | [redacted] | UR | 22.28 | [redacted] | Success |
| 8/16/2022 9:13 | BlueEUR3I | 10144605 | 362fb5fc3abd4b | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/16/2022 9:11 | BlueEUR3I | 10144599 | 362fb5f5372b18 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 9:10 | BlueEUR3I | 10144593 | 362fb5f15acd93 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 9:11 | BlueEUR3I | 10144591 | 362fb5f258ee0a | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 9:10 | BlueEUR3I | 10144590 | 362fb5eeec6b45 | [redacted] | UR | 72.28 | [redacted] | Success |
| 8/16/2022 9:09 | BlueEUR3I | 10144586 | 362fb5eba6b843 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 9:09 | BlueEUR3I | 10144585 | 362fb5ee570a57 | [redacted] | UR | 17.47 | [redacted] | Success |
| 8/16/2022 9:09 | BlueEUR3I | 10144581 | 362fb5eb1d1710 | [redacted] | UR | 17.55 | [redacted] | Success |
| 8/16/2022 9:08 | BlueEUR3I | 10144580 | 362fb5e90d10dc | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/16/2022 9:07 | BlueEUR3I | 10144573 | 362fb5e480696f | [redacted] | UR | 7.59 | [redacted] | Success |
| 8/16/2022 9:06 | BlueEUR3I | 10144572 | 362fb5e061e2c2 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 9:06 | BlueEUR3I | 10144571 | 362fb5e2c0f1b1 | [redacted] | UR | 17.46 | [redacted] | Success |
| 8/16/2022 9:05 | BlueEUR3I | 10144568 | 362fb5dc9a8b8c | [redacted] | UR | 14.45 | [redacted] | Success |
| 8/16/2022 9:04 | BlueEUR3I | 10144567 | 362fb5da0a49ae | [redacted] | UR | 36.12 | [redacted] | Success |
| 8/16/2022 9:04 | BlueEUR3I | 10144564 | 362fb5d8ced558 | [redacted] | UR | 17.9 | [redacted] | Success |
| 8/16/2022 9:00 | BlueEUR3I | 10144558 | 362fb5c9db24f5 | [redacted] | UR | 38.4 | [redacted] | Success |
| 8/16/2022 8:59 | BlueEUR3I | 10144557 | 362fb5c7d12c34 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 8:58 | BlueEUR3I | 10144555 | 362fb5c26b4906 | [redacted] | UR | 79.83 | [redacted] | Success |
| 8/16/2022 8:57 | BlueEUR3I | 10144554 | 362fb5c0800ad1 | [redacted] | UR | 72.24 | [redacted] | Success |
| 8/16/2022 8:57 | BlueEUR3I | 10144553 | 362fb5bfb50124 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 8:57 | BlueEUR3I | 10144550 | 362fb5be4df2ba | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 8:55 | BlueEUR3I | 10144544 | 362fb5b89eb071 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 8:55 | BlueEUR3I | 10144541 | 362fb5b6fd5413 | [redacted] | UR | 52.36 | [redacted] | Success |
| 8/16/2022 8:54 | BlueEUR3I | 10144540 | 362fb5b4b67f15 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 8:55 | BlueEUR3I | 10144539 | 362fb5b740fea0 | [redacted] | UR | 34.91 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 8:54 | BlueEUR3D | 10144538 | 362fb5b5a7301a | [redacted] | EUR | 108.35 | [redacted] | Success |
| 8/16/2022 8:54 | BlueEUR3D | 10144535 | 362fb5b43060d9 | [redacted] | UR | 14.45 | [redacted] | Success |
| 8/16/2022 8:53 | BlueEUR3D | 10144533 | 362fb5affa5909 | [redacted] | UR | 72.24 | [redacted] | Success |
| 8/16/2022 8:51 | BlueEUR3D | 10144532 | 362fb5aabef9fc | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 8:51 | BlueEUR3D | 10144531 | 362fb5aaac4d88 | [redacted] | UR | 144.47 | [redacted] | Success |
| 8/16/2022 8:51 | BlueEUR3D | 10144530 | 362fb5a90ddc02 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 8:51 | BlueEUR3D | 10144528 | 362fb5a8336435 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 8:51 | BlueEUR3D | 10144526 | 362fb5aa8ce743 | [redacted] | UR | 239.48 | [redacted] | Success |
| 8/16/2022 8:50 | BlueEUR3D | 10144525 | 362fb5a7084c46 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 8:50 | BlueEUR3D | 10144524 | 362fb5a51d7a32 | [redacted] | UR | 69.82 | [redacted] | Success |
| 8/16/2022 8:50 | BlueEUR3D | 10144522 | 362fb5a42f2ff3 | [redacted] | UR | 17.46 | [redacted] | Success |
| 8/16/2022 8:50 | BlueEUR3D | 10144520 | 362fb5a58ac582 | [redacted] | UR | 18.06 | [redacted] | Success |
| 8/16/2022 8:49 | BlueEUR3D | 10144519 | 362fb5a29cf893 | [redacted] | UR | 14.32 | [redacted] | Success |
| 8/16/2022 8:48 | BlueEUR3D | 10144514 | 362fb59e18d102 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 8:48 | BlueEUR3D | 10144512 | 362fb59cab515b | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 8:47 | BlueEUR3D | 10144511 | 362fb59b45d2a9 | [redacted] | UR | 72.24 | [redacted] | Success |
| 8/16/2022 8:46 | BlueEUR3D | 10144510 | 362fb597e8b336 | [redacted] | UR | 44.55 | [redacted] | Success |
| 8/16/2022 8:46 | BlueEUR3D | 10144509 | 362fb597de7d6c | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/16/2022 8:44 | BlueEUR3D | 10144502 | 362fb58f4a8519 | [redacted] | UR | 31.76 | [redacted] | Success |
| 8/16/2022 8:44 | BlueEUR3D | 10144501 | 362fb58e3a2345 | [redacted] | UR | 31.42 | [redacted] | Success |
| 8/16/2022 8:44 | BlueEUR3D | 10144499 | 362fb58eacf657 | [redacted] | UR | 22.28 | [redacted] | Success |
| 8/16/2022 8:44 | BlueEUR3D | 10144497 | 362fb58e413f41 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 8:43 | BlueEUR3D | 10144491 | 362fb58b76716c | [redacted] | UR | 28.9 | [redacted] | Success |
| 8/16/2022 8:42 | BlueEUR3D | 10144487 | 362fb585f54e7c | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 8:41 | BlueEUR3D | 10144484 | 362fb5835268f2 | [redacted] | UR | 50.66 | [redacted] | Success |
| 8/16/2022 8:42 | BlueEUR3D | 10144483 | 362fb585d0089c | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/16/2022 8:41 | BlueEUR3D | 10144482 | 362fb582bdcf18 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 8:41 | BlueEUR3D | 10144481 | 362fb582ab99dc | [redacted] | UR | 22.28 | [redacted] | Success |
| 8/16/2022 8:40 | BlueEUR3D | 10144473 | 362fb580b2861e | [redacted] | UR | 36.12 | [redacted] | Success |
| 8/16/2022 8:39 | BlueEUR3D | 10144472 | 362fb57d784cf9 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 8:39 | BlueEUR3D | 10144469 | 362fb57d857878 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 8:38 | BlueEUR3D | 10144468 | 362fb579c1d7b9 | [redacted] | UR | 17.46 | [redacted] | Success |
| 8/16/2022 8:37 | BlueEUR3D | 10144465 | 362fb5759a0f9a | [redacted] | UR | 31.76 | [redacted] | Success |
| 8/16/2022 8:38 | BlueEUR3D | 10144464 | 362fb577b9ce71 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 8:36 | BlueEUR3D | 10144462 | 362fb5705aa81c | [redacted] | UR | 69.76 | [redacted] | Success |
| 8/16/2022 8:36 | BlueEUR3D | 10144460 | 362fb5701c1d85 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 8:34 | BlueEUR3D | 10144454 | 362fb56983da95 | [redacted] | UR | 39.7 | [redacted] | Success |
| 8/16/2022 8:33 | BlueEUR3D | 10144453 | 362fb5647c0dc4 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 8:33 | BlueEUR3D | 10144452 | 362fb5668e4b03 | [redacted] | UR | 12.56 | [redacted] | Success |
| 8/16/2022 8:33 | BlueEUR3D | 10144451 | 362fb565f982d9 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 8:32 | BlueEUR3D | 10144450 | 362fb562d0a35c | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/16/2022 8:31 | BlueEUR3D | 10144443 | 362fb55c8beb06 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 8:31 | BlueEUR3D | 10144441 | 362fb55ef93ceb | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 8:31 | BlueEUR3D | 10144439 | 362fb55e0f0dbd | [redacted] | UR | 24.42 | [redacted] | Success |
| 8/16/2022 8:30 | BlueEUR3D | 10144437 | 362fb559384652 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 8:29 | BlueEUR3D | 10144435 | 362fb5563dde9f | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 8:30 | BlueEUR3D | 10144434 | 362fb558c46230 | [redacted] | UR | 69.76 | [redacted] | Success |
| 8/16/2022 8:28 | BlueEUR3D | 10144430 | 362fb5534250d6 | [redacted] | UR | 153.91 | [redacted] | Success |
| 8/16/2022 8:28 | BlueEUR3D | 10144424 | 362fb55101790e | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 8:27 | BlueEUR3D | 10144423 | 362fb5509d6f7e | [redacted] | UR | 72.18 | [redacted] | Success |
| 8/16/2022 8:27 | BlueEUR3D | 10144421 | 362fb54db189c2 | [redacted] | UR | 27.91 | [redacted] | Success |
| 8/16/2022 8:25 | BlueEUR3D | 10144413 | 362fb548ed8666 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 8:24 | BlueEUR3D | 10144411 | 362fb5453eb0a4 | [redacted] | UR | 31.76 | [redacted] | Success |
| 8/16/2022 8:25 | BlueEUR3D | 10144406 | 362fb5465eee77 | [redacted] | UR | 108.26 | [redacted] | Success |
| 8/16/2022 8:24 | BlueEUR3D | 10144404 | 362fb543003af5 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 8:24 | BlueEUR3D | 10144403 | 362fb545ba7d20 | [redacted] | UR | 368.84 | [redacted] | Success |
| 8/16/2022 8:24 | BlueEUR3D | 10144402 | 362fb542511c17 | [redacted] | UR | 24.54 | [redacted] | Success |
| 8/16/2022 8:23 | BlueEUR3D | 10144401 | 362fb53ec331c5 | [redacted] | UR | 69.76 | [redacted] | Success |
| 8/16/2022 8:23 | BlueEUR3D | 10144400 | 362fb54156adbc | [redacted] | UR | 69.76 | [redacted] | Success |
| 8/16/2022 8:20 | BlueEUR3D | 10144394 | 362fb535a0a150 | [redacted] | UR | 28.15 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 8:21 | BlueEUR3I | 10144393 | 362fb53807e845 | [redacted] | EUR | 31.76 | [redacted] | Success |
| 8/16/2022 8:20 | BlueEUR3I | 10144388 | 362fb533aa056a | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 8:19 | BlueEUR3I | 10144386 | 362fb5303a8c37 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 8:18 | BlueEUR3I | 10144384 | 362fb52db57f90 | [redacted] | UR | 13.36 | [redacted] | Success |
| 8/16/2022 8:18 | BlueEUR3I | 10144377 | 362fb52c88180c | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 8:17 | BlueEUR3I | 10144376 | 362fb528c1c754 | [redacted] | UR | 18.05 | [redacted] | Success |
| 8/16/2022 8:17 | BlueEUR3I | 10144373 | 362fb527fafafb | [redacted] | UR | 69.76 | [redacted] | Success |
| 8/16/2022 8:16 | BlueEUR3I | 10144372 | 362fb52786bd5a | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 8:16 | BlueEUR3I | 10144368 | 362fb5260098cc | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 8:14 | BlueEUR3I | 10144366 | 362fb5202d1c9a | [redacted] | UR | 79.76 | [redacted] | Success |
| 8/16/2022 8:14 | BlueEUR3I | 10144365 | 362fb51c887f92 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 8:12 | BlueEUR3I | 10144358 | 362fb51634a08a | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/16/2022 8:11 | BlueEUR3I | 10144357 | 362fb5132bbf3b | [redacted] | UR | 21.66 | [redacted] | Success |
| 8/16/2022 8:10 | BlueEUR3I | 10144354 | 362fb510a79ecd | [redacted] | UR | 31.77 | [redacted] | Success |
| 8/16/2022 8:10 | BlueEUR3I | 10144352 | 362fb50dfed9db | [redacted] | UR | 27.91 | [redacted] | Success |
| 8/16/2022 8:09 | BlueEUR3I | 10144347 | 362fb50c3ecc42 | [redacted] | UR | 57.28 | [redacted] | Success |
| 8/16/2022 8:08 | BlueEUR3I | 10144346 | 362fb5094b10f5 | [redacted] | UR | 72.18 | [redacted] | Success |
| 8/16/2022 8:08 | BlueEUR3I | 10144344 | 362fb506be16e4 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 8:05 | BlueEUR3I | 10144335 | 362fb4fe414a49 | [redacted] | UR | 26.72 | [redacted] | Success |
| 8/16/2022 8:05 | BlueEUR3I | 10144334 | 362fb4fe240cd8 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 8:05 | BlueEUR3I | 10144333 | 362fb4fb471fdd | [redacted] | UR | 25.26 | [redacted] | Success |
| 8/16/2022 8:05 | BlueEUR3I | 10144332 | 362fb4fc2847fa | [redacted] | UR | 59.82 | [redacted] | Success |
| 8/16/2022 8:04 | BlueEUR3I | 10144330 | 362fb4f89545c0 | [redacted] | UR | 157.63 | [redacted] | Success |
| 8/16/2022 8:04 | BlueEUR3I | 10144324 | 362fb4f939d6bb | [redacted] | UR | 15.14 | [redacted] | Success |
| 8/16/2022 8:02 | BlueEUR3I | 10144315 | 362fb4f126fe79 | [redacted] | UR | 26.48 | [redacted] | Success |
| 8/16/2022 8:01 | BlueEUR3I | 10144312 | 362fb4ef0978f7 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 8:00 | BlueEUR3I | 10144308 | 362fb4e8557d81 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 7:59 | BlueEUR3I | 10144303 | 362fb4e578c963 | [redacted] | UR | 72.17 | [redacted] | Success |
| 8/16/2022 7:56 | BlueEUR3I | 10144299 | 362fb4db99a6e7 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/16/2022 7:55 | BlueEUR3I | 10144297 | 362fb4d6163d55 | [redacted] | UR | 35.9 | [redacted] | Success |
| 8/16/2022 7:53 | BlueEUR3I | 10144293 | 362fb4cf07e14c | [redacted] | UR | 10.73 | [redacted] | Success |
| 8/16/2022 7:51 | BlueEUR3I | 10144286 | 362fb4c75d1f03 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 7:49 | BlueEUR3I | 10144280 | 362fb4c05674d6 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 7:49 | BlueEUR3I | 10144279 | 362fb4bed8ce12 | [redacted] | UR | 780.64 | [redacted] | Success |
| 8/16/2022 7:47 | BlueEUR3I | 10144277 | 362fb4baf3e416 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 7:48 | BlueEUR3I | 10144275 | 362fb4bd94c33b | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 7:47 | BlueEUR3I | 10144273 | 362fb4babbed71 | [redacted] | UR | 27.92 | [redacted] | Success |
| 8/16/2022 7:47 | BlueEUR3I | 10144271 | 362fb4b9cc5b30 | [redacted] | UR | 72.17 | [redacted] | Success |
| 8/16/2022 7:46 | BlueEUR3I | 10144269 | 362fb4b67dbaf4 | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 7:46 | BlueEUR3I | 10144267 | 362fb4b477f425 | [redacted] | UR | 18.54 | [redacted] | Success |
| 8/16/2022 7:45 | BlueEUR3I | 10144265 | 362fb4b1fdeb21 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 7:44 | BlueEUR3I | 10144264 | 362fb4ae9f0bde | [redacted] | UR | 14.93 | [redacted] | Success |
| 8/16/2022 7:43 | BlueEUR3I | 10144254 | 362fb4ab52c5bc | [redacted] | UR | 24.42 | [redacted] | Success |
| 8/16/2022 7:40 | BlueEUR3I | 10144246 | 362fb49f7e4162 | [redacted] | UR | 105.8 | [redacted] | Success |
| 8/16/2022 7:39 | BlueEUR3I | 10144245 | 362fb49a87a6dc | [redacted] | UR | 108.25 | [redacted] | Success |
| 8/16/2022 7:38 | BlueEUR3I | 10144243 | 362fb49831e777 | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/16/2022 7:38 | BlueEUR3I | 10144242 | 362fb4978d95a9 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/16/2022 7:38 | BlueEUR3I | 10144241 | 362fb4960d64b6 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 7:35 | BlueEUR3I | 10144236 | 362fb48b542124 | [redacted] | UR | 27.88 | [redacted] | Success |
| 8/16/2022 7:32 | BlueEUR3I | 10144234 | 362fb48249b68e | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 7:31 | BlueEUR3I | 10144228 | 362fb47d460152 | [redacted] | UR | 31.74 | [redacted] | Success |
| 8/16/2022 7:28 | BlueEUR3I | 10144220 | 362fb472453cea | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 7:29 | BlueEUR3I | 10144219 | 362fb474fed611 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 7:27 | BlueEUR3I | 10144217 | 362fb46d390880 | [redacted] | UR | 36.05 | [redacted] | Success |
| 8/16/2022 7:27 | BlueEUR3I | 10144216 | 362fb46fa677d1 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 7:27 | BlueEUR3I | 10144215 | 362fb46f8d1336 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/16/2022 7:26 | BlueEUR3I | 10144213 | 362fb46c341750 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 7:26 | BlueEUR3I | 10144210 | 362fb46bedb0d7 | [redacted] | UR | 78.29 | [redacted] | Success |
| 8/16/2022 7:26 | BlueEUR3I | 10144206 | 362fb46a1ed811 | [redacted] | UR | 23.12 | [redacted] | Success |
| 8/16/2022 7:24 | BlueEUR3I | 10144202 | 362fb46365083a | [redacted] | UR | 61.65 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 7:23 | BlueEUR3D | 10144199 | 362fb45d8de57b | [redacted] | EUR | 72.1 | [redacted] | Success |
| 8/16/2022 7:21 | BlueEUR3D | 10144197 | 362fb457e9d354 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 7:20 | BlueEUR3D | 10144191 | 362fb45408262e | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 7:20 | BlueEUR3D | 10144190 | 362fb453068cb0 | [redacted] | UR | 180.23 | [redacted] | Success |
| 8/16/2022 7:19 | BlueEUR3D | 10144188 | 362fb44edc7e28 | [redacted] | UR | 21.63 | [redacted] | Success |
| 8/16/2022 7:15 | BlueEUR3D | 10144180 | 362fb441fd70b1 | [redacted] | UR | 44.71 | [redacted] | Success |
| 8/16/2022 7:15 | BlueEUR3D | 10144179 | 362fb43f85beae | [redacted] | UR | 31.74 | [redacted] | Success |
| 8/16/2022 7:14 | BlueEUR3D | 10144177 | 362fb43d89b0d3 | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 7:15 | BlueEUR3D | 10144176 | 362fb43ffe8ee1 | [redacted] | UR | 48.78 | [redacted] | Success |
| 8/16/2022 7:11 | BlueEUR3D | 10144174 | 362fb433f5d6d2 | [redacted] | UR | 62.71 | [redacted] | Success |
| 8/16/2022 7:10 | BlueEUR3D | 10144171 | 362fb42ff03969 | [redacted] | UR | 46.29 | [redacted] | Success |
| 8/16/2022 7:10 | BlueEUR3D | 10144170 | 362fb42ea7c1ae | [redacted] | UR | 22.36 | [redacted] | Success |
| 8/16/2022 7:09 | BlueEUR3D | 10144169 | 362fb42b1d63e6 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 7:09 | BlueEUR3D | 10144167 | 362fb42b5499a1 | [redacted] | UR | 28.84 | [redacted] | Success |
| 8/16/2022 7:09 | BlueEUR3D | 10144164 | 362fb429da61f0 | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 7:08 | BlueEUR3D | 10144161 | 362fb426d8e6b4 | [redacted] | UR | 21.63 | [redacted] | Success |
| 8/16/2022 7:06 | BlueEUR3D | 10144159 | 362fb41fb015d9 | [redacted] | UR | 31.74 | [redacted] | Success |
| 8/16/2022 7:04 | BlueEUR3D | 10144155 | 362fb418512ebb | [redacted] | UR | 21.66 | [redacted] | Success |
| 8/16/2022 7:04 | BlueEUR3D | 10144152 | 362fb419a3e001 | [redacted] | UR | 22.11 | [redacted] | Success |
| 8/16/2022 7:03 | BlueEUR3D | 10144151 | 362fb414661695 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 7:00 | BlueEUR3D | 10144147 | 362fb40a774c80 | [redacted] | UR | 31.74 | [redacted] | Success |
| 8/16/2022 6:59 | BlueEUR3D | 10144146 | 362fb40574f65b | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 6:59 | BlueEUR3D | 10144144 | 362fb404ac3c14 | [redacted] | UR | 69.78 | [redacted] | Success |
| 8/16/2022 6:56 | BlueEUR3D | 10144143 | 362fb3fa732644 | [redacted] | UR | 27.92 | [redacted] | Success |
| 8/16/2022 6:55 | BlueEUR3D | 10144140 | 362fb3f6a22152 | [redacted] | UR | 13.08 | [redacted] | Success |
| 8/16/2022 6:55 | BlueEUR3D | 10144139 | 362fb3f524ad1d | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/16/2022 6:54 | BlueEUR3D | 10144138 | 362fb3f392f4bf | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 6:54 | BlueEUR3D | 10144136 | 362fb3f2c9cf00 | [redacted] | UR | 42.32 | [redacted] | Success |
| 8/16/2022 6:53 | BlueEUR3D | 10144135 | 362fb3eed29b8e | [redacted] | UR | 38.56 | [redacted] | Success |
| 8/16/2022 6:53 | BlueEUR3D | 10144133 | 362fb3ee05ed48 | [redacted] | UR | 36.1 | [redacted] | Success |
| 8/16/2022 6:53 | BlueEUR3D | 10144131 | 362fb3edd2d7d2 | [redacted] | UR | 115.68 | [redacted] | Success |
| 8/16/2022 6:50 | BlueEUR3D | 10144125 | 362fb3e4271bb4 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 6:50 | BlueEUR3D | 10144121 | 362fb3e28e05b6 | [redacted] | UR | 38.52 | [redacted] | Success |
| 8/16/2022 6:49 | BlueEUR3D | 10144117 | 362fb3de9b4425 | [redacted] | UR | 34.89 | [redacted] | Success |
| 8/16/2022 6:48 | BlueEUR3D | 10144114 | 362fb3db3dffe4 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/16/2022 6:49 | BlueEUR3D | 10144113 | 362fb3ddf3a064 | [redacted] | UR | 27.92 | [redacted] | Success |
| 8/16/2022 6:47 | BlueEUR3D | 10144109 | 362fb3d7cc36c4 | [redacted] | UR | 154.29 | [redacted] | Success |
| 8/16/2022 6:46 | BlueEUR3D | 10144108 | 362fb3d63e20e3 | [redacted] | UR | 61.37 | [redacted] | Success |
| 8/16/2022 6:46 | BlueEUR3D | 10144104 | 362fb3d37e7edf | [redacted] | UR | 42.32 | [redacted] | Success |
| 8/16/2022 6:45 | BlueEUR3D | 10144102 | 362fb3d17bebab | [redacted] | UR | 34.89 | [redacted] | Success |
| 8/16/2022 6:44 | BlueEUR3D | 10144101 | 362fb3cd1ba9b5 | [redacted] | UR | 19.39 | [redacted] | Success |
| 8/16/2022 6:44 | BlueEUR3D | 10144100 | 362fb3cc9d0761 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 6:45 | BlueEUR3D | 10144099 | 362fb3cf1d221a | [redacted] | UR | 42.37 | [redacted] | Success |
| 8/16/2022 6:44 | BlueEUR3D | 10144098 | 362fb3ce067343 | [redacted] | UR | 17.45 | [redacted] | Success |
| 8/16/2022 6:42 | BlueEUR3D | 10144096 | 362fb3c6ce0dbd | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 6:42 | BlueEUR3D | 10144095 | 362fb3c70b3054 | [redacted] | UR | 38.56 | [redacted] | Success |
| 8/16/2022 6:42 | BlueEUR3D | 10144093 | 362fb3c51d24d4 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 6:40 | BlueEUR3D | 10144092 | 362fb3bf22c630 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 6:41 | BlueEUR3D | 10144091 | 362fb3c161fa77 | [redacted] | UR | 27.92 | [redacted] | Success |
| 8/16/2022 6:41 | BlueEUR3D | 10144088 | 362fb3c0410a25 | [redacted] | UR | 68.59 | [redacted] | Success |
| 8/16/2022 6:39 | BlueEUR3D | 10144087 | 362fb3bba3435c | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 6:40 | BlueEUR3D | 10144085 | 362fb3bd93f280 | [redacted] | UR | 22.1 | [redacted] | Success |
| 8/16/2022 6:39 | BlueEUR3D | 10144083 | 362fb3ba21726f | [redacted] | UR | 14.56 | [redacted] | Success |
| 8/16/2022 6:40 | BlueEUR3D | 10144082 | 362fb3bcce9f18 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 6:35 | BlueEUR3D | 10144066 | 362fb3aaf92f97 | [redacted] | UR | 10.56 | [redacted] | Success |
| 8/16/2022 6:33 | BlueEUR3D | 10144064 | 362fb3a4bee2fe | [redacted] | UR | 34.94 | [redacted] | Success |
| 8/16/2022 6:32 | BlueEUR3D | 10144061 | 362fb3a14a97ea | [redacted] | UR | 9.81 | [redacted] | Success |
| 8/16/2022 6:30 | BlueEUR3D | 10144056 | 362fb398438f10 | [redacted] | UR | 22.1 | [redacted] | Success |
| 8/16/2022 6:30 | BlueEUR3D | 10144053 | 362fb39680211e | [redacted] | UR | 31.44 | [redacted] | Success |
| 8/16/2022 6:28 | BlueEUR3D | 10144051 | 362fb3923a09a2 | [redacted] | UR | 27.95 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 6:29 | BlueEUR3I | 10144050 | 362fb394cbdd4( | [redacted] | EUR | 9.81 | [redacted] | Success |
| 8/16/2022 6:28 | BlueEUR3I | 10144046 | 362fb390d2261( | [redacted] | UR | 28.92 | [redacted] | Success |
| 8/16/2022 6:28 | BlueEUR3I | 10144043 | 362fb3919db0c4 | [redacted] | UR | 12.34 | [redacted] | Success |
| 8/16/2022 6:23 | BlueEUR3I | 10144034 | 362fb37efbba0a | [redacted] | UR | 17.73 | [redacted] | Success |
| 8/16/2022 6:22 | BlueEUR3I | 10144030 | 362fb37b68aa53 | [redacted] | UR | 34.94 | [redacted] | Success |
| 8/16/2022 6:22 | BlueEUR3I | 10144027 | 362fb379b1faf3 | [redacted] | UR | 84.11 | [redacted] | Success |
| 8/16/2022 6:19 | BlueEUR3I | 10144018 | 362fb370b50b7( | [redacted] | UR | 39.34 | [redacted] | Success |
| 8/16/2022 6:19 | BlueEUR3I | 10144016 | 362fb36fe2253f | [redacted] | UR | 27.95 | [redacted] | Success |
| 8/16/2022 6:20 | BlueEUR3I | 10144015 | 362fb372a15027 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 6:20 | BlueEUR3I | 10144014 | 362fb3723a6504 | [redacted] | UR | 26.79 | [redacted] | Success |
| 8/16/2022 6:15 | BlueEUR3I | 10144004 | 362fb360ad9cd8 | [redacted] | UR | 44.47 | [redacted] | Success |
| 8/16/2022 6:15 | BlueEUR3I | 10144002 | 362fb3600f1c89 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/16/2022 6:15 | BlueEUR3I | 10144000 | 362fb35eac4f1e | [redacted] | UR | 189.25 | [redacted] | Success |
| 8/16/2022 6:14 | BlueEUR3I | 10143999 | 362fb35da2c870 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 6:14 | BlueEUR3I | 10143997 | 362fb35d8f3fbe | [redacted] | UR | 22.33 | [redacted] | Success |
| 8/16/2022 6:14 | BlueEUR3I | 10143996 | 362fb35ac9e733 | [redacted] | UR | 23.44 | [redacted] | Success |
| 8/16/2022 6:14 | BlueEUR3I | 10143995 | 362fb35cb8992e | [redacted] | UR | 52.99 | [redacted] | Success |
| 8/16/2022 6:14 | BlueEUR3I | 10143994 | 362fb35b6e495( | [redacted] | UR | 15.95 | [redacted] | Success |
| 8/16/2022 6:10 | BlueEUR3I | 10143988 | 362fb34f2f2eaa | [redacted] | UR | 199.29 | [redacted] | Success |
| 8/16/2022 6:10 | BlueEUR3I | 10143986 | 362fb34bde606( | [redacted] | UR | 15.42 | [redacted] | Success |
| 8/16/2022 6:09 | BlueEUR3I | 10143985 | 362fb349163953 | [redacted] | UR | 15.95 | [redacted] | Success |
| 8/16/2022 6:08 | BlueEUR3I | 10143983 | 362fb346ab8c62 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 6:07 | BlueEUR3I | 10143980 | 362fb3438cc7b5 | [redacted] | UR | 28.92 | [redacted] | Success |
| 8/16/2022 6:06 | BlueEUR3I | 10143976 | 362fb33fee09db | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 6:06 | BlueEUR3I | 10143974 | 362fb33efb5143 | [redacted] | UR | 10.55 | [redacted] | Success |
| 8/16/2022 6:05 | BlueEUR3I | 10143972 | 362fb33b60f024 | [redacted] | UR | 308.46 | [redacted] | Success |
| 8/16/2022 6:04 | BlueEUR3I | 10143970 | 362fb338970c1c | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 6:04 | BlueEUR3I | 10143967 | 362fb3367ca661 | [redacted] | UR | 71.56 | [redacted] | Success |
| 8/16/2022 6:03 | BlueEUR3I | 10143966 | 362fb33338430S | [redacted] | UR | 30.85 | [redacted] | Success |
| 8/16/2022 6:04 | BlueEUR3I | 10143965 | 362fb33584b9cf | [redacted] | UR | 21.69 | [redacted] | Success |
| 8/16/2022 6:03 | BlueEUR3I | 10143964 | 362fb3327e1573 | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 6:02 | BlueEUR3I | 10143960 | 362fb32fcb6503 | [redacted] | UR | 90.35 | [redacted] | Success |
| 8/16/2022 6:01 | BlueEUR3I | 10143955 | 362fb32b97cd9e | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 5:59 | BlueEUR3I | 10143953 | 362fb325142d5( | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 5:59 | BlueEUR3I | 10143951 | 362fb32476534E | [redacted] | UR | 199.36 | [redacted] | Success |
| 8/16/2022 5:58 | BlueEUR3I | 10143948 | 362fb31fb981d1 | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/16/2022 5:57 | BlueEUR3I | 10143946 | 362fb31ca2b613 | [redacted] | UR | 31.44 | [redacted] | Success |
| 8/16/2022 5:57 | BlueEUR3I | 10143945 | 362fb31c99afab | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/16/2022 5:57 | BlueEUR3I | 10143943 | 362fb31acbc5a4 | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 5:56 | BlueEUR3I | 10143939 | 362fb319bf3d6c | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/16/2022 5:55 | BlueEUR3I | 10143935 | 362fb316d12cdc | [redacted] | UR | 16.41 | [redacted] | Success |
| 8/16/2022 5:53 | BlueEUR3I | 10143932 | 362fb30ede5d9! | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 5:53 | BlueEUR3I | 10143931 | 362fb30c0d8141 | [redacted] | UR | 17.91 | [redacted] | Success |
| 8/16/2022 5:53 | BlueEUR3I | 10143930 | 362fb30e341a4( | [redacted] | UR | 21.69 | [redacted] | Success |
| 8/16/2022 5:52 | BlueEUR3I | 10143929 | 362fb30a02ccb7 | [redacted] | UR | 52.99 | [redacted] | Success |
| 8/16/2022 5:52 | BlueEUR3I | 10143924 | 362fb309cd90bc | [redacted] | UR | 154.3 | [redacted] | Success |
| 8/16/2022 5:52 | BlueEUR3I | 10143922 | 362fb30849d2cc | [redacted] | UR | 21.69 | [redacted] | Success |
| 8/16/2022 5:51 | BlueEUR3I | 10143920 | 362fb305e8ad4! | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 5:48 | BlueEUR3I | 10143919 | 362fb2fb8af561 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 5:47 | BlueEUR3I | 10143917 | 362fb2f891aacf | [redacted] | UR | 199.36 | [redacted] | Success |
| 8/16/2022 5:47 | BlueEUR3I | 10143916 | 362fb2f57a29e8 | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 5:47 | BlueEUR3I | 10143915 | 362fb2f7291bca | [redacted] | UR | 27.95 | [redacted] | Success |
| 8/16/2022 5:45 | BlueEUR3I | 10143911 | 362fb2ef85b625 | [redacted] | UR | 24.45 | [redacted] | Success |
| 8/16/2022 5:45 | BlueEUR3I | 10143910 | 362fb2eef35027 | [redacted] | UR | 51.7 | [redacted] | Success |
| 8/16/2022 5:44 | BlueEUR3I | 10143909 | 362fb2edbe732f | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 5:43 | BlueEUR3I | 10143907 | 362fb2e8bbb03I | [redacted] | UR | 27.95 | [redacted] | Success |
| 8/16/2022 5:43 | BlueEUR3I | 10143906 | 362fb2e81c84ba | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 5:42 | BlueEUR3I | 10143903 | 362fb2e586a287 | [redacted] | UR | 21.69 | [redacted] | Success |
| 8/16/2022 5:43 | BlueEUR3I | 10143902 | 362fb2e82da673 | [redacted] | UR | 65.05 | [redacted] | Success |
| 8/16/2022 5:42 | BlueEUR3I | 10143900 | 362fb2e5794027 | [redacted] | UR | 313.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 5:40 | BlueEUR3I | 10143897 | 362fb2de78a545 | [redacted] | EUR | 17.47 | [redacted] | Success |
| 8/16/2022 5:39 | BlueEUR3I | 10143885 | 362fb2d74c96d1 | [redacted] | UR | 19.28 | [redacted] | Success |
| 8/16/2022 5:37 | BlueEUR3I | 10143884 | 362fb2d25aafe5 | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/16/2022 5:37 | BlueEUR3I | 10143881 | 362fb2d10f0718 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 5:38 | BlueEUR3I | 10143880 | 362fb2d38091d2 | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/16/2022 5:36 | BlueEUR3I | 10143878 | 362fb2cd402d96 | [redacted] | UR | 67.83 | [redacted] | Success |
| 8/16/2022 5:36 | BlueEUR3I | 10143877 | 362fb2cf51bd16 | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 5:36 | BlueEUR3I | 10143876 | 362fb2cc629b6e | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 5:33 | BlueEUR3I | 10143867 | 362fb2c45b940C | [redacted] | UR | 38.58 | [redacted] | Success |
| 8/16/2022 5:33 | BlueEUR3I | 10143866 | 362fb2c24ea149 | [redacted] | UR | 24.46 | [redacted] | Success |
| 8/16/2022 5:31 | BlueEUR3I | 10143861 | 362fb2bcbadbe8 | [redacted] | UR | 17.47 | [redacted] | Success |
| 8/16/2022 5:28 | BlueEUR3I | 10143843 | 362fb2ae09cd9a | [redacted] | UR | 34.94 | [redacted] | Success |
| 8/16/2022 5:26 | BlueEUR3I | 10143840 | 362fb2a864cbe7 | [redacted] | UR | 34.94 | [redacted] | Success |
| 8/16/2022 5:25 | BlueEUR3I | 10143833 | 362fb2a52ea0e4 | [redacted] | UR | 21.69 | [redacted] | Success |
| 8/16/2022 5:25 | BlueEUR3I | 10143832 | 362fb2a4c7f1e9 | [redacted] | UR | 15.44 | [redacted] | Success |
| 8/16/2022 5:24 | BlueEUR3I | 10143831 | 362fb2a1fe0aa0 | [redacted] | UR | 17.47 | [redacted] | Success |
| 8/16/2022 5:25 | BlueEUR3I | 10143830 | 362fb2a3bedb6c | [redacted] | UR | 34.94 | [redacted] | Success |
| 8/16/2022 5:25 | BlueEUR3I | 10143826 | 362fb2a2c064b5 | [redacted] | UR | 10.85 | [redacted] | Success |
| 8/16/2022 5:24 | BlueEUR3I | 10143825 | 362fb29f11e973 | [redacted] | UR | 34.94 | [redacted] | Success |
| 8/16/2022 5:23 | BlueEUR3I | 10143822 | 362fb29d9df041 | [redacted] | UR | 30.84 | [redacted] | Success |
| 8/16/2022 5:23 | BlueEUR3I | 10143821 | 362fb29cb12b91 | [redacted] | UR | 368.56 | [redacted] | Success |
| 8/16/2022 5:23 | BlueEUR3I | 10143818 | 362fb29bbe0848 | [redacted] | UR | 46.27 | [redacted] | Success |
| 8/16/2022 5:21 | BlueEUR3I | 10143817 | 362fb29686a122 | [redacted] | UR | 108.44 | [redacted] | Success |
| 8/16/2022 5:22 | BlueEUR3I | 10143816 | 362fb29939010b | [redacted] | UR | 12.11 | [redacted] | Success |
| 8/16/2022 5:21 | BlueEUR3I | 10143814 | 362fb2970ddcfb | [redacted] | UR | 69.87 | [redacted] | Success |
| 8/16/2022 5:21 | BlueEUR3I | 10143813 | 362fb294704bc5 | [redacted] | UR | 119.21 | [redacted] | Success |
| 8/16/2022 5:19 | BlueEUR3I | 10143810 | 362fb28f22213d | [redacted] | UR | 36.15 | [redacted] | Success |
| 8/16/2022 5:19 | BlueEUR3I | 10143808 | 362fb28e0e537a | [redacted] | UR | 36.15 | [redacted] | Success |
| 8/16/2022 5:18 | BlueEUR3I | 10143804 | 362fb288e4a617 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 5:18 | BlueEUR3I | 10143803 | 362fb28a92ce12 | [redacted] | UR | 130.12 | [redacted] | Success |
| 8/16/2022 5:17 | BlueEUR3I | 10143802 | 362fb28797a516 | [redacted] | UR | 11.57 | [redacted] | Success |
| 8/16/2022 5:17 | BlueEUR3I | 10143798 | 362fb287d5a9db | [redacted] | UR | 36.15 | [redacted] | Success |
| 8/16/2022 5:15 | BlueEUR3I | 10143793 | 362fb27db3c196 | [redacted] | UR | 25.73 | [redacted] | Success |
| 8/16/2022 5:14 | BlueEUR3I | 10143792 | 362fb27aadf16e | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 5:13 | BlueEUR3I | 10143789 | 362fb27779529S | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 5:12 | BlueEUR3I | 10143787 | 362fb274ea3785 | [redacted] | UR | 39.04 | [redacted] | Success |
| 8/16/2022 5:12 | BlueEUR3I | 10143786 | 362fb27436b53c | [redacted] | UR | 10.85 | [redacted] | Success |
| 8/16/2022 5:13 | BlueEUR3I | 10143785 | 362fb276c35226 | [redacted] | UR | 34.94 | [redacted] | Success |
| 8/16/2022 5:12 | BlueEUR3I | 10143783 | 362fb273585d0c | [redacted] | UR | 192.68 | [redacted] | Success |
| 8/16/2022 5:11 | BlueEUR3I | 10143777 | 362fb26eab043c | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 5:09 | BlueEUR3I | 10143776 | 362fb268c594fb | [redacted] | UR | 77.08 | [redacted] | Success |
| 8/16/2022 5:09 | BlueEUR3I | 10143775 | 362fb26a19fb7b | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 5:08 | BlueEUR3I | 10143774 | 362fb2660cc764 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 5:09 | BlueEUR3I | 10143772 | 362fb267742b71 | [redacted] | UR | 52.4 | [redacted] | Success |
| 8/16/2022 5:08 | BlueEUR3I | 10143771 | 362fb264982fb4 | [redacted] | UR | 13.1 | [redacted] | Success |
| 8/16/2022 5:09 | BlueEUR3I | 10143770 | 362fb267551686 | [redacted] | UR | 54.94 | [redacted] | Success |
| 8/16/2022 5:07 | BlueEUR3I | 10143769 | 362fb25fe3bb83 | [redacted] | UR | 17.47 | [redacted] | Success |
| 8/16/2022 5:06 | BlueEUR3I | 10143766 | 362fb25c1731ec | [redacted] | UR | 36.15 | [redacted] | Success |
| 8/16/2022 5:05 | BlueEUR3I | 10143765 | 362fb259142d6a | [redacted] | UR | 21.69 | [redacted] | Success |
| 8/16/2022 5:05 | BlueEUR3I | 10143764 | 362fb258c80c1c | [redacted] | UR | 144.58 | [redacted] | Success |
| 8/16/2022 5:04 | BlueEUR3I | 10143762 | 362fb25573ed3c | [redacted] | UR | 54.22 | [redacted] | Success |
| 8/16/2022 5:03 | BlueEUR3I | 10143757 | 362fb253daa2e9 | [redacted] | UR | 12.29 | [redacted] | Success |
| 8/16/2022 5:03 | BlueEUR3I | 10143756 | 362fb250982c42 | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 5:02 | BlueEUR3I | 10143755 | 362fb24f52f404 | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 5:02 | BlueEUR3I | 10143754 | 362fb24e14f923 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 5:00 | BlueEUR3I | 10143750 | 362fb246fa4f4f | [redacted] | UR | 12.54 | [redacted] | Success |
| 8/16/2022 5:00 | BlueEUR3I | 10143749 | 362fb245c67763 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 4:59 | BlueEUR3I | 10143745 | 362fb2437a54f7 | [redacted] | UR | 108.43 | [redacted] | Success |
| 8/16/2022 4:59 | BlueEUR3I | 10143741 | 362fb242fbea29 | [redacted] | UR | 59.84 | [redacted] | Success |
| 8/16/2022 4:58 | BlueEUR3I | 10143739 | 362fb2408d720e | [redacted] | UR | 13.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 4:57 | BlueEUR3I | 10143738 | 362fb23d44acec | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/16/2022 4:57 | BlueEUR3I | 10143736 | 362fb23b08e80 | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 4:56 | BlueEUR3I | 10143731 | 362fb237de68a7 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 4:57 | BlueEUR3I | 10143730 | 362fb23a9c8f3e | [redacted] | UR | 34.94 | [redacted] | Success |
| 8/16/2022 4:55 | BlueEUR3I | 10143728 | 362fb235ac585d | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/16/2022 4:56 | BlueEUR3I | 10143727 | 362fb23833d6ec | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 4:55 | BlueEUR3I | 10143722 | 362fb2337362d2 | [redacted] | UR | 77.11 | [redacted] | Success |
| 8/16/2022 4:54 | BlueEUR3I | 10143718 | 362fb22e940338 | [redacted] | UR | 108.43 | [redacted] | Success |
| 8/16/2022 4:52 | BlueEUR3I | 10143714 | 362fb22960d8da | [redacted] | UR | 368.38 | [redacted] | Success |
| 8/16/2022 4:51 | BlueEUR3I | 10143711 | 362fb223f8c2a5 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 4:50 | BlueEUR3I | 10143710 | 362fb222f9b605 | [redacted] | UR | 27.8 | [redacted] | Success |
| 8/16/2022 4:51 | BlueEUR3I | 10143709 | 362fb223d55c61 | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 4:49 | BlueEUR3I | 10143707 | 362fb21f44f3af | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 4:49 | BlueEUR3I | 10143706 | 362fb21d0d41bc | [redacted] | UR | 20.27 | [redacted] | Success |
| 8/16/2022 4:48 | BlueEUR3I | 10143704 | 362fb21ae3d3a2 | [redacted] | UR | 313.66 | [redacted] | Success |
| 8/16/2022 4:45 | BlueEUR3I | 10143698 | 362fb20fd9dd5e | [redacted] | UR | 17.47 | [redacted] | Success |
| 8/16/2022 4:44 | BlueEUR3I | 10143695 | 362fb20b525f44 | [redacted] | UR | 34.94 | [redacted] | Success |
| 8/16/2022 4:43 | BlueEUR3I | 10143690 | 362fb20840244b | [redacted] | UR | 21.69 | [redacted] | Success |
| 8/16/2022 4:40 | BlueEUR3I | 10143684 | 362fb1faf33ee2 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 4:39 | BlueEUR3I | 10143679 | 362fb1f82020b6 | [redacted] | UR | 93.98 | [redacted] | Success |
| 8/16/2022 4:39 | BlueEUR3I | 10143678 | 362fb1f7f71629 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 4:38 | BlueEUR3I | 10143675 | 362fb1f553f3cb | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 4:37 | BlueEUR3I | 10143673 | 362fb1f1bb3c7f | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 4:36 | BlueEUR3I | 10143668 | 362fb1ed531ca4 | [redacted] | UR | 72.29 | [redacted] | Success |
| 8/16/2022 4:35 | BlueEUR3I | 10143664 | 362fb1ea2187a1 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 4:33 | BlueEUR3I | 10143657 | 362fb1dfc9af11 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 4:32 | BlueEUR3I | 10143656 | 362fb1dcc57162 | [redacted] | UR | 16.06 | [redacted] | Success |
| 8/16/2022 4:32 | BlueEUR3I | 10143655 | 362fb1df282af3 | [redacted] | UR | 42.74 | [redacted] | Success |
| 8/16/2022 4:29 | BlueEUR3I | 10143644 | 362fb1d2b8a2d2 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 4:29 | BlueEUR3I | 10143642 | 362fb1d2701f29 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 4:29 | BlueEUR3I | 10143640 | 362fb1d0f48544 | [redacted] | UR | 15.42 | [redacted] | Success |
| 8/16/2022 4:29 | BlueEUR3I | 10143639 | 362fb1d31ad695 | [redacted] | UR | 27.92 | [redacted] | Success |
| 8/16/2022 4:29 | BlueEUR3I | 10143638 | 362fb1d2b87be0 | [redacted] | UR | 21.29 | [redacted] | Success |
| 8/16/2022 4:27 | BlueEUR3I | 10143634 | 362fb1cb2ae630 | [redacted] | UR | 23.13 | [redacted] | Success |
| 8/16/2022 4:26 | BlueEUR3I | 10143626 | 362fb1c8fedd95 | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/16/2022 4:25 | BlueEUR3I | 10143623 | 362fb1c521fc9c | [redacted] | UR | 159.5 | [redacted] | Success |
| 8/16/2022 4:22 | BlueEUR3I | 10143614 | 362fb1b8a88b75 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/16/2022 4:21 | BlueEUR3I | 10143613 | 362fb1b4aca0d4 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 4:19 | BlueEUR3I | 10143608 | 362fb1ab45e618 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 4:17 | BlueEUR3I | 10143605 | 362fb1a6ce6ca9 | [redacted] | UR | 28.14 | [redacted] | Success |
| 8/16/2022 4:17 | BlueEUR3I | 10143604 | 362fb1a5f06526 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 4:16 | BlueEUR3I | 10143603 | 362fb1a2a1fed0 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/16/2022 4:17 | BlueEUR3I | 10143601 | 362fb1a42768c4 | [redacted] | UR | 334.92 | [redacted] | Success |
| 8/16/2022 4:05 | BlueEUR3I | 10143583 | 362fb17a4b9a5a | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/16/2022 4:04 | BlueEUR3I | 10143577 | 362fb17694fcae | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 4:04 | BlueEUR3I | 10143575 | 362fb1758380fe | [redacted] | UR | 15.68 | [redacted] | Success |
| 8/16/2022 4:03 | BlueEUR3I | 10143572 | 362fb172224119 | [redacted] | UR | 21.68 | [redacted] | Success |
| 8/16/2022 4:02 | BlueEUR3I | 10143567 | 362fb16ca970c0 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/16/2022 4:01 | BlueEUR3I | 10143566 | 362fb169f4a232 | [redacted] | UR | 90.3 | [redacted] | Success |
| 8/16/2022 3:59 | BlueEUR3I | 10143553 | 362fb161d386a3 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 3:59 | BlueEUR3I | 10143552 | 362fb16059e0b6 | [redacted] | UR | 21.68 | [redacted] | Success |
| 8/16/2022 3:57 | BlueEUR3I | 10143546 | 362fb15a0e61b9 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 3:56 | BlueEUR3I | 10143545 | 362fb1586c4823 | [redacted] | UR | 86.69 | [redacted] | Success |
| 8/16/2022 3:57 | BlueEUR3I | 10143544 | 362fb15af893a8 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/16/2022 3:56 | BlueEUR3I | 10143542 | 362fb15519d9e5 | [redacted] | UR | 69.83 | [redacted] | Success |
| 8/16/2022 3:54 | BlueEUR3I | 10143538 | 362fb1510e6bff | [redacted] | UR | 65.02 | [redacted] | Success |
| 8/16/2022 3:54 | BlueEUR3I | 10143536 | 362fb14fdba89a | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 3:54 | BlueEUR3I | 10143534 | 362fb14dfa1cf1 | [redacted] | UR | 39.86 | [redacted] | Success |
| 8/16/2022 3:53 | BlueEUR3I | 10143532 | 362fb14a26ba55 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 3:53 | BlueEUR3I | 10143530 | 362fb14c3c5e4b | [redacted] | UR | 34.92 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 3:50 | BlueEUR3I | 10143523 | 362fb142176a8e | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/16/2022 3:48 | BlueEUR3I | 10143518 | 362fb139f65076 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/16/2022 3:46 | BlueEUR3I | 10143513 | 362fb132d7b81( | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 3:47 | BlueEUR3I | 10143512 | 362fb134031a9( | [redacted] | UR | 48.88 | [redacted] | Success |
| 8/16/2022 3:46 | BlueEUR3I | 10143510 | 362fb133140be1 | [redacted] | UR | 27.93 | [redacted] | Success |
| 8/16/2022 3:46 | BlueEUR3I | 10143507 | 362fb12f8aab68 | [redacted] | UR | 72.24 | [redacted] | Success |
| 8/16/2022 3:44 | BlueEUR3I | 10143506 | 362fb12b7da5b( | [redacted] | UR | 79.71 | [redacted] | Success |
| 8/16/2022 3:42 | BlueEUR3I | 10143500 | 362fb121f36d10 | [redacted] | UR | 65.02 | [redacted] | Success |
| 8/16/2022 3:40 | BlueEUR3I | 10143495 | 362fb11a12714f | [redacted] | UR | 79.71 | [redacted] | Success |
| 8/16/2022 3:37 | BlueEUR3I | 10143491 | 362fb110c04c5a | [redacted] | UR | 14.45 | [redacted] | Success |
| 8/16/2022 3:36 | BlueEUR3I | 10143488 | 362fb10d5535a3 | [redacted] | UR | 79.71 | [redacted] | Success |
| 8/16/2022 3:33 | BlueEUR3I | 10143485 | 362fb102462b8c | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 3:33 | BlueEUR3I | 10143483 | 362fb0fff8aedb | [redacted] | UR | 79.71 | [redacted] | Success |
| 8/16/2022 3:31 | BlueEUR3I | 10143482 | 362fb0f82374a3 | [redacted] | UR | 36.17 | [redacted] | Success |
| 8/16/2022 3:29 | BlueEUR3I | 10143479 | 362fb0effb3c19 | [redacted] | UR | 27.97 | [redacted] | Success |
| 8/16/2022 3:28 | BlueEUR3I | 10143478 | 362fb0ece9c4e5 | [redacted] | UR | 79.71 | [redacted] | Success |
| 8/16/2022 3:28 | BlueEUR3I | 10143477 | 362fb0ef736372 | [redacted] | UR | 60.5 | [redacted] | Success |
| 8/16/2022 3:28 | BlueEUR3I | 10143476 | 362fb0ee4c631( | [redacted] | UR | 97.88 | [redacted] | Success |
| 8/16/2022 3:27 | BlueEUR3I | 10143475 | 362fb0eaec6469 | [redacted] | UR | 34.96 | [redacted] | Success |
| 8/16/2022 3:26 | BlueEUR3I | 10143470 | 362fb0e4b50d94 | [redacted] | UR | 52.33 | [redacted] | Success |
| 8/16/2022 3:22 | BlueEUR3I | 10143462 | 362fb0d91c86b7 | [redacted] | UR | 13.99 | [redacted] | Success |
| 8/16/2022 3:22 | BlueEUR3I | 10143459 | 362fb0d6e1b127 | [redacted] | UR | 13.99 | [redacted] | Success |
| 8/16/2022 3:22 | BlueEUR3I | 10143457 | 362fb0d91c688a | [redacted] | UR | 23.45 | [redacted] | Success |
| 8/16/2022 3:16 | BlueEUR3I | 10143438 | 362fb0c2a7675c | [redacted] | UR | 154.08 | [redacted] | Success |
| 8/16/2022 3:17 | BlueEUR3I | 10143437 | 362fb0c5258ac5 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/16/2022 3:16 | BlueEUR3I | 10143436 | 362fb0c142471b | [redacted] | UR | 21.68 | [redacted] | Success |
| 8/16/2022 3:16 | BlueEUR3I | 10143434 | 362fb0c022c8b7 | [redacted] | UR | 11.66 | [redacted] | Success |
| 8/16/2022 3:13 | BlueEUR3I | 10143423 | 362fb0b4babf2a | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/16/2022 3:09 | BlueEUR3I | 10143408 | 362fb0a7cd48b( | [redacted] | UR | 34.96 | [redacted] | Success |
| 8/16/2022 3:09 | BlueEUR3I | 10143407 | 362fb0a4d145b8 | [redacted] | UR | 34.96 | [redacted] | Success |
| 8/16/2022 3:08 | BlueEUR3I | 10143406 | 362fb0a43319e( | [redacted] | UR | 11.96 | [redacted] | Success |
| 8/16/2022 3:08 | BlueEUR3I | 10143403 | 362fb0a3c68df0 | [redacted] | UR | 21.71 | [redacted] | Success |
| 8/16/2022 3:05 | BlueEUR3I | 10143389 | 362fb098128f08 | [redacted] | UR | 21.71 | [redacted] | Success |
| 8/16/2022 3:03 | BlueEUR3I | 10143386 | 362fb09003d805 | [redacted] | UR | 20.98 | [redacted] | Success |
| 8/16/2022 3:03 | BlueEUR3I | 10143384 | 362fb08fbf0ead | [redacted] | UR | 50.6 | [redacted] | Success |
| 8/16/2022 3:02 | BlueEUR3I | 10143383 | 362fb08cbba70c | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 3:03 | BlueEUR3I | 10143382 | 362fb08f792774 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 3:01 | BlueEUR3I | 10143380 | 362fb088dcf41f | [redacted] | UR | 12.58 | [redacted] | Success |
| 8/16/2022 3:01 | BlueEUR3I | 10143377 | 362fb087532d77 | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 3:00 | BlueEUR3I | 10143375 | 362fb0838166f4 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 2:59 | BlueEUR3I | 10143368 | 362fb080748edc | [redacted] | UR | 48.91 | [redacted] | Success |
| 8/16/2022 2:58 | BlueEUR3I | 10143363 | 362fb07db2daa8 | [redacted] | UR | 21.69 | [redacted] | Success |
| 8/16/2022 2:57 | BlueEUR3I | 10143360 | 362fb07910bb5e | [redacted] | UR | 19.93 | [redacted] | Success |
| 8/16/2022 2:56 | BlueEUR3I | 10143356 | 362fb07664d5c5 | [redacted] | UR | 67.95 | [redacted] | Success |
| 8/16/2022 2:57 | BlueEUR3I | 10143355 | 362fb078b32a2e | [redacted] | UR | 722.84 | [redacted] | Success |
| 8/16/2022 2:52 | BlueEUR3I | 10143350 | 362fb06638e83f | [redacted] | UR | 21.69 | [redacted] | Success |
| 8/16/2022 2:53 | BlueEUR3I | 10143349 | 362fb068dd39b( | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 2:52 | BlueEUR3I | 10143347 | 362fb065409008 | [redacted] | UR | 36.15 | [redacted] | Success |
| 8/16/2022 2:51 | BlueEUR3I | 10143346 | 362fb063c2ba06 | [redacted] | UR | 19.93 | [redacted] | Success |
| 8/16/2022 2:50 | BlueEUR3I | 10143343 | 362fb05ed7afca | [redacted] | UR | 15.94 | [redacted] | Success |
| 8/16/2022 2:48 | BlueEUR3I | 10143337 | 362fb0567515d4 | [redacted] | UR | 19.93 | [redacted] | Success |
| 8/16/2022 2:47 | BlueEUR3I | 10143334 | 362fb05443bc0C | [redacted] | UR | 34.94 | [redacted] | Success |
| 8/16/2022 2:45 | BlueEUR3I | 10143328 | 362fb04b169563 | [redacted] | UR | 34.94 | [redacted] | Success |
| 8/16/2022 2:45 | BlueEUR3I | 10143327 | 362fb04db37128 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/16/2022 2:44 | BlueEUR3I | 10143325 | 362fb049e41b3c | [redacted] | UR | 36.15 | [redacted] | Success |
| 8/16/2022 2:45 | BlueEUR3I | 10143324 | 362fb04c1bc668 | [redacted] | UR | 19.93 | [redacted] | Success |
| 8/16/2022 2:41 | BlueEUR3I | 10143319 | 362fb03dd4db6c | [redacted] | UR | 23.45 | [redacted] | Success |
| 8/16/2022 2:41 | BlueEUR3I | 10143317 | 362fb03cbc70a0 | [redacted] | UR | 13.98 | [redacted] | Success |
| 8/16/2022 2:40 | BlueEUR3I | 10143310 | 362fb03851246c | [redacted] | UR | 72.29 | [redacted] | Success |
| 8/16/2022 2:39 | BlueEUR3I | 10143309 | 362fb034c3169c | [redacted] | UR | 10.48 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 2:36 | BlueEUR3I | 10143302 | 362fb02bf25ac4 | [redacted] | EUR | 19.93 | [redacted] | Success |
| 8/16/2022 2:35 | BlueEUR3I | 10143301 | 362fb027fe8d71 | [redacted] | UR | 21.66 | [redacted] | Success |
| 8/16/2022 2:32 | BlueEUR3I | 10143297 | 362fb01c21f36b | [redacted] | UR | 23.45 | [redacted] | Success |
| 8/16/2022 2:32 | BlueEUR3I | 10143296 | 362fb01cd3fcd7 | [redacted] | UR | 11.66 | [redacted] | Success |
| 8/16/2022 2:30 | BlueEUR3I | 10143293 | 362fb0156eec81 | [redacted] | UR | 53.08 | [redacted] | Success |
| 8/16/2022 2:29 | BlueEUR3I | 10143288 | 362fb0126f220d | [redacted] | UR | 12.6 | [redacted] | Success |
| 8/16/2022 2:30 | BlueEUR3I | 10143285 | 362fb0135bc69c | [redacted] | UR | 11.7 | [redacted] | Success |
| 8/16/2022 2:28 | BlueEUR3I | 10143282 | 362fb00d5a4a43 | [redacted] | UR | 69.83 | [redacted] | Success |
| 8/16/2022 2:25 | BlueEUR3I | 10143273 | 362fb0030f2008 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 2:24 | BlueEUR3I | 10143272 | 362faffeed1e9a | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 2:25 | BlueEUR3I | 10143270 | 362fb000f4ef70 | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/16/2022 2:23 | BlueEUR3I | 10143266 | 362fafffb90682a | [redacted] | UR | 61.72 | [redacted] | Success |
| 8/16/2022 2:22 | BlueEUR3I | 10143261 | 362faff5e2f5b9 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/16/2022 2:20 | BlueEUR3I | 10143260 | 362fafef225e27 | [redacted] | UR | 11.7 | [redacted] | Success |
| 8/16/2022 2:19 | BlueEUR3I | 10143256 | 362fafeae85848 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/16/2022 2:16 | BlueEUR3I | 10143253 | 362fafde9daff3 | [redacted] | UR | 72.25 | [redacted] | Success |
| 8/16/2022 2:14 | BlueEUR3I | 10143249 | 362fafd8ed15b5 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 2:12 | BlueEUR3I | 10143247 | 362fafd2930a9e | [redacted] | UR | 23.11 | [redacted] | Success |
| 8/16/2022 2:11 | BlueEUR3I | 10143245 | 362fafced8e687 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/16/2022 2:10 | BlueEUR3I | 10143240 | 362fafcaa7b5ca | [redacted] | UR | 108.38 | [redacted] | Success |
| 8/16/2022 2:10 | BlueEUR3I | 10143238 | 362fafc953a392 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/16/2022 2:09 | BlueEUR3I | 10143237 | 362fafc5e3b11e | [redacted] | UR | 11.66 | [redacted] | Success |
| 8/16/2022 2:08 | BlueEUR3I | 10143234 | 362fafc283e3d0 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 2:09 | BlueEUR3I | 10143233 | 362fafc50f16ce | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 2:04 | BlueEUR3I | 10143225 | 362fafb26e4687 | [redacted] | UR | 26.22 | [redacted] | Success |
| 8/16/2022 2:03 | BlueEUR3I | 10143220 | 362fafaf8bd251 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 2:04 | BlueEUR3I | 10143219 | 362fafb23d4f41 | [redacted] | UR | 27.94 | [redacted] | Success |
| 8/16/2022 2:01 | BlueEUR3I | 10143209 | 362fafa7ce62c0 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 2:00 | BlueEUR3I | 10143208 | 362fafa39f3630 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 2:00 | BlueEUR3I | 10143207 | 362fafa39c98b5 | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/16/2022 1:59 | BlueEUR3I | 10143205 | 362fafa00ee5fd | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 1:58 | BlueEUR3I | 10143201 | 362faf9deb2a5b | [redacted] | UR | 17.46 | [redacted] | Success |
| 8/16/2022 1:59 | BlueEUR3I | 10143200 | 362fafa040ea24 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 1:58 | BlueEUR3I | 10143196 | 362faf9d40e0e7 | [redacted] | UR | 17.46 | [redacted] | Success |
| 8/16/2022 1:54 | BlueEUR3I | 10143181 | 362faf8bfe4bb2 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 1:54 | BlueEUR3I | 10143180 | 362faf8dba5e86 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 1:53 | BlueEUR3I | 10143177 | 362faf883a3c2e | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 1:51 | BlueEUR3I | 10143175 | 362faf83aad543 | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/16/2022 1:49 | BlueEUR3I | 10143169 | 362faf7b6a84c9 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 1:49 | BlueEUR3I | 10143168 | 362faf7ba4892d | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 1:48 | BlueEUR3I | 10143166 | 362faf7657be19 | [redacted] | UR | 16.06 | [redacted] | Success |
| 8/16/2022 1:48 | BlueEUR3I | 10143165 | 362faf75a492db | [redacted] | UR | 69.81 | [redacted] | Success |
| 8/16/2022 1:47 | BlueEUR3I | 10143164 | 362faf72738bfb | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 1:44 | BlueEUR3I | 10143160 | 362faf68fb69ea | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 1:43 | BlueEUR3I | 10143159 | 362faf650d325d | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/16/2022 1:44 | BlueEUR3I | 10143158 | 362faf6641e00b | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/16/2022 1:42 | BlueEUR3I | 10143153 | 362faf61d64802 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 1:40 | BlueEUR3I | 10143148 | 362faf594c5cdd | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 1:38 | BlueEUR3I | 10143141 | 362faf529c706b | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 1:38 | BlueEUR3I | 10143137 | 362faf52c30740 | [redacted] | UR | 23.12 | [redacted] | Success |
| 8/16/2022 1:37 | BlueEUR3I | 10143129 | 362faf4d6a766f | [redacted] | UR | 39.86 | [redacted] | Success |
| 8/16/2022 1:36 | BlueEUR3I | 10143127 | 362faf487b2b49 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 1:36 | BlueEUR3I | 10143126 | 362faf4b3bc6a8 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/16/2022 1:35 | BlueEUR3I | 10143124 | 362faf45703344 | [redacted] | UR | 16.74 | [redacted] | Success |
| 8/16/2022 1:34 | BlueEUR3I | 10143120 | 362faf43f63914 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/16/2022 1:31 | BlueEUR3I | 10143114 | 362faf3684c51c | [redacted] | UR | 11.66 | [redacted] | Success |
| 8/16/2022 1:31 | BlueEUR3I | 10143112 | 362faf35c14356 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 1:31 | BlueEUR3I | 10143111 | 362faf376cf0a6 | [redacted] | UR | 52.18 | [redacted] | Success |
| 8/16/2022 1:28 | BlueEUR3I | 10143105 | 362faf2ced37e4 | [redacted] | UR | 14.43 | [redacted] | Success |
| 8/16/2022 1:28 | BlueEUR3I | 10143104 | 362faf2a051436 | [redacted] | UR | 10.46 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 1:27 | BlueEUR3[ | 10143102 | 362faf29f181dd | [redacted] | EUR | 34.86 | [redacted] | Success |
| 8/16/2022 1:26 | BlueEUR3[ | 10143101 | 362faf262736fb | [redacted] | UR | 36.86 | [redacted] | Success |
| 8/16/2022 1:24 | BlueEUR3[ | 10143095 | 362faf1b233beb | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 1:23 | BlueEUR3[ | 10143094 | 362faf1a931c5b | [redacted] | UR | 34.86 | [redacted] | Success |
| 8/16/2022 1:24 | BlueEUR3[ | 10143092 | 362faf1baca1d7 | [redacted] | UR | 27.89 | [redacted] | Success |
| 8/16/2022 1:23 | BlueEUR3[ | 10143091 | 362faf18962ec0 | [redacted] | UR | 23.1 | [redacted] | Success |
| 8/16/2022 1:22 | BlueEUR3[ | 10143087 | 362faf171276b1 | [redacted] | UR | 27.89 | [redacted] | Success |
| 8/16/2022 1:20 | BlueEUR3[ | 10143082 | 362faf0ead221b | [redacted] | UR | 34.86 | [redacted] | Success |
| 8/16/2022 1:17 | BlueEUR3[ | 10143074 | 362faf03ebdc61 | [redacted] | UR | 54.1 | [redacted] | Success |
| 8/16/2022 1:17 | BlueEUR3[ | 10143073 | 362faf0107d0e0 | [redacted] | UR | 34.86 | [redacted] | Success |
| 8/16/2022 1:16 | BlueEUR3[ | 10143072 | 362faf0066db22 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/16/2022 1:17 | BlueEUR3[ | 10143071 | 362faf016f1e17 | [redacted] | UR | 44.64 | [redacted] | Success |
| 8/16/2022 1:17 | BlueEUR3[ | 10143070 | 362faf010d3fff | [redacted] | UR | 52.29 | [redacted] | Success |
| 8/16/2022 1:15 | BlueEUR3[ | 10143068 | 362faefc900b27 | [redacted] | UR | 69.72 | [redacted] | Success |
| 8/16/2022 1:12 | BlueEUR3[ | 10143061 | 362faef0271cdf | [redacted] | UR | 34.86 | [redacted] | Success |
| 8/16/2022 1:11 | BlueEUR3[ | 10143058 | 362faeeb7b118a | [redacted] | UR | 83.68 | [redacted] | Success |
| 8/16/2022 1:10 | BlueEUR3[ | 10143056 | 362faee78aa3dc | [redacted] | UR | 144.27 | [redacted] | Success |
| 8/16/2022 1:08 | BlueEUR3[ | 10143051 | 362faee25809c2 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 1:08 | BlueEUR3[ | 10143050 | 362faedf19a976 | [redacted] | UR | 21.64 | [redacted] | Success |
| 8/16/2022 1:06 | BlueEUR3[ | 10143049 | 362faeda696a23 | [redacted] | UR | 79.67 | [redacted] | Success |
| 8/16/2022 1:07 | BlueEUR3[ | 10143048 | 362faedbe1c24e | [redacted] | UR | 15.46 | [redacted] | Success |
| 8/16/2022 1:06 | BlueEUR3[ | 10143047 | 362faed86ce25e | [redacted] | UR | 19.92 | [redacted] | Success |
| 8/16/2022 1:05 | BlueEUR3[ | 10143043 | 362faed6c14d14 | [redacted] | UR | 15.4 | [redacted] | Success |
| 8/16/2022 1:04 | BlueEUR3[ | 10143042 | 362faed2c85b77 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/16/2022 1:04 | BlueEUR3[ | 10143041 | 362faed1a771e5 | [redacted] | UR | 69.72 | [redacted] | Success |
| 8/16/2022 1:02 | BlueEUR3[ | 10143035 | 362faeca3c9dce | [redacted] | UR | 41.14 | [redacted] | Success |
| 8/16/2022 1:01 | BlueEUR3[ | 10143033 | 362faec7a46c02 | [redacted] | UR | 12.54 | [redacted] | Success |
| 8/16/2022 0:58 | BlueEUR3[ | 10143028 | 362faeba4a2a0e | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 0:57 | BlueEUR3[ | 10143024 | 362faeb5d41f0c | [redacted] | UR | 79.67 | [redacted] | Success |
| 8/16/2022 0:56 | BlueEUR3[ | 10143023 | 362faeb2997196 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 0:54 | BlueEUR3[ | 10143020 | 362faeac850199 | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 0:54 | BlueEUR3[ | 10143018 | 362faeac24b692 | [redacted] | UR | 52.25 | [redacted] | Success |
| 8/16/2022 0:52 | BlueEUR3[ | 10143009 | 362faea473cf2b | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 0:51 | BlueEUR3[ | 10143008 | 362faea174bac3 | [redacted] | UR | 25.75 | [redacted] | Success |
| 8/16/2022 0:45 | BlueEUR3[ | 10142993 | 362fae8c410825 | [redacted] | UR | 21.63 | [redacted] | Success |
| 8/16/2022 0:45 | BlueEUR3[ | 10142991 | 362fae8aed2c0c | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/16/2022 0:43 | BlueEUR3[ | 10142980 | 362fae8249c45d | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/16/2022 0:43 | BlueEUR3[ | 10142979 | 362fae84e91f69 | [redacted] | UR | 27.87 | [redacted] | Success |
| 8/16/2022 0:43 | BlueEUR3[ | 10142978 | 362fae81e2f5b4 | [redacted] | UR | 21.63 | [redacted] | Success |
| 8/16/2022 0:41 | BlueEUR3[ | 10142971 | 362fae7b9d13e1 | [redacted] | UR | 52.25 | [redacted] | Success |
| 8/16/2022 0:40 | BlueEUR3[ | 10142969 | 362fae76ed9e6b | [redacted] | UR | 11.95 | [redacted] | Success |
| 8/16/2022 0:39 | BlueEUR3[ | 10142966 | 362fae759c4b45 | [redacted] | UR | 64.88 | [redacted] | Success |
| 8/16/2022 0:39 | BlueEUR3[ | 10142965 | 362fae7255f632 | [redacted] | UR | 27.87 | [redacted] | Success |
| 8/16/2022 0:37 | BlueEUR3[ | 10142961 | 362fae6c3c989e | [redacted] | UR | 21.63 | [redacted] | Success |
| 8/16/2022 0:35 | BlueEUR3[ | 10142952 | 362fae63938fbe | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/16/2022 0:34 | BlueEUR3[ | 10142951 | 362fae622df8c4 | [redacted] | UR | 57.65 | [redacted] | Success |
| 8/16/2022 0:32 | BlueEUR3[ | 10142945 | 362fae5a8547e1 | [redacted] | UR | 32.44 | [redacted] | Success |
| 8/16/2022 0:30 | BlueEUR3[ | 10142942 | 362fae53b5f185 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 0:30 | BlueEUR3[ | 10142938 | 362fae526561c3 | [redacted] | UR | 39.85 | [redacted] | Success |
| 8/16/2022 0:31 | BlueEUR3[ | 10142937 | 362fae5513bea1 | [redacted] | UR | 198.44 | [redacted] | Success |
| 8/16/2022 0:27 | BlueEUR3[ | 10142927 | 362fae4738a72f | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/16/2022 0:20 | BlueEUR3[ | 10142915 | 362fae2e17299f | [redacted] | UR | 15.63 | [redacted] | Success |
| 8/16/2022 0:20 | BlueEUR3[ | 10142912 | 362fae2ce4d052 | [redacted] | UR | 38.51 | [redacted] | Success |
| 8/16/2022 0:19 | BlueEUR3[ | 10142911 | 362fae29ecb805 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/16/2022 0:17 | BlueEUR3[ | 10142903 | 362fae201562e7 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/16/2022 0:14 | BlueEUR3[ | 10142897 | 362fae160b66f7 | [redacted] | UR | 10.83 | [redacted] | Success |
| 8/16/2022 0:11 | BlueEUR3[ | 10142895 | 362fae0b6636d0 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 0:11 | BlueEUR3[ | 10142894 | 362fae0b5006bc | [redacted] | UR | 36.08 | [redacted] | Success |
| 8/16/2022 0:07 | BlueEUR3[ | 10142888 | 362fadfd3610b1 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/16/2022 0:02 | BlueEUR3[ | 10142872 | 362fade926c9ce | [redacted] | UR | 10.47 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 0:02 | BlueEUR3I | 10142868 | 362fade9edd60c | [redacted] | EUR | 12.27 | [redacted] | Success |
| 8/16/2022 0:00 | BlueEUR3I | 10142862 | 362fade296ede1 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/16/2022 0:01 | BlueEUR3I | 10142861 | 362fade5183c4f | [redacted] | UR | 104.68 | [redacted] | Success |
| 8/16/2022 0:01 | BlueEUR3I | 10142859 | 362fade4802111 | [redacted] | UR | 31.88 | [redacted] | Success |
| 8/15/2022 23:59 | BlueEUR3I | 10142853 | 362faddef41e9a | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/15/2022 23:55 | BlueEUR3I | 10142843 | 362fadce58c981 | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/15/2022 23:54 | BlueEUR3I | 10142841 | 362fadca149086 | [redacted] | UR | 312.07 | [redacted] | Success |
| 8/15/2022 23:52 | BlueEUR3I | 10142839 | 362fadc322ac2d | [redacted] | UR | 31.88 | [redacted] | Success |
| 8/15/2022 23:48 | BlueEUR3I | 10142825 | 362fadb585b1f0 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/15/2022 23:48 | BlueEUR3I | 10142824 | 362fadb5fd4ec8 | [redacted] | UR | 50.55 | [redacted] | Success |
| 8/15/2022 23:45 | BlueEUR3I | 10142815 | 362fada9454ff9 | [redacted] | UR | 31.88 | [redacted] | Success |
| 8/15/2022 23:44 | BlueEUR3I | 10142813 | 362fada69cf760 | [redacted] | UR | 72.21 | [redacted] | Success |
| 8/15/2022 23:43 | BlueEUR3I | 10142810 | 362fada2b5bd38 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/15/2022 23:44 | BlueEUR3I | 10142809 | 362fada5247f4d | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/15/2022 23:44 | BlueEUR3I | 10142808 | 362fada4390b9a | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/15/2022 23:41 | BlueEUR3I | 10142806 | 362fad9c1e2b68 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/15/2022 23:38 | BlueEUR3I | 10142796 | 362fad8db6cdd3 | [redacted] | UR | 1,593.73 | [redacted] | Success |
| 8/15/2022 23:37 | BlueEUR3I | 10142794 | 362fad8acec2c9 | [redacted] | UR | 17.45 | [redacted] | Success |
| 8/15/2022 23:36 | BlueEUR3I | 10142791 | 362fad862187b1 | [redacted] | UR | 1,593.73 | [redacted] | Success |
| 8/15/2022 23:30 | BlueEUR3I | 10142775 | 362fad6ff52dfc | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/15/2022 23:28 | BlueEUR3I | 10142772 | 362fad6b215103 | [redacted] | UR | 59.77 | [redacted] | Success |
| 8/15/2022 23:29 | BlueEUR3I | 10142771 | 362fad6d580e0c | [redacted] | UR | 19.93 | [redacted] | Success |
| 8/15/2022 23:28 | BlueEUR3I | 10142769 | 362fad6b9a1751 | [redacted] | UR | 27.91 | [redacted] | Success |
| 8/15/2022 23:27 | BlueEUR3I | 10142763 | 362fad678e3b6c | [redacted] | UR | 72.18 | [redacted] | Success |
| 8/15/2022 23:24 | BlueEUR3I | 10142756 | 362fad599df0bf | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/15/2022 23:24 | BlueEUR3I | 10142755 | 362fad5a0c0baf | [redacted] | UR | 26.49 | [redacted] | Success |
| 8/15/2022 23:23 | BlueEUR3I | 10142754 | 362fad5765f213 | [redacted] | UR | 19.93 | [redacted] | Success |
| 8/15/2022 23:22 | BlueEUR3I | 10142753 | 362fad53e1cb2e | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/15/2022 23:20 | BlueEUR3I | 10142746 | 362fad4b991526 | [redacted] | UR | 39.85 | [redacted] | Success |
| 8/15/2022 23:20 | BlueEUR3I | 10142745 | 362fad4b3df679 | [redacted] | UR | 28.92 | [redacted] | Success |
| 8/15/2022 23:19 | BlueEUR3I | 10142742 | 362fad483435e8 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/15/2022 23:19 | BlueEUR3I | 10142736 | 362fad478d47fb | [redacted] | UR | 139.52 | [redacted] | Success |
| 8/15/2022 23:18 | BlueEUR3I | 10142735 | 362fad44e0394c | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/15/2022 23:18 | BlueEUR3I | 10142732 | 362fad4470da8c | [redacted] | UR | 211.97 | [redacted] | Success |
| 8/15/2022 23:17 | BlueEUR3I | 10142731 | 362fad40a852d9 | [redacted] | UR | 8.74 | [redacted] | Success |
| 8/15/2022 23:18 | BlueEUR3I | 10142730 | 362fad4350ab3b | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/15/2022 23:13 | BlueEUR3I | 10142717 | 362fad30351328 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/15/2022 23:13 | BlueEUR3I | 10142716 | 362fad3207c4d9 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/15/2022 23:12 | BlueEUR3I | 10142714 | 362fad2edd503c | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/15/2022 23:11 | BlueEUR3I | 10142712 | 362fad28cbffa9 | [redacted] | UR | 11.23 | [redacted] | Success |
| 8/15/2022 23:10 | BlueEUR3I | 10142710 | 362fad26c4567e | [redacted] | UR | 42.4 | [redacted] | Success |
| 8/15/2022 23:09 | BlueEUR3I | 10142706 | 362fad2460545b | [redacted] | UR | 31.88 | [redacted] | Success |
| 8/15/2022 23:10 | BlueEUR3I | 10142705 | 362fad26b4b3f3 | [redacted] | UR | 36.09 | [redacted] | Success |
| 8/15/2022 23:09 | BlueEUR3I | 10142704 | 362fad210dcd2f | [redacted] | UR | 19.93 | [redacted] | Success |
| 8/15/2022 23:08 | BlueEUR3I | 10142699 | 362fad1e370bb6 | [redacted] | UR | 55.81 | [redacted] | Success |
| 8/15/2022 23:04 | BlueEUR3I | 10142689 | 362fad0e3948cb | [redacted] | UR | 104.64 | [redacted] | Success |
| 8/15/2022 23:03 | BlueEUR3I | 10142687 | 362fad0dc1b680 | [redacted] | UR | 105.11 | [redacted] | Success |
| 8/15/2022 23:03 | BlueEUR3I | 10142684 | 362fad0c996a9f | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/15/2022 22:59 | BlueEUR3I | 10142676 | 362facfd7134d1 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/15/2022 22:58 | BlueEUR3I | 10142670 | 362facf83c667b | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/15/2022 22:57 | BlueEUR3I | 10142664 | 362facf448779e | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/15/2022 22:55 | BlueEUR3I | 10142663 | 362facef9ded19 | [redacted] | UR | 15.41 | [redacted] | Success |
| 8/15/2022 22:56 | BlueEUR3I | 10142662 | 362facf15dc25f | [redacted] | UR | 16.54 | [redacted] | Success |
| 8/15/2022 22:55 | BlueEUR3I | 10142661 | 362facee58366f | [redacted] | UR | 42.4 | [redacted] | Success |
| 8/15/2022 22:54 | BlueEUR3I | 10142658 | 362facebda236a | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/15/2022 22:55 | BlueEUR3I | 10142657 | 362facee259399 | [redacted] | UR | 218.5 | [redacted] | Success |
| 8/15/2022 22:53 | BlueEUR3I | 10142652 | 362face6e4ba75 | [redacted] | UR | 65.8 | [redacted] | Success |
| 8/15/2022 22:52 | BlueEUR3I | 10142651 | 362face407c221 | [redacted] | UR | 1,594.20 | [redacted] | Success |
| 8/15/2022 22:52 | BlueEUR3I | 10142649 | 362face1e47808 | [redacted] | UR | 8.18 | [redacted] | Success |
| 8/15/2022 22:51 | BlueEUR3I | 10142646 | 362facde431dbb | [redacted] | UR | 11.17 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/15/2022 22:50 | BlueEUR3I | 10142638 | 362facd9ed1ea7 | [redacted] | EUR | 1,534.41 | [redacted] | Success |
| 8/15/2022 22:49 | BlueEUR3I | 10142637 | 362facd820792c | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/15/2022 22:48 | BlueEUR3I | 10142633 | 362facd3c01756 | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/15/2022 22:46 | BlueEUR3I | 10142631 | 362faccbe2c455 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/15/2022 22:46 | BlueEUR3I | 10142630 | 362faccdb6ceb3 | [redacted] | UR | 10.84 | [redacted] | Success |
| 8/15/2022 22:45 | BlueEUR3I | 10142628 | 362facc866b2c2 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/15/2022 22:44 | BlueEUR3I | 10142624 | 362facc351a806 | [redacted] | UR | 36.83 | [redacted] | Success |
| 8/15/2022 22:42 | BlueEUR3I | 10142619 | 362facbef055e9 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/15/2022 22:43 | BlueEUR3I | 10142618 | 362facc1a4ec4e | [redacted] | UR | 27.92 | [redacted] | Success |
| 8/15/2022 22:41 | BlueEUR3I | 10142615 | 362facb997413c | [redacted] | UR | 23.12 | [redacted] | Success |
| 8/15/2022 22:41 | BlueEUR3I | 10142610 | 362facb9f83b1a | [redacted] | UR | 18.06 | [redacted] | Success |
| 8/15/2022 22:40 | BlueEUR3I | 10142609 | 362facb7027d80 | [redacted] | UR | 104.69 | [redacted] | Success |
| 8/15/2022 22:41 | BlueEUR3I | 10142607 | 362facb8e07ccb | [redacted] | UR | 10.84 | [redacted] | Success |
| 8/15/2022 22:41 | BlueEUR3I | 10142605 | 362facb7ea26a9 | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/15/2022 22:40 | BlueEUR3I | 10142603 | 362facb48a1c3c | [redacted] | UR | 24.43 | [redacted] | Success |
| 8/15/2022 22:40 | BlueEUR3I | 10142602 | 362facb6f6b9a6 | [redacted] | UR | 19.26 | [redacted] | Success |
| 8/15/2022 22:38 | BlueEUR3I | 10142596 | 362facadae900f | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/15/2022 22:37 | BlueEUR3I | 10142594 | 362facab6a9c2f | [redacted] | UR | 14.45 | [redacted] | Success |
| 8/15/2022 22:34 | BlueEUR3I | 10142584 | 362fac9fe8e50e | [redacted] | UR | 265.01 | [redacted] | Success |
| 8/15/2022 22:33 | BlueEUR3I | 10142580 | 362fac9ceee65e | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/15/2022 22:33 | BlueEUR3I | 10142579 | 362fac9a17d364 | [redacted] | UR | 11.56 | [redacted] | Success |
| 8/15/2022 22:31 | BlueEUR3I | 10142572 | 362fac92f71775 | [redacted] | UR | 57.77 | [redacted] | Success |
| 8/15/2022 22:28 | BlueEUR3I | 10142564 | 362fac87e38ef0 | [redacted] | UR | 10.61 | [redacted] | Success |
| 8/15/2022 22:26 | BlueEUR3I | 10142558 | 362fac810c255c | [redacted] | UR | 10.68 | [redacted] | Success |
| 8/15/2022 22:22 | BlueEUR3I | 10142552 | 362fac73af341c | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 22:20 | BlueEUR3I | 10142542 | 362fac6b091ff2 | [redacted] | UR | 117.53 | [redacted] | Success |
| 8/15/2022 22:15 | BlueEUR3I | 10142523 | 362fac58538d59 | [redacted] | UR | 15.39 | [redacted] | Success |
| 8/15/2022 22:12 | BlueEUR3I | 10142518 | 362fac4e6ea7ee | [redacted] | UR | 32.73 | [redacted] | Success |
| 8/15/2022 22:12 | BlueEUR3I | 10142515 | 362fac4bd093fa | [redacted] | UR | 21.09 | [redacted] | Success |
| 8/15/2022 22:09 | BlueEUR3I | 10142501 | 362fac420a7072 | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/15/2022 22:09 | BlueEUR3I | 10142499 | 362fac41a74f2e | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 22:08 | BlueEUR3I | 10142498 | 362fac3d8ce99c | [redacted] | UR | 44.69 | [redacted] | Success |
| 8/15/2022 22:05 | BlueEUR3I | 10142488 | 362fac3113e978 | [redacted] | UR | 159.45 | [redacted] | Success |
| 8/15/2022 22:04 | BlueEUR3I | 10142486 | 362fac2f9aefff | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/15/2022 22:04 | BlueEUR3I | 10142483 | 362fac2ff0c564 | [redacted] | UR | 65.84 | [redacted] | Success |
| 8/15/2022 22:03 | BlueEUR3I | 10142481 | 362fac2afbaeb3 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/15/2022 22:02 | BlueEUR3I | 10142479 | 362fac2938f3ac | [redacted] | UR | 8.94 | [redacted] | Success |
| 8/15/2022 22:02 | BlueEUR3I | 10142474 | 362fac2896f649 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 22:01 | BlueEUR3I | 10142466 | 362fac22f6c765 | [redacted] | UR | 105.42 | [redacted] | Success |
| 8/15/2022 22:00 | BlueEUR3I | 10142465 | 362fac203032dc | [redacted] | UR | 27.92 | [redacted] | Success |
| 8/15/2022 22:00 | BlueEUR3I | 10142463 | 362fac1f7e49ba | [redacted] | UR | 10.56 | [redacted] | Success |
| 8/15/2022 21:57 | BlueEUR3I | 10142451 | 362fac15d7a8e2 | [redacted] | UR | 72.22 | [redacted] | Success |
| 8/15/2022 21:58 | BlueEUR3I | 10142450 | 362fac18194b64 | [redacted] | UR | 27.91 | [redacted] | Success |
| 8/15/2022 21:57 | BlueEUR3I | 10142447 | 362fac132462b2 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/15/2022 21:56 | BlueEUR3I | 10142446 | 362fac0f8733cb | [redacted] | UR | 69.8 | [redacted] | Success |
| 8/15/2022 21:55 | BlueEUR3I | 10142445 | 362fac0c0cbadc | [redacted] | UR | 16.76 | [redacted] | Success |
| 8/15/2022 21:50 | BlueEUR3I | 10142438 | 362fabfbabbc22 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/15/2022 21:46 | BlueEUR3I | 10142426 | 362fabea842f77 | [redacted] | UR | 18.2 | [redacted] | Success |
| 8/15/2022 21:44 | BlueEUR3I | 10142420 | 362fabe34069f5 | [redacted] | UR | 69.8 | [redacted] | Success |
| 8/15/2022 21:44 | BlueEUR3I | 10142418 | 362fabe254e3e3 | [redacted] | UR | 144.43 | [redacted] | Success |
| 8/15/2022 21:42 | BlueEUR3I | 10142409 | 362fabdabb2b03 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/15/2022 21:36 | BlueEUR3I | 10142386 | 362fabc5ea7c88 | [redacted] | UR | 72.22 | [redacted] | Success |
| 8/15/2022 21:36 | BlueEUR3I | 10142381 | 362fabc7b5f64f | [redacted] | UR | 10.56 | [redacted] | Success |
| 8/15/2022 21:36 | BlueEUR3I | 10142376 | 362fabc5b37668 | [redacted] | UR | 17.45 | [redacted] | Success |
| 8/15/2022 21:35 | BlueEUR3I | 10142375 | 362fabc2ed7c6a | [redacted] | UR | 107.23 | [redacted] | Success |
| 8/15/2022 21:27 | BlueEUR3I | 10142353 | 362faba530a902 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/15/2022 21:27 | BlueEUR3I | 10142350 | 362faba5805ef8 | [redacted] | UR | 28.91 | [redacted] | Success |
| 8/15/2022 21:27 | BlueEUR3I | 10142347 | 362faba250f26b | [redacted] | UR | 39.74 | [redacted] | Success |
| 8/15/2022 21:26 | BlueEUR3I | 10142344 | 362fab9ea11277 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/15/2022 21:21 | BlueEUR3I | 10142333 | 362fab8d6be871 | [redacted] | UR | 62.56 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/15/2022 21:20 | BlueEUR3I | 10142332 | 362fab8a9ab3b7 | [redacted] | EUR | 11.17 | [redacted] | Success |
| 8/15/2022 21:18 | BlueEUR3I | 10142326 | 362fab84380604 | [redacted] | UR | 100.63 | [redacted] | Success |
| 8/15/2022 21:18 | BlueEUR3I | 10142325 | 362fab822a4073 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/15/2022 21:15 | BlueEUR3I | 10142316 | 362fab767c687a | [redacted] | UR | 31.23 | [redacted] | Success |
| 8/15/2022 21:15 | BlueEUR3I | 10142314 | 362fab7607694e | [redacted] | UR | 20.11 | [redacted] | Success |
| 8/15/2022 21:13 | BlueEUR3I | 10142311 | 362fab6f5d15d4 | [redacted] | UR | 17.88 | [redacted] | Success |
| 8/15/2022 21:11 | BlueEUR3I | 10142306 | 362fab69c50fbb | [redacted] | UR | 23.12 | [redacted] | Success |
| 8/15/2022 21:08 | BlueEUR3I | 10142295 | 362fab5d1dbd0a | [redacted] | UR | 12.1 | [redacted] | Success |
| 8/15/2022 21:05 | BlueEUR3I | 10142287 | 362fab5299d30f | [redacted] | UR | 26.48 | [redacted] | Success |
| 8/15/2022 21:03 | BlueEUR3I | 10142276 | 362fab49f7a3a4 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/15/2022 21:02 | BlueEUR3I | 10142274 | 362fab44883f20 | [redacted] | UR | 70.78 | [redacted] | Success |
| 8/15/2022 21:00 | BlueEUR3I | 10142272 | 362fab40317267 | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/15/2022 21:00 | BlueEUR3I | 10142267 | 362fab3e81476b | [redacted] | UR | 14.96 | [redacted] | Success |
| 8/15/2022 20:59 | BlueEUR3I | 10142265 | 362fab3c1ed8e7 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 20:58 | BlueEUR3I | 10142264 | 362fab389917f8 | [redacted] | UR | 36.12 | [redacted] | Success |
| 8/15/2022 20:57 | BlueEUR3I | 10142263 | 362fab3545a7a5 | [redacted] | UR | 38.4 | [redacted] | Success |
| 8/15/2022 20:57 | BlueEUR3I | 10142261 | 362fab33dbee61 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/15/2022 20:57 | BlueEUR3I | 10142260 | 362fab320b6cbc | [redacted] | UR | 48.87 | [redacted] | Success |
| 8/15/2022 20:56 | BlueEUR3I | 10142259 | 362fab2f05d755 | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/15/2022 20:55 | BlueEUR3I | 10142257 | 362fab2dbe9dec | [redacted] | UR | 24.44 | [redacted] | Success |
| 8/15/2022 20:55 | BlueEUR3I | 10142254 | 362fab2c71b61f | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/15/2022 20:55 | BlueEUR3I | 10142252 | 362fab2d5e4d81 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/15/2022 20:54 | BlueEUR3I | 10142248 | 362fab28adfc45 | [redacted] | UR | 53.57 | [redacted] | Success |
| 8/15/2022 20:51 | BlueEUR3I | 10142244 | 362fab1e81572c | [redacted] | UR | 11.96 | [redacted] | Success |
| 8/15/2022 20:51 | BlueEUR3I | 10142243 | 362fab1d2ce228 | [redacted] | UR | 104.72 | [redacted] | Success |
| 8/15/2022 20:51 | BlueEUR3I | 10142237 | 362fab1cc2bc2b | [redacted] | UR | 72.24 | [redacted] | Success |
| 8/15/2022 20:51 | BlueEUR3I | 10142235 | 362fab1b9b06b7 | [redacted] | UR | 13.4 | [redacted] | Success |
| 8/15/2022 20:49 | BlueEUR3I | 10142232 | 362fab1671aa98 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/15/2022 20:49 | BlueEUR3I | 10142227 | 362fab14a83269 | [redacted] | UR | 19.93 | [redacted] | Success |
| 8/15/2022 20:47 | BlueEUR3I | 10142224 | 362fab0daf12dd | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/15/2022 20:45 | BlueEUR3I | 10142214 | 362fab072c8a12 | [redacted] | UR | 28.9 | [redacted] | Success |
| 8/15/2022 20:45 | BlueEUR3I | 10142212 | 362fab066e3f75 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 20:42 | BlueEUR3I | 10142203 | 362faaf9b8abaf | [redacted] | UR | 10.55 | [redacted] | Success |
| 8/15/2022 20:42 | BlueEUR3I | 10142202 | 362faaf9a782db | [redacted] | UR | 65.01 | [redacted] | Success |
| 8/15/2022 20:41 | BlueEUR3I | 10142195 | 362faaf6250531 | [redacted] | UR | 12.09 | [redacted] | Success |
| 8/15/2022 20:38 | BlueEUR3I | 10142182 | 362faaeb7a9778 | [redacted] | UR | 102.88 | [redacted] | Success |
| 8/15/2022 20:37 | BlueEUR3I | 10142179 | 362faae6ea21d6 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 20:36 | BlueEUR3I | 10142172 | 362faae306f46e | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/15/2022 20:35 | BlueEUR3I | 10142171 | 362faae0146250 | [redacted] | UR | 23 | [redacted] | Success |
| 8/15/2022 20:35 | BlueEUR3I | 10142170 | 362faae1834dc7 | [redacted] | UR | 12.09 | [redacted] | Success |
| 8/15/2022 20:34 | BlueEUR3I | 10142169 | 362faade098471 | [redacted] | UR | 28.9 | [redacted] | Success |
| 8/15/2022 20:35 | BlueEUR3I | 10142168 | 362faadfb61b5b | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/15/2022 20:34 | BlueEUR3I | 10142167 | 362faade14f369 | [redacted] | UR | 242.65 | [redacted] | Success |
| 8/15/2022 20:33 | BlueEUR3I | 10142165 | 362faad8e7b835 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/15/2022 20:32 | BlueEUR3I | 10142161 | 362faad76aa1cf | [redacted] | UR | 11.22 | [redacted] | Success |
| 8/15/2022 20:31 | BlueEUR3I | 10142159 | 362faad3d4475c | [redacted] | UR | 69.82 | [redacted] | Success |
| 8/15/2022 20:31 | BlueEUR3I | 10142157 | 362faad26b6cb2 | [redacted] | UR | 31.36 | [redacted] | Success |
| 8/15/2022 20:32 | BlueEUR3I | 10142156 | 362faad500c331 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/15/2022 20:31 | BlueEUR3I | 10142152 | 362faad2f33de2 | [redacted] | UR | 374.52 | [redacted] | Success |
| 8/15/2022 20:31 | BlueEUR3I | 10142149 | 362faad0408f12 | [redacted] | UR | 10 | [redacted] | Success |
| 8/15/2022 20:29 | BlueEUR3I | 10142146 | 362faaca9376f6 | [redacted] | UR | 52.98 | [redacted] | Success |
| 8/15/2022 20:28 | BlueEUR3I | 10142142 | 362faac7010aae | [redacted] | UR | 36.12 | [redacted] | Success |
| 8/15/2022 20:25 | BlueEUR3I | 10142134 | 362faaba118fc1 | [redacted] | UR | 248.99 | [redacted] | Success |
| 8/15/2022 20:21 | BlueEUR3I | 10142119 | 362faaaba0808b | [redacted] | UR | 10.56 | [redacted] | Success |
| 8/15/2022 20:21 | BlueEUR3I | 10142118 | 362faaae2d030a | [redacted] | UR | 52.97 | [redacted] | Success |
| 8/15/2022 20:20 | BlueEUR3I | 10142114 | 362faaa8ecfc49 | [redacted] | UR | 105.93 | [redacted] | Success |
| 8/15/2022 20:19 | BlueEUR3I | 10142112 | 362faaa49570c1 | [redacted] | UR | 8.94 | [redacted] | Success |
| 8/15/2022 20:18 | BlueEUR3I | 10142111 | 362faaa119d974 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/15/2022 20:16 | BlueEUR3I | 10142103 | 362faa9938f294 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/15/2022 20:14 | BlueEUR3I | 10142099 | 362faa93cce566 | [redacted] | UR | 13.97 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/15/2022 20:12 | BlueEUR3I | 10142095 | 362faa8b81a119 | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/15/2022 20:11 | BlueEUR3I | 10142087 | 362faa85b6287C | [redacted] | UR | 23.11 | [redacted] | Success |
| 8/15/2022 20:09 | BlueEUR3I | 10142080 | 362faa7e4b8b02 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/15/2022 20:08 | BlueEUR3I | 10142075 | 362faa7b57f9ee | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/15/2022 20:06 | BlueEUR3I | 10142061 | 362faa74aab7fc | [redacted] | UR | 17.46 | [redacted] | Success |
| 8/15/2022 20:05 | BlueEUR3I | 10142060 | 362faa71493038 | [redacted] | UR | 1,352.73 | [redacted] | Success |
| 8/15/2022 20:05 | BlueEUR3I | 10142056 | 362faa7064b7e3 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/15/2022 20:04 | BlueEUR3I | 10142054 | 362faa6d879257 | [redacted] | UR | 36.12 | [redacted] | Success |
| 8/15/2022 20:04 | BlueEUR3I | 10142050 | 362faa6c17f970 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/15/2022 20:02 | BlueEUR3I | 10142036 | 362faa64ca22bc | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 20:02 | BlueEUR3I | 10142033 | 362faa665df3ab | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 20:01 | BlueEUR3I | 10142029 | 362faa6304ef01 | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/15/2022 20:01 | BlueEUR3I | 10142027 | 362faa61fb391c | [redacted] | UR | 38.52 | [redacted] | Success |
| 8/15/2022 20:00 | BlueEUR3I | 10142024 | 362faa5de92d77 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/15/2022 19:58 | BlueEUR3I | 10142017 | 362faa56ede5aC | [redacted] | UR | 36.13 | [redacted] | Success |
| 8/15/2022 19:57 | BlueEUR3I | 10142014 | 362faa53b5ff1f | [redacted] | UR | 52.42 | [redacted] | Success |
| 8/15/2022 19:55 | BlueEUR3I | 10142002 | 362faa4b05696f | [redacted] | UR | 95.34 | [redacted] | Success |
| 8/15/2022 19:54 | BlueEUR3I | 10141996 | 362faa482d4b6f | [redacted] | UR | 22.34 | [redacted] | Success |
| 8/15/2022 19:54 | BlueEUR3I | 10141990 | 362faa45aeb8cd | [redacted] | UR | 22.34 | [redacted] | Success |
| 8/15/2022 19:53 | BlueEUR3I | 10141988 | 362faa446f065f | [redacted] | UR | 38.52 | [redacted] | Success |
| 8/15/2022 19:53 | BlueEUR3I | 10141986 | 362faa43670e6e | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/15/2022 19:50 | BlueEUR3I | 10141976 | 362faa39948f28 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/15/2022 19:50 | BlueEUR3I | 10141973 | 362faa36ad5c49 | [redacted] | UR | 26.49 | [redacted] | Success |
| 8/15/2022 19:48 | BlueEUR3I | 10141968 | 362faa32a72745 | [redacted] | UR | 31.79 | [redacted] | Success |
| 8/15/2022 19:48 | BlueEUR3I | 10141965 | 362faa30c02837 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 19:47 | BlueEUR3I | 10141961 | 362faa2d9ecc46 | [redacted] | UR | 48.88 | [redacted] | Success |
| 8/15/2022 19:44 | BlueEUR3I | 10141954 | 362faa23241d67 | [redacted] | UR | 36.13 | [redacted] | Success |
| 8/15/2022 19:45 | BlueEUR3I | 10141953 | 362faa25a6fdb5 | [redacted] | UR | 23.46 | [redacted] | Success |
| 8/15/2022 19:44 | BlueEUR3I | 10141952 | 362faa219f0769 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/15/2022 19:44 | BlueEUR3I | 10141951 | 362faa2253a1b6 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/15/2022 19:44 | BlueEUR3I | 10141950 | 362faa2085e219 | [redacted] | UR | 127.19 | [redacted] | Success |
| 8/15/2022 19:42 | BlueEUR3I | 10141947 | 362faa1c197d35 | [redacted] | UR | 139.65 | [redacted] | Success |
| 8/15/2022 19:41 | BlueEUR3I | 10141941 | 362faa1750d9cf | [redacted] | UR | 22.34 | [redacted] | Success |
| 8/15/2022 19:42 | BlueEUR3I | 10141939 | 362faa18fd1f2e | [redacted] | UR | 211.85 | [redacted] | Success |
| 8/15/2022 19:41 | BlueEUR3I | 10141938 | 362faa15b16c18 | [redacted] | UR | 23.05 | [redacted] | Success |
| 8/15/2022 19:35 | BlueEUR3I | 10141924 | 362faa01e7f01b | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/15/2022 19:35 | BlueEUR3I | 10141922 | 362faa011cea9c | [redacted] | UR | 23.11 | [redacted] | Success |
| 8/15/2022 19:35 | BlueEUR3I | 10141919 | 362faa01c3040f | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/15/2022 19:34 | BlueEUR3I | 10141916 | 362fa9fd734d45 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/15/2022 19:32 | BlueEUR3I | 10141908 | 362fa9f4d09916 | [redacted] | UR | 52.29 | [redacted] | Success |
| 8/15/2022 19:29 | BlueEUR3I | 10141902 | 362fa9e9591c65 | [redacted] | UR | 26.97 | [redacted] | Success |
| 8/15/2022 19:27 | BlueEUR3I | 10141894 | 362fa9e3dcefd0 | [redacted] | UR | 15.63 | [redacted] | Success |
| 8/15/2022 19:27 | BlueEUR3I | 10141892 | 362fa9e375947a | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/15/2022 19:26 | BlueEUR3I | 10141891 | 362fa9e01db8c6 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/15/2022 19:26 | BlueEUR3I | 10141888 | 362fa9dd3e6754 | [redacted] | UR | 15.63 | [redacted] | Success |
| 8/15/2022 19:25 | BlueEUR3I | 10141887 | 362fa9d9da027c | [redacted] | UR | 52.26 | [redacted] | Success |
| 8/15/2022 19:25 | BlueEUR3I | 10141885 | 362fa9d91b0e25 | [redacted] | UR | 79.71 | [redacted] | Success |
| 8/15/2022 19:24 | BlueEUR3I | 10141884 | 362fa9d555b0b7 | [redacted] | UR | 17.46 | [redacted] | Success |
| 8/15/2022 19:23 | BlueEUR3I | 10141880 | 362fa9d34e1ff6 | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/15/2022 19:22 | BlueEUR3I | 10141879 | 362fa9d0351194 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 19:23 | BlueEUR3I | 10141878 | 362fa9d2c24a47 | [redacted] | UR | 38.14 | [redacted] | Success |
| 8/15/2022 19:22 | BlueEUR3I | 10141877 | 362fa9cfa56a14 | [redacted] | UR | 23.44 | [redacted] | Success |
| 8/15/2022 19:23 | BlueEUR3I | 10141876 | 362fa9d2385e64 | [redacted] | UR | 31.47 | [redacted] | Success |
| 8/15/2022 19:21 | BlueEUR3I | 10141871 | 362fa9ca763c9d | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 19:20 | BlueEUR3I | 10141866 | 362fa9c72cb4f3 | [redacted] | UR | 22.33 | [redacted] | Success |
| 8/15/2022 19:18 | BlueEUR3I | 10141857 | 362fa9c192cd0b | [redacted] | UR | 504.77 | [redacted] | Success |
| 8/15/2022 19:18 | BlueEUR3I | 10141854 | 362fa9be990e9f | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/15/2022 19:17 | BlueEUR3I | 10141853 | 362fa9bb3cc4f2 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/15/2022 19:17 | BlueEUR3I | 10141849 | 362fa9bc3a9d10 | [redacted] | UR | 8.93 | [redacted] | Success |
| 8/15/2022 19:16 | BlueEUR3I | 10141848 | 362fa9b93dc236 | [redacted] | UR | 34.91 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/15/2022 19:15 | BlueEUR3I | 10141843 | 362fa9b3a19ae8 | [redacted] | EUR | 11.72 | [redacted] | Success |
| 8/15/2022 19:15 | BlueEUR3I | 10141839 | 362fa9b48a03bb | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/15/2022 19:12 | BlueEUR3I | 10141835 | 362fa9a99938bf | [redacted] | UR | 79.71 | [redacted] | Success |
| 8/15/2022 19:12 | BlueEUR3I | 10141834 | 362fa9ab55fc41 | [redacted] | UR | 10.84 | [redacted] | Success |
| 8/15/2022 19:12 | BlueEUR3I | 10141833 | 362fa9a88de667 | [redacted] | UR | 11.58 | [redacted] | Success |
| 8/15/2022 19:11 | BlueEUR3I | 10141832 | 362fa9a7d36e49 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/15/2022 19:12 | BlueEUR3I | 10141831 | 362fa9aa704573 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/15/2022 19:04 | BlueEUR3I | 10141804 | 362fa98c315468 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/15/2022 19:04 | BlueEUR3I | 10141802 | 362fa98a508485 | [redacted] | UR | 29.32 | [redacted] | Success |
| 8/15/2022 19:03 | BlueEUR3I | 10141801 | 362fa98981844c | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/15/2022 19:03 | BlueEUR3I | 10141800 | 362fa989447e2e | [redacted] | UR | 44.65 | [redacted] | Success |
| 8/15/2022 19:03 | BlueEUR3I | 10141798 | 362fa987b91367 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 19:02 | BlueEUR3I | 10141795 | 362fa985fb9e38 | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/15/2022 19:01 | BlueEUR3I | 10141787 | 362fa980e52bbc | [redacted] | UR | 52.98 | [redacted] | Success |
| 8/15/2022 19:01 | BlueEUR3I | 10141785 | 362fa97fe01076 | [redacted] | UR | 8.93 | [redacted] | Success |
| 8/15/2022 19:00 | BlueEUR3I | 10141784 | 362fa97eb974b0 | [redacted] | UR | 14.45 | [redacted] | Success |
| 8/15/2022 18:59 | BlueEUR3I | 10141780 | 362fa977e7164b | [redacted] | UR | 58.29 | [redacted] | Success |
| 8/15/2022 18:58 | BlueEUR3I | 10141775 | 362fa974e2d216 | [redacted] | UR | 8.93 | [redacted] | Success |
| 8/15/2022 18:57 | BlueEUR3I | 10141769 | 362fa972741f16 | [redacted] | UR | 8.93 | [redacted] | Success |
| 8/15/2022 18:55 | BlueEUR3I | 10141764 | 362fa96b1ef18f | [redacted] | UR | 14.45 | [redacted] | Success |
| 8/15/2022 18:55 | BlueEUR3I | 10141759 | 362fa9695e379c | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/15/2022 18:54 | BlueEUR3I | 10141757 | 362fa966707fea | [redacted] | UR | 8.93 | [redacted] | Success |
| 8/15/2022 18:54 | BlueEUR3I | 10141756 | 362fa9676b8615 | [redacted] | UR | 20.98 | [redacted] | Success |
| 8/15/2022 18:52 | BlueEUR3I | 10141749 | 362fa95d8a83a6 | [redacted] | UR | 9.95 | [redacted] | Success |
| 8/15/2022 18:51 | BlueEUR3I | 10141748 | 362fa95c6f348e | [redacted] | UR | 8.93 | [redacted] | Success |
| 8/15/2022 18:51 | BlueEUR3I | 10141747 | 362fa95c29abf9 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/15/2022 18:50 | BlueEUR3I | 10141742 | 362fa9587e02f5 | [redacted] | UR | 108.37 | [redacted] | Success |
| 8/15/2022 18:49 | BlueEUR3I | 10141736 | 362fa9535761ab | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 18:47 | BlueEUR3I | 10141730 | 362fa94c2ea2ce | [redacted] | UR | 10.59 | [redacted] | Success |
| 8/15/2022 18:47 | BlueEUR3I | 10141728 | 362fa94da54614 | [redacted] | UR | 15.05 | [redacted] | Success |
| 8/15/2022 18:47 | BlueEUR3I | 10141725 | 362fa94b8de372 | [redacted] | UR | 21.04 | [redacted] | Success |
| 8/15/2022 18:45 | BlueEUR3I | 10141720 | 362fa943ce6122 | [redacted] | UR | 55.65 | [redacted] | Success |
| 8/15/2022 18:43 | BlueEUR3I | 10141715 | 362fa93dd6c7cd | [redacted] | UR | 307.52 | [redacted] | Success |
| 8/15/2022 18:43 | BlueEUR3I | 10141713 | 362fa93d5d2cf9 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 18:41 | BlueEUR3I | 10141705 | 362fa9373330b2 | [redacted] | UR | 8.93 | [redacted] | Success |
| 8/15/2022 18:41 | BlueEUR3I | 10141702 | 362fa935e70966 | [redacted] | UR | 41.96 | [redacted] | Success |
| 8/15/2022 18:40 | BlueEUR3I | 10141698 | 362fa93088442a | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/15/2022 18:38 | BlueEUR3I | 10141690 | 362fa92aa189d0 | [redacted] | UR | 105.89 | [redacted] | Success |
| 8/15/2022 18:38 | BlueEUR3I | 10141689 | 362fa92a8ce7ac | [redacted] | UR | 11.58 | [redacted] | Success |
| 8/15/2022 18:37 | BlueEUR3I | 10141686 | 362fa9286588ce | [redacted] | UR | 10.59 | [redacted] | Success |
| 8/15/2022 18:36 | BlueEUR3I | 10141679 | 362fa92147097c | [redacted] | UR | 328.72 | [redacted] | Success |
| 8/15/2022 18:34 | BlueEUR3I | 10141675 | 362fa91af049d2 | [redacted] | UR | 11.82 | [redacted] | Success |
| 8/15/2022 18:34 | BlueEUR3I | 10141673 | 362fa91bc5475a | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 18:32 | BlueEUR3I | 10141670 | 362fa91512aed3 | [redacted] | UR | 41.9 | [redacted] | Success |
| 8/15/2022 18:32 | BlueEUR3I | 10141666 | 362fa9153dd407 | [redacted] | UR | 44 | [redacted] | Success |
| 8/15/2022 18:32 | BlueEUR3I | 10141665 | 362fa914b60795 | [redacted] | UR | 14.45 | [redacted] | Success |
| 8/15/2022 18:31 | BlueEUR3I | 10141664 | 362fa911ec7b88 | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/15/2022 18:31 | BlueEUR3I | 10141662 | 362fa910945fe9 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/15/2022 18:30 | BlueEUR3I | 10141653 | 362fa90aacbebc | [redacted] | UR | 79.71 | [redacted] | Success |
| 8/15/2022 18:29 | BlueEUR3I | 10141649 | 362fa9086bd732 | [redacted] | UR | 53.61 | [redacted] | Success |
| 8/15/2022 18:29 | BlueEUR3I | 10141647 | 362fa90760b82f | [redacted] | UR | 21.18 | [redacted] | Success |
| 8/15/2022 18:28 | BlueEUR3I | 10141645 | 362fa906490032 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/15/2022 18:27 | BlueEUR3I | 10141641 | 362fa901baa559 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 18:27 | BlueEUR3I | 10141640 | 362fa9009c7646 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 18:25 | BlueEUR3I | 10141632 | 362fa8fa08851b | [redacted] | UR | 32.36 | [redacted] | Success |
| 8/15/2022 18:24 | BlueEUR3I | 10141631 | 362fa8f6d824b5 | [redacted] | UR | 105.89 | [redacted] | Success |
| 8/15/2022 18:24 | BlueEUR3I | 10141630 | 362fa8f691503e | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/15/2022 18:25 | BlueEUR3I | 10141629 | 362fa8f912b189 | [redacted] | UR | 108.64 | [redacted] | Success |
| 8/15/2022 18:20 | BlueEUR3I | 10141611 | 362fa8e621aee6 | [redacted] | UR | 47.67 | [redacted] | Success |
| 8/15/2022 18:19 | BlueEUR3I | 10141608 | 362fa8e4c5b535 | [redacted] | UR | 21.68 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/15/2022 18:18 | BlueEUR3D | 10141598 | 362fa8ddb8791( | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/15/2022 18:17 | BlueEUR3D | 10141596 | 362fa8da3c3683 | [redacted] | UR | 31.78 | [redacted] | Success |
| 8/15/2022 18:17 | BlueEUR3D | 10141591 | 362fa8d9ea8d1( | [redacted] | UR | 26.81 | [redacted] | Success |
| 8/15/2022 18:14 | BlueEUR3D | 10141582 | 362fa8cf7d789f | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/15/2022 18:14 | BlueEUR3D | 10141581 | 362fa8cefca5d9 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/15/2022 18:13 | BlueEUR3D | 10141577 | 362fa8ce59875b | [redacted] | UR | 66.07 | [redacted] | Success |
| 8/15/2022 18:13 | BlueEUR3D | 10141574 | 362fa8ccbc6dbd | [redacted] | UR | 26.2 | [redacted] | Success |
| 8/15/2022 18:12 | BlueEUR3D | 10141568 | 362fa8c9a2939f | [redacted] | UR | 27.93 | [redacted] | Success |
| 8/15/2022 18:12 | BlueEUR3D | 10141565 | 362fa8c88e1f6f | [redacted] | UR | 924.78 | [redacted] | Success |
| 8/15/2022 18:10 | BlueEUR3D | 10141562 | 362fa8c2a6bafb | [redacted] | UR | 13.97 | [redacted] | Success |
| 8/15/2022 18:10 | BlueEUR3D | 10141559 | 362fa8c0215d69 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/15/2022 18:10 | BlueEUR3D | 10141557 | 362fa8c08cecea | [redacted] | UR | 111.67 | [redacted] | Success |
| 8/15/2022 18:09 | BlueEUR3D | 10141553 | 362fa8bcd8d68e | [redacted] | UR | 17.46 | [redacted] | Success |
| 8/15/2022 18:08 | BlueEUR3D | 10141551 | 362fa8b9db5aa7 | [redacted] | UR | 529.67 | [redacted] | Success |
| 8/15/2022 18:09 | BlueEUR3D | 10141549 | 362fa8bbe99fe7 | [redacted] | UR | 34.91 | [redacted] | Success |
| 8/15/2022 18:07 | BlueEUR3D | 10141547 | 362fa8b7da6f42 | [redacted] | UR | 15.66 | [redacted] | Success |
| 8/15/2022 18:07 | BlueEUR3D | 10141546 | 362fa8b4d5ff18 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/15/2022 18:07 | BlueEUR3D | 10141544 | 362fa8b5a5d256 | [redacted] | UR | 22.34 | [redacted] | Success |
| 8/15/2022 18:07 | BlueEUR3D | 10141542 | 362fa8b499e918 | [redacted] | UR | 26.81 | [redacted] | Success |
| 8/15/2022 18:06 | BlueEUR3D | 10141534 | 362fa8b1703292 | [redacted] | UR | 16.42 | [redacted] | Success |
| 8/15/2022 18:03 | BlueEUR3D | 10141525 | 362fa8a6c0fb3f | [redacted] | UR | 20.11 | [redacted] | Success |
| 8/15/2022 18:03 | BlueEUR3D | 10141523 | 362fa8a8e42fca | [redacted] | UR | 21.19 | [redacted] | Success |
| 8/15/2022 18:02 | BlueEUR3D | 10141519 | 362fa8a26b2da7 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/15/2022 18:02 | BlueEUR3D | 10141517 | 362fa8a32778d( | [redacted] | UR | 21.19 | [redacted] | Success |
| 8/15/2022 18:00 | BlueEUR3D | 10141511 | 362fa89d7dddbf | [redacted] | UR | 53.61 | [redacted] | Success |
| 8/15/2022 17:59 | BlueEUR3D | 10141503 | 362fa89744296c | [redacted] | UR | 8.94 | [redacted] | Success |
| 8/15/2022 17:58 | BlueEUR3D | 10141501 | 362fa894f3c7fc | [redacted] | UR | 111.71 | [redacted] | Success |
| 8/15/2022 17:56 | BlueEUR3D | 10141493 | 362fa88e09782f | [redacted] | UR | 15.43 | [redacted] | Success |
| 8/15/2022 17:56 | BlueEUR3D | 10141489 | 362fa88cc97da7 | [redacted] | UR | 8.94 | [redacted] | Success |
| 8/15/2022 17:55 | BlueEUR3D | 10141488 | 362fa888c20343 | [redacted] | UR | 14.46 | [redacted] | Success |
| 8/15/2022 17:53 | BlueEUR3D | 10141485 | 362fa88309a68e | [redacted] | UR | 11.18 | [redacted] | Success |
| 8/12/2022 14:09 | BlueEUR3D | 10140918 | 362f65efe59ba2 | [redacted] | UR | 104.83 | [redacted] | Success |
| 8/12/2022 14:08 | BlueEUR3D | 10140917 | 362f65ed5ec873 | [redacted] | UR | 31.93 | [redacted] | Success |
| 8/12/2022 14:08 | BlueEUR3D | 10140916 | 362f65ef072d45 | [redacted] | UR | 21.4 | [redacted] | Success |
| 8/12/2022 14:07 | BlueEUR3D | 10140915 | 362f65e939d836 | [redacted] | UR | 22.39 | [redacted] | Success |
| 8/12/2022 14:04 | BlueEUR3D | 10140910 | 362f65dd91a8e3 | [redacted] | UR | 104.83 | [redacted] | Success |
| 8/12/2022 14:03 | BlueEUR3D | 10140909 | 362f65db4be638 | [redacted] | UR | 38.43 | [redacted] | Success |
| 8/12/2022 13:59 | BlueEUR3D | 10140902 | 362f65cab77514 | [redacted] | UR | 21.29 | [redacted] | Success |
| 8/12/2022 13:58 | BlueEUR3D | 10140899 | 362f65c9fb9a64 | [redacted] | UR | 262.06 | [redacted] | Success |
| 8/12/2022 13:58 | BlueEUR3D | 10140898 | 362f65c72236f8 | [redacted] | UR | 9.98 | [redacted] | Success |
| 8/12/2022 13:57 | BlueEUR3D | 10140897 | 362f65c603ac40 | [redacted] | UR | 41.94 | [redacted] | Success |
| 8/12/2022 13:57 | BlueEUR3D | 10140895 | 362f65c37969e0 | [redacted] | UR | 32.52 | [redacted] | Success |
| 8/12/2022 13:56 | BlueEUR3D | 10140891 | 362f65bfc64838 | [redacted] | UR | 50.88 | [redacted] | Success |
| 8/12/2022 13:55 | BlueEUR3D | 10140889 | 362f65be6a39b2 | [redacted] | UR | 11.53 | [redacted] | Success |
| 8/12/2022 13:54 | BlueEUR3D | 10140888 | 362f65bae1bf05 | [redacted] | UR | 10.65 | [redacted] | Success |
| 8/12/2022 13:55 | BlueEUR3D | 10140887 | 362f65bd565d0f | [redacted] | UR | 10.65 | [redacted] | Success |
| 8/12/2022 13:52 | BlueEUR3D | 10140884 | 362f65b1603852 | [redacted] | UR | 76.15 | [redacted] | Success |
| 8/12/2022 13:50 | BlueEUR3D | 10140880 | 362f65aa6c3af9 | [redacted] | UR | 104.83 | [redacted] | Success |
| 8/12/2022 13:45 | BlueEUR3D | 10140872 | 362f6598dab39e | [redacted] | UR | 38.43 | [redacted] | Success |
| 8/12/2022 13:45 | BlueEUR3D | 10140870 | 362f65969625e6 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/12/2022 13:44 | BlueEUR3D | 10140869 | 362f65956bd1a6 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/12/2022 13:43 | BlueEUR3D | 10140865 | 362f6590f567b6 | [redacted] | UR | 20.97 | [redacted] | Success |
| 8/12/2022 13:44 | BlueEUR3D | 10140864 | 362f65935aa94b | [redacted] | UR | 23.06 | [redacted] | Success |
| 8/12/2022 13:43 | BlueEUR3D | 10140863 | 362f658f6adc0f | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/12/2022 13:42 | BlueEUR3D | 10140859 | 362f658b40c335 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/12/2022 13:40 | BlueEUR3D | 10140858 | 362f658458404f | [redacted] | UR | 21.67 | [redacted] | Success |
| 8/12/2022 13:39 | BlueEUR3D | 10140853 | 362f657f98cd07 | [redacted] | UR | 27.92 | [redacted] | Success |
| 8/12/2022 13:39 | BlueEUR3D | 10140852 | 362f65809a1f70 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/12/2022 13:38 | BlueEUR3D | 10140851 | 362f657c5a5d30 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/12/2022 13:37 | BlueEUR3D | 10140849 | 362f657b32fc35 | [redacted] | UR | 26.22 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2022 13:36 | BlueEUR3I | 10140845 | 362f65752a67fb | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/12/2022 13:35 | BlueEUR3I | 10140843 | 362f65730e1b8c | [redacted] | UR | 13.43 | [redacted] | Success |
| 8/12/2022 13:34 | BlueEUR3I | 10140841 | 362f656f184202 | [redacted] | UR | 27.92 | [redacted] | Success |
| 8/12/2022 13:35 | BlueEUR3I | 10140839 | 362f657194638c | [redacted] | UR | 305.3 | [redacted] | Success |
| 8/12/2022 13:35 | BlueEUR3I | 10140838 | 362f657082f4cb | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/12/2022 13:33 | BlueEUR3I | 10140834 | 362f656b0ac394 | [redacted] | UR | 72.21 | [redacted] | Success |
| 8/12/2022 13:33 | BlueEUR3I | 10140833 | 362f6569ad198c | [redacted] | UR | 361.03 | [redacted] | Success |
| 8/12/2022 13:33 | BlueEUR3I | 10140832 | 362f656bee00bc | [redacted] | UR | 228.26 | [redacted] | Success |
| 8/12/2022 13:32 | BlueEUR3I | 10140829 | 362f6567fc3e04 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/12/2022 13:32 | BlueEUR3I | 10140828 | 362f6567e11971 | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/12/2022 13:33 | BlueEUR3I | 10140827 | 362f656a209c43 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/12/2022 13:31 | BlueEUR3I | 10140824 | 362f656387165b | [redacted] | UR | 28.89 | [redacted] | Success |
| 8/12/2022 13:29 | BlueEUR3I | 10140819 | 362f655cc403a8 | [redacted] | UR | 17.45 | [redacted] | Success |
| 8/12/2022 13:30 | BlueEUR3I | 10140818 | 362f655e78fc33 | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/12/2022 13:29 | BlueEUR3I | 10140814 | 362f655a395871 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/12/2022 13:28 | BlueEUR3I | 10140812 | 362f655854d497 | [redacted] | UR | 15.66 | [redacted] | Success |
| 8/12/2022 13:28 | BlueEUR3I | 10140809 | 362f65588aebca | [redacted] | UR | 11.19 | [redacted] | Success |
| 8/12/2022 13:26 | BlueEUR3I | 10140803 | 362f655204a6f9 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/12/2022 13:26 | BlueEUR3I | 10140802 | 362f6550d51004 | [redacted] | UR | 15.26 | [redacted] | Success |
| 8/12/2022 13:25 | BlueEUR3I | 10140801 | 362f654d9df74c | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/12/2022 13:24 | BlueEUR3I | 10140798 | 362f654937951a | [redacted] | UR | 42.62 | [redacted] | Success |
| 8/12/2022 13:23 | BlueEUR3I | 10140795 | 362f6546e4cacd | [redacted] | UR | 16.75 | [redacted] | Success |
| 8/12/2022 13:22 | BlueEUR3I | 10140793 | 362f6541c5e20a | [redacted] | UR | 69.79 | [redacted] | Success |
| 8/12/2022 13:18 | BlueEUR3I | 10140783 | 362f6533ea823e | [redacted] | UR | 34.9 | [redacted] | Success |
| 8/12/2022 13:16 | BlueEUR3I | 10140779 | 362f652c9d1f10 | [redacted] | UR | 31.46 | [redacted] | Success |
| 8/12/2022 13:16 | BlueEUR3I | 10140778 | 362f652afb9ea5 | [redacted] | UR | 13.96 | [redacted] | Success |
| 8/12/2022 13:14 | BlueEUR3I | 10140777 | 362f6525302892 | [redacted] | UR | 20.36 | [redacted] | Success |
| 8/12/2022 13:14 | BlueEUR3I | 10140774 | 362f65218b5181 | [redacted] | UR | 10.66 | [redacted] | Success |
| 8/12/2022 13:14 | BlueEUR3I | 10140773 | 362f6523d5ffdc | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/12/2022 13:13 | BlueEUR3I | 10140771 | 362f652039c9d8 | [redacted] | UR | 15.98 | [redacted] | Success |
| 8/12/2022 13:11 | BlueEUR3I | 10140768 | 362f651919bba7 | [redacted] | UR | 47.94 | [redacted] | Success |
| 8/12/2022 13:09 | BlueEUR3I | 10140765 | 362f651102926a | [redacted] | UR | 26.65 | [redacted] | Success |
| 8/12/2022 13:08 | BlueEUR3I | 10140762 | 362f650d8d3896 | [redacted] | UR | 26.19 | [redacted] | Success |
| 8/12/2022 13:03 | BlueEUR3I | 10140750 | 362f64fb0ea1b6 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/12/2022 13:03 | BlueEUR3I | 10140749 | 362f64fb8b7e2a | [redacted] | UR | 32.61 | [redacted] | Success |
| 8/12/2022 13:02 | BlueEUR3I | 10140748 | 362f64f61abd83 | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/12/2022 13:00 | BlueEUR3I | 10140747 | 362f64efd3bee2 | [redacted] | UR | 36.09 | [redacted] | Success |
| 8/12/2022 13:01 | BlueEUR3I | 10140746 | 362f64f1f398b3 | [redacted] | UR | 53.27 | [redacted] | Success |
| 8/12/2022 12:58 | BlueEUR3I | 10140742 | 362f64e7c32bb4 | [redacted] | UR | 50.82 | [redacted] | Success |
| 8/12/2022 12:57 | BlueEUR3I | 10140737 | 362f64e3e9ad31 | [redacted] | UR | 101.64 | [redacted] | Success |
| 8/12/2022 12:56 | BlueEUR3I | 10140736 | 362f64e032595e | [redacted] | UR | 34.88 | [redacted] | Success |
| 8/12/2022 12:54 | BlueEUR3I | 10140731 | 362f64d8b37266 | [redacted] | UR | 52.36 | [redacted] | Success |
| 8/12/2022 12:54 | BlueEUR3I | 10140730 | 362f64d7b4385c | [redacted] | UR | 207.84 | [redacted] | Success |
| 8/12/2022 12:53 | BlueEUR3I | 10140729 | 362f64d4a78976 | [redacted] | UR | 36.09 | [redacted] | Success |
| 8/12/2022 12:52 | BlueEUR3I | 10140727 | 362f64d123f75b | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/12/2022 12:51 | BlueEUR3I | 10140726 | 362f64cc745b03 | [redacted] | UR | 44.73 | [redacted] | Success |
| 8/12/2022 12:49 | BlueEUR3I | 10140725 | 362f64c59c863c | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/12/2022 12:48 | BlueEUR3I | 10140724 | 362f64c1039c7c | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/12/2022 12:47 | BlueEUR3I | 10140723 | 362f64bf1d98d0 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/12/2022 12:45 | BlueEUR3I | 10140716 | 362f64b65635d0 | [redacted] | UR | 15.91 | [redacted] | Success |
| 8/12/2022 12:45 | BlueEUR3I | 10140714 | 362f64b6dc94c6 | [redacted] | UR | 10.82 | [redacted] | Success |
| 8/12/2022 12:41 | BlueEUR3I | 10140709 | 362f64a60903c3 | [redacted] | UR | 34.85 | [redacted] | Success |
| 8/12/2022 12:41 | BlueEUR3I | 10140708 | 362f64a8266f3f | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/12/2022 12:39 | BlueEUR3I | 10140704 | 362f649ecc2451 | [redacted] | UR | 144.21 | [redacted] | Success |
| 8/12/2022 12:35 | BlueEUR3I | 10140699 | 362f6492b83883 | [redacted] | UR | 66.9 | [redacted] | Success |
| 8/12/2022 12:35 | BlueEUR3I | 10140698 | 362f6492525d5b | [redacted] | UR | 69.69 | [redacted] | Success |
| 8/12/2022 12:35 | BlueEUR3I | 10140696 | 362f648f8e3993 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/12/2022 12:34 | BlueEUR3I | 10140693 | 362f648ba45cd4 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/12/2022 12:31 | BlueEUR3I | 10140686 | 362f6482c7852b | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/12/2022 12:30 | BlueEUR3I | 10140682 | 362f647d4e06ac | [redacted] | UR | 21.64 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2022 12:30 | BlueEUR3I | 10140681 | 362f647fdf230c | [redacted] | EUR | 69.69 | [redacted] | Success |
| 8/12/2022 12:27 | BlueEUR3I | 10140679 | 362f6472964881 | [redacted] | UR | 69.69 | [redacted] | Success |
| 8/12/2022 12:27 | BlueEUR3I | 10140677 | 362f64715258ce | [redacted] | UR | 62.72 | [redacted] | Success |
| 8/12/2022 12:26 | BlueEUR3I | 10140674 | 362f646fc15ade | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/12/2022 12:25 | BlueEUR3I | 10140669 | 362f646c0a205a | [redacted] | UR | 69.69 | [redacted] | Success |
| 8/12/2022 12:24 | BlueEUR3I | 10140664 | 362f64668f3370 | [redacted] | UR | 26.63 | [redacted] | Success |
| 8/12/2022 12:21 | BlueEUR3I | 10140657 | 362f645ccb4a0c | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/12/2022 12:20 | BlueEUR3I | 10140650 | 362f645a79398c | [redacted] | UR | 69.69 | [redacted] | Success |
| 8/12/2022 12:19 | BlueEUR3I | 10140649 | 362f6455c19792 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/12/2022 12:18 | BlueEUR3I | 10140647 | 362f64515c2bbb | [redacted] | UR | 69.69 | [redacted] | Success |
| 8/12/2022 12:17 | BlueEUR3I | 10140646 | 362f644e67d2bc | [redacted] | UR | 212.89 | [redacted] | Success |
| 8/12/2022 12:17 | BlueEUR3I | 10140644 | 362f644d213933 | [redacted] | UR | 18.13 | [redacted] | Success |
| 8/12/2022 12:15 | BlueEUR3I | 10140641 | 362f6444d191b1 | [redacted] | UR | 30.5 | [redacted] | Success |
| 8/12/2022 12:10 | BlueEUR3I | 10140635 | 362f643427a8c0 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/12/2022 12:09 | BlueEUR3I | 10140633 | 362f643129e8bc | [redacted] | UR | 34.81 | [redacted] | Success |
| 8/12/2022 12:07 | BlueEUR3I | 10140632 | 362f6428f7c758 | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/12/2022 12:06 | BlueEUR3I | 10140631 | 362f642554155e | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/12/2022 12:00 | BlueEUR3I | 10140619 | 362f640f6c7597 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/12/2022 11:58 | BlueEUR3I | 10140615 | 362f6407c09f58 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/12/2022 11:58 | BlueEUR3I | 10140614 | 362f6406e70e41 | [redacted] | UR | 38.41 | [redacted] | Success |
| 8/12/2022 11:56 | BlueEUR3I | 10140610 | 362f63ffd20fcc | [redacted] | UR | 36.02 | [redacted] | Success |
| 8/12/2022 11:56 | BlueEUR3I | 10140608 | 362f63ff7b12c6 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/12/2022 11:56 | BlueEUR3I | 10140607 | 362f63ff5d4407 | [redacted] | UR | 32.12 | [redacted] | Success |
| 8/12/2022 11:55 | BlueEUR3I | 10140605 | 362f63fbc7fe01 | [redacted] | UR | 31.4 | [redacted] | Success |
| 8/12/2022 11:55 | BlueEUR3I | 10140604 | 362f63fb9d9b31 | [redacted] | UR | 21.61 | [redacted] | Success |
| 8/12/2022 11:53 | BlueEUR3I | 10140599 | 362f63f4ac4bb1 | [redacted] | UR | 26.17 | [redacted] | Success |
| 8/12/2022 11:51 | BlueEUR3I | 10140595 | 362f63ec1b79c4 | [redacted] | UR | 25.07 | [redacted] | Success |
| 8/12/2022 11:51 | BlueEUR3I | 10140593 | 362f63eb0c2e05 | [redacted] | UR | 20.32 | [redacted] | Success |
| 8/12/2022 11:50 | BlueEUR3I | 10140589 | 362f63e989c35e | [redacted] | UR | 11.18 | [redacted] | Success |
| 8/12/2022 11:50 | BlueEUR3I | 10140588 | 362f63e917ede7 | [redacted] | UR | 17.88 | [redacted] | Success |
| 8/12/2022 11:49 | BlueEUR3I | 10140587 | 362f63e620b2c8 | [redacted] | UR | 38.41 | [redacted] | Success |
| 8/12/2022 11:48 | BlueEUR3I | 10140582 | 362f63e0c9efca | [redacted] | UR | 101.58 | [redacted] | Success |
| 8/12/2022 11:48 | BlueEUR3I | 10140580 | 362f63df7475f8 | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/12/2022 11:47 | BlueEUR3I | 10140578 | 362f63dc866fa3 | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/12/2022 11:46 | BlueEUR3I | 10140577 | 362f63dab2690b | [redacted] | UR | 32.27 | [redacted] | Success |
| 8/12/2022 11:47 | BlueEUR3I | 10140576 | 362f63dc6a9ea9 | [redacted] | UR | 50.79 | [redacted] | Success |
| 8/12/2022 11:37 | BlueEUR3I | 10140560 | 362f63b8767f1f | [redacted] | UR | 471.66 | [redacted] | Success |
| 8/12/2022 11:34 | BlueEUR3I | 10140556 | 362f63abde30f3 | [redacted] | UR | 106.4 | [redacted] | Success |
| 8/12/2022 11:32 | BlueEUR3I | 10140550 | 362f63a59ab477 | [redacted] | UR | 26.81 | [redacted] | Success |
| 8/12/2022 11:32 | BlueEUR3I | 10140547 | 362f63a3cbf7fb | [redacted] | UR | 51.91 | [redacted] | Success |
| 8/12/2022 11:31 | BlueEUR3I | 10140546 | 362f63a00a6f9d | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/12/2022 11:31 | BlueEUR3I | 10140544 | 362f639f91698f | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/12/2022 11:29 | BlueEUR3I | 10140540 | 362f6398aaaf53 | [redacted] | UR | 101.54 | [redacted] | Success |
| 8/12/2022 11:28 | BlueEUR3I | 10140539 | 362f639432a055 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/12/2022 11:26 | BlueEUR3I | 10140534 | 362f638f30a0b8 | [redacted] | UR | 21.41 | [redacted] | Success |
| 8/12/2022 11:26 | BlueEUR3I | 10140532 | 362f638ddabba6 | [redacted] | UR | 34.81 | [redacted] | Success |
| 8/12/2022 11:25 | BlueEUR3I | 10140526 | 362f63895ad47b | [redacted] | UR | 13.93 | [redacted] | Success |
| 8/12/2022 11:23 | BlueEUR3I | 10140524 | 362f6381be5ba4 | [redacted] | UR | 53.22 | [redacted] | Success |
| 8/12/2022 11:19 | BlueEUR3I | 10140515 | 362f63724ddf64 | [redacted] | UR | 17.41 | [redacted] | Success |
| 8/12/2022 11:18 | BlueEUR3I | 10140514 | 362f636f2d4fc5 | [redacted] | UR | 101.54 | [redacted] | Success |
| 8/12/2022 11:14 | BlueEUR3I | 10140504 | 362f6362d9f84a | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/12/2022 11:11 | BlueEUR3I | 10140497 | 362f635645f922 | [redacted] | UR | 15.21 | [redacted] | Success |
| 8/12/2022 11:09 | BlueEUR3I | 10140494 | 362f6350704e92 | [redacted] | UR | 34.8 | [redacted] | Success |
| 8/12/2022 11:09 | BlueEUR3I | 10140491 | 362f634dda2b37 | [redacted] | UR | 10.66 | [redacted] | Success |
| 8/12/2022 11:04 | BlueEUR3I | 10140477 | 362f633bfd2e0f | [redacted] | UR | 943.18 | [redacted] | Success |
| 8/12/2022 11:04 | BlueEUR3I | 10140476 | 362f633a178f1d | [redacted] | UR | 34.8 | [redacted] | Success |
| 8/12/2022 11:01 | BlueEUR3I | 10140470 | 362f632f86b04e | [redacted] | UR | 51.35 | [redacted] | Success |
| 8/12/2022 10:59 | BlueEUR3I | 10140467 | 362f6329bd23bc | [redacted] | UR | 34.8 | [redacted] | Success |
| 8/12/2022 10:59 | BlueEUR3I | 10140465 | 362f632975c51e | [redacted] | UR | 34.8 | [redacted] | Success |
| 8/12/2022 10:54 | BlueEUR3I | 10140453 | 362f63180425be | [redacted] | UR | 13.92 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2022 10:55 | BlueEUR3I | 10140451 | 362f6319c1808a | [redacted] | EUR | 64.81 | [redacted] | Success |
| 8/12/2022 10:55 | BlueEUR3I | 10140449 | 362f631859360c | [redacted] | UR | 54.01 | [redacted] | Success |
| 8/12/2022 10:52 | BlueEUR3I | 10140441 | 362f630d8d226a | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/12/2022 10:49 | BlueEUR3I | 10140438 | 362f6305778abc | [redacted] | UR | 10.66 | [redacted] | Success |
| 8/12/2022 10:40 | BlueEUR3I | 10140421 | 362f62e193094b | [redacted] | UR | 34.85 | [redacted] | Success |
| 8/12/2022 10:39 | BlueEUR3I | 10140420 | 362f62df1d441a | [redacted] | UR | 21.63 | [redacted] | Success |
| 8/12/2022 10:35 | BlueEUR3I | 10140416 | 362f62d0c7c181 | [redacted] | UR | 47.97 | [redacted] | Success |
| 8/12/2022 10:35 | BlueEUR3I | 10140414 | 362f62cf2b34fa | [redacted] | UR | 26.8 | [redacted] | Success |
| 8/12/2022 10:33 | BlueEUR3I | 10140411 | 362f62c7cda191 | [redacted] | UR | 34.85 | [redacted] | Success |
| 8/12/2022 10:32 | BlueEUR3I | 10140408 | 362f62c53c6e82 | [redacted] | UR | 39.66 | [redacted] | Success |
| 8/12/2022 10:32 | BlueEUR3I | 10140402 | 362f62c26ea8a4 | [redacted] | UR | 12.28 | [redacted] | Success |
| 8/12/2022 10:31 | BlueEUR3I | 10140401 | 362f62bf4add8a | [redacted] | UR | 34.85 | [redacted] | Success |
| 8/12/2022 10:31 | BlueEUR3I | 10140400 | 362f62c0d26de3 | [redacted] | UR | 11.15 | [redacted] | Success |
| 8/12/2022 10:29 | BlueEUR3I | 10140398 | 362f62b9c8dafe | [redacted] | UR | 21.63 | [redacted] | Success |
| 8/12/2022 10:29 | BlueEUR3I | 10140393 | 362f62b744ab0c | [redacted] | UR | 69.69 | [redacted] | Success |
| 8/12/2022 10:27 | BlueEUR3I | 10140389 | 362f62b186f5d0 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/12/2022 10:28 | BlueEUR3I | 10140387 | 362f62b36a738e | [redacted] | UR | 34.85 | [redacted] | Success |
| 8/12/2022 10:27 | BlueEUR3I | 10140385 | 362f62b1d06ed6 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/12/2022 10:24 | BlueEUR3I | 10140373 | 362f62a4063eef | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/12/2022 10:17 | BlueEUR3I | 10140362 | 362f628a8e6a1c | [redacted] | UR | 34.85 | [redacted] | Success |
| 8/12/2022 10:16 | BlueEUR3I | 10140358 | 362f6287933bc5 | [redacted] | UR | 108.15 | [redacted] | Success |
| 8/12/2022 10:14 | BlueEUR3I | 10140355 | 362f6281a15ba3 | [redacted] | UR | 34.85 | [redacted] | Success |
| 8/12/2022 10:13 | BlueEUR3I | 10140352 | 362f627dca41eb | [redacted] | UR | 104.6 | [redacted] | Success |
| 8/12/2022 10:12 | BlueEUR3I | 10140345 | 362f6277f89b18 | [redacted] | UR | 159.01 | [redacted] | Success |
| 8/12/2022 10:10 | BlueEUR3I | 10140344 | 362f6272c60a3e | [redacted] | UR | 159.01 | [redacted] | Success |
| 8/12/2022 10:10 | BlueEUR3I | 10140341 | 362f62709ad5e6 | [redacted] | UR | 34.86 | [redacted] | Success |
| 8/12/2022 10:07 | BlueEUR3I | 10140335 | 362f6267bdfb4c | [redacted] | UR | 108.19 | [redacted] | Success |
| 8/12/2022 10:07 | BlueEUR3I | 10140334 | 362f62647709dc | [redacted] | UR | 19.88 | [redacted] | Success |
| 8/12/2022 10:04 | BlueEUR3I | 10140321 | 362f625b9dbb2f | [redacted] | UR | 21.64 | [redacted] | Success |
| 8/12/2022 10:04 | BlueEUR3I | 10140319 | 362f625a51bbcb | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/12/2022 10:01 | BlueEUR3I | 10140308 | 362f624e8a1177 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/12/2022 10:00 | BlueEUR3I | 10140307 | 362f624cf1f32d | [redacted] | UR | 159.01 | [redacted] | Success |
| 8/12/2022 10:00 | BlueEUR3I | 10140305 | 362f624b66fc7e | [redacted] | UR | 15.67 | [redacted] | Success |
| 8/12/2022 10:00 | BlueEUR3I | 10140302 | 362f624a957fd0 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/12/2022 9:59 | BlueEUR3I | 10140301 | 362f6247147d86 | [redacted] | UR | 34.86 | [redacted] | Success |
| 8/12/2022 9:57 | BlueEUR3I | 10140294 | 362f62404217f2 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/12/2022 9:56 | BlueEUR3I | 10140291 | 362f623cd28372 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/12/2022 9:55 | BlueEUR3I | 10140287 | 362f623a597611 | [redacted] | UR | 91.41 | [redacted] | Success |
| 8/12/2022 9:54 | BlueEUR3I | 10140285 | 362f6236c46dec | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/12/2022 9:51 | BlueEUR3I | 10140283 | 362f622b811154 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/12/2022 9:51 | BlueEUR3I | 10140280 | 362f622976acd2 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/12/2022 9:48 | BlueEUR3I | 10140274 | 362f621d34b490 | [redacted] | UR | 23.44 | [redacted] | Success |
| 8/12/2022 9:45 | BlueEUR3I | 10140271 | 362f621561c7ff | [redacted] | UR | 22.33 | [redacted] | Success |
| 8/12/2022 9:45 | BlueEUR3I | 10140268 | 362f621359a9e5 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/12/2022 9:42 | BlueEUR3I | 10140263 | 362f62082b2dc1 | [redacted] | UR | 8.93 | [redacted] | Success |
| 8/12/2022 9:39 | BlueEUR3I | 10140259 | 362f61fd8f3597 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/12/2022 9:37 | BlueEUR3I | 10140255 | 362f61f6124acb | [redacted] | UR | 14.66 | [redacted] | Success |
| 8/12/2022 9:36 | BlueEUR3I | 10140252 | 362f61f38aea03 | [redacted] | UR | 34.89 | [redacted] | Success |
| 8/12/2022 9:36 | BlueEUR3I | 10140251 | 362f61f243c2c9 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/12/2022 9:36 | BlueEUR3I | 10140250 | 362f61f23b3ca1 | [redacted] | UR | 15.23 | [redacted] | Success |
| 8/12/2022 9:35 | BlueEUR3I | 10140249 | 362f61ed88bdeb | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/12/2022 9:23 | BlueEUR3I | 10140232 | 362f61c1483ccb | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/12/2022 9:22 | BlueEUR3I | 10140229 | 362f61bc79456e | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/12/2022 9:22 | BlueEUR3I | 10140228 | 362f61bdd9b319 | [redacted] | UR | 43.31 | [redacted] | Success |
| 8/12/2022 9:21 | BlueEUR3I | 10140226 | 362f61b97989c5 | [redacted] | UR | 36.1 | [redacted] | Success |
| 8/12/2022 9:19 | BlueEUR3I | 10140221 | 362f61b0798cec | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/12/2022 9:18 | BlueEUR3I | 10140217 | 362f61acb0b7b3 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/12/2022 9:17 | BlueEUR3I | 10140216 | 362f61aa5abeaf | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/12/2022 9:16 | BlueEUR3I | 10140215 | 362f61a76e406a | [redacted] | UR | 16.35 | [redacted] | Success |
| 8/12/2022 9:15 | BlueEUR3I | 10140212 | 362f61a315c17e | [redacted] | UR | 103.78 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2022 9:14 | BlueEUR3I | 10140211 | 362f619fba7e4e | [redacted] | EUR | 72.19 | [redacted] | Success |
| 8/12/2022 9:13 | BlueEUR3I | 10140210 | 362f619d38b5ef | [redacted] | UR | 153.89 | [redacted] | Success |
| 8/12/2022 9:10 | BlueEUR3I | 10140207 | 362f6191e3e39a | [redacted] | UR | 15.23 | [redacted] | Success |
| 8/12/2022 9:07 | BlueEUR3I | 10140201 | 362f6186e0851e | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/12/2022 9:07 | BlueEUR3I | 10140200 | 362f618557479 | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/12/2022 9:05 | BlueEUR3I | 10140197 | 362f617ea7b613 | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/12/2022 9:05 | BlueEUR3I | 10140195 | 362f617d8d4b41 | [redacted] | UR | 87.3 | [redacted] | Success |
| 8/12/2022 8:57 | BlueEUR3I | 10140185 | 362f615df906d1 | [redacted] | UR | 52.49 | [redacted] | Success |
| 8/12/2022 8:52 | BlueEUR3I | 10140175 | 362f614c3764e9 | [redacted] | UR | 36.13 | [redacted] | Success |
| 8/12/2022 8:50 | BlueEUR3I | 10140169 | 362f61439a4fa0 | [redacted] | UR | 32 | [redacted] | Success |
| 8/12/2022 8:47 | BlueEUR3I | 10140163 | 362f613bece931 | [redacted] | UR | 17.46 | [redacted] | Success |
| 8/12/2022 8:40 | BlueEUR3I | 10140158 | 362f6120d5150e | [redacted] | UR | 34.96 | [redacted] | Success |
| 8/12/2022 8:38 | BlueEUR3I | 10140156 | 362f611985d4bc | [redacted] | UR | 50.74 | [redacted] | Success |
| 8/12/2022 8:38 | BlueEUR3I | 10140155 | 362f611923c058 | [redacted] | UR | 20.98 | [redacted] | Success |
| 8/12/2022 8:37 | BlueEUR3I | 10140153 | 362f6115093a3b | [redacted] | UR | 22.4 | [redacted] | Success |
| 8/12/2022 8:32 | BlueEUR3I | 10140147 | 362f61000627c6 | [redacted] | UR | 34.96 | [redacted] | Success |
| 8/12/2022 8:29 | BlueEUR3I | 10140143 | 362f60f7ae136c | [redacted] | UR | 13.99 | [redacted] | Success |
| 8/12/2022 8:29 | BlueEUR3I | 10140142 | 362f60f78334b2 | [redacted] | UR | 25.32 | [redacted] | Success |
| 8/12/2022 8:28 | BlueEUR3I | 10140140 | 362f60f362a7d6 | [redacted] | UR | 488.3 | [redacted] | Success |
| 8/12/2022 8:26 | BlueEUR3I | 10140136 | 362f60eac72167 | [redacted] | UR | 20.98 | [redacted] | Success |
| 8/12/2022 8:25 | BlueEUR3I | 10140135 | 362f60e742aabf | [redacted] | UR | 11.74 | [redacted] | Success |
| 8/12/2022 8:24 | BlueEUR3I | 10140134 | 362f60e3bef781 | [redacted] | UR | 14.34 | [redacted] | Success |
| 8/12/2022 8:22 | BlueEUR3I | 10140132 | 362f60dc3510c9 | [redacted] | UR | 34.96 | [redacted] | Success |
| 8/12/2022 8:22 | BlueEUR3I | 10140131 | 362f60dbf1757a | [redacted] | UR | 10.76 | [redacted] | Success |
| 8/12/2022 8:18 | BlueEUR3I | 10140125 | 362f60ce3bc0d7 | [redacted] | UR | 20.98 | [redacted] | Success |
| 8/12/2022 8:17 | BlueEUR3I | 10140123 | 362f60c8a8b178 | [redacted] | UR | 17.92 | [redacted] | Success |
| 8/12/2022 8:16 | BlueEUR3I | 10140119 | 362f60c4140e17 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/12/2022 8:15 | BlueEUR3I | 10140118 | 362f60c0a71340 | [redacted] | UR | 34.96 | [redacted] | Success |
| 8/12/2022 8:12 | BlueEUR3I | 10140112 | 362f60b5a94bab | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/12/2022 8:09 | BlueEUR3I | 10140108 | 362f60ab35504b | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/12/2022 8:10 | BlueEUR3I | 10140107 | 362f60ada7eb6b | [redacted] | UR | 35.8 | [redacted] | Success |
| 8/12/2022 8:07 | BlueEUR3I | 10140106 | 362f60a5ce24b3 | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/12/2022 8:07 | BlueEUR3I | 10140102 | 362f60a2aedef2 | [redacted] | UR | 34.93 | [redacted] | Success |
| 8/12/2022 8:03 | BlueEUR3I | 10140098 | 362f6096d7bf52 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/12/2022 7:54 | BlueEUR3I | 10140083 | 362f6074ef2ff4 | [redacted] | UR | 104.89 | [redacted] | Success |
| 8/12/2022 7:53 | BlueEUR3I | 10140082 | 362f606e05e635 | [redacted] | UR | 69.85 | [redacted] | Success |
| 8/12/2022 7:52 | BlueEUR3I | 10140079 | 362f606b0c3bea | [redacted] | UR | 72.27 | [redacted] | Success |
| 8/12/2022 7:50 | BlueEUR3I | 10140072 | 362f6062a90bdf | [redacted] | UR | 104.77 | [redacted] | Success |
| 8/12/2022 7:43 | BlueEUR3I | 10140052 | 362f6049be5378 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/12/2022 7:39 | BlueEUR3I | 10140042 | 362f603ae8289a | [redacted] | UR | 69.73 | [redacted] | Success |
| 8/12/2022 7:28 | BlueEUR3I | 10140033 | 362f601394d63e | [redacted] | UR | 17.44 | [redacted] | Success |
| 8/12/2022 7:28 | BlueEUR3I | 10140032 | 362f601091427c | [redacted] | UR | 26.22 | [redacted] | Success |
| 8/12/2022 7:28 | BlueEUR3I | 10140031 | 362f6011052a61 | [redacted] | UR | 20.28 | [redacted] | Success |
| 8/12/2022 7:24 | BlueEUR3I | 10140024 | 362f6001dd06cc | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/12/2022 7:22 | BlueEUR3I | 10140023 | 362f5ffcd68166 | [redacted] | UR | 30.74 | [redacted] | Success |
| 8/12/2022 7:18 | BlueEUR3I | 10140019 | 362f5fed948ad6 | [redacted] | UR | 208.82 | [redacted] | Success |
| 8/12/2022 7:19 | BlueEUR3I | 10140018 | 362f5fefd3cbdc | [redacted] | UR | 14.3 | [redacted] | Success |
| 8/12/2022 7:18 | BlueEUR3I | 10140017 | 362f5feb86c3ca | [redacted] | UR | 31.98 | [redacted] | Success |
| 8/12/2022 7:14 | BlueEUR3I | 10140012 | 362f5fdcd48dde | [redacted] | UR | 27.9 | [redacted] | Success |
| 8/12/2022 7:12 | BlueEUR3I | 10140010 | 362f5fd75dd76d | [redacted] | UR | 26.22 | [redacted] | Success |
| 8/12/2022 7:13 | BlueEUR3I | 10140009 | 362f5fd9cc0dbb | [redacted] | UR | 12.49 | [redacted] | Success |
| 8/12/2022 7:13 | BlueEUR3I | 10140008 | 362f5fd7fece77 | [redacted] | UR | 11.15 | [redacted] | Success |
| 8/12/2022 7:11 | BlueEUR3I | 10140004 | 362f5fd1f43a80 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/12/2022 7:09 | BlueEUR3I | 10140000 | 362f5fcba7344f | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/12/2022 7:09 | BlueEUR3I | 10139999 | 362f5fcc55a04f | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/12/2022 7:07 | BlueEUR3I | 10139991 | 362f5fc1f8c702 | [redacted] | UR | 39.75 | [redacted] | Success |
| 8/12/2022 7:07 | BlueEUR3I | 10139990 | 362f5fc3c7fa6a | [redacted] | UR | 19.88 | [redacted] | Success |
| 8/12/2022 7:06 | BlueEUR3I | 10139988 | 362f5fc08e8e6b | [redacted] | UR | 36.08 | [redacted] | Success |
| 8/12/2022 7:06 | BlueEUR3I | 10139984 | 362f5fbed59e43 | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/12/2022 7:05 | BlueEUR3I | 10139983 | 362f5fbcbe10a0 | [redacted] | UR | 103.62 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2022 7:03 | BlueEUR3 | 10139982 | 362f5fb5fadc5a | [redacted] | EUR | 23.85 | [redacted] | Success |
| 8/12/2022 7:03 | BlueEUR3 | 10139981 | 362f5fb4528013 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/12/2022 7:00 | BlueEUR3 | 10139975 | 362f5fa934a4b3 | [redacted] | UR | 15.98 | [redacted] | Success |
| 8/12/2022 7:01 | BlueEUR3 | 10139974 | 362f5faba42de6 | [redacted] | UR | 21.65 | [redacted] | Success |
| 8/12/2022 6:56 | BlueEUR3 | 10139967 | 362f5f99b6526f | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/12/2022 6:52 | BlueEUR3 | 10139957 | 362f5f892b723a | [redacted] | UR | 19.7 | [redacted] | Success |
| 8/12/2022 6:48 | BlueEUR3 | 10139947 | 362f5f7aba985a | [redacted] | UR | 119.24 | [redacted] | Success |
| 8/12/2022 6:47 | BlueEUR3 | 10139946 | 362f5f767036ff | [redacted] | UR | 10.14 | [redacted] | Success |
| 8/12/2022 6:43 | BlueEUR3 | 10139938 | 362f5f688e12ba | [redacted] | UR | 119.17 | [redacted] | Success |
| 8/12/2022 6:34 | BlueEUR3 | 10139928 | 362f5f48920be3 | [redacted] | UR | 502.88 | [redacted] | Success |
| 8/12/2022 6:32 | BlueEUR3 | 10139925 | 362f5f406ac879 | [redacted] | UR | 13.94 | [redacted] | Success |
| 8/12/2022 6:31 | BlueEUR3 | 10139920 | 362f5f3acbd026 | [redacted] | UR | 34.85 | [redacted] | Success |
| 8/12/2022 6:30 | BlueEUR3 | 10139919 | 362f5f3877a8b8 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/12/2022 6:28 | BlueEUR3 | 10139916 | 362f5f32930995 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/12/2022 6:27 | BlueEUR3 | 10139912 | 362f5f2b95dd6a | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/12/2022 6:26 | BlueEUR3 | 10139910 | 362f5f29b3ff29 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/12/2022 6:23 | BlueEUR3 | 10139907 | 362f5f1f6c486a | [redacted] | UR | 21.3 | [redacted] | Success |
| 8/12/2022 6:22 | BlueEUR3 | 10139905 | 362f5f1b4a2e9e | [redacted] | UR | 34.85 | [redacted] | Success |
| 8/12/2022 6:22 | BlueEUR3 | 10139904 | 362f5f1969a071 | [redacted] | UR | 69.69 | [redacted] | Success |
| 8/12/2022 6:21 | BlueEUR3 | 10139901 | 362f5f17e176d8 | [redacted] | UR | 26.19 | [redacted] | Success |
| 8/12/2022 6:14 | BlueEUR3 | 10139890 | 362f5efced03ec | [redacted] | UR | 26.19 | [redacted] | Success |
| 8/12/2022 6:14 | BlueEUR3 | 10139888 | 362f5efc21ea6f | [redacted] | UR | 106.46 | [redacted] | Success |
| 8/12/2022 6:13 | BlueEUR3 | 10139885 | 362f5ef88bd001 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/12/2022 6:11 | BlueEUR3 | 10139881 | 362f5ef0be77ed | [redacted] | UR | 26.19 | [redacted] | Success |
| 8/12/2022 6:10 | BlueEUR3 | 10139879 | 362f5eec740fd8 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/12/2022 6:03 | BlueEUR3 | 10139872 | 362f5ed4a6fdbb | [redacted] | UR | 144.25 | [redacted] | Success |
| 8/12/2022 6:00 | BlueEUR3 | 10139868 | 362f5ec67c89d4 | [redacted] | UR | 86.55 | [redacted] | Success |
| 8/12/2022 5:58 | BlueEUR3 | 10139866 | 362f5ec033ca88 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/12/2022 5:55 | BlueEUR3 | 10139856 | 362f5eb4919a0 | [redacted] | UR | 34.86 | [redacted] | Success |
| 8/12/2022 5:54 | BlueEUR3 | 10139855 | 362f5eb19492f8 | [redacted] | UR | 23.04 | [redacted] | Success |
| 8/12/2022 5:53 | BlueEUR3 | 10139854 | 362f5eaeaed63 | [redacted] | UR | 50.62 | [redacted] | Success |
| 8/12/2022 5:50 | BlueEUR3 | 10139850 | 362f5ea34923c1 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/12/2022 5:49 | BlueEUR3 | 10139846 | 362f5e9e8063b | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/12/2022 5:48 | BlueEUR3 | 10139844 | 362f5e994bf24f | [redacted] | UR | 273.89 | [redacted] | Success |
| 8/12/2022 5:47 | BlueEUR3 | 10139843 | 362f5e963c849f | [redacted] | UR | 27.89 | [redacted] | Success |
| 8/12/2022 5:45 | BlueEUR3 | 10139839 | 362f5e9149d65 | [redacted] | UR | 38.39 | [redacted] | Success |
| 8/12/2022 5:44 | BlueEUR3 | 10139835 | 362f5e8d4524a | [redacted] | UR | 34.86 | [redacted] | Success |
| 8/12/2022 5:43 | BlueEUR3 | 10139831 | 362f5e8749579 | [redacted] | UR | 22.72 | [redacted] | Success |
| 8/12/2022 5:37 | BlueEUR3 | 10139822 | 362f5e71327b8 | [redacted] | UR | 207.02 | [redacted] | Success |
| 8/12/2022 5:34 | BlueEUR3 | 10139819 | 362f5e64e1e0e | [redacted] | UR | 26.2 | [redacted] | Success |
| 8/12/2022 5:30 | BlueEUR3 | 10139805 | 362f5e5793ee1 | [redacted] | UR | 8.93 | [redacted] | Success |
| 8/12/2022 5:27 | BlueEUR3 | 10139801 | 362f5e4d576b6 | [redacted] | UR | 27.88 | [redacted] | Success |
| 8/12/2022 5:24 | BlueEUR3 | 10139792 | 362f5e40f142c3 | [redacted] | UR | 34.85 | [redacted] | Success |
| 8/12/2022 5:23 | BlueEUR3 | 10139791 | 362f5e3e441ac7 | [redacted] | UR | 21.2 | [redacted] | Success |
| 8/12/2022 5:22 | BlueEUR3 | 10139788 | 362f5e39d0cc87 | [redacted] | UR | 26.2 | [redacted] | Success |
| 8/12/2022 5:18 | BlueEUR3 | 10139783 | 362f5e2afd2f65 | [redacted] | UR | 26.2 | [redacted] | Success |
| 8/12/2022 5:17 | BlueEUR3 | 10139781 | 362f5e25bde96 | [redacted] | UR | 38.4 | [redacted] | Success |
| 8/12/2022 5:16 | BlueEUR3 | 10139780 | 362f5e2316ddfe | [redacted] | UR | 15.73 | [redacted] | Success |
| 8/12/2022 5:15 | BlueEUR3 | 10139779 | 362f5e2045d92f | [redacted] | UR | 34.85 | [redacted] | Success |
| 8/12/2022 5:15 | BlueEUR3 | 10139776 | 362f5e1ef98a4f | [redacted] | UR | 73.6 | [redacted] | Success |
| 8/12/2022 5:14 | BlueEUR3 | 10139774 | 362f5e1a7ac2f4 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/12/2022 5:08 | BlueEUR3 | 10139761 | 362f5e064eff1e | [redacted] | UR | 34.84 | [redacted] | Success |
| 8/12/2022 5:07 | BlueEUR3 | 10139759 | 362f5dff733344 | [redacted] | UR | 19.86 | [redacted] | Success |
| 8/12/2022 4:58 | BlueEUR3 | 10139755 | 362f5de041202 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/12/2022 4:58 | BlueEUR3 | 10139754 | 362f5dde889cd | [redacted] | UR | 13.1 | [redacted] | Success |
| 8/12/2022 4:54 | BlueEUR3 | 10139742 | 362f5dcfd216c9 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/12/2022 4:45 | BlueEUR3 | 10139729 | 362f5dad2b1ffd | [redacted] | UR | 69.67 | [redacted] | Success |
| 8/12/2022 4:39 | BlueEUR3 | 10139721 | 362f5d96bf1bbe | [redacted] | UR | 10.72 | [redacted] | Success |
| 8/12/2022 4:38 | BlueEUR3 | 10139720 | 362f5d9484a63 | [redacted] | UR | 34.82 | [redacted] | Success |
| 8/12/2022 4:38 | BlueEUR3 | 10139717 | 362f5d9368b77 | [redacted] | UR | 157.14 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2022 4:36 | BlueEUR3I | 10139712 | 362f5d8b8f2eea | [redacted] | EUR | 52.38 | [redacted] | Success |
| 8/12/2022 4:34 | BlueEUR3I | 10139708 | 362f5d8564070! | [redacted] | UR | 27.28 | [redacted] | Success |
| 8/12/2022 4:26 | BlueEUR3I | 10139701 | 362f5d6722a8bk | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/12/2022 4:24 | BlueEUR3I | 10139698 | 362f5d6036c912 | [redacted] | UR | 28.83 | [redacted] | Success |
| 8/12/2022 4:23 | BlueEUR3I | 10139697 | 362f5d5a526bea | [redacted] | UR | 130.69 | [redacted] | Success |
| 8/12/2022 4:15 | BlueEUR3I | 10139690 | 362f5d3c53257€ | [redacted] | UR | 69.64 | [redacted] | Success |
| 8/12/2022 4:11 | BlueEUR3I | 10139681 | 362f5d2eaa6be! | [redacted] | UR | 34.81 | [redacted] | Success |
| 8/12/2022 4:10 | BlueEUR3I | 10139680 | 362f5d2a581a8a | [redacted] | UR | 103.56 | [redacted] | Success |
| 8/12/2022 3:55 | BlueEUR3I | 10139660 | 362f5cf182d56f | [redacted] | UR | 34.81 | [redacted] | Success |
| 8/12/2022 3:50 | BlueEUR3I | 10139657 | 362f5ce017b8c3 | [redacted] | UR | 15.89 | [redacted] | Success |
| 8/12/2022 3:37 | BlueEUR3I | 10139642 | 362f5cb00d3011 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/12/2022 3:34 | BlueEUR3I | 10139635 | 362f5ca3ed4d15 | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/12/2022 3:33 | BlueEUR3I | 10139632 | 362f5ca029f12b | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/12/2022 3:31 | BlueEUR3I | 10139627 | 362f5c9a24ea35 | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/12/2022 3:26 | BlueEUR3I | 10139616 | 362f5c84bae390 | [redacted] | UR | 36.27 | [redacted] | Success |
| 8/12/2022 3:25 | BlueEUR3I | 10139614 | 362f5c81bebae2 | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/12/2022 3:23 | BlueEUR3I | 10139613 | 362f5c7bbcce43 | [redacted] | UR | 24.35 | [redacted] | Success |
| 8/12/2022 3:22 | BlueEUR3I | 10139609 | 362f5c76c32abc | [redacted] | UR | 21.6 | [redacted] | Success |
| 8/12/2022 3:20 | BlueEUR3I | 10139608 | 362f5c70049252 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/12/2022 3:19 | BlueEUR3I | 10139606 | 362f5c6ba20307 | [redacted] | UR | 35.99 | [redacted] | Success |
| 8/12/2022 3:19 | BlueEUR3I | 10139605 | 362f5c6a8d04a0 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/12/2022 3:10 | BlueEUR3I | 10139596 | 362f5c4a34c0a3 | [redacted] | UR | 26.22 | [redacted] | Success |
| 8/12/2022 3:09 | BlueEUR3I | 10139595 | 362f5c459be4c3 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/12/2022 3:05 | BlueEUR3I | 10139589 | 362f5c36beeccd | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/12/2022 3:04 | BlueEUR3I | 10139587 | 362f5c35b00b3! | [redacted] | UR | 41.74 | [redacted] | Success |
| 8/12/2022 3:03 | BlueEUR3I | 10139585 | 362f5c302cf1f7 | [redacted] | UR | 19.86 | [redacted] | Success |
| 8/12/2022 2:54 | BlueEUR3I | 10139573 | 362f5c0ff9f26a | [redacted] | UR | 104.88 | [redacted] | Success |
| 8/12/2022 2:52 | BlueEUR3I | 10139570 | 362f5c085b7f61 | [redacted] | UR | 35.99 | [redacted] | Success |
| 8/12/2022 2:49 | BlueEUR3I | 10139566 | 362f5bfab51135 | [redacted] | UR | 51.83 | [redacted] | Success |
| 8/12/2022 2:46 | BlueEUR3I | 10139562 | 362f5bf085f132 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/12/2022 2:45 | BlueEUR3I | 10139561 | 362f5beddd847( | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/12/2022 2:44 | BlueEUR3I | 10139560 | 362f5be845ba61 | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/12/2022 2:44 | BlueEUR3I | 10139559 | 362f5bea847f39 | [redacted] | UR | 23.83 | [redacted] | Success |
| 8/12/2022 2:40 | BlueEUR3I | 10139551 | 362f5bd9ddbd9( | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/12/2022 2:32 | BlueEUR3I | 10139539 | 362f5bbd52699; | [redacted] | UR | 17.39 | [redacted] | Success |
| 8/12/2022 2:30 | BlueEUR3I | 10139534 | 362f5bb36c381€ | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/12/2022 2:29 | BlueEUR3I | 10139532 | 362f5bb16ee3d4 | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/12/2022 2:28 | BlueEUR3I | 10139530 | 362f5bad54c452 | [redacted] | UR | 10.64 | [redacted] | Success |
| 8/12/2022 2:27 | BlueEUR3I | 10139529 | 362f5baa385bc9 | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/12/2022 2:24 | BlueEUR3I | 10139525 | 362f5b9edeb15: | [redacted] | UR | 69.53 | [redacted] | Success |
| 8/12/2022 2:22 | BlueEUR3I | 10139524 | 362f5b9679b171 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/12/2022 2:22 | BlueEUR3I | 10139523 | 362f5b95208205 | [redacted] | UR | 380.13 | [redacted] | Success |
| 8/12/2022 2:22 | BlueEUR3I | 10139522 | 362f5b970902f2 | [redacted] | UR | 191.92 | [redacted] | Success |
| 8/12/2022 2:22 | BlueEUR3I | 10139521 | 362f5b952c6624 | [redacted] | UR | 11.82 | [redacted] | Success |
| 8/12/2022 2:20 | BlueEUR3I | 10139520 | 362f5b8f02703d | [redacted] | UR | 22.32 | [redacted] | Success |
| 8/12/2022 2:17 | BlueEUR3I | 10139517 | 362f5b83a80242 | [redacted] | UR | 17.39 | [redacted] | Success |
| 8/12/2022 2:15 | BlueEUR3I | 10139512 | 362f5b7c156573 | [redacted] | UR | 23.08 | [redacted] | Success |
| 8/12/2022 2:11 | BlueEUR3I | 10139509 | 362f5b6ba033c9 | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/12/2022 2:10 | BlueEUR3I | 10139508 | 362f5b6b14f8c8 | [redacted] | UR | 13.05 | [redacted] | Success |
| 8/12/2022 2:08 | BlueEUR3I | 10139505 | 362f5b62142fae | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/12/2022 2:06 | BlueEUR3I | 10139501 | 362f5b58b7fc71 | [redacted] | UR | 79.41 | [redacted] | Success |
| 8/12/2022 2:03 | BlueEUR3I | 10139499 | 362f5b50772d9€ | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/12/2022 1:59 | BlueEUR3I | 10139486 | 362f5b41e5fe34 | [redacted] | UR | 25.34 | [redacted] | Success |
| 8/12/2022 1:57 | BlueEUR3I | 10139483 | 362f5b3a60150c | [redacted] | UR | 17.39 | [redacted] | Success |
| 8/12/2022 1:57 | BlueEUR3I | 10139482 | 362f5b395ae737 | [redacted] | UR | 69.54 | [redacted] | Success |
| 8/12/2022 1:55 | BlueEUR3I | 10139475 | 362f5b326d837{ | [redacted] | UR | 17.99 | [redacted] | Success |
| 8/12/2022 1:52 | BlueEUR3I | 10139468 | 362f5b24bb329( | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/12/2022 1:50 | BlueEUR3I | 10139466 | 362f5b1fdbd8b0 | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/12/2022 1:49 | BlueEUR3I | 10139460 | 362f5b1b4f0c1e | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/12/2022 1:44 | BlueEUR3I | 10139453 | 362f5b06ea557( | [redacted] | UR | 13.91 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2022 1:40 | BlueEUR3I | 10139449 | 362f5af82b0d14 | [redacted] | EUR | 10.43 | [redacted] | Success |
| 8/12/2022 1:40 | BlueEUR3I | 10139448 | 362f5afa4b00ed | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/12/2022 1:39 | BlueEUR3I | 10139444 | 362f5af359a72f | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/12/2022 1:36 | BlueEUR3I | 10139443 | 362f5aeb6bfa24 | [redacted] | UR | 153.44 | [redacted] | Success |
| 8/12/2022 1:32 | BlueEUR3I | 10139429 | 362f5ad945803b | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/12/2022 1:31 | BlueEUR3I | 10139427 | 362f5ad61c6923 | [redacted] | UR | 79.75 | [redacted] | Success |
| 8/12/2022 1:28 | BlueEUR3I | 10139423 | 362f5acc90c915 | [redacted] | UR | 202.68 | [redacted] | Success |
| 8/12/2022 1:29 | BlueEUR3I | 10139422 | 362f5aced3e85e | [redacted] | UR | 53.93 | [redacted] | Success |
| 8/12/2022 1:21 | BlueEUR3I | 10139405 | 362f5ab0871c06 | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/12/2022 1:16 | BlueEUR3I | 10139399 | 362f5aa0a4032C | [redacted] | UR | 153.44 | [redacted] | Success |
| 8/12/2022 1:15 | BlueEUR3I | 10139397 | 362f5a9c4d3267 | [redacted] | UR | 26.78 | [redacted] | Success |
| 8/12/2022 1:15 | BlueEUR3I | 10139396 | 362f5a9b098b25 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/12/2022 1:12 | BlueEUR3I | 10139392 | 362f5a918cd43f | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/12/2022 1:09 | BlueEUR3I | 10139389 | 362f5a843082ee | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/12/2022 1:09 | BlueEUR3I | 10139388 | 362f5a85b670a7 | [redacted] | UR | 21.57 | [redacted] | Success |
| 8/12/2022 1:08 | BlueEUR3I | 10139385 | 362f5a80bbcdf9 | [redacted] | UR | 39.69 | [redacted] | Success |
| 8/12/2022 1:03 | BlueEUR3I | 10139379 | 362f5a6d460033 | [redacted] | UR | 1,409.17 | [redacted] | Success |
| 8/12/2022 0:57 | BlueEUR3I | 10139371 | 362f5a56268013 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/12/2022 0:51 | BlueEUR3I | 10139364 | 362f5a41e10987 | [redacted] | UR | 471.94 | [redacted] | Success |
| 8/12/2022 0:51 | BlueEUR3I | 10139363 | 362f5a406121fc | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/12/2022 0:49 | BlueEUR3I | 10139361 | 362f5a3b581ebb | [redacted] | UR | 471.94 | [redacted] | Success |
| 8/12/2022 0:48 | BlueEUR3I | 10139357 | 362f5a34d8d5f3 | [redacted] | UR | 52.44 | [redacted] | Success |
| 8/12/2022 0:44 | BlueEUR3I | 10139352 | 362f5a284ea244 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/12/2022 0:43 | BlueEUR3I | 10139351 | 362f5a241b9016 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/12/2022 0:43 | BlueEUR3I | 10139350 | 362f5a237d1d68 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/12/2022 0:42 | BlueEUR3I | 10139349 | 362f5a20c7ce3b | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/12/2022 0:41 | BlueEUR3I | 10139348 | 362f5a1c2167e1 | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/12/2022 0:33 | BlueEUR3I | 10139338 | 362f59fc0e508c | [redacted] | UR | 354.83 | [redacted] | Success |
| 8/12/2022 0:29 | BlueEUR3I | 10139335 | 362f59ef4aa358 | [redacted] | UR | 471.35 | [redacted] | Success |
| 8/12/2022 0:27 | BlueEUR3I | 10139332 | 362f59e5938ada | [redacted] | UR | 30.68 | [redacted] | Success |
| 8/12/2022 0:26 | BlueEUR3I | 10139330 | 362f59e2c3d3f8 | [redacted] | UR | 471.35 | [redacted] | Success |
| 8/12/2022 0:22 | BlueEUR3I | 10139326 | 362f59d5d8ea5c | [redacted] | UR | 104.28 | [redacted] | Success |
| 8/12/2022 0:21 | BlueEUR3I | 10139323 | 362f59cf2ef43b | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/12/2022 0:20 | BlueEUR3I | 10139321 | 362f59ce0c82cf | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/12/2022 0:20 | BlueEUR3I | 10139320 | 362f59cb440598 | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/12/2022 0:19 | BlueEUR3I | 10139318 | 362f59c95b6bb9 | [redacted] | UR | 41.42 | [redacted] | Success |
| 8/12/2022 0:20 | BlueEUR3I | 10139317 | 362f59cb5dce5d | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/12/2022 0:15 | BlueEUR3I | 10139311 | 362f59ba969e13 | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/12/2022 0:11 | BlueEUR3I | 10139299 | 362f59ab1c5b15 | [redacted] | UR | 137.02 | [redacted] | Success |
| 8/12/2022 0:07 | BlueEUR3I | 10139297 | 362f599c436bbf | [redacted] | UR | 15.73 | [redacted] | Success |
| 8/12/2022 0:07 | BlueEUR3I | 10139296 | 362f599ae7dcd9 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/12/2022 0:00 | BlueEUR3I | 10139289 | 362f59835a6e65 | [redacted] | UR | 10.7 | [redacted] | Success |
| 8/11/2022 23:58 | BlueEUR3I | 10139283 | 362f597aec793b | [redacted] | UR | 65.18 | [redacted] | Success |
| 8/11/2022 23:58 | BlueEUR3I | 10139282 | 362f5979189327 | [redacted] | UR | 23.01 | [redacted] | Success |
| 8/11/2022 23:58 | BlueEUR3I | 10139281 | 362f597a8598b3 | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/11/2022 23:57 | BlueEUR3I | 10139280 | 362f59765de8bf | [redacted] | UR | 27.81 | [redacted] | Success |
| 8/11/2022 23:57 | BlueEUR3I | 10139279 | 362f5976fbcdd3 | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/11/2022 23:55 | BlueEUR3I | 10139275 | 362f5970a315ce | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/11/2022 23:55 | BlueEUR3I | 10139274 | 362f597018ffba | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 23:54 | BlueEUR3I | 10139272 | 362f596b0c906C | [redacted] | UR | 76.68 | [redacted] | Success |
| 8/11/2022 23:50 | BlueEUR3I | 10139263 | 362f595d0b9c4b | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/11/2022 23:47 | BlueEUR3I | 10139259 | 362f595214a45e | [redacted] | UR | 11.9 | [redacted] | Success |
| 8/11/2022 23:48 | BlueEUR3I | 10139258 | 362f59543e8809 | [redacted] | UR | 79.34 | [redacted] | Success |
| 8/11/2022 23:45 | BlueEUR3I | 10139254 | 362f594a7d3c18 | [redacted] | UR | 23.81 | [redacted] | Success |
| 8/11/2022 23:45 | BlueEUR3I | 10139253 | 362f5947c9bf68 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/11/2022 23:44 | BlueEUR3I | 10139251 | 362f594528253c | [redacted] | UR | 59.51 | [redacted] | Success |
| 8/11/2022 23:42 | BlueEUR3I | 10139249 | 362f593e9cfa12 | [redacted] | UR | 43.64 | [redacted] | Success |
| 8/11/2022 23:42 | BlueEUR3I | 10139246 | 362f593dfd5876 | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/11/2022 23:41 | BlueEUR3I | 10139244 | 362f593941662b | [redacted] | UR | 52.26 | [redacted] | Success |
| 8/11/2022 23:36 | BlueEUR3I | 10139237 | 362f5928252464 | [redacted] | UR | 35.95 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 23:35 | BlueEUR3I | 10139236 | 362f592516069b | [redacted] | EUR | 48.65 | [redacted] | Success |
| 8/11/2022 23:35 | BlueEUR3I | 10139235 | 362f5925ad071c | [redacted] | UR | 15.72 | [redacted] | Success |
| 8/11/2022 23:34 | BlueEUR3I | 10139233 | 362f591f35015f | [redacted] | UR | 71.9 | [redacted] | Success |
| 8/11/2022 23:32 | BlueEUR3I | 10139228 | 362f5919add423 | [redacted] | UR | 94.87 | [redacted] | Success |
| 8/11/2022 23:32 | BlueEUR3I | 10139226 | 362f591874868 | [redacted] | UR | 304.49 | [redacted] | Success |
| 8/11/2022 23:30 | BlueEUR3I | 10139222 | 362f5911e176e2 | [redacted] | UR | 104.72 | [redacted] | Success |
| 8/11/2022 23:31 | BlueEUR3I | 10139221 | 362f5914467ebc | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 23:28 | BlueEUR3I | 10139218 | 362f590abcf0fa | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/11/2022 23:29 | BlueEUR3I | 10139217 | 362f590d4927d2 | [redacted] | UR | 1,407.73 | [redacted] | Success |
| 8/11/2022 23:28 | BlueEUR3I | 10139216 | 362f590b32d95f | [redacted] | UR | 39.66 | [redacted] | Success |
| 8/11/2022 23:26 | BlueEUR3I | 10139214 | 362f5902f13630 | [redacted] | UR | 499.77 | [redacted] | Success |
| 8/11/2022 23:24 | BlueEUR3I | 10139208 | 362f58fca3a624 | [redacted] | UR | 61.14 | [redacted] | Success |
| 8/11/2022 23:22 | BlueEUR3I | 10139206 | 362f58f2222046 | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/11/2022 23:20 | BlueEUR3I | 10139202 | 362f58ec87dbab | [redacted] | UR | 10.59 | [redacted] | Success |
| 8/11/2022 23:19 | BlueEUR3I | 10139198 | 362f58e645c3be | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 23:18 | BlueEUR3I | 10139196 | 362f58e2a41903 | [redacted] | UR | 52.36 | [redacted] | Success |
| 8/11/2022 23:16 | BlueEUR3I | 10139194 | 362f58dcf1c644 | [redacted] | UR | 25.17 | [redacted] | Success |
| 8/11/2022 23:15 | BlueEUR3I | 10139192 | 362f58d746bb68 | [redacted] | UR | 17.38 | [redacted] | Success |
| 8/11/2022 23:15 | BlueEUR3I | 10139191 | 362f58d8dcfa9a | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/11/2022 23:13 | BlueEUR3I | 10139190 | 362f58d2467f5f | [redacted] | UR | 76.66 | [redacted] | Success |
| 8/11/2022 23:11 | BlueEUR3I | 10139181 | 362f58c86c6803 | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/11/2022 23:07 | BlueEUR3I | 10139176 | 362f58bb50cab6 | [redacted] | UR | 23.8 | [redacted] | Success |
| 8/11/2022 23:04 | BlueEUR3I | 10139170 | 362f58aeedaba8 | [redacted] | UR | 39.29 | [redacted] | Success |
| 8/11/2022 23:03 | BlueEUR3I | 10139167 | 362f58adb1eb97 | [redacted] | UR | 104.72 | [redacted] | Success |
| 8/11/2022 22:58 | BlueEUR3I | 10139155 | 362f58996183f2 | [redacted] | UR | 10.12 | [redacted] | Success |
| 8/11/2022 22:56 | BlueEUR3I | 10139150 | 362f5892fd5f36 | [redacted] | UR | 53.16 | [redacted] | Success |
| 8/11/2022 22:53 | BlueEUR3I | 10139144 | 362f5887e1409b | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 22:49 | BlueEUR3I | 10139139 | 362f5876855231 | [redacted] | UR | 21.27 | [redacted] | Success |
| 8/11/2022 22:48 | BlueEUR3I | 10139138 | 362f587513958C | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/11/2022 22:43 | BlueEUR3I | 10139128 | 362f586185a458 | [redacted] | UR | 11.71 | [redacted] | Success |
| 8/11/2022 22:34 | BlueEUR3I | 10139117 | 362f5840e64d35 | [redacted] | UR | 52.34 | [redacted] | Success |
| 8/11/2022 22:34 | BlueEUR3I | 10139115 | 362f5840281b22 | [redacted] | UR | 17.39 | [redacted] | Success |
| 8/11/2022 22:33 | BlueEUR3I | 10139114 | 362f583cc14e60 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 22:34 | BlueEUR3I | 10139112 | 362f583ecae630 | [redacted] | UR | 31.4 | [redacted] | Success |
| 8/11/2022 22:33 | BlueEUR3I | 10139109 | 362f583d7955c7 | [redacted] | UR | 11.71 | [redacted] | Success |
| 8/11/2022 22:31 | BlueEUR3I | 10139104 | 362f5835027acd | [redacted] | UR | 11.28 | [redacted] | Success |
| 8/11/2022 22:31 | BlueEUR3I | 10139102 | 362f583586c90a | [redacted] | UR | 157.1 | [redacted] | Success |
| 8/11/2022 22:31 | BlueEUR3I | 10139101 | 362f58325a41f4 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/11/2022 22:24 | BlueEUR3I | 10139094 | 362f581b66ee06 | [redacted] | UR | 104.74 | [redacted] | Success |
| 8/11/2022 22:22 | BlueEUR3I | 10139089 | 362f5812e311c5 | [redacted] | UR | 188.52 | [redacted] | Success |
| 8/11/2022 22:18 | BlueEUR3I | 10139080 | 362f5804514b76 | [redacted] | UR | 27.82 | [redacted] | Success |
| 8/11/2022 22:16 | BlueEUR3I | 10139076 | 362f57fb1d7ff8 | [redacted] | UR | 12.96 | [redacted] | Success |
| 8/11/2022 22:15 | BlueEUR3I | 10139074 | 362f57f744e2e6 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 22:14 | BlueEUR3I | 10139073 | 362f57f42818e5 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 22:13 | BlueEUR3I | 10139072 | 362f57f1f04422 | [redacted] | UR | 22.33 | [redacted] | Success |
| 8/11/2022 22:13 | BlueEUR3I | 10139071 | 362f57ef62e71d | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/11/2022 22:12 | BlueEUR3I | 10139070 | 362f57eddbd279 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 22:13 | BlueEUR3I | 10139068 | 362f57ef5c2aac | [redacted] | UR | 22.37 | [redacted] | Success |
| 8/11/2022 22:09 | BlueEUR3I | 10139065 | 362f57dfceb502 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 22:08 | BlueEUR3I | 10139063 | 362f57dd4535b3 | [redacted] | UR | 8.93 | [redacted] | Success |
| 8/11/2022 22:07 | BlueEUR3I | 10139062 | 362f57d9e2059a | [redacted] | UR | 52.37 | [redacted] | Success |
| 8/11/2022 22:04 | BlueEUR3I | 10139055 | 362f57d0011c76 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 22:03 | BlueEUR3I | 10139052 | 362f57ca36390d | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/11/2022 22:00 | BlueEUR3I | 10139042 | 362f57c0f35a69 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/11/2022 22:00 | BlueEUR3I | 10139041 | 362f57bf7d1579 | [redacted] | UR | 52.38 | [redacted] | Success |
| 8/11/2022 21:59 | BlueEUR3I | 10139040 | 362f57bc8b6c84 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 21:57 | BlueEUR3I | 10139034 | 362f57b497644c | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/11/2022 21:54 | BlueEUR3I | 10139031 | 362f57a886ff23 | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/11/2022 21:52 | BlueEUR3I | 10139028 | 362f57a07d64aC | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/11/2022 21:52 | BlueEUR3I | 10139025 | 362f57a21216df | [redacted] | UR | 10.48 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 21:52 | BlueEUR3I | 10139024 | 362f57a0b6c35c | [redacted] | EUR | 209.51 | [redacted] | Success |
| 8/11/2022 21:45 | BlueEUR3I | 10139009 | 362f5787a64b7b | [redacted] | UR | 31.43 | [redacted] | Success |
| 8/11/2022 21:43 | BlueEUR3I | 10139004 | 362f577e6a713b | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/11/2022 21:40 | BlueEUR3I | 10139000 | 362f577398f681 | [redacted] | UR | 23.01 | [redacted] | Success |
| 8/11/2022 21:39 | BlueEUR3I | 10138998 | 362f57720bb1da | [redacted] | UR | 29.47 | [redacted] | Success |
| 8/11/2022 21:37 | BlueEUR3I | 10138995 | 362f57690a6399 | [redacted] | UR | 26.81 | [redacted] | Success |
| 8/11/2022 21:37 | BlueEUR3I | 10138994 | 362f5767fea90a | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/11/2022 21:37 | BlueEUR3I | 10138993 | 362f5768d31009 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/11/2022 21:36 | BlueEUR3I | 10138992 | 362f576520867c | [redacted] | UR | 8.94 | [redacted] | Success |
| 8/11/2022 21:36 | BlueEUR3I | 10138991 | 362f5766a27c19 | [redacted] | UR | 50.47 | [redacted] | Success |
| 8/11/2022 21:34 | BlueEUR3I | 10138989 | 362f575e5c7b06 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 21:33 | BlueEUR3I | 10138986 | 362f57591220c2 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/11/2022 21:29 | BlueEUR3I | 10138980 | 362f574ca89b5c | [redacted] | UR | 71.18 | [redacted] | Success |
| 8/11/2022 21:23 | BlueEUR3I | 10138974 | 362f573635a305 | [redacted] | UR | 39.67 | [redacted] | Success |
| 8/11/2022 21:20 | BlueEUR3I | 10138972 | 362f572850ac23 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 21:16 | BlueEUR3I | 10138966 | 362f571b815efb | [redacted] | UR | 26.2 | [redacted] | Success |
| 8/11/2022 21:15 | BlueEUR3I | 10138961 | 362f5717e99de2 | [redacted] | UR | 27.84 | [redacted] | Success |
| 8/11/2022 21:15 | BlueEUR3I | 10138959 | 362f57173086db | [redacted] | UR | 15.62 | [redacted] | Success |
| 8/11/2022 21:14 | BlueEUR3I | 10138957 | 362f571376a1d5 | [redacted] | UR | 29.35 | [redacted] | Success |
| 8/11/2022 21:13 | BlueEUR3I | 10138955 | 362f570f3f3d4e | [redacted] | UR | 314.38 | [redacted] | Success |
| 8/11/2022 21:12 | BlueEUR3I | 10138953 | 362f570c5e38eb | [redacted] | UR | 27.84 | [redacted] | Success |
| 8/11/2022 21:13 | BlueEUR3I | 10138952 | 362f570dc2b4f0 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/11/2022 21:05 | BlueEUR3I | 10138944 | 362f56f12760df | [redacted] | UR | 31.44 | [redacted] | Success |
| 8/11/2022 21:02 | BlueEUR3I | 10138937 | 362f56e547a3b5 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 21:00 | BlueEUR3I | 10138933 | 362f56e05d9ba6 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/11/2022 21:00 | BlueEUR3I | 10138932 | 362f56dd3d8be9 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/11/2022 21:00 | BlueEUR3I | 10138930 | 362f56dd6347df | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/11/2022 20:57 | BlueEUR3I | 10138927 | 362f56d5009df2 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/11/2022 20:55 | BlueEUR3I | 10138924 | 362f56cc5cbc25 | [redacted] | UR | 31.77 | [redacted] | Success |
| 8/11/2022 20:54 | BlueEUR3I | 10138922 | 362f56c97d5ffd | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 20:54 | BlueEUR3I | 10138919 | 362f56c78f1579 | [redacted] | UR | 127.65 | [redacted] | Success |
| 8/11/2022 20:53 | BlueEUR3I | 10138917 | 362f56c53dd0b6 | [redacted] | UR | 55.77 | [redacted] | Success |
| 8/11/2022 20:52 | BlueEUR3I | 10138916 | 362f56bfd82767 | [redacted] | UR | 126.2 | [redacted] | Success |
| 8/11/2022 20:51 | BlueEUR3I | 10138915 | 362f56be50a5b4 | [redacted] | UR | 15.33 | [redacted] | Success |
| 8/11/2022 20:50 | BlueEUR3I | 10138911 | 362f56b82aca33 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/11/2022 20:49 | BlueEUR3I | 10138910 | 362f56b5ff3cdf | [redacted] | UR | 22.31 | [redacted] | Success |
| 8/11/2022 20:47 | BlueEUR3I | 10138906 | 362f56af6d1de5 | [redacted] | UR | 39.65 | [redacted] | Success |
| 8/11/2022 20:46 | BlueEUR3I | 10138905 | 362f56aa89e22a | [redacted] | UR | 19.83 | [redacted] | Success |
| 8/11/2022 20:44 | BlueEUR3I | 10138904 | 362f56a3b2205c | [redacted] | UR | 37.23 | [redacted] | Success |
| 8/11/2022 20:43 | BlueEUR3I | 10138900 | 362f569fbbad5a | [redacted] | UR | 209.42 | [redacted] | Success |
| 8/11/2022 20:41 | BlueEUR3I | 10138898 | 362f56990467e0 | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/11/2022 20:41 | BlueEUR3I | 10138895 | 362f5696c66e11 | [redacted] | UR | 13.02 | [redacted] | Success |
| 8/11/2022 20:38 | BlueEUR3I | 10138893 | 362f568da0b37c | [redacted] | UR | 17.38 | [redacted] | Success |
| 8/11/2022 20:38 | BlueEUR3I | 10138890 | 362f568ab04fd2 | [redacted] | UR | 51.55 | [redacted] | Success |
| 8/11/2022 20:37 | BlueEUR3I | 10138889 | 362f5686ff3c48 | [redacted] | UR | 26.77 | [redacted] | Success |
| 8/11/2022 20:35 | BlueEUR3I | 10138888 | 362f5681f0d6a2 | [redacted] | UR | 53.19 | [redacted] | Success |
| 8/11/2022 20:34 | BlueEUR3I | 10138886 | 362f567b838ce6 | [redacted] | UR | 107.07 | [redacted] | Success |
| 8/11/2022 20:33 | BlueEUR3I | 10138883 | 362f567b5b0d28 | [redacted] | UR | 12.47 | [redacted] | Success |
| 8/11/2022 20:30 | BlueEUR3I | 10138881 | 362f566f37eef2 | [redacted] | UR | 41.92 | [redacted] | Success |
| 8/11/2022 20:28 | BlueEUR3I | 10138877 | 362f56666df444 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/11/2022 20:26 | BlueEUR3I | 10138874 | 362f565fdbba40 | [redacted] | UR | 27.81 | [redacted] | Success |
| 8/11/2022 20:27 | BlueEUR3I | 10138872 | 362f56620b63e9 | [redacted] | UR | 104.79 | [redacted] | Success |
| 8/11/2022 20:25 | BlueEUR3I | 10138870 | 362f565b59b21c | [redacted] | UR | 15.96 | [redacted] | Success |
| 8/11/2022 20:24 | BlueEUR3I | 10138865 | 362f5659bf276e | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/11/2022 20:23 | BlueEUR3I | 10138863 | 362f5652e230a9 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/11/2022 20:21 | BlueEUR3I | 10138861 | 362f564e22a8e2 | [redacted] | UR | 54.8 | [redacted] | Success |
| 8/11/2022 20:19 | BlueEUR3I | 10138855 | 362f5646b16eab | [redacted] | UR | 19.83 | [redacted] | Success |
| 8/11/2022 20:17 | BlueEUR3I | 10138849 | 362f563e7a1410 | [redacted] | UR | 104.79 | [redacted] | Success |
| 8/11/2022 20:17 | BlueEUR3I | 10138845 | 362f563ce95f53 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/11/2022 20:14 | BlueEUR3I | 10138841 | 362f5633ab0369 | [redacted] | UR | 17.38 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 20:14 | BlueEUR3I | 10138840 | 362f56338c8968 | [redacted] | EUR | 13.04 | [redacted] | Success |
| 8/11/2022 20:13 | BlueEUR3I | 10138839 | 362f56307b8ddc | [redacted] | UR | 52.39 | [redacted] | Success |
| 8/11/2022 20:13 | BlueEUR3I | 10138836 | 362f562d81d7b4 | [redacted] | UR | 26.2 | [redacted] | Success |
| 8/11/2022 20:09 | BlueEUR3I | 10138833 | 362f5620659c95 | [redacted] | UR | 35.97 | [redacted] | Success |
| 8/11/2022 20:08 | BlueEUR3I | 10138831 | 362f561cbf013f | [redacted] | UR | 209.58 | [redacted] | Success |
| 8/11/2022 20:08 | BlueEUR3I | 10138829 | 362f561bdccd0b | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/11/2022 20:08 | BlueEUR3I | 10138822 | 362f561a91a0d4 | [redacted] | UR | 104.79 | [redacted] | Success |
| 8/11/2022 19:57 | BlueEUR3I | 10138803 | 362f55f157c201 | [redacted] | UR | 206.99 | [redacted] | Success |
| 8/11/2022 19:55 | BlueEUR3I | 10138801 | 362f55ebc34ed8 | [redacted] | UR | 12.05 | [redacted] | Success |
| 8/11/2022 19:54 | BlueEUR3I | 10138800 | 362f55e6f7526f | [redacted] | UR | 209.42 | [redacted] | Success |
| 8/11/2022 19:51 | BlueEUR3I | 10138796 | 362f55dd265dd5 | [redacted] | UR | 9.77 | [redacted] | Success |
| 8/11/2022 19:51 | BlueEUR3I | 10138793 | 362f55dc05a1d4 | [redacted] | UR | 52.15 | [redacted] | Success |
| 8/11/2022 19:47 | BlueEUR3I | 10138790 | 362f55ce4e109a | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/11/2022 19:45 | BlueEUR3I | 10138787 | 362f55c6e5ca08 | [redacted] | UR | 69.53 | [redacted] | Success |
| 8/11/2022 19:45 | BlueEUR3I | 10138786 | 362f55c45b38ac | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/11/2022 19:43 | BlueEUR3I | 10138781 | 362f55bf8c1ead | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 19:42 | BlueEUR3I | 10138780 | 362f55bb212266 | [redacted] | UR | 26.18 | [redacted] | Success |
| 8/11/2022 19:42 | BlueEUR3I | 10138779 | 362f55ba25cf65 | [redacted] | UR | 19.9 | [redacted] | Success |
| 8/11/2022 19:42 | BlueEUR3I | 10138778 | 362f55bc150c37 | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/11/2022 19:42 | BlueEUR3I | 10138777 | 362f55ba821d3c | [redacted] | UR | 94.23 | [redacted] | Success |
| 8/11/2022 19:41 | BlueEUR3I | 10138776 | 362f55b6c23bd0 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 19:39 | BlueEUR3I | 10138773 | 362f55b0e9ac90 | [redacted] | UR | 22.31 | [redacted] | Success |
| 8/11/2022 19:38 | BlueEUR3I | 10138771 | 362f55abca950c | [redacted] | UR | 44.62 | [redacted] | Success |
| 8/11/2022 19:36 | BlueEUR3I | 10138768 | 362f55a4bd2b82 | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/11/2022 19:33 | BlueEUR3I | 10138761 | 362f5597903eac | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/11/2022 19:32 | BlueEUR3I | 10138760 | 362f55956f35c3 | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/11/2022 19:30 | BlueEUR3I | 10138757 | 362f558d31325c | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/11/2022 19:29 | BlueEUR3I | 10138756 | 362f558963b9eb | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 19:29 | BlueEUR3I | 10138753 | 362f55881630c0 | [redacted] | UR | 69.5 | [redacted] | Success |
| 8/11/2022 19:28 | BlueEUR3I | 10138749 | 362f5584871309 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/11/2022 19:27 | BlueEUR3I | 10138748 | 362f5583155897 | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/11/2022 19:26 | BlueEUR3I | 10138745 | 362f557d10b75f | [redacted] | UR | 14.39 | [redacted] | Success |
| 8/11/2022 19:25 | BlueEUR3I | 10138744 | 362f557bd8d9b6 | [redacted] | UR | 23.43 | [redacted] | Success |
| 8/11/2022 19:23 | BlueEUR3I | 10138742 | 362f55736106ee | [redacted] | UR | 69.5 | [redacted] | Success |
| 8/11/2022 19:19 | BlueEUR3I | 10138738 | 362f5562b3cfac | [redacted] | UR | 19.17 | [redacted] | Success |
| 8/11/2022 19:19 | BlueEUR3I | 10138736 | 362f55637974b0 | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/11/2022 19:15 | BlueEUR3I | 10138731 | 362f555610b671 | [redacted] | UR | 16.74 | [redacted] | Success |
| 8/11/2022 19:10 | BlueEUR3I | 10138726 | 362f55416440fa | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/11/2022 19:07 | BlueEUR3I | 10138720 | 362f5536ca2025 | [redacted] | UR | 17.4 | [redacted] | Success |
| 8/11/2022 19:04 | BlueEUR3I | 10138714 | 362f552d8266d8 | [redacted] | UR | 27.83 | [redacted] | Success |
| 8/11/2022 19:00 | BlueEUR3I | 10138705 | 362f551be193bc | [redacted] | UR | 26.2 | [redacted] | Success |
| 8/11/2022 18:59 | BlueEUR3I | 10138704 | 362f5517e4bc88 | [redacted] | UR | 52.4 | [redacted] | Success |
| 8/11/2022 18:58 | BlueEUR3I | 10138701 | 362f551576b8ff | [redacted] | UR | 26.2 | [redacted] | Success |
| 8/11/2022 18:57 | BlueEUR3I | 10138699 | 362f551094fc0b | [redacted] | UR | 52.4 | [redacted] | Success |
| 8/11/2022 18:56 | BlueEUR3I | 10138698 | 362f550f14870f | [redacted] | UR | 106.33 | [redacted] | Success |
| 8/11/2022 18:53 | BlueEUR3I | 10138692 | 362f5503acec5f | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/11/2022 18:53 | BlueEUR3I | 10138690 | 362f5501f4510a | [redacted] | UR | 55.79 | [redacted] | Success |
| 8/11/2022 18:50 | BlueEUR3I | 10138687 | 362f54f93b4a3e | [redacted] | UR | 26.59 | [redacted] | Success |
| 8/11/2022 18:50 | BlueEUR3I | 10138685 | 362f54f7d99c44 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 18:48 | BlueEUR3I | 10138684 | 362f54f064b193 | [redacted] | UR | 26.2 | [redacted] | Success |
| 8/11/2022 18:48 | BlueEUR3I | 10138683 | 362f54f1382189 | [redacted] | UR | 207.16 | [redacted] | Success |
| 8/11/2022 18:46 | BlueEUR3I | 10138681 | 362f54e761affd | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 18:42 | BlueEUR3I | 10138675 | 362f54da45fff8 | [redacted] | UR | 18 | [redacted] | Success |
| 8/11/2022 18:43 | BlueEUR3I | 10138674 | 362f54dca6c5fb | [redacted] | UR | 111.61 | [redacted] | Success |
| 8/11/2022 18:42 | BlueEUR3I | 10138673 | 362f54dacbe36c | [redacted] | UR | 41.92 | [redacted] | Success |
| 8/11/2022 18:40 | BlueEUR3I | 10138670 | 362f54d01c70fc | [redacted] | UR | 50.39 | [redacted] | Success |
| 8/11/2022 18:39 | BlueEUR3I | 10138668 | 362f54ce883cdb | [redacted] | UR | 104.18 | [redacted] | Success |
| 8/11/2022 18:37 | BlueEUR3I | 10138664 | 362f54c6039feb | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 18:37 | BlueEUR3I | 10138663 | 362f54c83b677c | [redacted] | UR | 207.16 | [redacted] | Success |
| 8/11/2022 18:36 | BlueEUR3I | 10138660 | 362f54c227f46c | [redacted] | UR | 13.24 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2022 18:35 | BlueEUR3I | 10138658 | 362f54befec01e | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/11/2022 18:33 | BlueEUR3I | 10138656 | 362f54b6b06b09 | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/11/2022 18:33 | BlueEUR3I | 10138655 | 362f54b9120122 | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/11/2022 18:28 | BlueEUR3I | 10138651 | 362f54a39a1124 | [redacted] | UR | 55.81 | [redacted] | Success |
| 8/11/2022 18:23 | BlueEUR3I | 10138642 | 362f54904ea305 | [redacted] | UR | 26.79 | [redacted] | Success |
| 8/11/2022 18:21 | BlueEUR3I | 10138639 | 362f548b9a8618 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 18:20 | BlueEUR3I | 10138638 | 362f54889051c2 | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/11/2022 18:19 | BlueEUR3I | 10138637 | 362f54842d9674 | [redacted] | UR | 53.16 | [redacted] | Success |
| 8/11/2022 18:20 | BlueEUR3I | 10138636 | 362f54861d321a | [redacted] | UR | 22.33 | [redacted] | Success |
| 8/11/2022 18:19 | BlueEUR3I | 10138635 | 362f5484fa3e65 | [redacted] | UR | 104.77 | [redacted] | Success |
| 8/11/2022 18:17 | BlueEUR3I | 10138633 | 362f547a439a97 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 18:10 | BlueEUR3I | 10138626 | 362f5462934874 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 18:11 | BlueEUR3I | 10138624 | 362f54637d785b | [redacted] | UR | 20.26 | [redacted] | Success |
| 8/11/2022 18:08 | BlueEUR3I | 10138621 | 362f545a4bdaca | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 18:04 | BlueEUR3I | 10138612 | 362f544c3ec0f3 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 18:04 | BlueEUR3I | 10138611 | 362f54497c7676 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/11/2022 18:03 | BlueEUR3I | 10138609 | 362f5448d6915f | [redacted] | UR | 53.23 | [redacted] | Success |
| 8/11/2022 18:03 | BlueEUR3I | 10138606 | 362f54466ab7de | [redacted] | UR | 34.8 | [redacted] | Success |
| 8/11/2022 18:02 | BlueEUR3I | 10138605 | 362f54425a5e85 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 18:01 | BlueEUR3I | 10138604 | 362f543ecb49c8 | [redacted] | UR | 23.45 | [redacted] | Success |
| 8/11/2022 18:01 | BlueEUR3I | 10138603 | 362f54413b4e52 | [redacted] | UR | 20.18 | [redacted] | Success |
| 8/11/2022 17:55 | BlueEUR3I | 10138594 | 362f54298aadab | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 17:53 | BlueEUR3I | 10138592 | 362f5423748e11 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 17:53 | BlueEUR3I | 10138590 | 362f5421932805 | [redacted] | UR | 22.33 | [redacted] | Success |
| 8/11/2022 17:52 | BlueEUR3I | 10138589 | 362f541ecba334 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/11/2022 17:52 | BlueEUR3I | 10138588 | 362f541da2e79b | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/11/2022 17:50 | BlueEUR3I | 10138582 | 362f54163a46b3 | [redacted] | UR | 53.23 | [redacted] | Success |
| 8/11/2022 17:46 | BlueEUR3I | 10138577 | 362f54077bdf34 | [redacted] | UR | 11.19 | [redacted] | Success |
| 8/11/2022 17:45 | BlueEUR3I | 10138575 | 362f5403995d85 | [redacted] | UR | 52.38 | [redacted] | Success |
| 8/11/2022 17:44 | BlueEUR3I | 10138574 | 362f53feb9574a | [redacted] | UR | 9.97 | [redacted] | Success |
| 8/11/2022 17:42 | BlueEUR3I | 10138572 | 362f53f7c91ffe | [redacted] | UR | 46.9 | [redacted] | Success |
| 8/11/2022 17:41 | BlueEUR3I | 10138568 | 362f53f32228d4 | [redacted] | UR | 31.78 | [redacted] | Success |
| 8/11/2022 17:38 | BlueEUR3I | 10138562 | 362f53eab4c8bc | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/11/2022 17:38 | BlueEUR3I | 10138561 | 362f53e960bec9 | [redacted] | UR | 52.38 | [redacted] | Success |
| 8/11/2022 17:36 | BlueEUR3I | 10138559 | 362f53e28b0ae7 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/11/2022 17:33 | BlueEUR3I | 10138555 | 362f53d64a8f9b | [redacted] | UR | 34.8 | [redacted] | Success |
| 8/11/2022 17:33 | BlueEUR3I | 10138554 | 362f53d4fc23b3 | [redacted] | UR | 43.21 | [redacted] | Success |
| 8/11/2022 17:32 | BlueEUR3I | 10138553 | 362f53d2f68683 | [redacted] | UR | 26.19 | [redacted] | Success |
| 8/11/2022 17:29 | BlueEUR3I | 10138550 | 362f53c64e435d | [redacted] | UR | 46.9 | [redacted] | Success |
| 8/11/2022 17:27 | BlueEUR3I | 10138547 | 362f53bfba6cf6 | [redacted] | UR | 62.79 | [redacted] | Success |
| 8/11/2022 17:27 | BlueEUR3I | 10138546 | 362f53c1a77968 | [redacted] | UR | 20.24 | [redacted] | Success |
| 8/11/2022 17:26 | BlueEUR3I | 10138543 | 362f53bb2ccdb7 | [redacted] | UR | 11.18 | [redacted] | Success |
| 8/11/2022 17:24 | BlueEUR3I | 10138541 | 362f53b44991c4 | [redacted] | UR | 27.84 | [redacted] | Success |
| 8/11/2022 17:22 | BlueEUR3I | 10138539 | 362f53adfe02af | [redacted] | UR | 34.8 | [redacted] | Success |
| 8/11/2022 17:22 | BlueEUR3I | 10138536 | 362f53abfbeccc | [redacted] | UR | 26.64 | [redacted] | Success |
| 8/11/2022 17:21 | BlueEUR3I | 10138534 | 362f53a81800a4 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/11/2022 17:19 | BlueEUR3I | 10138530 | 362f53a3dec9ef | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 17:17 | BlueEUR3I | 10138522 | 362f539ac3e9a4 | [redacted] | UR | 53.27 | [redacted] | Success |
| 8/11/2022 17:15 | BlueEUR3I | 10138520 | 362f5393f2fccb | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/11/2022 17:14 | BlueEUR3I | 10138518 | 362f53905ceb7e | [redacted] | UR | 51.28 | [redacted] | Success |
| 8/11/2022 17:13 | BlueEUR3I | 10138515 | 362f5389e1e471 | [redacted] | UR | 53.27 | [redacted] | Success |
| 8/11/2022 17:13 | BlueEUR3I | 10138514 | 362f538c24c997 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 17:11 | BlueEUR3I | 10138510 | 362f53829cf192 | [redacted] | UR | 1,409.40 | [redacted] | Success |
| 8/11/2022 17:11 | BlueEUR3I | 10138509 | 362f5384c41907 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/11/2022 17:09 | BlueEUR3I | 10138508 | 362f537b044a8f | [redacted] | UR | 16.91 | [redacted] | Success |
| 8/11/2022 17:08 | BlueEUR3I | 10138507 | 362f537a3c46bd | [redacted] | UR | 23.44 | [redacted] | Success |
| 8/11/2022 17:00 | BlueEUR3I | 10138499 | 362f535bea5f5f | [redacted] | UR | 22.32 | [redacted] | Success |
| 8/11/2022 16:58 | BlueEUR3I | 10138495 | 362f535332b74f | [redacted] | UR | 16.74 | [redacted] | Success |
| 8/11/2022 16:58 | BlueEUR3I | 10138494 | 362f53536a4673 | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/11/2022 16:56 | BlueEUR3I | 10138492 | 362f534a25049a | [redacted] | UR | 104.37 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 16:56 | BlueEUR3I | 10138491 | 362f534c81c841 | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/11/2022 16:53 | BlueEUR3I | 10138483 | 362f533ee6a2c4 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/11/2022 16:52 | BlueEUR3I | 10138482 | 362f533b42046b | [redacted] | UR | 74.57 | [redacted] | Success |
| 8/11/2022 16:52 | BlueEUR3I | 10138481 | 362f533d0e4e5f | [redacted] | UR | 21.97 | [redacted] | Success |
| 8/11/2022 16:50 | BlueEUR3I | 10138479 | 362f5334fd4068 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/11/2022 16:49 | BlueEUR3I | 10138475 | 362f5330d583a3 | [redacted] | UR | 34.79 | [redacted] | Success |
| 8/11/2022 16:48 | BlueEUR3I | 10138473 | 362f532f62b214 | [redacted] | UR | 16.74 | [redacted] | Success |
| 8/11/2022 16:48 | BlueEUR3I | 10138472 | 362f532e1bf73c | [redacted] | UR | 12.52 | [redacted] | Success |
| 8/11/2022 16:45 | BlueEUR3I | 10138470 | 362f53232e8844 | [redacted] | UR | 55.83 | [redacted] | Success |
| 8/11/2022 16:41 | BlueEUR3I | 10138469 | 362f53153ebae9 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/11/2022 16:40 | BlueEUR3I | 10138466 | 362f53116bb1e8 | [redacted] | UR | 21 | [redacted] | Success |
| 8/11/2022 16:39 | BlueEUR3I | 10138464 | 362f530c15a91b | [redacted] | UR | 17.87 | [redacted] | Success |
| 8/11/2022 16:39 | BlueEUR3I | 10138463 | 362f530cbc76b4 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/11/2022 16:38 | BlueEUR3I | 10138462 | 362f530893f73b | [redacted] | UR | 18 | [redacted] | Success |
| 8/11/2022 16:37 | BlueEUR3I | 10138459 | 362f530352aeb6 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 16:36 | BlueEUR3I | 10138457 | 362f530190368e | [redacted] | UR | 35.99 | [redacted] | Success |
| 8/11/2022 16:36 | BlueEUR3I | 10138455 | 362f5300a2dbbe | [redacted] | UR | 38.1 | [redacted] | Success |
| 8/11/2022 16:37 | BlueEUR3I | 10138454 | 362f5302c50b0a | [redacted] | UR | 89.33 | [redacted] | Success |
| 8/11/2022 16:36 | BlueEUR3I | 10138453 | 362f5302b21997 | [redacted] | UR | 41.36 | [redacted] | Success |
| 8/11/2022 16:34 | BlueEUR3I | 10138451 | 362f52fa6f2c5c | [redacted] | UR | 62.69 | [redacted] | Success |
| 8/11/2022 16:32 | BlueEUR3I | 10138449 | 362f52f3a0b55e | [redacted] | UR | 21.6 | [redacted] | Success |
| 8/11/2022 16:30 | BlueEUR3I | 10138444 | 362f52e9356168 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/11/2022 16:29 | BlueEUR3I | 10138443 | 362f52e5cdf87a | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/11/2022 16:28 | BlueEUR3I | 10138440 | 362f52e12566fb | [redacted] | UR | 50.55 | [redacted] | Success |
| 8/11/2022 16:27 | BlueEUR3I | 10138439 | 362f52ddf24bcf | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/11/2022 16:24 | BlueEUR3I | 10138434 | 362f52d5a0ad25 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/11/2022 16:22 | BlueEUR3I | 10138431 | 362f52ce058e36 | [redacted] | UR | 87.36 | [redacted] | Success |
| 8/11/2022 16:20 | BlueEUR3I | 10138426 | 362f52c3406340 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/11/2022 16:17 | BlueEUR3I | 10138424 | 362f52b8ceb8b4 | [redacted] | UR | 31.95 | [redacted] | Success |
| 8/11/2022 16:16 | BlueEUR3I | 10138419 | 362f52b4a4ce79 | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/11/2022 16:14 | BlueEUR3I | 10138418 | 362f52ad2701a6 | [redacted] | UR | 104.34 | [redacted] | Success |
| 8/11/2022 16:12 | BlueEUR3I | 10138416 | 362f52a5a99884 | [redacted] | UR | 33.49 | [redacted] | Success |
| 8/11/2022 16:12 | BlueEUR3I | 10138415 | 362f52a780cc14 | [redacted] | UR | 26.79 | [redacted] | Success |
| 8/11/2022 16:11 | BlueEUR3I | 10138413 | 362f52a211a794 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/11/2022 16:08 | BlueEUR3I | 10138411 | 362f5297170a99 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/11/2022 16:07 | BlueEUR3I | 10138410 | 362f5295ce7e8b | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/11/2022 16:07 | BlueEUR3I | 10138408 | 362f5295834be7 | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/11/2022 16:05 | BlueEUR3I | 10138404 | 362f528ce71f29 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/11/2022 16:06 | BlueEUR3I | 10138403 | 362f528ee768c4 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 16:04 | BlueEUR3I | 10138402 | 362f5288ae9992 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 16:03 | BlueEUR3I | 10138399 | 362f52841a8c8c | [redacted] | UR | 28.79 | [redacted] | Success |
| 8/11/2022 16:02 | BlueEUR3I | 10138397 | 362f5282e79a8e | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 16:02 | BlueEUR3I | 10138396 | 362f5281653729 | [redacted] | UR | 71.97 | [redacted] | Success |
| 8/11/2022 16:02 | BlueEUR3I | 10138393 | 362f5281a20412 | [redacted] | UR | 143.93 | [redacted] | Success |
| 8/11/2022 16:01 | BlueEUR3I | 10138392 | 362f527cf6cb0c | [redacted] | UR | 27.83 | [redacted] | Success |
| 8/11/2022 16:00 | BlueEUR3I | 10138390 | 362f5279ac4f80 | [redacted] | UR | 10.11 | [redacted] | Success |
| 8/11/2022 15:59 | BlueEUR3I | 10138387 | 362f52774961c0 | [redacted] | UR | 15.18 | [redacted] | Success |
| 8/11/2022 15:58 | BlueEUR3I | 10138384 | 362f5271de4414 | [redacted] | UR | 41.87 | [redacted] | Success |
| 8/11/2022 15:57 | BlueEUR3I | 10138382 | 362f526f16b903 | [redacted] | UR | 14.51 | [redacted] | Success |
| 8/11/2022 15:57 | BlueEUR3I | 10138381 | 362f526fa0eb5f | [redacted] | UR | 31.71 | [redacted] | Success |
| 8/11/2022 15:55 | BlueEUR3I | 10138377 | 362f5265ed7a82 | [redacted] | UR | 27.83 | [redacted] | Success |
| 8/11/2022 15:55 | BlueEUR3I | 10138376 | 362f52685bac05 | [redacted] | UR | 25.9 | [redacted] | Success |
| 8/11/2022 15:53 | BlueEUR3I | 10138372 | 362f5260147a4c | [redacted] | UR | 48.69 | [redacted] | Success |
| 8/11/2022 15:53 | BlueEUR3I | 10138370 | 362f5260874661 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 15:53 | BlueEUR3I | 10138368 | 362f525de37d2c | [redacted] | UR | 347.78 | [redacted] | Success |
| 8/11/2022 15:50 | BlueEUR3I | 10138364 | 362f52551b5df8 | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/11/2022 15:50 | BlueEUR3I | 10138363 | 362f5254783b4c | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/11/2022 15:50 | BlueEUR3I | 10138362 | 362f525306b86c | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/11/2022 15:47 | BlueEUR3I | 10138360 | 362f52477a5f53 | [redacted] | UR | 34.78 | [redacted] | Success |
| 8/11/2022 15:44 | BlueEUR3I | 10138357 | 362f523e8597f1 | [redacted] | UR | 53.26 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 15:44 | BlueEUR3I | 10138356 | 362f523cd77da8 | [redacted] | EUR | 11.16 | [redacted] | Success |
| 8/11/2022 15:41 | BlueEUR3I | 10138351 | 362f5231c58fe9 | [redacted] | UR | 13.92 | [redacted] | Success |
| 8/11/2022 15:40 | BlueEUR3I | 10138349 | 362f522e9e14ef | [redacted] | UR | 158.62 | [redacted] | Success |
| 8/11/2022 15:35 | BlueEUR3I | 10138342 | 362f521ab9596C | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 15:35 | BlueEUR3I | 10138339 | 362f521bdd22da | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/11/2022 15:33 | BlueEUR3I | 10138338 | 362f5214ac430d | [redacted] | UR | 52.34 | [redacted] | Success |
| 8/11/2022 15:33 | BlueEUR3I | 10138337 | 362f5214429b5C | [redacted] | UR | 28.78 | [redacted] | Success |
| 8/11/2022 15:33 | BlueEUR3I | 10138336 | 362f52167203ec | [redacted] | UR | 22.32 | [redacted] | Success |
| 8/11/2022 15:32 | BlueEUR3I | 10138333 | 362f5211629b8e | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/11/2022 15:30 | BlueEUR3I | 10138332 | 362f52093dc8e4 | [redacted] | UR | 26.17 | [redacted] | Success |
| 8/11/2022 15:29 | BlueEUR3I | 10138329 | 362f5206ee73b2 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 15:29 | BlueEUR3I | 10138326 | 362f5206474911 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/11/2022 15:28 | BlueEUR3I | 10138321 | 362f5202947d2c | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/11/2022 15:26 | BlueEUR3I | 10138316 | 362f51f911898b | [redacted] | UR | 15.69 | [redacted] | Success |
| 8/11/2022 15:25 | BlueEUR3I | 10138311 | 362f51f62b597f | [redacted] | UR | 120.58 | [redacted] | Success |
| 8/11/2022 15:24 | BlueEUR3I | 10138305 | 362f51f320f394 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/11/2022 15:24 | BlueEUR3I | 10138303 | 362f51f1a5dd78 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 15:22 | BlueEUR3I | 10138298 | 362f51ebe5afa1 | [redacted] | UR | 22.32 | [redacted] | Success |
| 8/11/2022 15:21 | BlueEUR3I | 10138294 | 362f51e6a82738 | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/11/2022 15:18 | BlueEUR3I | 10138289 | 362f51db9a5ed3 | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/11/2022 15:12 | BlueEUR3I | 10138281 | 362f51c44de61b | [redacted] | UR | 347.62 | [redacted] | Success |
| 8/11/2022 15:12 | BlueEUR3I | 10138280 | 362f51c69b5f0e | [redacted] | UR | 38.13 | [redacted] | Success |
| 8/11/2022 15:11 | BlueEUR3I | 10138278 | 362f51c34ad4e0 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 15:10 | BlueEUR3I | 10138276 | 362f51be1a08bc | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/11/2022 15:08 | BlueEUR3I | 10138273 | 362f51b8b0e5ee | [redacted] | UR | 17.39 | [redacted] | Success |
| 8/11/2022 15:07 | BlueEUR3I | 10138270 | 362f51b42815e4 | [redacted] | UR | 38.13 | [redacted] | Success |
| 8/11/2022 15:04 | BlueEUR3I | 10138262 | 362f51a7213019 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 15:03 | BlueEUR3I | 10138260 | 362f51a32c435e | [redacted] | UR | 16.73 | [redacted] | Success |
| 8/11/2022 14:58 | BlueEUR3I | 10138254 | 362f5190420631 | [redacted] | UR | 30.36 | [redacted] | Success |
| 8/11/2022 14:57 | BlueEUR3I | 10138251 | 362f518d14be45 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 14:55 | BlueEUR3I | 10138247 | 362f5185d1ee3b | [redacted] | UR | 52.16 | [redacted] | Success |
| 8/11/2022 14:53 | BlueEUR3I | 10138246 | 362f51800920d2 | [redacted] | UR | 52.2 | [redacted] | Success |
| 8/11/2022 14:49 | BlueEUR3I | 10138240 | 362f51711836bc | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/11/2022 14:48 | BlueEUR3I | 10138239 | 362f516c2eee8e | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/11/2022 14:48 | BlueEUR3I | 10138238 | 362f516af6c5b2 | [redacted] | UR | 14.39 | [redacted] | Success |
| 8/11/2022 14:47 | BlueEUR3I | 10138234 | 362f5169f5048b | [redacted] | UR | 21.27 | [redacted] | Success |
| 8/11/2022 14:46 | BlueEUR3I | 10138233 | 362f5165744d52 | [redacted] | UR | 42.54 | [redacted] | Success |
| 8/11/2022 14:46 | BlueEUR3I | 10138231 | 362f5164f84594 | [redacted] | UR | 52.2 | [redacted] | Success |
| 8/11/2022 14:47 | BlueEUR3I | 10138230 | 362f51673c7a4a | [redacted] | UR | 13.28 | [redacted] | Success |
| 8/11/2022 14:40 | BlueEUR3I | 10138217 | 362f514ec2f92f | [redacted] | UR | 100.94 | [redacted] | Success |
| 8/11/2022 14:34 | BlueEUR3I | 10138205 | 362f5138ae782e | [redacted] | UR | 27.82 | [redacted] | Success |
| 8/11/2022 14:31 | BlueEUR3I | 10138200 | 362f512bf50fbc | [redacted] | UR | 10.55 | [redacted] | Success |
| 8/11/2022 14:29 | BlueEUR3I | 10138199 | 362f51266c701c | [redacted] | UR | 61.89 | [redacted] | Success |
| 8/11/2022 14:28 | BlueEUR3I | 10138197 | 362f511fb0b306 | [redacted] | UR | 16.75 | [redacted] | Success |
| 8/11/2022 14:28 | BlueEUR3I | 10138196 | 362f511f4186b2 | [redacted] | UR | 27.82 | [redacted] | Success |
| 8/11/2022 14:24 | BlueEUR3I | 10138188 | 362f5111f8c62c | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/11/2022 14:23 | BlueEUR3I | 10138185 | 362f510ea73b47 | [redacted] | UR | 27.82 | [redacted] | Success |
| 8/11/2022 14:21 | BlueEUR3I | 10138180 | 362f5107a18b51 | [redacted] | UR | 27.82 | [redacted] | Success |
| 8/11/2022 14:20 | BlueEUR3I | 10138173 | 362f51013d8093 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 14:18 | BlueEUR3I | 10138169 | 362f50fb201274 | [redacted] | UR | 26.8 | [redacted] | Success |
| 8/11/2022 14:17 | BlueEUR3I | 10138168 | 362f50f7dcc0b7 | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/11/2022 14:17 | BlueEUR3I | 10138167 | 362f50f661d67e | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 14:15 | BlueEUR3I | 10138165 | 362f50efddfe04 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/11/2022 14:14 | BlueEUR3I | 10138163 | 362f50ec14286C | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/11/2022 14:12 | BlueEUR3I | 10138162 | 362f50e65ce3ea | [redacted] | UR | 20.18 | [redacted] | Success |
| 8/11/2022 14:10 | BlueEUR3I | 10138158 | 362f50de7e1bef | [redacted] | UR | 17.39 | [redacted] | Success |
| 8/11/2022 14:10 | BlueEUR3I | 10138156 | 362f50dd013b1c | [redacted] | UR | 35.17 | [redacted] | Success |
| 8/11/2022 14:07 | BlueEUR3I | 10138153 | 362f50d108b4dc | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 14:05 | BlueEUR3I | 10138150 | 362f50cc3c5b7c | [redacted] | UR | 287.82 | [redacted] | Success |
| 8/11/2022 14:05 | BlueEUR3I | 10138148 | 362f50cbb5f363 | [redacted] | UR | 13.91 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 14:04 | BlueEUR3[ | 10138147 | 362f50c6962db4 | [redacted] | EUR | 11.89 | [redacted] | Success |
| 8/11/2022 14:03 | BlueEUR3[ | 10138145 | 362f50c3078d38 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 14:02 | BlueEUR3[ | 10138144 | 362f50c0a4e61c | [redacted] | UR | 14.61 | [redacted] | Success |
| 8/11/2022 14:02 | BlueEUR3[ | 10138143 | 362f50bd865cd8 | [redacted] | UR | 38.25 | [redacted] | Success |
| 8/11/2022 14:00 | BlueEUR3[ | 10138138 | 362f50b7853b3c | [redacted] | UR | 18.78 | [redacted] | Success |
| 8/11/2022 13:57 | BlueEUR3[ | 10138136 | 362f50ab63dd83 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 13:57 | BlueEUR3[ | 10138135 | 362f50ab3bba6a | [redacted] | UR | 15.85 | [redacted] | Success |
| 8/11/2022 13:56 | BlueEUR3[ | 10138133 | 362f50a96daf60 | [redacted] | UR | 26.55 | [redacted] | Success |
| 8/11/2022 13:56 | BlueEUR3[ | 10138132 | 362f50a85c5366 | [redacted] | UR | 12.09 | [redacted] | Success |
| 8/11/2022 13:56 | BlueEUR3[ | 10138131 | 362f50a72edf2e | [redacted] | UR | 319.71 | [redacted] | Success |
| 8/11/2022 13:54 | BlueEUR3[ | 10138129 | 362f509fd7819e | [redacted] | UR | 127.89 | [redacted] | Success |
| 8/11/2022 13:54 | BlueEUR3[ | 10138128 | 362f50a1eec56e | [redacted] | UR | 32.59 | [redacted] | Success |
| 8/11/2022 13:53 | BlueEUR3[ | 10138126 | 362f509da2ac64 | [redacted] | UR | 17.18 | [redacted] | Success |
| 8/11/2022 13:49 | BlueEUR3[ | 10138119 | 362f508db288ec | [redacted] | UR | 52.25 | [redacted] | Success |
| 8/11/2022 13:47 | BlueEUR3[ | 10138116 | 362f50886d8399 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/11/2022 13:46 | BlueEUR3[ | 10138111 | 362f508466432c | [redacted] | UR | 76.49 | [redacted] | Success |
| 8/11/2022 13:44 | BlueEUR3[ | 10138106 | 362f507b708ef4 | [redacted] | UR | 139.09 | [redacted] | Success |
| 8/11/2022 13:43 | BlueEUR3[ | 10138102 | 362f50767b708e | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 13:40 | BlueEUR3[ | 10138096 | 362f506e728b32 | [redacted] | UR | 20.21 | [redacted] | Success |
| 8/11/2022 13:36 | BlueEUR3[ | 10138086 | 362f505ed22a2a | [redacted] | UR | 139.09 | [redacted] | Success |
| 8/11/2022 13:33 | BlueEUR3[ | 10138080 | 362f505448a8ec | [redacted] | UR | 71.9 | [redacted] | Success |
| 8/11/2022 13:33 | BlueEUR3[ | 10138078 | 362f505325141e | [redacted] | UR | 84.41 | [redacted] | Success |
| 8/11/2022 13:29 | BlueEUR3[ | 10138070 | 362f5043a2887c | [redacted] | UR | 19.93 | [redacted] | Success |
| 8/11/2022 13:28 | BlueEUR3[ | 10138069 | 362f5041074b9b | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/11/2022 13:21 | BlueEUR3[ | 10138057 | 362f50246a8b26 | [redacted] | UR | 22.95 | [redacted] | Success |
| 8/11/2022 13:16 | BlueEUR3[ | 10138042 | 362f5011009454 | [redacted] | UR | 11.7 | [redacted] | Success |
| 8/11/2022 13:12 | BlueEUR3[ | 10138034 | 362f5003745809 | [redacted] | UR | 21.32 | [redacted] | Success |
| 8/11/2022 13:11 | BlueEUR3[ | 10138030 | 362f5001558d5a | [redacted] | UR | 10.79 | [redacted] | Success |
| 8/11/2022 13:10 | BlueEUR3[ | 10138028 | 362f4ffe08fe4f | [redacted] | UR | 51.63 | [redacted] | Success |
| 8/11/2022 13:05 | BlueEUR3[ | 10138016 | 362f4fe7f2abd8 | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/11/2022 13:04 | BlueEUR3[ | 10138014 | 362f4fe4745aa7 | [redacted] | UR | 51.63 | [redacted] | Success |
| 8/11/2022 12:58 | BlueEUR3[ | 10138008 | 362f4fd0d675d3 | [redacted] | UR | 347.46 | [redacted] | Success |
| 8/11/2022 12:58 | BlueEUR3[ | 10138007 | 362f4fce26f135 | [redacted] | UR | 101 | [redacted] | Success |
| 8/11/2022 12:54 | BlueEUR3[ | 10137998 | 362f4fc1803b14 | [redacted] | UR | 37.31 | [redacted] | Success |
| 8/11/2022 12:52 | BlueEUR3[ | 10137995 | 362f4fbaa72bd5 | [redacted] | UR | 42.64 | [redacted] | Success |
| 8/11/2022 12:49 | BlueEUR3[ | 10137988 | 362f4faca20543 | [redacted] | UR | 138.56 | [redacted] | Success |
| 8/11/2022 12:45 | BlueEUR3[ | 10137981 | 362f4f9d4d2a79 | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/11/2022 12:40 | BlueEUR3[ | 10137966 | 362f4f8b718097 | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/11/2022 12:34 | BlueEUR3[ | 10137956 | 362f4f769133d7 | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/11/2022 12:33 | BlueEUR3[ | 10137954 | 362f4f727a9161 | [redacted] | UR | 158.45 | [redacted] | Success |
| 8/11/2022 12:33 | BlueEUR3[ | 10137952 | 362f4f6fd16c3b | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/11/2022 12:32 | BlueEUR3[ | 10137951 | 362f4f6c9165ce | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/11/2022 12:30 | BlueEUR3[ | 10137944 | 362f4f66d0255a | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 12:30 | BlueEUR3[ | 10137942 | 362f4f66240d47 | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/11/2022 12:30 | BlueEUR3[ | 10137941 | 362f4f660e844b | [redacted] | UR | 12.4 | [redacted] | Success |
| 8/11/2022 12:29 | BlueEUR3[ | 10137940 | 362f4f6344e50a | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/11/2022 12:27 | BlueEUR3[ | 10137938 | 362f4f5c19b99a | [redacted] | UR | 21.59 | [redacted] | Success |
| 8/11/2022 12:27 | BlueEUR3[ | 10137937 | 362f4f5bf71120 | [redacted] | UR | 248.13 | [redacted] | Success |
| 8/11/2022 12:25 | BlueEUR3[ | 10137932 | 362f4f51f3cb5b | [redacted] | UR | 17.39 | [redacted] | Success |
| 8/11/2022 12:24 | BlueEUR3[ | 10137930 | 362f4f4e589b0e | [redacted] | UR | 10.13 | [redacted] | Success |
| 8/11/2022 12:19 | BlueEUR3[ | 10137922 | 362f4f3d4cef3f | [redacted] | UR | 35.97 | [redacted] | Success |
| 8/11/2022 12:20 | BlueEUR3[ | 10137921 | 362f4f3f2122ea | [redacted] | UR | 69.54 | [redacted] | Success |
| 8/11/2022 12:18 | BlueEUR3[ | 10137920 | 362f4f389aa85c | [redacted] | UR | 8.93 | [redacted] | Success |
| 8/11/2022 12:15 | BlueEUR3[ | 10137912 | 362f4f2f4c7f55 | [redacted] | UR | 69.54 | [redacted] | Success |
| 8/11/2022 12:15 | BlueEUR3[ | 10137910 | 362f4f2ee92461 | [redacted] | UR | 11.27 | [redacted] | Success |
| 8/11/2022 12:13 | BlueEUR3[ | 10137907 | 362f4f256dc24c | [redacted] | UR | 235.41 | [redacted] | Success |
| 8/11/2022 12:13 | BlueEUR3[ | 10137906 | 362f4f27d33b2c | [redacted] | UR | 25.31 | [redacted] | Success |
| 8/11/2022 12:13 | BlueEUR3[ | 10137905 | 362f4f2582a0ba | [redacted] | UR | 158.45 | [redacted] | Success |
| 8/11/2022 12:09 | BlueEUR3[ | 10137902 | 362f4f19769e91 | [redacted] | UR | 18.13 | [redacted] | Success |
| 8/11/2022 12:09 | BlueEUR3[ | 10137900 | 362f4f164637e1 | [redacted] | UR | 13.91 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 12:06 | BlueEUR3I | 10137896 | 362f4f0ba92ee5 | [redacted] | EUR | 53.3 | [redacted] | Success |
| 8/11/2022 12:06 | BlueEUR3I | 10137894 | 362f4f0b5bedce | [redacted] | UR | 34.77 | [redacted] | Success |
| 8/11/2022 12:06 | BlueEUR3I | 10137893 | 362f4f0ced4ea9 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 12:05 | BlueEUR3I | 10137892 | 362f4f0a5405f8 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/11/2022 12:06 | BlueEUR3I | 10137891 | 362f4f0b4b7bc2 | [redacted] | UR | 27.8 | [redacted] | Success |
| 8/11/2022 12:03 | BlueEUR3I | 10137889 | 362f4f01f94fcb | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 12:00 | BlueEUR3I | 10137882 | 362f4ef641eb7d | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/11/2022 11:59 | BlueEUR3I | 10137877 | 362f4ef3264b17 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/11/2022 11:57 | BlueEUR3I | 10137873 | 362f4eeb25508 | [redacted] | UR | 38.27 | [redacted] | Success |
| 8/11/2022 11:57 | BlueEUR3I | 10137872 | 362f4eeae8732 | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/11/2022 11:55 | BlueEUR3I | 10137867 | 362f4ee234ec17 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 11:53 | BlueEUR3I | 10137857 | 362f4edafdba88 | [redacted] | UR | 18.1 | [redacted] | Success |
| 8/11/2022 11:53 | BlueEUR3I | 10137854 | 362f4eda3a3697 | [redacted] | UR | 11.16 | [redacted] | Success |
| 8/11/2022 11:52 | BlueEUR3I | 10137850 | 362f4ed6c1434b | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 11:51 | BlueEUR3I | 10137849 | 362f4ed37674d0 | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/11/2022 11:51 | BlueEUR3I | 10137846 | 362f4ed536c154 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/11/2022 11:50 | BlueEUR3I | 10137845 | 362f4ed231f696 | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/11/2022 11:49 | BlueEUR3I | 10137838 | 362f4ecbaab7c1 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 11:48 | BlueEUR3I | 10137834 | 362f4ec80d394f | [redacted] | UR | 10.55 | [redacted] | Success |
| 8/11/2022 11:46 | BlueEUR3I | 10137830 | 362f4ec151209C | [redacted] | UR | 172.32 | [redacted] | Success |
| 8/11/2022 11:45 | BlueEUR3I | 10137829 | 362f4ebd1bfdc9 | [redacted] | UR | 69.49 | [redacted] | Success |
| 8/11/2022 11:44 | BlueEUR3I | 10137826 | 362f4ebb291c8C | [redacted] | UR | 38.93 | [redacted] | Success |
| 8/11/2022 11:41 | BlueEUR3I | 10137823 | 362f4eb0222191 | [redacted] | UR | 103.4 | [redacted] | Success |
| 8/11/2022 11:42 | BlueEUR3I | 10137821 | 362f4eb22294fc | [redacted] | UR | 103.4 | [redacted] | Success |
| 8/11/2022 11:41 | BlueEUR3I | 10137819 | 362f4eaf7bf374 | [redacted] | UR | 101.13 | [redacted] | Success |
| 8/11/2022 11:36 | BlueEUR3I | 10137810 | 362f4e9d52646f | [redacted] | UR | 69.49 | [redacted] | Success |
| 8/11/2022 11:36 | BlueEUR3I | 10137808 | 362f4e9b74e53c | [redacted] | UR | 71.89 | [redacted] | Success |
| 8/11/2022 11:36 | BlueEUR3I | 10137806 | 362f4e9bf04ba3 | [redacted] | UR | 34.71 | [redacted] | Success |
| 8/11/2022 11:35 | BlueEUR3I | 10137804 | 362f4e97d0345e | [redacted] | UR | 35.91 | [redacted] | Success |
| 8/11/2022 11:30 | BlueEUR3I | 10137791 | 362f4e8655467a | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/11/2022 11:30 | BlueEUR3I | 10137789 | 362f4e8555c9fa | [redacted] | UR | 24.17 | [redacted] | Success |
| 8/11/2022 11:26 | BlueEUR3I | 10137786 | 362f4e75426aa7 | [redacted] | UR | 42.55 | [redacted] | Success |
| 8/11/2022 11:25 | BlueEUR3I | 10137784 | 362f4e70dd079f | [redacted] | UR | 30.62 | [redacted] | Success |
| 8/11/2022 11:24 | BlueEUR3I | 10137779 | 362f4e6f4704ba | [redacted] | UR | 101.1 | [redacted] | Success |
| 8/11/2022 11:22 | BlueEUR3I | 10137777 | 362f4e67d6f85d | [redacted] | UR | 12.71 | [redacted] | Success |
| 8/11/2022 11:22 | BlueEUR3I | 10137774 | 362f4e68aeabfa | [redacted] | UR | 69.42 | [redacted] | Success |
| 8/11/2022 11:21 | BlueEUR3I | 10137771 | 362f4e62671fae | [redacted] | UR | 17.36 | [redacted] | Success |
| 8/11/2022 11:14 | BlueEUR3I | 10137760 | 362f4e47eb998f | [redacted] | UR | 17.8 | [redacted] | Success |
| 8/11/2022 11:10 | BlueEUR3I | 10137754 | 362f4e3b40e3b2 | [redacted] | UR | 14.64 | [redacted] | Success |
| 8/11/2022 11:08 | BlueEUR3I | 10137751 | 362f4e32ea222a | [redacted] | UR | 27.77 | [redacted] | Success |
| 8/11/2022 11:03 | BlueEUR3I | 10137741 | 362f4e1f621b22 | [redacted] | UR | 34.68 | [redacted] | Success |
| 8/11/2022 11:02 | BlueEUR3I | 10137740 | 362f4e1b98869 | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/11/2022 11:02 | BlueEUR3I | 10137739 | 362f4e1d8594cc | [redacted] | UR | 14.22 | [redacted] | Success |
| 8/11/2022 11:01 | BlueEUR3I | 10137738 | 362f4e184a4cf4 | [redacted] | UR | 10.11 | [redacted] | Success |
| 8/11/2022 11:01 | BlueEUR3I | 10137737 | 362f4e19815aaC | [redacted] | UR | 51.69 | [redacted] | Success |
| 8/11/2022 10:57 | BlueEUR3I | 10137735 | 362f4e09c635c2 | [redacted] | UR | 17.34 | [redacted] | Success |
| 8/11/2022 10:57 | BlueEUR3I | 10137731 | 362f4e0902e6c5 | [redacted] | UR | 409.51 | [redacted] | Success |
| 8/11/2022 10:54 | BlueEUR3I | 10137725 | 362f4dfec50224 | [redacted] | UR | 20.81 | [redacted] | Success |
| 8/11/2022 10:53 | BlueEUR3I | 10137721 | 362f4df971ae8f | [redacted] | UR | 85.17 | [redacted] | Success |
| 8/11/2022 10:51 | BlueEUR3I | 10137718 | 362f4df4b8671d | [redacted] | UR | 20.81 | [redacted] | Success |
| 8/11/2022 10:49 | BlueEUR3I | 10137714 | 362f4ded2b137f | [redacted] | UR | 34.68 | [redacted] | Success |
| 8/11/2022 10:49 | BlueEUR3I | 10137711 | 362f4deb59a46b | [redacted] | UR | 20.81 | [redacted] | Success |
| 8/11/2022 10:48 | BlueEUR3I | 10137710 | 362f4de891a342 | [redacted] | UR | 34.68 | [redacted] | Success |
| 8/11/2022 10:47 | BlueEUR3I | 10137709 | 362f4de41ab46c | [redacted] | UR | 38.15 | [redacted] | Success |
| 8/11/2022 10:48 | BlueEUR3I | 10137708 | 362f4de645c156 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/11/2022 10:45 | BlueEUR3I | 10137703 | 362f4dde40f2d4 | [redacted] | UR | 34.68 | [redacted] | Success |
| 8/11/2022 10:43 | BlueEUR3I | 10137698 | 362f4dd5c3a8b3 | [redacted] | UR | 53.2 | [redacted] | Success |
| 8/11/2022 10:43 | BlueEUR3I | 10137695 | 362f4dd552018c | [redacted] | UR | 69.36 | [redacted] | Success |
| 8/11/2022 10:40 | BlueEUR3I | 10137691 | 362f4dc9cd0c93 | [redacted] | UR | 21.53 | [redacted] | Success |
| 8/11/2022 10:41 | BlueEUR3I | 10137690 | 362f4dcc20a835 | [redacted] | UR | 32.46 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 10:40 | BlueEUR3D | 10137689 | 362f4dcaca47fb | [redacted] | EUR | 35.88 | [redacted] | Success |
| 8/11/2022 10:40 | BlueEUR3D | 10137688 | 362f4dc98f3b70 | [redacted] | UR | 15.26 | [redacted] | Success |
| 8/11/2022 10:39 | BlueEUR3D | 10137686 | 362f4dc4823747 | [redacted] | UR | 34.68 | [redacted] | Success |
| 8/11/2022 10:35 | BlueEUR3D | 10137680 | 362f4db643b1db | [redacted] | UR | 17.35 | [redacted] | Success |
| 8/11/2022 10:34 | BlueEUR3D | 10137679 | 362f4db37740ce | [redacted] | UR | 163.44 | [redacted] | Success |
| 8/11/2022 10:33 | BlueEUR3D | 10137676 | 362f4daf5c6786 | [redacted] | UR | 21.54 | [redacted] | Success |
| 8/11/2022 10:32 | BlueEUR3D | 10137675 | 362f4dab8c403c | [redacted] | UR | 23.41 | [redacted] | Success |
| 8/11/2022 10:30 | BlueEUR3D | 10137671 | 362f4da494e5d9 | [redacted] | UR | 1,016.19 | [redacted] | Success |
| 8/11/2022 10:29 | BlueEUR3D | 10137669 | 362f4da100c3b6 | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/11/2022 10:28 | BlueEUR3D | 10137667 | 362f4d9c2db704 | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/11/2022 10:27 | BlueEUR3D | 10137665 | 362f4d9872e768 | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/11/2022 10:25 | BlueEUR3D | 10137663 | 362f4d90da2e14 | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/11/2022 10:20 | BlueEUR3D | 10137658 | 362f4d7d8e9af8 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/11/2022 10:18 | BlueEUR3D | 10137657 | 362f4d75a53878 | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/11/2022 10:11 | BlueEUR3D | 10137642 | 362f4d5ee99507 | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/11/2022 10:10 | BlueEUR3D | 10137635 | 362f4d58d6fcbe | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/11/2022 10:10 | BlueEUR3D | 10137633 | 362f4d5796ae22 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/11/2022 10:09 | BlueEUR3D | 10137630 | 362f4d544a17bf | [redacted] | UR | 297.12 | [redacted] | Success |
| 8/11/2022 10:05 | BlueEUR3D | 10137627 | 362f4d469945fc | [redacted] | UR | 34.71 | [redacted] | Success |
| 8/11/2022 10:05 | BlueEUR3D | 10137625 | 362f4d45648571 | [redacted] | UR | 297.12 | [redacted] | Success |
| 8/11/2022 10:02 | BlueEUR3D | 10137623 | 362f4d3b49e465 | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/11/2022 9:58 | BlueEUR3D | 10137617 | 362f4d2c6b84f4 | [redacted] | UR | 27.65 | [redacted] | Success |
| 8/11/2022 9:53 | BlueEUR3D | 10137613 | 362f4d19d838fe | [redacted] | UR | 17.36 | [redacted] | Success |
| 8/11/2022 9:52 | BlueEUR3D | 10137609 | 362f4d141b84c9 | [redacted] | UR | 21.2 | [redacted] | Success |
| 8/11/2022 9:51 | BlueEUR3D | 10137605 | 362f4d10daa1d4 | [redacted] | UR | 17.36 | [redacted] | Success |
| 8/11/2022 9:49 | BlueEUR3D | 10137601 | 362f4d0b0ceae7 | [redacted] | UR | 21.27 | [redacted] | Success |
| 8/11/2022 9:43 | BlueEUR3D | 10137596 | 362f4cf5362b27 | [redacted] | UR | 21.55 | [redacted] | Success |
| 8/11/2022 9:40 | BlueEUR3D | 10137589 | 362f4ce92e8265 | [redacted] | UR | 17.36 | [redacted] | Success |
| 8/11/2022 9:35 | BlueEUR3D | 10137583 | 362f4cd61b5d3e | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/11/2022 9:33 | BlueEUR3D | 10137581 | 362f4cceeb30a9 | [redacted] | UR | 50.58 | [redacted] | Success |
| 8/11/2022 9:32 | BlueEUR3D | 10137577 | 362f4ccb030f13 | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/11/2022 9:30 | BlueEUR3D | 10137569 | 362f4cc255968e | [redacted] | UR | 34.7 | [redacted] | Success |
| 8/11/2022 9:28 | BlueEUR3D | 10137563 | 362f4cbb42467f | [redacted] | UR | 69.4 | [redacted] | Success |
| 8/11/2022 9:26 | BlueEUR3D | 10137555 | 362f4cb402a79b | [redacted] | UR | 21.29 | [redacted] | Success |
| 8/11/2022 9:24 | BlueEUR3D | 10137553 | 362f4cac27ba9e | [redacted] | UR | 69.4 | [redacted] | Success |
| 8/11/2022 9:16 | BlueEUR3D | 10137542 | 362f4c8fbd5130 | [redacted] | UR | 20.22 | [redacted] | Success |
| 8/11/2022 9:15 | BlueEUR3D | 10137540 | 362f4c8b328086 | [redacted] | UR | 27.76 | [redacted] | Success |
| 8/11/2022 9:12 | BlueEUR3D | 10137539 | 362f4c80323271 | [redacted] | UR | 16.25 | [redacted] | Success |
| 8/11/2022 9:12 | BlueEUR3D | 10137538 | 362f4c7e64c622 | [redacted] | UR | 101.06 | [redacted] | Success |
| 8/11/2022 9:10 | BlueEUR3D | 10137536 | 362f4c7744161f | [redacted] | UR | 17.35 | [redacted] | Success |
| 8/11/2022 9:09 | BlueEUR3D | 10137535 | 362f4c76393b17 | [redacted] | UR | 43.09 | [redacted] | Success |
| 8/11/2022 9:09 | BlueEUR3D | 10137533 | 362f4c73dabf8d | [redacted] | UR | 69.4 | [redacted] | Success |
| 8/11/2022 9:08 | BlueEUR3D | 10137530 | 362f4c6ff19b86 | [redacted] | UR | 69.4 | [redacted] | Success |
| 8/11/2022 9:07 | BlueEUR3D | 10137529 | 362f4c6d38a3ed | [redacted] | UR | 17.35 | [redacted] | Success |
| 8/11/2022 9:06 | BlueEUR3D | 10137528 | 362f4c69884f22 | [redacted] | UR | 69.4 | [redacted] | Success |
| 8/11/2022 9:05 | BlueEUR3D | 10137526 | 362f4c65c67927 | [redacted] | UR | 267 | [redacted] | Success |
| 8/11/2022 9:06 | BlueEUR3D | 10137525 | 362f4c680be7ca | [redacted] | UR | 14.08 | [redacted] | Success |
| 8/11/2022 9:05 | BlueEUR3D | 10137524 | 362f4c65dad96f | [redacted] | UR | 11.74 | [redacted] | Success |
| 8/11/2022 9:03 | BlueEUR3D | 10137520 | 362f4c5f606e82 | [redacted] | UR | 34.7 | [redacted] | Success |
| 8/11/2022 9:04 | BlueEUR3D | 10137519 | 362f4c614f2a82 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/11/2022 8:59 | BlueEUR3D | 10137511 | 362f4c4ded3014 | [redacted] | UR | 17.35 | [redacted] | Success |
| 8/11/2022 8:57 | BlueEUR3D | 10137510 | 362f4c4700ce1f | [redacted] | UR | 127.49 | [redacted] | Success |
| 8/11/2022 8:54 | BlueEUR3D | 10137507 | 362f4c3a9008d6 | [redacted] | UR | 19.66 | [redacted] | Success |
| 8/11/2022 8:53 | BlueEUR3D | 10137505 | 362f4c3a628ed8 | [redacted] | UR | 34.7 | [redacted] | Success |
| 8/11/2022 8:51 | BlueEUR3D | 10137504 | 362f4c31176308 | [redacted] | UR | 19.5 | [redacted] | Success |
| 8/11/2022 8:50 | BlueEUR3D | 10137503 | 362f4c2bf4e16b | [redacted] | UR | 46.94 | [redacted] | Success |
| 8/11/2022 8:46 | BlueEUR3D | 10137502 | 362f4c1edd182e | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/11/2022 8:45 | BlueEUR3D | 10137498 | 362f4c1903271d | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/11/2022 8:45 | BlueEUR3D | 10137497 | 362f4c1b2cc3bf | [redacted] | UR | 27.76 | [redacted] | Success |
| 8/11/2022 8:43 | BlueEUR3D | 10137495 | 362f4c13dd896f | [redacted] | UR | 20.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 8:38 | BlueEUR3I | 10137487 | 362f4c01b11cff | [redacted] | EUR | 17.95 | [redacted] | Success |
| 8/11/2022 8:37 | BlueEUR3I | 10137484 | 362f4bfdb100e6 | [redacted] | UR | 15.33 | [redacted] | Success |
| 8/11/2022 8:36 | BlueEUR3I | 10137481 | 362f4bf79e7913 | [redacted] | UR | 97.49 | [redacted] | Success |
| 8/11/2022 8:33 | BlueEUR3I | 10137480 | 362f4becb879a5 | [redacted] | UR | 34.71 | [redacted] | Success |
| 8/11/2022 8:29 | BlueEUR3I | 10137477 | 362f4bdd47853f | [redacted] | UR | 25.51 | [redacted] | Success |
| 8/11/2022 8:17 | BlueEUR3I | 10137465 | 362f4bb277ce47 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/11/2022 8:15 | BlueEUR3I | 10137462 | 362f4ba8ad4b1c | [redacted] | UR | 179.57 | [redacted] | Success |
| 8/11/2022 8:15 | BlueEUR3I | 10137461 | 362f4baab8093c | [redacted] | UR | 34.71 | [redacted] | Success |
| 8/11/2022 8:14 | BlueEUR3I | 10137459 | 362f4ba58a5a9b | [redacted] | UR | 28.73 | [redacted] | Success |
| 8/11/2022 8:12 | BlueEUR3I | 10137458 | 362f4b9f290417 | [redacted] | UR | 8.95 | [redacted] | Success |
| 8/11/2022 8:13 | BlueEUR3I | 10137457 | 362f4ba0e7e0c9 | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/11/2022 8:10 | BlueEUR3I | 10137454 | 362f4b96842a1e | [redacted] | UR | 34.71 | [redacted] | Success |
| 8/11/2022 8:09 | BlueEUR3I | 10137453 | 362f4b9255b29b | [redacted] | UR | 20.83 | [redacted] | Success |
| 8/11/2022 8:08 | BlueEUR3I | 10137450 | 362f4b8e58025c | [redacted] | UR | 26.55 | [redacted] | Success |
| 8/11/2022 8:06 | BlueEUR3I | 10137444 | 362f4b8765f1a8 | [redacted] | UR | 10.07 | [redacted] | Success |
| 8/11/2022 8:04 | BlueEUR3I | 10137440 | 362f4b80724dbc | [redacted] | UR | 19.82 | [redacted] | Success |
| 8/11/2022 8:03 | BlueEUR3I | 10137439 | 362f4b7bb68b55 | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/11/2022 7:59 | BlueEUR3I | 10137434 | 362f4b6d83e801 | [redacted] | UR | 10.81 | [redacted] | Success |
| 8/11/2022 7:56 | BlueEUR3I | 10137428 | 362f4b6166d039 | [redacted] | UR | 12.98 | [redacted] | Success |
| 8/11/2022 7:51 | BlueEUR3I | 10137425 | 362f4b4e50eab2 | [redacted] | UR | 10.62 | [redacted] | Success |
| 8/11/2022 7:49 | BlueEUR3I | 10137423 | 362f4b49522df8 | [redacted] | UR | 26.55 | [redacted] | Success |
| 8/11/2022 7:46 | BlueEUR3I | 10137421 | 362f4b3c27ee76 | [redacted] | UR | 34.73 | [redacted] | Success |
| 8/11/2022 7:45 | BlueEUR3I | 10137420 | 362f4b37e09239 | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/11/2022 7:42 | BlueEUR3I | 10137416 | 362f4b2e510f0b | [redacted] | UR | 53.3 | [redacted] | Success |
| 8/11/2022 7:41 | BlueEUR3I | 10137413 | 362f4b2998db01 | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/11/2022 7:41 | BlueEUR3I | 10137412 | 362f4b2bce84d4 | [redacted] | UR | 34.73 | [redacted] | Success |
| 8/11/2022 7:40 | BlueEUR3I | 10137407 | 362f4b26b8eff6 | [redacted] | UR | 20.25 | [redacted] | Success |
| 8/11/2022 7:37 | BlueEUR3I | 10137402 | 362f4b1c0e9db3 | [redacted] | UR | 34.73 | [redacted] | Success |
| 8/11/2022 7:34 | BlueEUR3I | 10137398 | 362f4b1016e38c | [redacted] | UR | 10.58 | [redacted] | Success |
| 8/11/2022 7:33 | BlueEUR3I | 10137397 | 362f4b0d146bb9 | [redacted] | UR | 11.9 | [redacted] | Success |
| 8/11/2022 7:32 | BlueEUR3I | 10137396 | 362f4b073a7db8 | [redacted] | UR | 10.61 | [redacted] | Success |
| 8/11/2022 7:31 | BlueEUR3I | 10137395 | 362f4b055b4344 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 7:29 | BlueEUR3I | 10137393 | 362f4aff65e0f2 | [redacted] | UR | 25.09 | [redacted] | Success |
| 8/11/2022 7:29 | BlueEUR3I | 10137392 | 362f4afcb55bb8 | [redacted] | UR | 27.81 | [redacted] | Success |
| 8/11/2022 7:29 | BlueEUR3I | 10137391 | 362f4afebbcb44 | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/11/2022 7:26 | BlueEUR3I | 10137386 | 362f4af118fbe1 | [redacted] | UR | 10.58 | [redacted] | Success |
| 8/11/2022 7:26 | BlueEUR3I | 10137385 | 362f4af30e89c8 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/11/2022 7:25 | BlueEUR3I | 10137384 | 362f4af016c617 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/11/2022 7:26 | BlueEUR3I | 10137383 | 362f4af1c8dbb7 | [redacted] | UR | 11.92 | [redacted] | Success |
| 8/11/2022 7:14 | BlueEUR3I | 10137378 | 362f4ac3b93064 | [redacted] | UR | 27.81 | [redacted] | Success |
| 8/11/2022 7:12 | BlueEUR3I | 10137376 | 362f4abd4cbafe | [redacted] | UR | 53.33 | [redacted] | Success |
| 8/11/2022 7:06 | BlueEUR3I | 10137372 | 362f4aa8786f9d | [redacted] | UR | 71.92 | [redacted] | Success |
| 8/11/2022 7:06 | BlueEUR3I | 10137367 | 362f4aa7989115 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/11/2022 7:05 | BlueEUR3I | 10137361 | 362f4aa3579bd8 | [redacted] | UR | 27.8 | [redacted] | Success |
| 8/11/2022 7:04 | BlueEUR3I | 10137358 | 362f4a9ec4f668 | [redacted] | UR | 52.21 | [redacted] | Success |
| 8/11/2022 7:04 | BlueEUR3I | 10137356 | 362f4a9e48e791 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/11/2022 6:59 | BlueEUR3I | 10137350 | 362f4a8d023c08 | [redacted] | UR | 60.8 | [redacted] | Success |
| 8/11/2022 6:57 | BlueEUR3I | 10137346 | 362f4a86e1f1f6 | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/11/2022 6:56 | BlueEUR3I | 10137345 | 362f4a83256aca | [redacted] | UR | 27.8 | [redacted] | Success |
| 8/11/2022 6:57 | BlueEUR3I | 10137344 | 362f4a856cb13b | [redacted] | UR | 101.48 | [redacted] | Success |
| 8/11/2022 6:55 | BlueEUR3I | 10137343 | 362f4a7e86ccb4 | [redacted] | UR | 21.57 | [redacted] | Success |
| 8/11/2022 6:54 | BlueEUR3I | 10137338 | 362f4a78d9aba1 | [redacted] | UR | 55.59 | [redacted] | Success |
| 8/11/2022 6:52 | BlueEUR3I | 10137334 | 362f4a71047c2c | [redacted] | UR | 19.87 | [redacted] | Success |
| 8/11/2022 6:49 | BlueEUR3I | 10137330 | 362f4a676ee7b8 | [redacted] | UR | 27.82 | [redacted] | Success |
| 8/11/2022 6:47 | BlueEUR3I | 10137327 | 362f4a6180bf75 | [redacted] | UR | 30.45 | [redacted] | Success |
| 8/11/2022 6:47 | BlueEUR3I | 10137326 | 362f4a6094db61 | [redacted] | UR | 27.8 | [redacted] | Success |
| 8/11/2022 6:42 | BlueEUR3I | 10137317 | 362f4a4b838ef2 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/11/2022 6:39 | BlueEUR3I | 10137314 | 362f4a41d2a374 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/11/2022 6:38 | BlueEUR3I | 10137310 | 362f4a3ca6cb08 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 6:38 | BlueEUR3I | 10137309 | 362f4a3c87b1f3 | [redacted] | UR | 27.8 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 6:35 | BlueEUR3I | 10137306 | 362f4a31f6d395 | [redacted] | EUR | 27.8 | [redacted] | Success |
| 8/11/2022 6:31 | BlueEUR3I | 10137299 | 362f4a2386dbb4 | [redacted] | UR | 103.77 | [redacted] | Success |
| 8/11/2022 6:24 | BlueEUR3I | 10137292 | 362f4a0b16196f | [redacted] | UR | 38.41 | [redacted] | Success |
| 8/11/2022 6:24 | BlueEUR3I | 10137290 | 362f4a0b0c0356 | [redacted] | UR | 52.14 | [redacted] | Success |
| 8/11/2022 6:23 | BlueEUR3I | 10137289 | 362f4a07817db9 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 6:23 | BlueEUR3I | 10137288 | 362f4a06b226b3 | [redacted] | UR | 26.18 | [redacted] | Success |
| 8/11/2022 6:23 | BlueEUR3I | 10137286 | 362f4a06031c45 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 6:20 | BlueEUR3I | 10137283 | 362f49fc59f06a | [redacted] | UR | 38.42 | [redacted] | Success |
| 8/11/2022 6:20 | BlueEUR3I | 10137282 | 362f49fafd00ff | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/11/2022 6:19 | BlueEUR3I | 10137281 | 362f49f8488d53 | [redacted] | UR | 15.9 | [redacted] | Success |
| 8/11/2022 6:17 | BlueEUR3I | 10137278 | 362f49edf34ed0 | [redacted] | UR | 18.77 | [redacted] | Success |
| 8/11/2022 6:15 | BlueEUR3I | 10137277 | 362f49e84926ba | [redacted] | UR | 26.49 | [redacted] | Success |
| 8/11/2022 6:10 | BlueEUR3I | 10137274 | 362f49d4a25b97 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/11/2022 6:09 | BlueEUR3I | 10137272 | 362f49d31e70ba | [redacted] | UR | 23.85 | [redacted] | Success |
| 8/11/2022 6:06 | BlueEUR3I | 10137269 | 362f49c55e6253 | [redacted] | UR | 71.92 | [redacted] | Success |
| 8/11/2022 6:04 | BlueEUR3I | 10137265 | 362f49be8e1ff1 | [redacted] | UR | 11.72 | [redacted] | Success |
| 8/11/2022 6:00 | BlueEUR3I | 10137258 | 362f49b0562577 | [redacted] | UR | 22.92 | [redacted] | Success |
| 8/11/2022 5:59 | BlueEUR3I | 10137257 | 362f49ad67fb01 | [redacted] | UR | 10.79 | [redacted] | Success |
| 8/11/2022 5:56 | BlueEUR3I | 10137254 | 362f49a0fbc7e6 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/11/2022 5:57 | BlueEUR3I | 10137253 | 362f49a334e104 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/11/2022 5:56 | BlueEUR3I | 10137252 | 362f49a04bb2ce | [redacted] | UR | 86.28 | [redacted] | Success |
| 8/11/2022 5:46 | BlueEUR3I | 10137234 | 362f497a70ef0b | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/11/2022 5:43 | BlueEUR3I | 10137231 | 362f496f6789b5 | [redacted] | UR | 31.97 | [redacted] | Success |
| 8/11/2022 5:41 | BlueEUR3I | 10137227 | 362f4968ae4910 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/11/2022 5:38 | BlueEUR3I | 10137222 | 362f495db84a69 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 5:37 | BlueEUR3I | 10137221 | 362f4958737b95 | [redacted] | UR | 35.95 | [redacted] | Success |
| 8/11/2022 5:37 | BlueEUR3I | 10137220 | 362f495a9e4d72 | [redacted] | UR | 114.56 | [redacted] | Success |
| 8/11/2022 5:34 | BlueEUR3I | 10137217 | 362f494f3b42ee | [redacted] | UR | 347.11 | [redacted] | Success |
| 8/11/2022 5:34 | BlueEUR3I | 10137216 | 362f494f26c75b | [redacted] | UR | 14.37 | [redacted] | Success |
| 8/11/2022 5:31 | BlueEUR3I | 10137211 | 362f49417dcb3e | [redacted] | UR | 21.55 | [redacted] | Success |
| 8/11/2022 5:29 | BlueEUR3I | 10137208 | 362f493c62b3e9 | [redacted] | UR | 51.72 | [redacted] | Success |
| 8/11/2022 5:18 | BlueEUR3I | 10137195 | 362f4913035a28 | [redacted] | UR | 27.77 | [redacted] | Success |
| 8/11/2022 5:17 | BlueEUR3I | 10137192 | 362f490cd51e5a | [redacted] | UR | 125.48 | [redacted] | Success |
| 8/11/2022 5:16 | BlueEUR3I | 10137191 | 362f490a5a8204 | [redacted] | UR | 51.95 | [redacted] | Success |
| 8/11/2022 5:15 | BlueEUR3I | 10137190 | 362f4905fb0d3f | [redacted] | UR | 106.77 | [redacted] | Success |
| 8/11/2022 5:09 | BlueEUR3I | 10137183 | 362f48efe9c923 | [redacted] | UR | 79.46 | [redacted] | Success |
| 8/11/2022 5:07 | BlueEUR3I | 10137180 | 362f48e8424043 | [redacted] | UR | 35.92 | [redacted] | Success |
| 8/11/2022 4:51 | BlueEUR3I | 10137161 | 362f48ae5527c3 | [redacted] | UR | 107.78 | [redacted] | Success |
| 8/11/2022 4:48 | BlueEUR3I | 10137155 | 362f48a2f739bf | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/11/2022 4:47 | BlueEUR3I | 10137153 | 362f489cb9e2a6 | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/11/2022 4:42 | BlueEUR3I | 10137144 | 362f488c2e2a9e | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/11/2022 4:35 | BlueEUR3I | 10137137 | 362f486f747c1b | [redacted] | UR | 10.78 | [redacted] | Success |
| 8/11/2022 4:32 | BlueEUR3I | 10137134 | 362f48668c380c | [redacted] | UR | 17.37 | [redacted] | Success |
| 8/11/2022 4:29 | BlueEUR3I | 10137128 | 362f485b9d25df | [redacted] | UR | 21.61 | [redacted] | Success |
| 8/11/2022 4:23 | BlueEUR3I | 10137120 | 362f4844bc8efa | [redacted] | UR | 15.9 | [redacted] | Success |
| 8/11/2022 4:20 | BlueEUR3I | 10137115 | 362f483a389c0a | [redacted] | UR | 101.58 | [redacted] | Success |
| 8/11/2022 4:20 | BlueEUR3I | 10137114 | 362f48379ea803 | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/11/2022 4:17 | BlueEUR3I | 10137109 | 362f482df67b6c | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/11/2022 4:16 | BlueEUR3I | 10137106 | 362f482ad73c05 | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/11/2022 4:14 | BlueEUR3I | 10137103 | 362f48220dc4f1 | [redacted] | UR | 34.73 | [redacted] | Success |
| 8/11/2022 4:11 | BlueEUR3I | 10137100 | 362f4815686a1c | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/11/2022 4:04 | BlueEUR3I | 10137095 | 362f47fd624954 | [redacted] | UR | 27.78 | [redacted] | Success |
| 8/11/2022 4:02 | BlueEUR3I | 10137093 | 362f47f60805fb | [redacted] | UR | 69.45 | [redacted] | Success |
| 8/11/2022 4:01 | BlueEUR3I | 10137091 | 362f47f22f2815 | [redacted] | UR | 21.56 | [redacted] | Success |
| 8/11/2022 4:01 | BlueEUR3I | 10137090 | 362f47f1eaeb9b | [redacted] | UR | 23.05 | [redacted] | Success |
| 8/11/2022 3:58 | BlueEUR3I | 10137087 | 362f47e6514cfb | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/11/2022 3:55 | BlueEUR3I | 10137082 | 362f47da07bb88 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/11/2022 3:53 | BlueEUR3I | 10137081 | 362f47d28afba3 | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/11/2022 3:53 | BlueEUR3I | 10137080 | 362f47d5051b2f | [redacted] | UR | 48.39 | [redacted] | Success |
| 8/11/2022 3:52 | BlueEUR3I | 10137078 | 362f47d1af0106 | [redacted] | UR | 20.84 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 3:51 | BlueEUR3[ | 10137075 | 362f47ca914f2d | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/11/2022 3:50 | BlueEUR3[ | 10137073 | 362f47c9e794d2 | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/11/2022 3:51 | BlueEUR3[ | 10137072 | 362f47cb0e3902 | [redacted] | UR | 34.73 | [redacted] | Success |
| 8/11/2022 3:50 | BlueEUR3[ | 10137071 | 362f47c7a7997b | [redacted] | UR | 34.73 | [redacted] | Success |
| 8/11/2022 3:49 | BlueEUR3[ | 10137068 | 362f47c5555fae | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/11/2022 3:48 | BlueEUR3[ | 10137067 | 362f47c29c9385 | [redacted] | UR | 27.78 | [redacted] | Success |
| 8/11/2022 3:41 | BlueEUR3[ | 10137062 | 362f47a6fdf636 | [redacted] | UR | 24 | [redacted] | Success |
| 8/11/2022 3:41 | BlueEUR3[ | 10137058 | 362f47a5b352da | [redacted] | UR | 17.37 | [redacted] | Success |
| 8/11/2022 3:40 | BlueEUR3[ | 10137056 | 362f47a47e7c33 | [redacted] | UR | 27.85 | [redacted] | Success |
| 8/11/2022 3:40 | BlueEUR3[ | 10137055 | 362f47a403c1c2 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/11/2022 3:31 | BlueEUR3[ | 10137047 | 362f4782b5e23e | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/11/2022 3:31 | BlueEUR3[ | 10137046 | 362f47811ad5cc | [redacted] | UR | 55.52 | [redacted] | Success |
| 8/11/2022 3:30 | BlueEUR3[ | 10137045 | 362f477d7bd0d5 | [redacted] | UR | 26.18 | [redacted] | Success |
| 8/11/2022 3:26 | BlueEUR3[ | 10137041 | 362f476fcb7747 | [redacted] | UR | 157.07 | [redacted] | Success |
| 8/11/2022 3:21 | BlueEUR3[ | 10137035 | 362f475b10ea27 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/11/2022 3:20 | BlueEUR3[ | 10137034 | 362f47598a34d5 | [redacted] | UR | 21.55 | [redacted] | Success |
| 8/11/2022 3:16 | BlueEUR3[ | 10137026 | 362f474a93bd72 | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/11/2022 3:14 | BlueEUR3[ | 10137021 | 362f473fc795ad | [redacted] | UR | 114.89 | [redacted] | Success |
| 8/11/2022 3:11 | BlueEUR3[ | 10137016 | 362f47355c9858 | [redacted] | UR | 101.63 | [redacted] | Success |
| 8/11/2022 3:10 | BlueEUR3[ | 10137014 | 362f4730be774f | [redacted] | UR | 27.76 | [redacted] | Success |
| 8/11/2022 3:06 | BlueEUR3[ | 10137009 | 362f4722682d4b | [redacted] | UR | 138.8 | [redacted] | Success |
| 8/11/2022 3:03 | BlueEUR3[ | 10137000 | 362f471822fd29 | [redacted] | UR | 35.92 | [redacted] | Success |
| 8/11/2022 2:55 | BlueEUR3[ | 10136990 | 362f46fb60effa | [redacted] | UR | 20.83 | [redacted] | Success |
| 8/11/2022 2:52 | BlueEUR3[ | 10136988 | 362f46ede13198 | [redacted] | UR | 163.74 | [redacted] | Success |
| 8/11/2022 2:52 | BlueEUR3[ | 10136987 | 362f46ef901697 | [redacted] | UR | 258.31 | [redacted] | Success |
| 8/11/2022 2:49 | BlueEUR3[ | 10136982 | 362f46e4f565e2 | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/11/2022 2:43 | BlueEUR3[ | 10136974 | 362f46cd837ebf | [redacted] | UR | 21.61 | [redacted] | Success |
| 8/11/2022 2:40 | BlueEUR3[ | 10136969 | 362f46c06ef5dc | [redacted] | UR | 34.72 | [redacted] | Success |
| 8/11/2022 2:34 | BlueEUR3[ | 10136961 | 362f46aaa3fb2a | [redacted] | UR | 21.55 | [redacted] | Success |
| 8/11/2022 2:28 | BlueEUR3[ | 10136953 | 362f469623acbf | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/11/2022 2:28 | BlueEUR3[ | 10136952 | 362f469307afee | [redacted] | UR | 20.83 | [redacted] | Success |
| 8/11/2022 2:26 | BlueEUR3[ | 10136949 | 362f468eeddbde | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/11/2022 2:25 | BlueEUR3[ | 10136946 | 362f4688c8ea67 | [redacted] | UR | 22.36 | [redacted] | Success |
| 8/11/2022 2:22 | BlueEUR3[ | 10136938 | 362f467cc7cb08 | [redacted] | UR | 12.97 | [redacted] | Success |
| 8/11/2022 2:20 | BlueEUR3[ | 10136937 | 362f46783d6927 | [redacted] | UR | 22.36 | [redacted] | Success |
| 8/11/2022 2:16 | BlueEUR3[ | 10136930 | 362f466653a718 | [redacted] | UR | 69.44 | [redacted] | Success |
| 8/11/2022 2:16 | BlueEUR3[ | 10136929 | 362f4668293f28 | [redacted] | UR | 104.15 | [redacted] | Success |
| 8/11/2022 2:14 | BlueEUR3[ | 10136926 | 362f4661d7eacf | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/11/2022 2:09 | BlueEUR3[ | 10136920 | 362f464d6e7431 | [redacted] | UR | 10.81 | [redacted] | Success |
| 8/11/2022 2:09 | BlueEUR3[ | 10136919 | 362f464bddedcf | [redacted] | UR | 16.67 | [redacted] | Success |
| 8/11/2022 2:09 | BlueEUR3[ | 10136918 | 362f464d27756( | [redacted] | UR | 22.36 | [redacted] | Success |
| 8/11/2022 2:08 | BlueEUR3[ | 10136917 | 362f464a737878 | [redacted] | UR | 34.72 | [redacted] | Success |
| 8/11/2022 2:06 | BlueEUR3[ | 10136915 | 362f464401e7e9 | [redacted] | UR | 18.84 | [redacted] | Success |
| 8/11/2022 2:04 | BlueEUR3[ | 10136912 | 362f4639437da3 | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/11/2022 2:03 | BlueEUR3[ | 10136908 | 362f46360185a6 | [redacted] | UR | 107.76 | [redacted] | Success |
| 8/11/2022 1:59 | BlueEUR3[ | 10136904 | 362f4629b5dd99 | [redacted] | UR | 10.57 | [redacted] | Success |
| 8/11/2022 1:56 | BlueEUR3[ | 10136894 | 362f461b38313( | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/11/2022 1:54 | BlueEUR3[ | 10136893 | 362f46172333cf | [redacted] | UR | 34.73 | [redacted] | Success |
| 8/11/2022 1:54 | BlueEUR3[ | 10136892 | 362f46170c3c54 | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/11/2022 1:44 | BlueEUR3[ | 10136873 | 362f45ef4cfb24 | [redacted] | UR | 69.46 | [redacted] | Success |
| 8/11/2022 1:40 | BlueEUR3[ | 10136863 | 362f45e156580c | [redacted] | UR | 19.87 | [redacted] | Success |
| 8/11/2022 1:40 | BlueEUR3[ | 10136862 | 362f45e05131b5 | [redacted] | UR | 71.87 | [redacted] | Success |
| 8/11/2022 1:38 | BlueEUR3[ | 10136859 | 362f45d9fc9e1f | [redacted] | UR | 28.8 | [redacted] | Success |
| 8/11/2022 1:37 | BlueEUR3[ | 10136856 | 362f45d6e197df | [redacted] | UR | 11.81 | [redacted] | Success |
| 8/11/2022 1:36 | BlueEUR3[ | 10136852 | 362f45d214499( | [redacted] | UR | 14.24 | [redacted] | Success |
| 8/11/2022 1:31 | BlueEUR3[ | 10136846 | 362f45c07c4e15 | [redacted] | UR | 34.72 | [redacted] | Success |
| 8/11/2022 1:31 | BlueEUR3[ | 10136844 | 362f45c002645e | [redacted] | UR | 17.36 | [redacted] | Success |
| 8/11/2022 1:27 | BlueEUR3[ | 10136840 | 362f45af393743 | [redacted] | UR | 34.72 | [redacted] | Success |
| 8/11/2022 1:21 | BlueEUR3[ | 10136831 | 362f4599e5292c | [redacted] | UR | 27.78 | [redacted] | Success |
| 8/11/2022 1:16 | BlueEUR3[ | 10136827 | 362f45887742e7 | [redacted] | UR | 13.01 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 1:14 | BlueEUR3I | 10136823 | 362f4580cc54a8 | [redacted] | EUR | 14.24 | [redacted] | Success |
| 8/11/2022 1:11 | BlueEUR3I | 10136819 | 362f4573b5d30b | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/11/2022 1:04 | BlueEUR3I | 10136808 | 362f4559ee66c3 | [redacted] | UR | 17.36 | [redacted] | Success |
| 8/11/2022 1:03 | BlueEUR3I | 10136807 | 362f45577a1422 | [redacted] | UR | 152.77 | [redacted] | Success |
| 8/11/2022 0:56 | BlueEUR3I | 10136801 | 362f453a901e0C | [redacted] | UR | 179.69 | [redacted] | Success |
| 8/11/2022 0:55 | BlueEUR3I | 10136800 | 362f45367e1f66 | [redacted] | UR | 17.81 | [redacted] | Success |
| 8/11/2022 0:49 | BlueEUR3I | 10136797 | 362f4522b30ed8 | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/11/2022 0:45 | BlueEUR3I | 10136794 | 362f45120c453a | [redacted] | UR | 17.81 | [redacted] | Success |
| 8/11/2022 0:44 | BlueEUR3I | 10136793 | 362f450e05c19c | [redacted] | UR | 19.2 | [redacted] | Success |
| 8/11/2022 0:42 | BlueEUR3I | 10136789 | 362f45061ad005 | [redacted] | UR | 143.75 | [redacted] | Success |
| 8/11/2022 0:41 | BlueEUR3I | 10136788 | 362f45043bedaf | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/11/2022 0:36 | BlueEUR3I | 10136776 | 362f44ef203ee8 | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/11/2022 0:23 | BlueEUR3I | 10136751 | 362f44be44b50b | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/11/2022 0:18 | BlueEUR3I | 10136747 | 362f44af16df7b | [redacted] | UR | 104.55 | [redacted] | Success |
| 8/11/2022 0:16 | BlueEUR3I | 10136743 | 362f44a6c5df35 | [redacted] | UR | 210.82 | [redacted] | Success |
| 8/11/2022 0:08 | BlueEUR3I | 10136737 | 362f44889167c5 | [redacted] | UR | 27.79 | [redacted] | Success |
| 8/11/2022 0:04 | BlueEUR3I | 10136731 | 362f4478e9f6dc | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/11/2022 0:03 | BlueEUR3I | 10136730 | 362f4475ccf34e | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/11/2022 0:01 | BlueEUR3I | 10136728 | 362f446de3bd93 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/10/2022 23:53 | BlueEUR3I | 10136713 | 362f444eb74c14 | [redacted] | UR | 21.57 | [redacted] | Success |
| 8/10/2022 23:52 | BlueEUR3I | 10136712 | 362f444bfc2c9c | [redacted] | UR | 35.95 | [redacted] | Success |
| 8/10/2022 23:50 | BlueEUR3I | 10136708 | 362f4444ac9c0b | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/10/2022 23:48 | BlueEUR3I | 10136703 | 362f443c079666 | [redacted] | UR | 11.18 | [redacted] | Success |
| 8/10/2022 23:45 | BlueEUR3I | 10136700 | 362f443192286S | [redacted] | UR | 106.66 | [redacted] | Success |
| 8/10/2022 23:44 | BlueEUR3I | 10136696 | 362f442d4f09a6 | [redacted] | UR | 35.95 | [redacted] | Success |
| 8/10/2022 23:42 | BlueEUR3I | 10136694 | 362f442525e27a | [redacted] | UR | 69.48 | [redacted] | Success |
| 8/10/2022 23:38 | BlueEUR3I | 10136691 | 362f4415a10ed7 | [redacted] | UR | 10.15 | [redacted] | Success |
| 8/10/2022 23:30 | BlueEUR3I | 10136683 | 362f43f7c6bb05 | [redacted] | UR | 10.67 | [redacted] | Success |
| 8/10/2022 23:30 | BlueEUR3I | 10136682 | 362f43f7b74ed2 | [redacted] | UR | 14.38 | [redacted] | Success |
| 8/10/2022 23:29 | BlueEUR3I | 10136681 | 362f43f4b3eb66 | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/10/2022 23:27 | BlueEUR3I | 10136679 | 362f43ec87c33f | [redacted] | UR | 38.93 | [redacted] | Success |
| 8/10/2022 23:23 | BlueEUR3I | 10136675 | 362f43dff8e25a | [redacted] | UR | 106.66 | [redacted] | Success |
| 8/10/2022 23:17 | BlueEUR3I | 10136672 | 362f43ca187f8b | [redacted] | UR | 10.67 | [redacted] | Success |
| 8/10/2022 23:18 | BlueEUR3I | 10136670 | 362f43cbb201cc | [redacted] | UR | 10.15 | [redacted] | Success |
| 8/10/2022 23:12 | BlueEUR3I | 10136664 | 362f43b7554004 | [redacted] | UR | 107.66 | [redacted] | Success |
| 8/10/2022 23:01 | BlueEUR3I | 10136657 | 362f438ad71485 | [redacted] | UR | 53.32 | [redacted] | Success |
| 8/10/2022 23:00 | BlueEUR3I | 10136655 | 362f43871cc27a | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/10/2022 22:56 | BlueEUR3I | 10136651 | 362f4379b969a5 | [redacted] | UR | 397.04 | [redacted] | Success |
| 8/10/2022 22:54 | BlueEUR3I | 10136649 | 362f4371334b5c | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/10/2022 22:50 | BlueEUR3I | 10136643 | 362f4362fe7f15 | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/10/2022 22:49 | BlueEUR3I | 10136642 | 362f435ee6fd85 | [redacted] | UR | 52.08 | [redacted] | Success |
| 8/10/2022 22:47 | BlueEUR3I | 10136638 | 362f4359f73b41 | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/10/2022 22:46 | BlueEUR3I | 10136634 | 362f4352c1aab6 | [redacted] | UR | 10.15 | [redacted] | Success |
| 8/10/2022 22:42 | BlueEUR3I | 10136631 | 362f43465cb896 | [redacted] | UR | 15.89 | [redacted] | Success |
| 8/10/2022 22:38 | BlueEUR3I | 10136621 | 362f4338057fca | [redacted] | UR | 31.37 | [redacted] | Success |
| 8/10/2022 22:36 | BlueEUR3I | 10136620 | 362f4330622464 | [redacted] | UR | 29.28 | [redacted] | Success |
| 8/10/2022 22:37 | BlueEUR3I | 10136619 | 362f4332906616 | [redacted] | UR | 19.86 | [redacted] | Success |
| 8/10/2022 22:35 | BlueEUR3I | 10136616 | 362f432c379517 | [redacted] | UR | 53.31 | [redacted] | Success |
| 8/10/2022 22:32 | BlueEUR3I | 10136610 | 362f431eaddf6a | [redacted] | UR | 22.37 | [redacted] | Success |
| 8/10/2022 22:29 | BlueEUR3I | 10136607 | 362f431555b0a1 | [redacted] | UR | 11.19 | [redacted] | Success |
| 8/10/2022 22:28 | BlueEUR3I | 10136604 | 362f4311df37f3 | [redacted] | UR | 14.37 | [redacted] | Success |
| 8/10/2022 22:27 | BlueEUR3I | 10136602 | 362f430e9c17cb | [redacted] | UR | 71.83 | [redacted] | Success |
| 8/10/2022 22:27 | BlueEUR3I | 10136600 | 362f430bba5351 | [redacted] | UR | 69.42 | [redacted] | Success |
| 8/10/2022 22:22 | BlueEUR3I | 10136591 | 362f42fa79b76c | [redacted] | UR | 106.61 | [redacted] | Success |
| 8/10/2022 22:21 | BlueEUR3I | 10136587 | 362f42f7678d49 | [redacted] | UR | 35.92 | [redacted] | Success |
| 8/10/2022 22:19 | BlueEUR3I | 10136580 | 362f42efd12ae0 | [redacted] | UR | 14.37 | [redacted] | Success |
| 8/10/2022 22:15 | BlueEUR3I | 10136574 | 362f42e1ad229a | [redacted] | UR | 31.99 | [redacted] | Success |
| 8/10/2022 22:10 | BlueEUR3I | 10136566 | 362f42cd5561f7 | [redacted] | UR | 10.15 | [redacted] | Success |
| 8/10/2022 22:10 | BlueEUR3I | 10136563 | 362f42cc3ca79a | [redacted] | UR | 20.83 | [redacted] | Success |
| 8/10/2022 22:01 | BlueEUR3I | 10136549 | 362f42ab2f0b2c | [redacted] | UR | 39.91 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 22:01 | BlueEUR3I | 10136546 | 362f42abb38ad4 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/10/2022 21:58 | BlueEUR3I | 10136544 | 362f42a0faab90 | [redacted] | UR | 15.89 | [redacted] | Success |
| 8/10/2022 21:57 | BlueEUR3I | 10136541 | 362f429e68a62c | [redacted] | UR | 106.74 | [redacted] | Success |
| 8/10/2022 21:55 | BlueEUR3I | 10136537 | 362f4293f354f1 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/10/2022 21:53 | BlueEUR3I | 10136532 | 362f428cab3667 | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/10/2022 21:53 | BlueEUR3I | 10136530 | 362f428c2f2f46 | [redacted] | UR | 14.37 | [redacted] | Success |
| 8/10/2022 21:50 | BlueEUR3I | 10136525 | 362f4282e97f63 | [redacted] | UR | 15.89 | [redacted] | Success |
| 8/10/2022 21:51 | BlueEUR3I | 10136524 | 362f4285065049 | [redacted] | UR | 10.68 | [redacted] | Success |
| 8/10/2022 21:50 | BlueEUR3I | 10136523 | 362f4283e39c42 | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/10/2022 21:48 | BlueEUR3I | 10136520 | 362f4279d77d52 | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/10/2022 21:47 | BlueEUR3I | 10136517 | 362f42778af891 | [redacted] | UR | 21.56 | [redacted] | Success |
| 8/10/2022 21:46 | BlueEUR3I | 10136516 | 362f42748a4c08 | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/10/2022 21:46 | BlueEUR3I | 10136515 | 362f4271fefc13 | [redacted] | UR | 22.42 | [redacted] | Success |
| 8/10/2022 21:46 | BlueEUR3I | 10136514 | 362f4273f09ffc | [redacted] | UR | 207.54 | [redacted] | Success |
| 8/10/2022 21:46 | BlueEUR3I | 10136513 | 362f4272ae733e | [redacted] | UR | 17.97 | [redacted] | Success |
| 8/10/2022 21:44 | BlueEUR3I | 10136510 | 362f426c258eb2 | [redacted] | UR | 93.41 | [redacted] | Success |
| 8/10/2022 21:43 | BlueEUR3I | 10136508 | 362f4268c8f219 | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/10/2022 21:43 | BlueEUR3I | 10136506 | 362f4268fbffe7 | [redacted] | UR | 42.7 | [redacted] | Success |
| 8/10/2022 21:43 | BlueEUR3I | 10136504 | 362f426695b07c | [redacted] | UR | 35.93 | [redacted] | Success |
| 8/10/2022 21:41 | BlueEUR3I | 10136501 | 362f425fcab599 | [redacted] | UR | 43.11 | [redacted] | Success |
| 8/10/2022 21:38 | BlueEUR3I | 10136497 | 362f42555c9cbb | [redacted] | UR | 34.73 | [redacted] | Success |
| 8/10/2022 21:35 | BlueEUR3I | 10136496 | 362f424b764d45 | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/10/2022 21:35 | BlueEUR3I | 10136495 | 362f424b66581b | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/10/2022 21:29 | BlueEUR3I | 10136487 | 362f4235501e3a | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/10/2022 21:29 | BlueEUR3I | 10136481 | 362f4232b0b57c | [redacted] | UR | 28.79 | [redacted] | Success |
| 8/10/2022 21:28 | BlueEUR3I | 10136480 | 362f423157834b | [redacted] | UR | 27.82 | [redacted] | Success |
| 8/10/2022 21:23 | BlueEUR3I | 10136478 | 362f421eb3b572 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/10/2022 21:22 | BlueEUR3I | 10136476 | 362f42197c9615 | [redacted] | UR | 71.84 | [redacted] | Success |
| 8/10/2022 21:20 | BlueEUR3I | 10136473 | 362f4212b23d17 | [redacted] | UR | 41.82 | [redacted] | Success |
| 8/10/2022 21:19 | BlueEUR3I | 10136472 | 362f420fd48b74 | [redacted] | UR | 559.03 | [redacted] | Success |
| 8/10/2022 21:19 | BlueEUR3I | 10136469 | 362f420f23103a | [redacted] | UR | 26.84 | [redacted] | Success |
| 8/10/2022 21:18 | BlueEUR3I | 10136468 | 362f420ac86f94 | [redacted] | UR | 20.83 | [redacted] | Success |
| 8/10/2022 21:17 | BlueEUR3I | 10136467 | 362f4205181a3f | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/10/2022 21:14 | BlueEUR3I | 10136462 | 362f41fb49e592 | [redacted] | UR | 21.32 | [redacted] | Success |
| 8/10/2022 21:14 | BlueEUR3I | 10136460 | 362f41fbe3122b | [redacted] | UR | 15.28 | [redacted] | Success |
| 8/10/2022 21:09 | BlueEUR3I | 10136447 | 362f41e777bc1c | [redacted] | UR | 17.36 | [redacted] | Success |
| 8/10/2022 21:06 | BlueEUR3I | 10136440 | 362f41dde1de0f | [redacted] | UR | 25.59 | [redacted] | Success |
| 8/10/2022 21:05 | BlueEUR3I | 10136439 | 362f41d8a2c270 | [redacted] | UR | 16.76 | [redacted] | Success |
| 8/10/2022 21:04 | BlueEUR3I | 10136438 | 362f41d4be60a3 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/10/2022 21:02 | BlueEUR3I | 10136435 | 362f41cfbcf001 | [redacted] | UR | 23.04 | [redacted] | Success |
| 8/10/2022 21:02 | BlueEUR3I | 10136433 | 362f41ce0903ec | [redacted] | UR | 198.59 | [redacted] | Success |
| 8/10/2022 21:00 | BlueEUR3I | 10136429 | 362f41c7ddb3bc | [redacted] | UR | 21.33 | [redacted] | Success |
| 8/10/2022 21:00 | BlueEUR3I | 10136427 | 362f41c6337341 | [redacted] | UR | 57.51 | [redacted] | Success |
| 8/10/2022 20:59 | BlueEUR3I | 10136426 | 362f41c2aa6df9 | [redacted] | UR | 67.02 | [redacted] | Success |
| 8/10/2022 20:57 | BlueEUR3I | 10136423 | 362f41ba03c44c | [redacted] | UR | 22.34 | [redacted] | Success |
| 8/10/2022 20:55 | BlueEUR3I | 10136421 | 362f41b42a1969 | [redacted] | UR | 10.57 | [redacted] | Success |
| 8/10/2022 20:53 | BlueEUR3I | 10136419 | 362f41ace36334 | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/10/2022 20:53 | BlueEUR3I | 10136416 | 362f41abf3629b | [redacted] | UR | 12.53 | [redacted] | Success |
| 8/10/2022 20:44 | BlueEUR3I | 10136405 | 362f418922ff37 | [redacted] | UR | 21.33 | [redacted] | Success |
| 8/10/2022 20:40 | BlueEUR3I | 10136404 | 362f417c6ad234 | [redacted] | UR | 10.78 | [redacted] | Success |
| 8/10/2022 20:41 | BlueEUR3I | 10136403 | 362f417ec2aac5 | [redacted] | UR | 11.17 | [redacted] | Success |
| 8/10/2022 20:39 | BlueEUR3I | 10136400 | 362f4178791f30 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/10/2022 20:36 | BlueEUR3I | 10136397 | 362f416ea4ee3c | [redacted] | UR | 10.56 | [redacted] | Success |
| 8/10/2022 20:35 | BlueEUR3I | 10136394 | 362f41684d8920 | [redacted] | UR | 36.59 | [redacted] | Success |
| 8/10/2022 20:31 | BlueEUR3I | 10136392 | 362f415a68662c | [redacted] | UR | 271.88 | [redacted] | Success |
| 8/10/2022 20:30 | BlueEUR3I | 10136390 | 362f41569df970 | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/10/2022 20:30 | BlueEUR3I | 10136387 | 362f41549251d9 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/10/2022 20:25 | BlueEUR3I | 10136379 | 362f41441d0368 | [redacted] | UR | 42.65 | [redacted] | Success |
| 8/10/2022 20:25 | BlueEUR3I | 10136378 | 362f41428e7b9c | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/10/2022 20:24 | BlueEUR3I | 10136376 | 362f413ffb51df | [redacted] | UR | 21.33 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 20:20 | BlueEUR3I | 10136367 | 362f413263efff | [redacted] | EUR | 13.89 | [redacted] | Success |
| 8/10/2022 20:16 | BlueEUR3I | 10136361 | 362f412349d076 | [redacted] | UR | 10.06 | [redacted] | Success |
| 8/10/2022 20:13 | BlueEUR3I | 10136356 | 362f41164deda7 | [redacted] | UR | 35.91 | [redacted] | Success |
| 8/10/2022 20:10 | BlueEUR3I | 10136355 | 362f410c8cffeb | [redacted] | UR | 20.83 | [redacted] | Success |
| 8/10/2022 20:08 | BlueEUR3I | 10136349 | 362f41023f0f5e | [redacted] | UR | 574.52 | [redacted] | Success |
| 8/10/2022 20:07 | BlueEUR3I | 10136346 | 362f40ff4b0e39 | [redacted] | UR | 34.71 | [redacted] | Success |
| 8/10/2022 20:04 | BlueEUR3I | 10136339 | 362f40f66697d9 | [redacted] | UR | 20.83 | [redacted] | Success |
| 8/10/2022 20:03 | BlueEUR3I | 10136337 | 362f40efd8bdeb | [redacted] | UR | 8.94 | [redacted] | Success |
| 8/10/2022 19:58 | BlueEUR3I | 10136333 | 362f40dffec29c | [redacted] | UR | 31.29 | [redacted] | Success |
| 8/10/2022 19:59 | BlueEUR3I | 10136332 | 362f40e262569b | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/10/2022 19:56 | BlueEUR3I | 10136329 | 362f40d7999429 | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/10/2022 19:55 | BlueEUR3I | 10136326 | 362f40d2c6ae67 | [redacted] | UR | 53.64 | [redacted] | Success |
| 8/10/2022 19:53 | BlueEUR3I | 10136321 | 362f40cd6da4e4 | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/10/2022 19:49 | BlueEUR3I | 10136318 | 362f40bc99b355 | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/10/2022 19:47 | BlueEUR3I | 10136315 | 362f40b50f3c99 | [redacted] | UR | 26.27 | [redacted] | Success |
| 8/10/2022 19:46 | BlueEUR3I | 10136313 | 362f40b320df29 | [redacted] | UR | 63.99 | [redacted] | Success |
| 8/10/2022 19:45 | BlueEUR3I | 10136312 | 362f40aefe1f4d | [redacted] | UR | 19.5 | [redacted] | Success |
| 8/10/2022 19:44 | BlueEUR3I | 10136308 | 362f40ab7292a5 | [redacted] | UR | 22.22 | [redacted] | Success |
| 8/10/2022 19:43 | BlueEUR3I | 10136305 | 362f40a684a298 | [redacted] | UR | 14.37 | [redacted] | Success |
| 8/10/2022 19:42 | BlueEUR3I | 10136304 | 362f40a237f9c3 | [redacted] | UR | 34.72 | [redacted] | Success |
| 8/10/2022 19:37 | BlueEUR3I | 10136300 | 362f408e3a8fc6 | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/10/2022 19:35 | BlueEUR3I | 10136296 | 362f40868b2046 | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/10/2022 19:33 | BlueEUR3I | 10136295 | 362f4082149aa0 | [redacted] | UR | 32.5 | [redacted] | Success |
| 8/10/2022 19:32 | BlueEUR3I | 10136293 | 362f407cd7e677 | [redacted] | UR | 53.29 | [redacted] | Success |
| 8/10/2022 19:30 | BlueEUR3I | 10136291 | 362f4076312655 | [redacted] | UR | 27.95 | [redacted] | Success |
| 8/10/2022 19:29 | BlueEUR3I | 10136288 | 362f40721dc335 | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/10/2022 19:27 | BlueEUR3I | 10136287 | 362f406a9b1822 | [redacted] | UR | 101.46 | [redacted] | Success |
| 8/10/2022 19:25 | BlueEUR3I | 10136283 | 362f4060df138d | [redacted] | UR | 107.79 | [redacted] | Success |
| 8/10/2022 19:18 | BlueEUR3I | 10136277 | 362f40480b4fab | [redacted] | UR | 44.71 | [redacted] | Success |
| 8/10/2022 19:16 | BlueEUR3I | 10136271 | 362f403f799539 | [redacted] | UR | 89.41 | [redacted] | Success |
| 8/10/2022 19:14 | BlueEUR3I | 10136270 | 362f403b2dbad4 | [redacted] | UR | 34.73 | [redacted] | Success |
| 8/10/2022 19:10 | BlueEUR3I | 10136266 | 362f402a1274d7 | [redacted] | UR | 44.71 | [redacted] | Success |
| 8/10/2022 19:09 | BlueEUR3I | 10136265 | 362f40266b3781 | [redacted] | UR | 17.37 | [redacted] | Success |
| 8/10/2022 19:08 | BlueEUR3I | 10136264 | 362f4022162952 | [redacted] | UR | 52.34 | [redacted] | Success |
| 8/10/2022 19:03 | BlueEUR3I | 10136261 | 362f401122755c | [redacted] | UR | 44.71 | [redacted] | Success |
| 8/10/2022 19:02 | BlueEUR3I | 10136257 | 362f400be5f4d1 | [redacted] | UR | 143.71 | [redacted] | Success |
| 8/10/2022 18:58 | BlueEUR3I | 10136254 | 362f3fff0d4190 | [redacted] | UR | 26.26 | [redacted] | Success |
| 8/10/2022 18:56 | BlueEUR3I | 10136251 | 362f3ff72f071c | [redacted] | UR | 50.66 | [redacted] | Success |
| 8/10/2022 18:55 | BlueEUR3I | 10136249 | 362f3ff0af3c6c | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/10/2022 18:52 | BlueEUR3I | 10136248 | 362f3fe603562e | [redacted] | UR | 53.65 | [redacted] | Success |
| 8/10/2022 18:51 | BlueEUR3I | 10136246 | 362f3fe1cb54dc | [redacted] | UR | 53.33 | [redacted] | Success |
| 8/10/2022 18:48 | BlueEUR3I | 10136242 | 362f3fd833c3ec | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/10/2022 18:44 | BlueEUR3I | 10136235 | 362f3fc83c81e3 | [redacted] | UR | 42.66 | [redacted] | Success |
| 8/10/2022 18:43 | BlueEUR3I | 10136234 | 362f3fc3a0aea3 | [redacted] | UR | 13.02 | [redacted] | Success |
| 8/10/2022 18:42 | BlueEUR3I | 10136231 | 362f3fbf8c5f74 | [redacted] | UR | 10.78 | [redacted] | Success |
| 8/10/2022 18:40 | BlueEUR3I | 10136230 | 362f3fb9142a36 | [redacted] | UR | 64.68 | [redacted] | Success |
| 8/10/2022 18:40 | BlueEUR3I | 10136229 | 362f3fbaef18aa | [redacted] | UR | 21.33 | [redacted] | Success |
| 8/10/2022 18:38 | BlueEUR3I | 10136228 | 362f3fb3de02f7 | [redacted] | UR | 44.74 | [redacted] | Success |
| 8/10/2022 18:38 | BlueEUR3I | 10136227 | 362f3fb29e246f | [redacted] | UR | 42.14 | [redacted] | Success |
| 8/10/2022 18:37 | BlueEUR3I | 10136226 | 362f3faf2c08de | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/10/2022 18:32 | BlueEUR3I | 10136221 | 362f3f9ca31be6 | [redacted] | UR | 21.33 | [redacted] | Success |
| 8/10/2022 18:26 | BlueEUR3I | 10136213 | 362f3f857738e6 | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/10/2022 18:26 | BlueEUR3I | 10136211 | 362f3f8688ece0 | [redacted] | UR | 52.51 | [redacted] | Success |
| 8/10/2022 18:26 | BlueEUR3I | 10136210 | 362f3f854a1a66 | [redacted] | UR | 85.32 | [redacted] | Success |
| 8/10/2022 18:21 | BlueEUR3I | 10136204 | 362f3f73a629ed | [redacted] | UR | 22.37 | [redacted] | Success |
| 8/10/2022 18:21 | BlueEUR3I | 10136203 | 362f3f714d283f | [redacted] | UR | 91.6 | [redacted] | Success |
| 8/10/2022 18:18 | BlueEUR3I | 10136200 | 362f3f674345e2 | [redacted] | UR | 15.64 | [redacted] | Success |
| 8/10/2022 18:17 | BlueEUR3I | 10136199 | 362f3f644d973b | [redacted] | UR | 103.56 | [redacted] | Success |
| 8/10/2022 18:16 | BlueEUR3I | 10136197 | 362f3f60764f41 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/10/2022 18:15 | BlueEUR3I | 10136194 | 362f3f5d33662b | [redacted] | UR | 10.43 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 18:09 | BlueEUR3I | 10136187 | 362f3f4637d2ba | [redacted] | EUR | 10.66 | [redacted] | Success |
| 8/10/2022 18:09 | BlueEUR3I | 10136186 | 362f3f44b6a0bf | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/10/2022 18:03 | BlueEUR3I | 10136178 | 362f3f2fa43b20 | [redacted] | UR | 51.21 | [redacted] | Success |
| 8/10/2022 18:03 | BlueEUR3I | 10136176 | 362f3f304ac236 | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/10/2022 18:03 | BlueEUR3I | 10136175 | 362f3f2dc30b35 | [redacted] | UR | 69.51 | [redacted] | Success |
| 8/10/2022 18:01 | BlueEUR3I | 10136173 | 362f3f26acdc78 | [redacted] | UR | 69.51 | [redacted] | Success |
| 8/10/2022 17:57 | BlueEUR3I | 10136169 | 362f3f1a07751a | [redacted] | UR | 22.37 | [redacted] | Success |
| 8/10/2022 17:54 | BlueEUR3I | 10136164 | 362f3f0c0a252f | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/10/2022 17:54 | BlueEUR3I | 10136163 | 362f3f0e7c1091 | [redacted] | UR | 119.01 | [redacted] | Success |
| 8/10/2022 17:52 | BlueEUR3I | 10136156 | 362f3f077790f3 | [redacted] | UR | 10.13 | [redacted] | Success |
| 8/10/2022 17:51 | BlueEUR3I | 10136153 | 362f3f03a629b6 | [redacted] | UR | 20.97 | [redacted] | Success |
| 8/10/2022 17:46 | BlueEUR3I | 10136147 | 362f3ef0c5519a | [redacted] | UR | 13.91 | [redacted] | Success |
| 8/10/2022 17:45 | BlueEUR3I | 10136146 | 362f3eec351beC | [redacted] | UR | 11.19 | [redacted] | Success |
| 8/10/2022 17:44 | BlueEUR3I | 10136141 | 362f3ee781d984 | [redacted] | UR | 18.77 | [redacted] | Success |
| 8/10/2022 17:41 | BlueEUR3I | 10136137 | 362f3edb563cc4 | [redacted] | UR | 26.21 | [redacted] | Success |
| 8/10/2022 17:38 | BlueEUR3I | 10136132 | 362f3ecf946f2b | [redacted] | UR | 6.52 | [redacted] | Success |
| 8/10/2022 17:35 | BlueEUR3I | 10136129 | 362f3ec71b91a4 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/10/2022 17:36 | BlueEUR3I | 10136127 | 362f3ec8ceaea5 | [redacted] | UR | 16.82 | [redacted] | Success |
| 8/10/2022 17:33 | BlueEUR3I | 10136124 | 362f3ebfae1ccd | [redacted] | UR | 11.73 | [redacted] | Success |
| 8/10/2022 17:32 | BlueEUR3I | 10136122 | 362f3eba29ab61 | [redacted] | UR | 13.24 | [redacted] | Success |
| 8/10/2022 17:28 | BlueEUR3I | 10136117 | 362f3eaa75d28f | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/10/2022 17:26 | BlueEUR3I | 10136115 | 362f3ea420dfa5 | [redacted] | UR | 640.65 | [redacted] | Success |
| 8/10/2022 17:25 | BlueEUR3I | 10136114 | 362f3ea0732c22 | [redacted] | UR | 35.94 | [redacted] | Success |
| 8/10/2022 17:24 | BlueEUR3I | 10136111 | 362f3e9d205135 | [redacted] | UR | 30.66 | [redacted] | Success |
| 8/10/2022 17:23 | BlueEUR3I | 10136110 | 362f3e99e63275 | [redacted] | UR | 69.46 | [redacted] | Success |
| 8/10/2022 17:23 | BlueEUR3I | 10136109 | 362f3e993c0a40 | [redacted] | UR | 20.97 | [redacted] | Success |
| 8/10/2022 17:24 | BlueEUR3I | 10136108 | 362f3e9ba36d68 | [redacted] | UR | 22.37 | [redacted] | Success |
| 8/10/2022 17:21 | BlueEUR3I | 10136097 | 362f3e9014093f | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/10/2022 17:18 | BlueEUR3I | 10136095 | 362f3e8703c3f8 | [redacted] | UR | 26.21 | [redacted] | Success |
| 8/10/2022 17:11 | BlueEUR3I | 10136086 | 362f3e6d7d47ea | [redacted] | UR | 25.31 | [redacted] | Success |
| 8/10/2022 17:10 | BlueEUR3I | 10136084 | 362f3e69f1eb25 | [redacted] | UR | 198.24 | [redacted] | Success |
| 8/10/2022 17:10 | BlueEUR3I | 10136081 | 362f3e66a27294 | [redacted] | UR | 70.02 | [redacted] | Success |
| 8/10/2022 17:09 | BlueEUR3I | 10136079 | 362f3e6667f623 | [redacted] | UR | 104.83 | [redacted] | Success |
| 8/10/2022 17:05 | BlueEUR3I | 10136070 | 362f3e574cf0ab | [redacted] | UR | 155.26 | [redacted] | Success |
| 8/10/2022 17:03 | BlueEUR3I | 10136067 | 362f3e4f6a427c | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/10/2022 17:03 | BlueEUR3I | 10136066 | 362f3e4ed943fe | [redacted] | UR | 33.13 | [redacted] | Success |
| 8/10/2022 17:02 | BlueEUR3I | 10136063 | 362f3e4b3d9031 | [redacted] | UR | 26.21 | [redacted] | Success |
| 8/10/2022 17:02 | BlueEUR3I | 10136061 | 362f3e4b19f405 | [redacted] | UR | 79.88 | [redacted] | Success |
| 8/10/2022 17:00 | BlueEUR3I | 10136059 | 362f3e438039af | [redacted] | UR | 13.43 | [redacted] | Success |
| 8/10/2022 16:58 | BlueEUR3I | 10136057 | 362f3e3b98372C | [redacted] | UR | 33.56 | [redacted] | Success |
| 8/10/2022 16:56 | BlueEUR3I | 10136052 | 362f3e331dc2fc | [redacted] | UR | 11.19 | [redacted] | Success |
| 8/10/2022 16:55 | BlueEUR3I | 10136051 | 362f3e31d0ada5 | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/10/2022 16:54 | BlueEUR3I | 10136048 | 362f3e2c44524e | [redacted] | UR | 26.22 | [redacted] | Success |
| 8/10/2022 16:53 | BlueEUR3I | 10136045 | 362f3e2805ad91 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/10/2022 16:52 | BlueEUR3I | 10136043 | 362f3e2620121e | [redacted] | UR | 11.19 | [redacted] | Success |
| 8/10/2022 16:50 | BlueEUR3I | 10136037 | 362f3e1d2ade48 | [redacted] | UR | 130.61 | [redacted] | Success |
| 8/10/2022 16:49 | BlueEUR3I | 10136036 | 362f3e1ac9c49c | [redacted] | UR | 26.63 | [redacted] | Success |
| 8/10/2022 16:48 | BlueEUR3I | 10136035 | 362f3e17b62fdb | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/10/2022 16:48 | BlueEUR3I | 10136034 | 362f3e154d2de9 | [redacted] | UR | 13.25 | [redacted] | Success |
| 8/10/2022 16:47 | BlueEUR3I | 10136032 | 362f3e13ccdf93 | [redacted] | UR | 8.95 | [redacted] | Success |
| 8/10/2022 16:48 | BlueEUR3I | 10136031 | 362f3e14011f58 | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/10/2022 16:45 | BlueEUR3I | 10136027 | 362f3e0b20eeba | [redacted] | UR | 22.38 | [redacted] | Success |
| 8/10/2022 16:46 | BlueEUR3I | 10136026 | 362f3e0c9dbab1 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/10/2022 16:45 | BlueEUR3I | 10136024 | 362f3e0978b579 | [redacted] | UR | 11.19 | [redacted] | Success |
| 8/10/2022 16:45 | BlueEUR3I | 10136022 | 362f3e0b472394 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/10/2022 16:44 | BlueEUR3I | 10136015 | 362f3e051831ec | [redacted] | UR | 69.48 | [redacted] | Success |
| 8/10/2022 16:41 | BlueEUR3I | 10136011 | 362f3dfae6a734 | [redacted] | UR | 22.38 | [redacted] | Success |
| 8/10/2022 16:40 | BlueEUR3I | 10136010 | 362f3df78c8285 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/10/2022 16:38 | BlueEUR3I | 10136006 | 362f3df233c5b5 | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/10/2022 16:35 | BlueEUR3I | 10135998 | 362f3de425a536 | [redacted] | UR | 30.38 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 16:30 | BlueEUR3[ | 10135994 | 362f3dd40482aa | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/10/2022 16:30 | BlueEUR3[ | 10135992 | 362f3dd392d08a | [redacted] | UR | 19.81 | [redacted] | Success |
| 8/10/2022 16:28 | BlueEUR3[ | 10135990 | 362f3dc946b0aa | [redacted] | UR | 64.09 | [redacted] | Success |
| 8/10/2022 16:25 | BlueEUR3[ | 10135986 | 362f3dbfda3f1b | [redacted] | UR | 101.27 | [redacted] | Success |
| 8/10/2022 16:22 | BlueEUR3[ | 10135982 | 362f3db621a6ea | [redacted] | UR | 206.77 | [redacted] | Success |
| 8/10/2022 16:22 | BlueEUR3[ | 10135981 | 362f3db3617b6e | [redacted] | UR | 30.34 | [redacted] | Success |
| 8/10/2022 16:21 | BlueEUR3[ | 10135980 | 362f3db25a5808 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/10/2022 16:22 | BlueEUR3[ | 10135979 | 362f3db449c6c6 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/10/2022 16:21 | BlueEUR3[ | 10135977 | 362f3daf83de62 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/10/2022 16:20 | BlueEUR3[ | 10135976 | 362f3dad1c115f | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/10/2022 16:18 | BlueEUR3[ | 10135974 | 362f3da6d4b255 | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/10/2022 16:13 | BlueEUR3[ | 10135966 | 362f3d910a6995 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/10/2022 16:09 | BlueEUR3[ | 10135961 | 362f3d84b206cb | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/10/2022 16:09 | BlueEUR3[ | 10135959 | 362f3d8365daae | [redacted] | UR | 38.3 | [redacted] | Success |
| 8/10/2022 16:07 | BlueEUR3[ | 10135958 | 362f3d7df71bb1 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/10/2022 16:06 | BlueEUR3[ | 10135957 | 362f3d7a3418e6 | [redacted] | UR | 103.39 | [redacted] | Success |
| 8/10/2022 16:05 | BlueEUR3[ | 10135955 | 362f3d72f98220 | [redacted] | UR | 17.35 | [redacted] | Success |
| 8/10/2022 16:04 | BlueEUR3[ | 10135954 | 362f3d6fa7b211 | [redacted] | UR | 18.76 | [redacted] | Success |
| 8/10/2022 16:03 | BlueEUR3[ | 10135953 | 362f3d6e7aea2c | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/10/2022 16:02 | BlueEUR3[ | 10135950 | 362f3d67bd069c | [redacted] | UR | 47.81 | [redacted] | Success |
| 8/10/2022 16:00 | BlueEUR3[ | 10135949 | 362f3d63b3a23f | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/10/2022 16:00 | BlueEUR3[ | 10135948 | 362f3d62f23421 | [redacted] | UR | 265.61 | [redacted] | Success |
| 8/10/2022 16:01 | BlueEUR3[ | 10135947 | 362f3d64d50a6b | [redacted] | UR | 15.76 | [redacted] | Success |
| 8/10/2022 16:00 | BlueEUR3[ | 10135946 | 362f3d61b617e5 | [redacted] | UR | 26.18 | [redacted] | Success |
| 8/10/2022 16:00 | BlueEUR3[ | 10135945 | 362f3d61a95229 | [redacted] | UR | 10.63 | [redacted] | Success |
| 8/10/2022 16:00 | BlueEUR3[ | 10135943 | 362f3d61be626c | [redacted] | UR | 20.23 | [redacted] | Success |
| 8/10/2022 15:59 | BlueEUR3[ | 10135939 | 362f3d5fda3f9a | [redacted] | UR | 21.54 | [redacted] | Success |
| 8/10/2022 15:59 | BlueEUR3[ | 10135938 | 362f3d5cee8a27 | [redacted] | UR | 44.73 | [redacted] | Success |
| 8/10/2022 15:57 | BlueEUR3[ | 10135936 | 362f3d581a5882 | [redacted] | UR | 41.88 | [redacted] | Success |
| 8/10/2022 15:56 | BlueEUR3[ | 10135934 | 362f3d5212e9ba | [redacted] | UR | 41.88 | [redacted] | Success |
| 8/10/2022 15:45 | BlueEUR3[ | 10135922 | 362f3d295ecfeb | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/10/2022 15:40 | BlueEUR3[ | 10135915 | 362f3d1680f550 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/10/2022 15:37 | BlueEUR3[ | 10135910 | 362f3d0b75a0fa | [redacted] | UR | 31.15 | [redacted] | Success |
| 8/10/2022 15:37 | BlueEUR3[ | 10135908 | 362f3d0a5bf9fd | [redacted] | UR | 71.62 | [redacted] | Success |
| 8/10/2022 15:36 | BlueEUR3[ | 10135907 | 362f3d07be2240 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/10/2022 15:35 | BlueEUR3[ | 10135906 | 362f3d04b6ca1c | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/10/2022 15:34 | BlueEUR3[ | 10135904 | 362f3d01defbac | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/10/2022 15:33 | BlueEUR3[ | 10135900 | 362f3cfd08c143 | [redacted] | UR | 31.97 | [redacted] | Success |
| 8/10/2022 15:34 | BlueEUR3[ | 10135899 | 362f3cff011968 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/10/2022 15:33 | BlueEUR3[ | 10135897 | 362f3cfe062acb | [redacted] | UR | 52.28 | [redacted] | Success |
| 8/10/2022 15:32 | BlueEUR3[ | 10135893 | 362f3cf7fa1a7c | [redacted] | UR | 53.72 | [redacted] | Success |
| 8/10/2022 15:31 | BlueEUR3[ | 10135890 | 362f3cf6407ede | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/10/2022 15:28 | BlueEUR3[ | 10135883 | 362f3ce801dc2d | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/10/2022 15:28 | BlueEUR3[ | 10135882 | 362f3cea5ed0bf | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/10/2022 15:27 | BlueEUR3[ | 10135881 | 362f3ce6e7a465 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/10/2022 15:27 | BlueEUR3[ | 10135878 | 362f3ce605535e | [redacted] | UR | 72.09 | [redacted] | Success |
| 8/10/2022 15:26 | BlueEUR3[ | 10135877 | 362f3ce3ecf239 | [redacted] | UR | 35.82 | [redacted] | Success |
| 8/10/2022 15:25 | BlueEUR3[ | 10135874 | 362f3cdf9459ac | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/10/2022 15:25 | BlueEUR3[ | 10135873 | 362f3cdd964460 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/10/2022 15:22 | BlueEUR3[ | 10135870 | 362f3cd30d2fc7 | [redacted] | UR | 122.08 | [redacted] | Success |
| 8/10/2022 15:19 | BlueEUR3[ | 10135865 | 362f3cc7c51be3 | [redacted] | UR | 44.73 | [redacted] | Success |
| 8/10/2022 15:18 | BlueEUR3[ | 10135864 | 362f3cc49a3844 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/10/2022 15:17 | BlueEUR3[ | 10135862 | 362f3cc0e798d2 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/10/2022 15:16 | BlueEUR3[ | 10135861 | 362f3cbdcc9d89 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/10/2022 15:14 | BlueEUR3[ | 10135859 | 362f3cb6ad3f69 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/10/2022 15:11 | BlueEUR3[ | 10135858 | 362f3caa444d84 | [redacted] | UR | 51.63 | [redacted] | Success |
| 8/10/2022 15:11 | BlueEUR3[ | 10135855 | 362f3caac17ce1 | [redacted] | UR | 84.94 | [redacted] | Success |
| 8/10/2022 15:07 | BlueEUR3[ | 10135848 | 362f3c9a577275 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/10/2022 15:06 | BlueEUR3[ | 10135846 | 362f3c97c6fbcb | [redacted] | UR | 19.78 | [redacted] | Success |
| 8/10/2022 15:02 | BlueEUR3[ | 10135842 | 362f3c8a0499f7 | [redacted] | UR | 20.65 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/10/2022 15:02 | BlueEUR3[ | 10135840 | 362f3c86daf9ce | [redacted] | EUR | 22.35 | [redacted] | Success |
| 8/10/2022 15:00 | BlueEUR3[ | 10135837 | 362f3c822145ed | [redacted] | UR | 20.12 | [redacted] | Success |
| 8/10/2022 14:59 | BlueEUR3[ | 10135829 | 362f3c7b50de4c | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/10/2022 14:53 | BlueEUR3[ | 10135819 | 362f3c66873830 | [redacted] | UR | 16.77 | [redacted] | Success |
| 8/10/2022 14:50 | BlueEUR3[ | 10135814 | 362f3c5c88e15a | [redacted] | UR | 105.97 | [redacted] | Success |
| 8/10/2022 14:47 | BlueEUR3[ | 10135807 | 362f3c5165a337 | [redacted] | UR | 21.49 | [redacted] | Success |
| 8/10/2022 14:46 | BlueEUR3[ | 10135806 | 362f3c4e1c322f | [redacted] | UR | 35.2 | [redacted] | Success |
| 8/10/2022 14:45 | BlueEUR3[ | 10135803 | 362f3c49fb8dc2 | [redacted] | UR | 101.14 | [redacted] | Success |
| 8/10/2022 14:45 | BlueEUR3[ | 10135802 | 362f3c472a78b3 | [redacted] | UR | 79.48 | [redacted] | Success |
| 8/10/2022 14:36 | BlueEUR3[ | 10135791 | 362f3c27e76300 | [redacted] | UR | 15.51 | [redacted] | Success |
| 8/10/2022 14:37 | BlueEUR3[ | 10135790 | 362f3c2a5e0f6b | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/10/2022 14:36 | BlueEUR3[ | 10135787 | 362f3c2708cc28 | [redacted] | UR | 11.28 | [redacted] | Success |
| 8/10/2022 14:29 | BlueEUR3[ | 10135778 | 362f3c0cd88ea4 | [redacted] | UR | 7.55 | [redacted] | Success |
| 8/10/2022 14:30 | BlueEUR3[ | 10135777 | 362f3c0f21c811 | [redacted] | UR | 10.63 | [redacted] | Success |
| 8/10/2022 14:23 | BlueEUR3[ | 10135766 | 362f3bf7400099 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/10/2022 14:21 | BlueEUR3[ | 10135763 | 362f3beeaf2691 | [redacted] | UR | 15.21 | [redacted] | Success |
| 8/10/2022 14:21 | BlueEUR3[ | 10135761 | 362f3bed224a6c | [redacted] | UR | 105.69 | [redacted] | Success |
| 8/10/2022 14:20 | BlueEUR3[ | 10135756 | 362f3beba3d928 | [redacted] | UR | 27.65 | [redacted] | Success |
| 8/10/2022 14:19 | BlueEUR3[ | 10135755 | 362f3be63778f6 | [redacted] | UR | 528.42 | [redacted] | Success |
| 8/10/2022 14:18 | BlueEUR3[ | 10135753 | 362f3be506b7ba | [redacted] | UR | 27.65 | [redacted] | Success |
| 8/10/2022 14:18 | BlueEUR3[ | 10135750 | 362f3be324010c | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/10/2022 14:16 | BlueEUR3[ | 10135748 | 362f3bdca5044b | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/10/2022 14:14 | BlueEUR3[ | 10135746 | 362f3bd63ebd31 | [redacted] | UR | 31.71 | [redacted] | Success |
| 8/10/2022 14:12 | BlueEUR3[ | 10135743 | 362f3bcd2d1174 | [redacted] | UR | 28.61 | [redacted] | Success |
| 8/10/2022 14:13 | BlueEUR3[ | 10135742 | 362f3bcf5e3023 | [redacted] | UR | 27.65 | [redacted] | Success |
| 8/10/2022 14:09 | BlueEUR3[ | 10135734 | 362f3bc1accab1 | [redacted] | UR | 14.52 | [redacted] | Success |
| 8/10/2022 14:10 | BlueEUR3[ | 10135733 | 362f3bc3ca4eaf | [redacted] | UR | 395.04 | [redacted] | Success |
| 8/10/2022 14:09 | BlueEUR3[ | 10135730 | 362f3bc2418c9e | [redacted] | UR | 76.37 | [redacted] | Success |
| 8/10/2022 14:08 | BlueEUR3[ | 10135728 | 362f3bbe617c43 | [redacted] | UR | 12.45 | [redacted] | Success |
| 8/10/2022 14:03 | BlueEUR3[ | 10135717 | 362f3bac3d1ea9 | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/10/2022 14:02 | BlueEUR3[ | 10135716 | 362f3ba7949548 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/10/2022 14:02 | BlueEUR3[ | 10135715 | 362f3ba6201116 | [redacted] | UR | 16.72 | [redacted] | Success |
| 8/10/2022 14:00 | BlueEUR3[ | 10135712 | 362f3ba15bfe3b | [redacted] | UR | 32.49 | [redacted] | Success |
| 8/10/2022 13:59 | BlueEUR3[ | 10135711 | 362f3b9cad4f76 | [redacted] | UR | 21.46 | [redacted] | Success |
| 8/10/2022 13:58 | BlueEUR3[ | 10135708 | 362f3b99350e41 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/10/2022 13:57 | BlueEUR3[ | 10135707 | 362f3b95da16d5 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/10/2022 13:54 | BlueEUR3[ | 10135704 | 362f3b89f5193f | [redacted] | UR | 10.24 | [redacted] | Success |
| 8/10/2022 13:53 | BlueEUR3[ | 10135703 | 362f3b87337058 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/10/2022 13:52 | BlueEUR3[ | 10135700 | 362f3b82e02012 | [redacted] | UR | 207.09 | [redacted] | Success |
| 8/10/2022 13:52 | BlueEUR3[ | 10135699 | 362f3b804c5249 | [redacted] | UR | 18.2 | [redacted] | Success |
| 8/10/2022 13:48 | BlueEUR3[ | 10135695 | 362f3b73ae91ab | [redacted] | UR | 303.88 | [redacted] | Success |
| 8/10/2022 13:47 | BlueEUR3[ | 10135694 | 362f3b6ef2ee64 | [redacted] | UR | 31.08 | [redacted] | Success |
| 8/10/2022 13:46 | BlueEUR3[ | 10135693 | 362f3b6bc49b3a | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/10/2022 13:44 | BlueEUR3[ | 10135686 | 362f3b63aae8dc | [redacted] | UR | 207.09 | [redacted] | Success |
| 8/10/2022 13:40 | BlueEUR3[ | 10135680 | 362f3b56a9492f | [redacted] | UR | 101.3 | [redacted] | Success |
| 8/10/2022 13:39 | BlueEUR3[ | 10135678 | 362f3b524196fd | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/10/2022 13:39 | BlueEUR3[ | 10135677 | 362f3b4f8a82a0 | [redacted] | UR | 13.37 | [redacted] | Success |
| 8/10/2022 13:38 | BlueEUR3[ | 10135675 | 362f3b4d0e27b2 | [redacted] | UR | 16.17 | [redacted] | Success |
| 8/10/2022 13:34 | BlueEUR3[ | 10135665 | 362f3b3d6b67d1 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/10/2022 13:33 | BlueEUR3[ | 10135662 | 362f3b39dd9380 | [redacted] | UR | 22.89 | [redacted] | Success |
| 8/10/2022 13:31 | BlueEUR3[ | 10135661 | 362f3b33aec8c4 | [redacted] | UR | 11.71 | [redacted] | Success |
| 8/10/2022 13:31 | BlueEUR3[ | 10135659 | 362f3b33571068 | [redacted] | UR | 20.26 | [redacted] | Success |
| 8/10/2022 13:30 | BlueEUR3[ | 10135654 | 362f3b30961ad5 | [redacted] | UR | 17.27 | [redacted] | Success |
| 8/10/2022 13:26 | BlueEUR3[ | 10135648 | 362f3b2133f2a4 | [redacted] | UR | 20.26 | [redacted] | Success |
| 8/10/2022 13:22 | BlueEUR3[ | 10135643 | 362f3b1144a296 | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/10/2022 13:21 | BlueEUR3[ | 10135642 | 362f3b0f653171 | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/10/2022 13:20 | BlueEUR3[ | 10135639 | 362f3b0a18fc7a | [redacted] | UR | 28.57 | [redacted] | Success |
| 8/10/2022 13:20 | BlueEUR3[ | 10135638 | 362f3b08dd4e31 | [redacted] | UR | 24.16 | [redacted] | Success |
| 8/10/2022 13:18 | BlueEUR3[ | 10135636 | 362f3b039f0c50 | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/10/2022 13:17 | BlueEUR3[ | 10135634 | 362f3afd088bb0 | [redacted] | UR | 27.61 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 13:16 | BlueEUR3I | 10135632 | 362f3af9a3dda6 | [redacted] | EUR | 13.38 | [redacted] | Success |
| 8/10/2022 13:12 | BlueEUR3I | 10135626 | 362f3aed7c4ac1 | [redacted] | UR | 25.86 | [redacted] | Success |
| 8/10/2022 13:12 | BlueEUR3I | 10135622 | 362f3aeb626931 | [redacted] | UR | 104.41 | [redacted] | Success |
| 8/10/2022 13:08 | BlueEUR3I | 10135617 | 362f3addb3a7bc | [redacted] | UR | 12.77 | [redacted] | Success |
| 8/10/2022 13:07 | BlueEUR3I | 10135614 | 362f3ada6a5a44 | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/10/2022 13:07 | BlueEUR3I | 10135613 | 362f3ad97c5376 | [redacted] | UR | 133.76 | [redacted] | Success |
| 8/10/2022 13:06 | BlueEUR3I | 10135612 | 362f3ad72c855c | [redacted] | UR | 19.39 | [redacted] | Success |
| 8/10/2022 13:04 | BlueEUR3I | 10135609 | 362f3ace835a40 | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/10/2022 13:03 | BlueEUR3I | 10135606 | 362f3aca95a05c | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/10/2022 12:59 | BlueEUR3I | 10135599 | 362f3abac6e877 | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/10/2022 12:54 | BlueEUR3I | 10135593 | 362f3aa6cbb862 | [redacted] | UR | 105.43 | [redacted] | Success |
| 8/10/2022 12:44 | BlueEUR3I | 10135584 | 362f3a81d8d4ac | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/10/2022 12:34 | BlueEUR3I | 10135573 | 362f3a5e72a96a | [redacted] | UR | 32.69 | [redacted] | Success |
| 8/10/2022 12:32 | BlueEUR3I | 10135568 | 362f3a547cef56 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/10/2022 12:31 | BlueEUR3I | 10135567 | 362f3a5141ca0a | [redacted] | UR | 68.77 | [redacted] | Success |
| 8/10/2022 12:30 | BlueEUR3I | 10135565 | 362f3a4fd6d49f | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/10/2022 12:29 | BlueEUR3I | 10135562 | 362f3a4ad0ee52 | [redacted] | UR | 15.63 | [redacted] | Success |
| 8/10/2022 12:28 | BlueEUR3I | 10135559 | 362f3a47da3ee6 | [redacted] | UR | 43.83 | [redacted] | Success |
| 8/10/2022 12:27 | BlueEUR3I | 10135554 | 362f3a4456a802 | [redacted] | UR | 11.88 | [redacted] | Success |
| 8/10/2022 12:27 | BlueEUR3I | 10135553 | 362f3a436b22e4 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/10/2022 12:26 | BlueEUR3I | 10135551 | 362f3a3e1b78cf | [redacted] | UR | 42.18 | [redacted] | Success |
| 8/10/2022 12:25 | BlueEUR3I | 10135549 | 362f3a3d65aa87 | [redacted] | UR | 15.63 | [redacted] | Success |
| 8/10/2022 12:22 | BlueEUR3I | 10135541 | 362f3a2ea01699 | [redacted] | UR | 52.08 | [redacted] | Success |
| 8/10/2022 12:20 | BlueEUR3I | 10135540 | 362f3a2aa06cab | [redacted] | UR | 26.05 | [redacted] | Success |
| 8/10/2022 12:19 | BlueEUR3I | 10135537 | 362f3a268864be | [redacted] | UR | 101.89 | [redacted] | Success |
| 8/10/2022 12:19 | BlueEUR3I | 10135535 | 362f3a257a76c4 | [redacted] | UR | 114.58 | [redacted] | Success |
| 8/10/2022 12:17 | BlueEUR3I | 10135533 | 362f3a1f3ebb42 | [redacted] | UR | 101.89 | [redacted] | Success |
| 8/10/2022 12:16 | BlueEUR3I | 10135527 | 362f3a1afa1bbc | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/10/2022 12:15 | BlueEUR3I | 10135524 | 362f3a168a4baa | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/10/2022 12:15 | BlueEUR3I | 10135523 | 362f3a14960edb | [redacted] | UR | 137.53 | [redacted] | Success |
| 8/10/2022 12:14 | BlueEUR3I | 10135522 | 362f3a11d02cd8 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/10/2022 12:10 | BlueEUR3I | 10135510 | 362f3a01fd4c5a | [redacted] | UR | 310.76 | [redacted] | Success |
| 8/10/2022 12:10 | BlueEUR3I | 10135509 | 362f3a01e9be70 | [redacted] | UR | 27.51 | [redacted] | Success |
| 8/10/2022 12:10 | BlueEUR3I | 10135507 | 362f3a03e4f1de | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/10/2022 12:09 | BlueEUR3I | 10135506 | 362f3a00c32dc4 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/10/2022 12:08 | BlueEUR3I | 10135504 | 362f39fb28755e | [redacted] | UR | 11.67 | [redacted] | Success |
| 8/10/2022 12:08 | BlueEUR3I | 10135503 | 362f39fcd5fa0b | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/10/2022 12:07 | BlueEUR3I | 10135500 | 362f39f6abccdc | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/10/2022 12:05 | BlueEUR3I | 10135496 | 362f39f020f834 | [redacted] | UR | 27.51 | [redacted] | Success |
| 8/10/2022 12:04 | BlueEUR3I | 10135495 | 362f39ed0531c0 | [redacted] | UR | 31.25 | [redacted] | Success |
| 8/10/2022 12:03 | BlueEUR3I | 10135494 | 362f39e9bab922 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/10/2022 12:00 | BlueEUR3I | 10135488 | 362f39df6e28ad | [redacted] | UR | 41.67 | [redacted] | Success |
| 8/10/2022 11:56 | BlueEUR3I | 10135484 | 362f39cfaa5efa | [redacted] | UR | 520.75 | [redacted] | Success |
| 8/10/2022 11:56 | BlueEUR3I | 10135480 | 362f39cd596090 | [redacted] | UR | 32.15 | [redacted] | Success |
| 8/10/2022 11:54 | BlueEUR3I | 10135478 | 362f39c90781d6 | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/10/2022 11:53 | BlueEUR3I | 10135477 | 362f39c4c8174a | [redacted] | UR | 12.24 | [redacted] | Success |
| 8/10/2022 11:50 | BlueEUR3I | 10135470 | 362f39b9772b3b | [redacted] | UR | 92.44 | [redacted] | Success |
| 8/10/2022 11:50 | BlueEUR3I | 10135469 | 362f39b682fe2c | [redacted] | UR | 106.76 | [redacted] | Success |
| 8/10/2022 11:48 | BlueEUR3I | 10135467 | 362f39b02beb2a | [redacted] | UR | 30.58 | [redacted] | Success |
| 8/10/2022 11:47 | BlueEUR3I | 10135463 | 362f39ae90d9da | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/10/2022 11:45 | BlueEUR3I | 10135460 | 362f39a6740a16 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/10/2022 11:44 | BlueEUR3I | 10135457 | 362f39a0c007a5 | [redacted] | UR | 32.2 | [redacted] | Success |
| 8/10/2022 11:43 | BlueEUR3I | 10135452 | 362f399e34e117 | [redacted] | UR | 37.81 | [redacted] | Success |
| 8/10/2022 11:43 | BlueEUR3I | 10135450 | 362f399cb968d0 | [redacted] | UR | 32.2 | [redacted] | Success |
| 8/10/2022 11:41 | BlueEUR3I | 10135447 | 362f3996614bc6 | [redacted] | UR | 90.73 | [redacted] | Success |
| 8/10/2022 11:40 | BlueEUR3I | 10135443 | 362f399352a0e3 | [redacted] | UR | 17.18 | [redacted] | Success |
| 8/10/2022 11:38 | BlueEUR3I | 10135434 | 362f3989e50f0c | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/10/2022 11:33 | BlueEUR3I | 10135423 | 362f397981a8f7 | [redacted] | UR | 104.31 | [redacted] | Success |
| 8/10/2022 11:31 | BlueEUR3I | 10135421 | 362f396fe0e676 | [redacted] | UR | 317.11 | [redacted] | Success |
| 8/10/2022 11:28 | BlueEUR3I | 10135414 | 362f3965357fd0 | [redacted] | UR | 34.36 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 11:25 | BlueEUR3[ | 10135409 | 362f395b12ed8a | [redacted] | EUR | 137.51 | [redacted] | Success |
| 8/10/2022 11:24 | BlueEUR3[ | 10135408 | 362f3958b44edf | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/10/2022 11:25 | BlueEUR3[ | 10135407 | 362f395af0da21 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/10/2022 11:25 | BlueEUR3[ | 10135406 | 362f395909c193 | [redacted] | UR | 83.47 | [redacted] | Success |
| 8/10/2022 11:21 | BlueEUR3[ | 10135400 | 362f394bf7ae11 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/10/2022 11:21 | BlueEUR3[ | 10135398 | 362f394c915799 | [redacted] | UR | 104.33 | [redacted] | Success |
| 8/10/2022 11:18 | BlueEUR3[ | 10135394 | 362f393ea97b5b | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/10/2022 11:17 | BlueEUR3[ | 10135391 | 362f393b30d6d2 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/10/2022 11:14 | BlueEUR3[ | 10135386 | 362f3931809ac8 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/10/2022 11:12 | BlueEUR3[ | 10135380 | 362f39299ac26c | [redacted] | UR | 343.76 | [redacted] | Success |
| 8/10/2022 11:13 | BlueEUR3[ | 10135379 | 362f392beba24b | [redacted] | UR | 27.51 | [redacted] | Success |
| 8/10/2022 11:12 | BlueEUR3[ | 10135378 | 362f3929a4c301 | [redacted] | UR | 26.7 | [redacted] | Success |
| 8/10/2022 11:07 | BlueEUR3[ | 10135367 | 362f3917297b4b | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/10/2022 11:06 | BlueEUR3[ | 10135366 | 362f3913bc4252 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/10/2022 11:05 | BlueEUR3[ | 10135364 | 362f3910a4bc06 | [redacted] | UR | 137.51 | [redacted] | Success |
| 8/10/2022 11:06 | BlueEUR3[ | 10135363 | 362f39130a20d7 | [redacted] | UR | 237.88 | [redacted] | Success |
| 8/10/2022 11:04 | BlueEUR3[ | 10135358 | 362f390cb1b305 | [redacted] | UR | 27.51 | [redacted] | Success |
| 8/10/2022 11:00 | BlueEUR3[ | 10135351 | 362f38fe40c13e | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/10/2022 10:59 | BlueEUR3[ | 10135350 | 362f38faed660b | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/10/2022 10:58 | BlueEUR3[ | 10135348 | 362f38f72a5b80 | [redacted] | UR | 78.25 | [redacted] | Success |
| 8/10/2022 10:59 | BlueEUR3[ | 10135346 | 362f38f7bad93d | [redacted] | UR | 35.57 | [redacted] | Success |
| 8/10/2022 10:58 | BlueEUR3[ | 10135343 | 362f38f5a7728b | [redacted] | UR | 10.55 | [redacted] | Success |
| 8/10/2022 10:56 | BlueEUR3[ | 10135340 | 362f38ef9c3f38 | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/10/2022 10:53 | BlueEUR3[ | 10135335 | 362f38e399cb3e | [redacted] | UR | 26.09 | [redacted] | Success |
| 8/10/2022 10:53 | BlueEUR3[ | 10135334 | 362f38e0d6fe5c | [redacted] | UR | 12.4 | [redacted] | Success |
| 8/10/2022 10:52 | BlueEUR3[ | 10135333 | 362f38df88e4cc | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/10/2022 10:50 | BlueEUR3[ | 10135324 | 362f38d83ee58f | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/10/2022 10:50 | BlueEUR3[ | 10135323 | 362f38d88aefe7 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/10/2022 10:46 | BlueEUR3[ | 10135314 | 362f38c7b94c7d | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/10/2022 10:46 | BlueEUR3[ | 10135311 | 362f38c684e03a | [redacted] | UR | 39.65 | [redacted] | Success |
| 8/10/2022 10:42 | BlueEUR3[ | 10135304 | 362f38bad07753 | [redacted] | UR | 26.66 | [redacted] | Success |
| 8/10/2022 10:39 | BlueEUR3[ | 10135297 | 362f38ad29e050 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/10/2022 10:36 | BlueEUR3[ | 10135295 | 362f38a3c0f9ad | [redacted] | UR | 70.6 | [redacted] | Success |
| 8/10/2022 10:35 | BlueEUR3[ | 10135293 | 362f389f57e5ab | [redacted] | UR | 14.26 | [redacted] | Success |
| 8/10/2022 10:34 | BlueEUR3[ | 10135291 | 362f389b90d0cb | [redacted] | UR | 31.66 | [redacted] | Success |
| 8/10/2022 10:33 | BlueEUR3[ | 10135287 | 362f3896f141b8 | [redacted] | UR | 68.87 | [redacted] | Success |
| 8/10/2022 10:32 | BlueEUR3[ | 10135286 | 362f38922b3691 | [redacted] | UR | 68.87 | [redacted] | Success |
| 8/10/2022 10:30 | BlueEUR3[ | 10135280 | 362f388b3bd153 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/10/2022 10:30 | BlueEUR3[ | 10135278 | 362f388aeb638c | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/10/2022 10:29 | BlueEUR3[ | 10135273 | 362f38892a3649 | [redacted] | UR | 17.22 | [redacted] | Success |
| 8/10/2022 10:28 | BlueEUR3[ | 10135268 | 362f3884ee758f | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/10/2022 10:28 | BlueEUR3[ | 10135267 | 362f3883bc5702 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/10/2022 10:26 | BlueEUR3[ | 10135266 | 362f387de189f3 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/10/2022 10:25 | BlueEUR3[ | 10135261 | 362f387962350e | [redacted] | UR | 38.35 | [redacted] | Success |
| 8/10/2022 10:22 | BlueEUR3[ | 10135255 | 362f386e480c73 | [redacted] | UR | 12.86 | [redacted] | Success |
| 8/10/2022 10:21 | BlueEUR3[ | 10135254 | 362f38698eec1b | [redacted] | UR | 35.63 | [redacted] | Success |
| 8/10/2022 10:21 | BlueEUR3[ | 10135253 | 362f386b26d3ab | [redacted] | UR | 137.75 | [redacted] | Success |
| 8/10/2022 10:18 | BlueEUR3[ | 10135244 | 362f385f96bbd8 | [redacted] | UR | 35.63 | [redacted] | Success |
| 8/10/2022 10:17 | BlueEUR3[ | 10135243 | 362f385c31dbe0 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/10/2022 10:16 | BlueEUR3[ | 10135242 | 362f385955e59c | [redacted] | UR | 71.26 | [redacted] | Success |
| 8/10/2022 10:13 | BlueEUR3[ | 10135239 | 362f384cf90a2e | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/10/2022 10:12 | BlueEUR3[ | 10135237 | 362f3848d21923 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/10/2022 10:11 | BlueEUR3[ | 10135234 | 362f3846387da2 | [redacted] | UR | 75.76 | [redacted] | Success |
| 8/10/2022 10:07 | BlueEUR3[ | 10135231 | 362f38347e9642 | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/10/2022 10:06 | BlueEUR3[ | 10135228 | 362f38324aec1a | [redacted] | UR | 10.97 | [redacted] | Success |
| 8/10/2022 10:04 | BlueEUR3[ | 10135226 | 362f3829e3c710 | [redacted] | UR | 11.24 | [redacted] | Success |
| 8/10/2022 10:01 | BlueEUR3[ | 10135220 | 362f3820e6718c | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/10/2022 10:01 | BlueEUR3[ | 10135219 | 362f381e9c7b02 | [redacted] | UR | 62.68 | [redacted] | Success |
| 8/10/2022 10:00 | BlueEUR3[ | 10135218 | 362f381bcdac2f | [redacted] | UR | 68.88 | [redacted] | Success |
| 8/10/2022 9:59 | BlueEUR3[ | 10135217 | 362f38172199bc | [redacted] | UR | 322.27 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 9:59 | BlueEUR3I | 10135216 | 362f38170b584c | [redacted] | EUR | 62.66 | [redacted] | Success |
| 8/10/2022 9:57 | BlueEUR3I | 10135214 | 362f3810393575 | [redacted] | UR | 27.55 | [redacted] | Success |
| 8/10/2022 9:54 | BlueEUR3I | 10135209 | 362f3804ebfad7 | [redacted] | UR | 21.4 | [redacted] | Success |
| 8/10/2022 9:52 | BlueEUR3I | 10135208 | 362f37ff8e19dd | [redacted] | UR | 208.86 | [redacted] | Success |
| 8/10/2022 9:52 | BlueEUR3I | 10135206 | 362f37fe20c8e3 | [redacted] | UR | 62.04 | [redacted] | Success |
| 8/10/2022 9:49 | BlueEUR3I | 10135202 | 362f37f21cf4d2 | [redacted] | UR | 10.56 | [redacted] | Success |
| 8/10/2022 9:48 | BlueEUR3I | 10135201 | 362f37eeccbb38 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/10/2022 9:46 | BlueEUR3I | 10135199 | 362f37e6792e4f | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/10/2022 9:44 | BlueEUR3I | 10135197 | 362f37dede9c53 | [redacted] | UR | 10.57 | [redacted] | Success |
| 8/10/2022 9:41 | BlueEUR3I | 10135196 | 362f37d5d86e18 | [redacted] | UR | 35.66 | [redacted] | Success |
| 8/10/2022 9:41 | BlueEUR3I | 10135195 | 362f37d32ae3b9 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/10/2022 9:39 | BlueEUR3I | 10135191 | 362f37ccb8cce4 | [redacted] | UR | 42.19 | [redacted] | Success |
| 8/10/2022 9:39 | BlueEUR3I | 10135188 | 362f37cc381fb0 | [redacted] | UR | 52.26 | [redacted] | Success |
| 8/10/2022 9:38 | BlueEUR3I | 10135185 | 362f37c86d4eec | [redacted] | UR | 21.4 | [redacted] | Success |
| 8/10/2022 9:37 | BlueEUR3I | 10135183 | 362f37c624e549 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/10/2022 9:34 | BlueEUR3I | 10135180 | 362f37bb9166ec | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/10/2022 9:34 | BlueEUR3I | 10135178 | 362f37bac643d7 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/10/2022 9:30 | BlueEUR3I | 10135172 | 362f37abf4a890 | [redacted] | UR | 15.98 | [redacted] | Success |
| 8/10/2022 9:30 | BlueEUR3I | 10135171 | 362f37aa522f1b | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/10/2022 9:29 | BlueEUR3I | 10135169 | 362f37a76a0ed6 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/10/2022 9:28 | BlueEUR3I | 10135167 | 362f37a478a923 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/10/2022 9:28 | BlueEUR3I | 10135166 | 362f37a2933bf6 | [redacted] | UR | 27.57 | [redacted] | Success |
| 8/10/2022 9:26 | BlueEUR3I | 10135165 | 362f379be47017 | [redacted] | UR | 14.26 | [redacted] | Success |
| 8/10/2022 9:25 | BlueEUR3I | 10135163 | 362f37996c6b71 | [redacted] | UR | 27.57 | [redacted] | Success |
| 8/10/2022 9:25 | BlueEUR3I | 10135161 | 362f3797d869f1 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/10/2022 9:24 | BlueEUR3I | 10135158 | 362f37948604c5 | [redacted] | UR | 27.57 | [redacted] | Success |
| 8/10/2022 9:22 | BlueEUR3I | 10135153 | 362f378b859ece | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/10/2022 9:17 | BlueEUR3I | 10135149 | 362f37797acfe4 | [redacted] | UR | 15.98 | [redacted] | Success |
| 8/10/2022 9:16 | BlueEUR3I | 10135148 | 362f3777d9410c | [redacted] | UR | 19.36 | [redacted] | Success |
| 8/10/2022 9:16 | BlueEUR3I | 10135147 | 362f377656d2cb | [redacted] | UR | 209.51 | [redacted] | Success |
| 8/10/2022 9:12 | BlueEUR3I | 10135140 | 362f37685d38f0 | [redacted] | UR | 137.82 | [redacted] | Success |
| 8/10/2022 9:07 | BlueEUR3I | 10135133 | 362f3755eb3e59 | [redacted] | UR | 22.18 | [redacted] | Success |
| 8/10/2022 9:06 | BlueEUR3I | 10135131 | 362f3750e90a3e | [redacted] | UR | 107.36 | [redacted] | Success |
| 8/10/2022 9:04 | BlueEUR3I | 10135127 | 362f374821efcc | [redacted] | UR | 10.23 | [redacted] | Success |
| 8/10/2022 9:01 | BlueEUR3I | 10135123 | 362f373e41842f | [redacted] | UR | 83.64 | [redacted] | Success |
| 8/10/2022 9:01 | BlueEUR3I | 10135122 | 362f373e2cc71a | [redacted] | UR | 30.01 | [redacted] | Success |
| 8/10/2022 8:58 | BlueEUR3I | 10135119 | 362f3734e11d12 | [redacted] | UR | 941.38 | [redacted] | Success |
| 8/10/2022 8:58 | BlueEUR3I | 10135118 | 362f37336cea04 | [redacted] | UR | 24.27 | [redacted] | Success |
| 8/10/2022 8:55 | BlueEUR3I | 10135114 | 362f3727794e0e | [redacted] | UR | 137.84 | [redacted] | Success |
| 8/10/2022 8:55 | BlueEUR3I | 10135113 | 362f372984d24c | [redacted] | UR | 108.88 | [redacted] | Success |
| 8/10/2022 8:55 | BlueEUR3I | 10135111 | 362f37265d3d61 | [redacted] | UR | 15.9 | [redacted] | Success |
| 8/10/2022 8:52 | BlueEUR3I | 10135109 | 362f371ebebe62 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/10/2022 8:52 | BlueEUR3I | 10135108 | 362f371bc95f06 | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/10/2022 8:52 | BlueEUR3I | 10135107 | 362f371c962501 | [redacted] | UR | 85.57 | [redacted] | Success |
| 8/10/2022 8:50 | BlueEUR3I | 10135105 | 362f37172ab62b | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/10/2022 8:49 | BlueEUR3I | 10135104 | 362f3711418d0a | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/10/2022 8:46 | BlueEUR3I | 10135102 | 362f3708039e30 | [redacted] | UR | 22.06 | [redacted] | Success |
| 8/10/2022 8:40 | BlueEUR3I | 10135095 | 362f36ef7d2cfa | [redacted] | UR | 19.87 | [redacted] | Success |
| 8/10/2022 8:38 | BlueEUR3I | 10135094 | 362f36e95caf34 | [redacted] | UR | 15.17 | [redacted] | Success |
| 8/10/2022 8:38 | BlueEUR3I | 10135092 | 362f36e73f133a | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/10/2022 8:37 | BlueEUR3I | 10135090 | 362f36e3fc3dce | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/10/2022 8:34 | BlueEUR3I | 10135084 | 362f36d9158f3a | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/10/2022 8:34 | BlueEUR3I | 10135083 | 362f36d7e8faad | [redacted] | UR | 16.7 | [redacted] | Success |
| 8/10/2022 8:32 | BlueEUR3I | 10135077 | 362f36d0497612 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/10/2022 8:31 | BlueEUR3I | 10135076 | 362f36cd58c4cc | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/10/2022 8:24 | BlueEUR3I | 10135074 | 362f36b56e680b | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/10/2022 8:25 | BlueEUR3I | 10135073 | 362f36b7b59892 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/10/2022 8:25 | BlueEUR3I | 10135072 | 362f36b630fd0e | [redacted] | UR | 8.37 | [redacted] | Success |
| 8/10/2022 8:24 | BlueEUR3I | 10135071 | 362f36b2852c74 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/10/2022 8:23 | BlueEUR3I | 10135070 | 362f36b129ea04 | [redacted] | UR | 17.22 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 8:24 | BlueEUR3D | 10135069 | 362f36b34907c5 | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/10/2022 8:21 | BlueEUR3D | 10135068 | 362f36a990ccb4 | [redacted] | UR | 50.94 | [redacted] | Success |
| 8/10/2022 8:18 | BlueEUR3D | 10135067 | 362f369db2bde9 | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/10/2022 8:17 | BlueEUR3D | 10135065 | 362f369b76449f | [redacted] | UR | 85.52 | [redacted] | Success |
| 8/10/2022 8:17 | BlueEUR3D | 10135064 | 362f36991d24fd | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/10/2022 8:16 | BlueEUR3D | 10135063 | 362f3694b18abe | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/10/2022 8:14 | BlueEUR3D | 10135062 | 362f368d69656c | [redacted] | UR | 15.85 | [redacted] | Success |
| 8/10/2022 8:13 | BlueEUR3D | 10135060 | 362f368c06a5a8 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/10/2022 8:11 | BlueEUR3D | 10135059 | 362f3683dcfb4a | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/10/2022 8:10 | BlueEUR3D | 10135058 | 362f367dd6fc94 | [redacted] | UR | 36.56 | [redacted] | Success |
| 8/10/2022 8:09 | BlueEUR3D | 10135055 | 362f367d744bdf | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/10/2022 8:09 | BlueEUR3D | 10135054 | 362f367c38c5a1 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/10/2022 8:07 | BlueEUR3D | 10135051 | 362f36724a546f | [redacted] | UR | 27.56 | [redacted] | Success |
| 8/10/2022 8:05 | BlueEUR3D | 10135048 | 362f366dab8825 | [redacted] | UR | 27.56 | [redacted] | Success |
| 8/10/2022 8:04 | BlueEUR3D | 10135046 | 362f3669c391c1 | [redacted] | UR | 50.94 | [redacted] | Success |
| 8/10/2022 8:01 | BlueEUR3D | 10135041 | 362f365e01a31f | [redacted] | UR | 68.88 | [redacted] | Success |
| 8/10/2022 8:01 | BlueEUR3D | 10135038 | 362f365cea60e2 | [redacted] | UR | 41.33 | [redacted] | Success |
| 8/10/2022 7:58 | BlueEUR3D | 10135034 | 362f3654131e58 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/10/2022 7:58 | BlueEUR3D | 10135033 | 362f365125e0e1 | [redacted] | UR | 19.34 | [redacted] | Success |
| 8/10/2022 7:58 | BlueEUR3D | 10135032 | 362f3652b81574 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/10/2022 7:55 | BlueEUR3D | 10135028 | 362f36459e4cc5 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 7:55 | BlueEUR3D | 10135027 | 362f3646870eaa | [redacted] | UR | 18.53 | [redacted] | Success |
| 8/10/2022 7:52 | BlueEUR3D | 10135023 | 362f363a01a149 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/10/2022 7:51 | BlueEUR3D | 10135021 | 362f36378c53de | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/10/2022 7:51 | BlueEUR3D | 10135019 | 362f3637bab152 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/10/2022 7:48 | BlueEUR3D | 10135016 | 362f362d4e9c1b | [redacted] | UR | 52.23 | [redacted] | Success |
| 8/10/2022 7:46 | BlueEUR3D | 10135012 | 362f3626be53a7 | [redacted] | UR | 1,054.01 | [redacted] | Success |
| 8/10/2022 7:46 | BlueEUR3D | 10135011 | 362f36242ee782 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/10/2022 7:44 | BlueEUR3D | 10135008 | 362f361fb5a554 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/10/2022 7:45 | BlueEUR3D | 10135007 | 362f36219d8403 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/10/2022 7:44 | BlueEUR3D | 10135004 | 362f361e261388 | [redacted] | UR | 50.94 | [redacted] | Success |
| 8/10/2022 7:43 | BlueEUR3D | 10135003 | 362f361b9914f1 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/10/2022 7:41 | BlueEUR3D | 10134999 | 362f36129f0a7d | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/10/2022 7:37 | BlueEUR3D | 10134993 | 362f360509dd3c | [redacted] | UR | 52.23 | [redacted] | Success |
| 8/10/2022 7:35 | BlueEUR3D | 10134986 | 362f35fa48d72e | [redacted] | UR | 75.75 | [redacted] | Success |
| 8/10/2022 7:29 | BlueEUR3D | 10134981 | 362f35e735ca93 | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/10/2022 7:23 | BlueEUR3D | 10134972 | 362f35cfe29ffb | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/10/2022 7:22 | BlueEUR3D | 10134968 | 362f35cabf382d | [redacted] | UR | 71.26 | [redacted] | Success |
| 8/10/2022 7:18 | BlueEUR3D | 10134961 | 362f35bc18be61 | [redacted] | UR | 31.36 | [redacted] | Success |
| 8/10/2022 7:16 | BlueEUR3D | 10134958 | 362f35b687dc90 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/10/2022 7:15 | BlueEUR3D | 10134957 | 362f35b06b5e56 | [redacted] | UR | 11.67 | [redacted] | Success |
| 8/10/2022 7:13 | BlueEUR3D | 10134952 | 362f35ab2ae08c | [redacted] | UR | 17.22 | [redacted] | Success |
| 8/10/2022 7:10 | BlueEUR3D | 10134947 | 362f359fa477d6 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/10/2022 7:03 | BlueEUR3D | 10134939 | 362f3584961777 | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/10/2022 6:59 | BlueEUR3D | 10134935 | 362f35750648f0 | [redacted] | UR | 17.22 | [redacted] | Success |
| 8/10/2022 6:58 | BlueEUR3D | 10134931 | 362f356fc5714f | [redacted] | UR | 17.22 | [redacted] | Success |
| 8/10/2022 6:56 | BlueEUR3D | 10134930 | 362f3568939cb7 | [redacted] | UR | 17.82 | [redacted] | Success |
| 8/10/2022 6:55 | BlueEUR3D | 10134929 | 362f356535d5f6 | [redacted] | UR | 104.71 | [redacted] | Success |
| 8/10/2022 6:53 | BlueEUR3D | 10134928 | 362f355ecd5719 | [redacted] | UR | 137.55 | [redacted] | Success |
| 8/10/2022 6:45 | BlueEUR3D | 10134924 | 362f35404b8c10 | [redacted] | UR | 106.67 | [redacted] | Success |
| 8/10/2022 6:38 | BlueEUR3D | 10134918 | 362f352602ba7a | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/10/2022 6:38 | BlueEUR3D | 10134917 | 362f3524c0206b | [redacted] | UR | 30.7 | [redacted] | Success |
| 8/10/2022 6:35 | BlueEUR3D | 10134914 | 362f351b44f1c7 | [redacted] | UR | 12.87 | [redacted] | Success |
| 8/10/2022 6:33 | BlueEUR3D | 10134913 | 362f351358c75c | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/10/2022 6:31 | BlueEUR3D | 10134909 | 362f350dc3e3d5 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/10/2022 6:31 | BlueEUR3D | 10134908 | 362f350b4b330f | [redacted] | UR | 27.51 | [redacted] | Success |
| 8/10/2022 6:31 | BlueEUR3D | 10134907 | 362f350c6b2864 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/10/2022 6:30 | BlueEUR3D | 10134906 | 362f35074dd6c8 | [redacted] | UR | 19.3 | [redacted] | Success |
| 8/10/2022 6:28 | BlueEUR3D | 10134905 | 362f3501a47b4c | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/10/2022 6:20 | BlueEUR3D | 10134895 | 362f34e352a2ce | [redacted] | UR | 35.59 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 6:16 | BlueEUR3I | 10134889 | 362f34d2717942 | [redacted] | EUR | 34.4 | [redacted] | Success |
| 8/10/2022 6:14 | BlueEUR3I | 10134887 | 362f34cdc8a65a | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/10/2022 6:13 | BlueEUR3I | 10134885 | 362f34c8cbc07d | [redacted] | UR | 52.21 | [redacted] | Success |
| 8/10/2022 6:13 | BlueEUR3I | 10134883 | 362f34c737282e | [redacted] | UR | 104.31 | [redacted] | Success |
| 8/10/2022 6:09 | BlueEUR3I | 10134879 | 362f34ba44f40f | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/10/2022 6:09 | BlueEUR3I | 10134878 | 362f34b8e43fb3 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/10/2022 6:03 | BlueEUR3I | 10134876 | 362f34a44150f8 | [redacted] | UR | 31.23 | [redacted] | Success |
| 8/10/2022 5:54 | BlueEUR3I | 10134864 | 362f348197939c | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/10/2022 5:51 | BlueEUR3I | 10134863 | 362f347452c673 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/10/2022 5:45 | BlueEUR3I | 10134861 | 362f345e379712 | [redacted] | UR | 137.58 | [redacted] | Success |
| 8/10/2022 5:42 | BlueEUR3I | 10134858 | 362f3453a6e943 | [redacted] | UR | 53.38 | [redacted] | Success |
| 8/10/2022 5:41 | BlueEUR3I | 10134856 | 362f344faf1d06 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/10/2022 5:38 | BlueEUR3I | 10134854 | 362f3446ae2809 | [redacted] | UR | 55.03 | [redacted] | Success |
| 8/10/2022 5:37 | BlueEUR3I | 10134852 | 362f3440be031c | [redacted] | UR | 21.16 | [redacted] | Success |
| 8/10/2022 5:28 | BlueEUR3I | 10134843 | 362f3420d398bc | [redacted] | UR | 42.71 | [redacted] | Success |
| 8/10/2022 5:28 | BlueEUR3I | 10134839 | 362f3420da10bc | [redacted] | UR | 37.89 | [redacted] | Success |
| 8/10/2022 5:24 | BlueEUR3I | 10134832 | 362f341204f15a | [redacted] | UR | 35.59 | [redacted] | Success |
| 8/10/2022 5:16 | BlueEUR3I | 10134826 | 362f33f134ddc6 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/10/2022 5:12 | BlueEUR3I | 10134820 | 362f33e3255d46 | [redacted] | UR | 106.74 | [redacted] | Success |
| 8/10/2022 5:12 | BlueEUR3I | 10134819 | 362f33e266abca | [redacted] | UR | 24.91 | [redacted] | Success |
| 8/10/2022 5:11 | BlueEUR3I | 10134818 | 362f33dff41d7d | [redacted] | UR | 27.51 | [redacted] | Success |
| 8/10/2022 5:11 | BlueEUR3I | 10134816 | 362f33df7e6823 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/10/2022 5:08 | BlueEUR3I | 10134810 | 362f33d5e5b283 | [redacted] | UR | 177.9 | [redacted] | Success |
| 8/10/2022 5:06 | BlueEUR3I | 10134807 | 362f33ce538a1e | [redacted] | UR | 26.33 | [redacted] | Success |
| 8/10/2022 5:05 | BlueEUR3I | 10134803 | 362f33c8066f5d | [redacted] | UR | 27.51 | [redacted] | Success |
| 8/10/2022 5:03 | BlueEUR3I | 10134802 | 362f33c1694d3b | [redacted] | UR | 104.05 | [redacted] | Success |
| 8/10/2022 5:01 | BlueEUR3I | 10134798 | 362f33b9582188 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/10/2022 4:58 | BlueEUR3I | 10134795 | 362f33ade5d8df | [redacted] | UR | 61.9 | [redacted] | Success |
| 8/10/2022 4:57 | BlueEUR3I | 10134794 | 362f33ab87545c | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/10/2022 4:55 | BlueEUR3I | 10134793 | 362f33a51e2eae | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/10/2022 4:54 | BlueEUR3I | 10134789 | 362f33a0b08822 | [redacted] | UR | 68.78 | [redacted] | Success |
| 8/10/2022 4:51 | BlueEUR3I | 10134782 | 362f33956991b9 | [redacted] | UR | 68.84 | [redacted] | Success |
| 8/10/2022 4:48 | BlueEUR3I | 10134777 | 362f3388cec07e | [redacted] | UR | 57.55 | [redacted] | Success |
| 8/10/2022 4:47 | BlueEUR3I | 10134775 | 362f3386796b46 | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/10/2022 4:43 | BlueEUR3I | 10134769 | 362f337801b849 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/10/2022 4:42 | BlueEUR3I | 10134767 | 362f3371e4589b | [redacted] | UR | 142.44 | [redacted] | Success |
| 8/10/2022 4:41 | BlueEUR3I | 10134765 | 362f336ff488ab | [redacted] | UR | 106.83 | [redacted] | Success |
| 8/10/2022 4:24 | BlueEUR3I | 10134755 | 362f332fbae69a | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/10/2022 4:23 | BlueEUR3I | 10134754 | 362f332a59aa55 | [redacted] | UR | 71.22 | [redacted] | Success |
| 8/10/2022 4:22 | BlueEUR3I | 10134752 | 362f33299ef248 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/10/2022 4:21 | BlueEUR3I | 10134751 | 362f33260594aa | [redacted] | UR | 57.88 | [redacted] | Success |
| 8/10/2022 4:19 | BlueEUR3I | 10134749 | 362f331ed3da30 | [redacted] | UR | 49.86 | [redacted] | Success |
| 8/10/2022 4:19 | BlueEUR3I | 10134747 | 362f331b9b7e1c | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/10/2022 4:17 | BlueEUR3I | 10134746 | 362f33151d0b18 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/10/2022 4:14 | BlueEUR3I | 10134743 | 362f3309399086 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/10/2022 4:13 | BlueEUR3I | 10134739 | 362f33075cb2a7 | [redacted] | UR | 52.31 | [redacted] | Success |
| 8/10/2022 4:09 | BlueEUR3I | 10134735 | 362f32f92158a4 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/10/2022 4:09 | BlueEUR3I | 10134734 | 362f32f5fb607a | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 4:09 | BlueEUR3I | 10134733 | 362f32f77b576e | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/10/2022 4:06 | BlueEUR3I | 10134731 | 362f32edbece44 | [redacted] | UR | 35.61 | [redacted] | Success |
| 8/10/2022 4:06 | BlueEUR3I | 10134729 | 362f32ed21cab7 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 4:05 | BlueEUR3I | 10134728 | 362f32e84f2003 | [redacted] | UR | 12.4 | [redacted] | Success |
| 8/10/2022 4:03 | BlueEUR3I | 10134724 | 362f32df64b71b | [redacted] | UR | 31.4 | [redacted] | Success |
| 8/10/2022 4:02 | BlueEUR3I | 10134722 | 362f32dd222a41 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/10/2022 3:59 | BlueEUR3I | 10134716 | 362f32d12b55ef | [redacted] | UR | 42.1 | [redacted] | Success |
| 8/10/2022 3:53 | BlueEUR3I | 10134705 | 362f32ba634977 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 3:51 | BlueEUR3I | 10134700 | 362f32b245210e | [redacted] | UR | 35.61 | [redacted] | Success |
| 8/10/2022 3:43 | BlueEUR3I | 10134687 | 362f32952b9b98 | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/10/2022 3:41 | BlueEUR3I | 10134684 | 362f328de562c2 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/10/2022 3:40 | BlueEUR3I | 10134680 | 362f3289b225d7 | [redacted] | UR | 20.65 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 3:39 | BlueEUR3I | 10134679 | 362f32865943e1 | [redacted] | EUR | 17.21 | [redacted] | Success |
| 8/10/2022 3:39 | BlueEUR3I | 10134678 | 362f3288057ba5 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 3:38 | BlueEUR3I | 10134676 | 362f32850c9698 | [redacted] | UR | 71.22 | [redacted] | Success |
| 8/10/2022 3:37 | BlueEUR3I | 10134674 | 362f327fbe72d4 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/10/2022 3:36 | BlueEUR3I | 10134672 | 362f327d6cfe74 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/10/2022 3:36 | BlueEUR3I | 10134671 | 362f327b764df2 | [redacted] | UR | 27.54 | [redacted] | Success |
| 8/10/2022 3:34 | BlueEUR3I | 10134669 | 362f32761b0889 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/10/2022 3:26 | BlueEUR3I | 10134658 | 362f3257bbe657 | [redacted] | UR | 721 | [redacted] | Success |
| 8/10/2022 3:24 | BlueEUR3I | 10134653 | 362f324fae0ebb | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/10/2022 3:25 | BlueEUR3I | 10134652 | 362f325210629c | [redacted] | UR | 35.61 | [redacted] | Success |
| 8/10/2022 3:22 | BlueEUR3I | 10134646 | 362f324837cc84 | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/10/2022 3:20 | BlueEUR3I | 10134642 | 362f323ed6d47c | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/10/2022 3:14 | BlueEUR3I | 10134638 | 362f3229652f73 | [redacted] | UR | 71.19 | [redacted] | Success |
| 8/10/2022 3:12 | BlueEUR3I | 10134635 | 362f3223a3d34c | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/10/2022 3:11 | BlueEUR3I | 10134633 | 362f321d3c2dcd | [redacted] | UR | 47.62 | [redacted] | Success |
| 8/10/2022 3:08 | BlueEUR3I | 10134629 | 362f32145a4a4c | [redacted] | UR | 53.4 | [redacted] | Success |
| 8/10/2022 3:08 | BlueEUR3I | 10134628 | 362f3212a420c8 | [redacted] | UR | 15.34 | [redacted] | Success |
| 8/10/2022 3:08 | BlueEUR3I | 10134627 | 362f3212ec3875 | [redacted] | UR | 12.88 | [redacted] | Success |
| 8/10/2022 3:07 | BlueEUR3I | 10134626 | 362f32105dcd96 | [redacted] | UR | 642.6 | [redacted] | Success |
| 8/10/2022 3:07 | BlueEUR3I | 10134625 | 362f32101edf31 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/10/2022 3:05 | BlueEUR3I | 10134624 | 362f3208334d2C | [redacted] | UR | 19.18 | [redacted] | Success |
| 8/10/2022 3:04 | BlueEUR3I | 10134623 | 362f32046f2de1 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/10/2022 2:48 | BlueEUR3I | 10134603 | 362f31c7931477 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/10/2022 2:47 | BlueEUR3I | 10134602 | 362f31c288d0b1 | [redacted] | UR | 7.94 | [redacted] | Success |
| 8/10/2022 2:44 | BlueEUR3I | 10134598 | 362f31baa298d3 | [redacted] | UR | 51.63 | [redacted] | Success |
| 8/10/2022 2:35 | BlueEUR3I | 10134575 | 362f3195952f78 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/10/2022 2:33 | BlueEUR3I | 10134572 | 362f31913dc3c6 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 2:30 | BlueEUR3I | 10134571 | 362f318367b2ae | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 2:29 | BlueEUR3I | 10134569 | 362f3182036ece | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/10/2022 2:29 | BlueEUR3I | 10134568 | 362f317fd80a61 | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/10/2022 2:26 | BlueEUR3I | 10134565 | 362f3176d42d0a | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/10/2022 2:25 | BlueEUR3I | 10134562 | 362f317088d5d2 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/10/2022 2:24 | BlueEUR3I | 10134560 | 362f316c2ce442 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/10/2022 2:22 | BlueEUR3I | 10134559 | 362f3167ede878 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/10/2022 2:19 | BlueEUR3I | 10134554 | 362f315a087af1 | [redacted] | UR | 7.94 | [redacted] | Success |
| 8/10/2022 2:16 | BlueEUR3I | 10134552 | 362f3150410d8c | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/10/2022 2:14 | BlueEUR3I | 10134551 | 362f3149e904d5 | [redacted] | UR | 13.35 | [redacted] | Success |
| 8/10/2022 2:13 | BlueEUR3I | 10134550 | 362f3145fef157 | [redacted] | UR | 39.33 | [redacted] | Success |
| 8/10/2022 2:09 | BlueEUR3I | 10134541 | 362f31341423df | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 2:04 | BlueEUR3I | 10134535 | 362f3123b63875 | [redacted] | UR | 20.47 | [redacted] | Success |
| 8/10/2022 1:57 | BlueEUR3I | 10134524 | 362f31080a0192 | [redacted] | UR | 35.58 | [redacted] | Success |
| 8/10/2022 1:57 | BlueEUR3I | 10134523 | 362f3109ca643b | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/10/2022 1:56 | BlueEUR3I | 10134522 | 362f3106b4fa7c | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/10/2022 1:49 | BlueEUR3I | 10134515 | 362f30ea59f79b | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/10/2022 1:49 | BlueEUR3I | 10134514 | 362f30ea221b3f | [redacted] | UR | 76.76 | [redacted] | Success |
| 8/10/2022 1:46 | BlueEUR3I | 10134511 | 362f30de2f1129 | [redacted] | UR | 31.48 | [redacted] | Success |
| 8/10/2022 1:43 | BlueEUR3I | 10134505 | 362f30d25ab807 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/10/2022 1:39 | BlueEUR3I | 10134502 | 362f30c41abb9f | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 1:38 | BlueEUR3I | 10134501 | 362f30c2b59ebc | [redacted] | UR | 62.1 | [redacted] | Success |
| 8/10/2022 1:37 | BlueEUR3I | 10134496 | 362f30bd506d81 | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/10/2022 1:36 | BlueEUR3I | 10134494 | 362f30bbb5bf31 | [redacted] | UR | 20.48 | [redacted] | Success |
| 8/10/2022 1:30 | BlueEUR3I | 10134489 | 362f30a5355d98 | [redacted] | UR | 23.03 | [redacted] | Success |
| 8/10/2022 1:29 | BlueEUR3I | 10134487 | 362f30a079a089 | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/10/2022 1:29 | BlueEUR3I | 10134485 | 362f30a17e032e | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/10/2022 1:27 | BlueEUR3I | 10134479 | 362f3098bb2606 | [redacted] | UR | 35.61 | [redacted] | Success |
| 8/10/2022 1:27 | BlueEUR3I | 10134477 | 362f309662ed64 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/10/2022 1:25 | BlueEUR3I | 10134476 | 362f308f74ac25 | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/10/2022 1:14 | BlueEUR3I | 10134457 | 362f3067ad92a3 | [redacted] | UR | 27.53 | [redacted] | Success |
| 8/10/2022 1:10 | BlueEUR3I | 10134454 | 362f305871cecf | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 1:10 | BlueEUR3I | 10134453 | 362f3056dee86c | [redacted] | UR | 21.36 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 1:05 | BlueEUR3D | 10134443 | 362f3046a0e17b | [redacted] | EUR | 21.36 | [redacted] | Success |
| 8/10/2022 1:00 | BlueEUR3D | 10134439 | 362f30343002a9 | [redacted] | UR | 24.92 | [redacted] | Success |
| 8/10/2022 0:57 | BlueEUR3D | 10134436 | 362f3026c62ec8 | [redacted] | UR | 24.92 | [redacted] | Success |
| 8/10/2022 0:55 | BlueEUR3D | 10134434 | 362f301f6a2ef4 | [redacted] | UR | 38.39 | [redacted] | Success |
| 8/10/2022 0:53 | BlueEUR3D | 10134431 | 362f3019c86fc4 | [redacted] | UR | 27.53 | [redacted] | Success |
| 8/10/2022 0:51 | BlueEUR3D | 10134428 | 362f3011d8d4e5 | [redacted] | UR | 25.26 | [redacted] | Success |
| 8/10/2022 0:50 | BlueEUR3D | 10134427 | 362f300cf2c8f7 | [redacted] | UR | 27.53 | [redacted] | Success |
| 8/10/2022 0:48 | BlueEUR3D | 10134424 | 362f3004a542cb | [redacted] | UR | 31.36 | [redacted] | Success |
| 8/10/2022 0:41 | BlueEUR3D | 10134414 | 362f2fed2f1471 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/10/2022 0:40 | BlueEUR3D | 10134411 | 362f2fe7847413 | [redacted] | UR | 37.8 | [redacted] | Success |
| 8/10/2022 0:38 | BlueEUR3D | 10134409 | 362f2fe1e6df42 | [redacted] | UR | 199.95 | [redacted] | Success |
| 8/10/2022 0:38 | BlueEUR3D | 10134403 | 362f2fdf418b26 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 0:37 | BlueEUR3D | 10134401 | 362f2fdbb06ee2 | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/10/2022 0:33 | BlueEUR3D | 10134397 | 362f2fcd116ac8 | [redacted] | UR | 104.71 | [redacted] | Success |
| 8/10/2022 0:32 | BlueEUR3D | 10134394 | 362f2fc9693ffd | [redacted] | UR | 28.68 | [redacted] | Success |
| 8/10/2022 0:30 | BlueEUR3D | 10134390 | 362f2fc28de7e6 | [redacted] | UR | 313.54 | [redacted] | Success |
| 8/10/2022 0:30 | BlueEUR3D | 10134389 | 362f2fc0bc5feb | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 0:23 | BlueEUR3D | 10134384 | 362f2fa84b8c1e | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 0:21 | BlueEUR3D | 10134380 | 362f2f9ffbbd8c | [redacted] | UR | 33.39 | [redacted] | Success |
| 8/10/2022 0:15 | BlueEUR3D | 10134371 | 362f2f88c5f31c | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/10/2022 0:13 | BlueEUR3D | 10134369 | 362f2f82ddb52c | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/10/2022 0:12 | BlueEUR3D | 10134366 | 362f2f7d08c7ca | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/10/2022 0:11 | BlueEUR3D | 10134365 | 362f2f7a2105b1 | [redacted] | UR | 17.88 | [redacted] | Success |
| 8/10/2022 0:09 | BlueEUR3D | 10134363 | 362f2f74d3bcba | [redacted] | UR | 16.67 | [redacted] | Success |
| 8/10/2022 0:04 | BlueEUR3D | 10134356 | 362f2f62209865 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/10/2022 0:01 | BlueEUR3D | 10134350 | 362f2f554444ef | [redacted] | UR | 19.2 | [redacted] | Success |
| 8/9/2022 23:59 | BlueEUR3D | 10134347 | 362f2f4c44e5af | [redacted] | UR | 57.6 | [redacted] | Success |
| 8/9/2022 23:51 | BlueEUR3D | 10134336 | 362f2f2ffe762d | [redacted] | UR | 51.19 | [redacted] | Success |
| 8/9/2022 23:51 | BlueEUR3D | 10134334 | 362f2f3106b9d6 | [redacted] | UR | 71.24 | [redacted] | Success |
| 8/9/2022 23:50 | BlueEUR3D | 10134331 | 362f2f2a81dbd6 | [redacted] | UR | 27.54 | [redacted] | Success |
| 8/9/2022 23:50 | BlueEUR3D | 10134330 | 362f2f2c12601a | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/9/2022 23:49 | BlueEUR3D | 10134329 | 362f2f27790fbc | [redacted] | UR | 414.59 | [redacted] | Success |
| 8/9/2022 23:48 | BlueEUR3D | 10134328 | 362f2f25b59eb6 | [redacted] | UR | 68.85 | [redacted] | Success |
| 8/9/2022 23:46 | BlueEUR3D | 10134324 | 362f2f1f35fda8 | [redacted] | UR | 72.94 | [redacted] | Success |
| 8/9/2022 23:44 | BlueEUR3D | 10134323 | 362f2f14dd9cbd | [redacted] | UR | 39.72 | [redacted] | Success |
| 8/9/2022 23:43 | BlueEUR3D | 10134321 | 362f2f12eb4b92 | [redacted] | UR | 38.39 | [redacted] | Success |
| 8/9/2022 23:33 | BlueEUR3D | 10134314 | 362f2eeae8a627 | [redacted] | UR | 10.52 | [redacted] | Success |
| 8/9/2022 23:31 | BlueEUR3D | 10134311 | 362f2ee4f87233 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 23:27 | BlueEUR3D | 10134306 | 362f2ed70619b6 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/9/2022 23:26 | BlueEUR3D | 10134302 | 362f2ed25034c6 | [redacted] | UR | 71.17 | [redacted] | Success |
| 8/9/2022 23:26 | BlueEUR3D | 10134301 | 362f2ed16cef41 | [redacted] | UR | 525.98 | [redacted] | Success |
| 8/9/2022 23:21 | BlueEUR3D | 10134297 | 362f2ebddc1997 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/9/2022 23:20 | BlueEUR3D | 10134296 | 362f2ebb74bbde | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/9/2022 23:18 | BlueEUR3D | 10134293 | 362f2eb493623a | [redacted] | UR | 68.86 | [redacted] | Success |
| 8/9/2022 23:16 | BlueEUR3D | 10134290 | 362f2eacd85c76 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/9/2022 23:15 | BlueEUR3D | 10134288 | 362f2ea7cade17 | [redacted] | UR | 27.55 | [redacted] | Success |
| 8/9/2022 23:10 | BlueEUR3D | 10134283 | 362f2e975d21cb | [redacted] | UR | 85.49 | [redacted] | Success |
| 8/9/2022 23:10 | BlueEUR3D | 10134280 | 362f2e95985537 | [redacted] | UR | 79.43 | [redacted] | Success |
| 8/9/2022 23:09 | BlueEUR3D | 10134279 | 362f2e944ef7ee | [redacted] | UR | 9.99 | [redacted] | Success |
| 8/9/2022 23:04 | BlueEUR3D | 10134272 | 362f2e7fac4be9 | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/9/2022 23:04 | BlueEUR3D | 10134271 | 362f2e7e8eb430 | [redacted] | UR | 11.5 | [redacted] | Success |
| 8/9/2022 22:56 | BlueEUR3D | 10134264 | 362f2e6284e048 | [redacted] | UR | 17.22 | [redacted] | Success |
| 8/9/2022 22:53 | BlueEUR3D | 10134262 | 362f2e563ce273 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/9/2022 22:52 | BlueEUR3D | 10134260 | 362f2e511dd9ec | [redacted] | UR | 34.45 | [redacted] | Success |
| 8/9/2022 22:49 | BlueEUR3D | 10134254 | 362f2e48864a4f | [redacted] | UR | 41.34 | [redacted] | Success |
| 8/9/2022 22:44 | BlueEUR3D | 10134252 | 362f2e346e9741 | [redacted] | UR | 59.11 | [redacted] | Success |
| 8/9/2022 22:40 | BlueEUR3D | 10134249 | 362f2e24eeee43 | [redacted] | UR | 34.45 | [redacted] | Success |
| 8/9/2022 22:38 | BlueEUR3D | 10134244 | 362f2e1eea8897 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/9/2022 22:27 | BlueEUR3D | 10134228 | 362f2df463f103 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/9/2022 22:25 | BlueEUR3D | 10134227 | 362f2def77df30 | [redacted] | UR | 12.88 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 22:20 | BlueEUR3I | 10134222 | 362f2ddb41b293 | [redacted] | EUR | 52.23 | [redacted] | Success |
| 8/9/2022 22:20 | BlueEUR3I | 10134219 | 362f2ddc7abc87 | [redacted] | UR | 21.94 | [redacted] | Success |
| 8/9/2022 22:17 | BlueEUR3I | 10134215 | 362f2dcea9bd1c | [redacted] | UR | 15.89 | [redacted] | Success |
| 8/9/2022 22:15 | BlueEUR3I | 10134213 | 362f2dc6f0128e | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/9/2022 22:13 | BlueEUR3I | 10134212 | 362f2dbf3d9b3b | [redacted] | UR | 24.22 | [redacted] | Success |
| 8/9/2022 22:12 | BlueEUR3I | 10134211 | 362f2dbbe8c688 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/9/2022 22:11 | BlueEUR3I | 10134209 | 362f2dbaa00567 | [redacted] | UR | 10.01 | [redacted] | Success |
| 8/9/2022 22:09 | BlueEUR3I | 10134205 | 362f2dafc516ba | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/9/2022 22:00 | BlueEUR3I | 10134191 | 362f2d8fc704a9 | [redacted] | UR | 22.64 | [redacted] | Success |
| 8/9/2022 21:43 | BlueEUR3I | 10134176 | 362f2d4f32a573 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/9/2022 21:42 | BlueEUR3I | 10134172 | 362f2d4bd0f8e1 | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/9/2022 21:41 | BlueEUR3I | 10134167 | 362f2d49f49bc1 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/9/2022 21:41 | BlueEUR3I | 10134166 | 362f2d49e223ce | [redacted] | UR | 27.59 | [redacted] | Success |
| 8/9/2022 21:38 | BlueEUR3I | 10134161 | 362f2d3eba8e2c | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/9/2022 21:37 | BlueEUR3I | 10134159 | 362f2d37fa0478 | [redacted] | UR | 78.48 | [redacted] | Success |
| 8/9/2022 21:34 | BlueEUR3I | 10134155 | 362f2d2ef1d066 | [redacted] | UR | 21.41 | [redacted] | Success |
| 8/9/2022 21:34 | BlueEUR3I | 10134154 | 362f2d2d921c47 | [redacted] | UR | 13.58 | [redacted] | Success |
| 8/9/2022 21:33 | BlueEUR3I | 10134153 | 362f2d2a376086 | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/9/2022 21:33 | BlueEUR3I | 10134151 | 362f2d2a1b6068 | [redacted] | UR | 39.73 | [redacted] | Success |
| 8/9/2022 21:30 | BlueEUR3I | 10134149 | 362f2d1fc979b8 | [redacted] | UR | 31.59 | [redacted] | Success |
| 8/9/2022 21:21 | BlueEUR3I | 10134142 | 362f2cfd915484 | [redacted] | UR | 17.8 | [redacted] | Success |
| 8/9/2022 21:19 | BlueEUR3I | 10134140 | 362f2cf6e2cb49 | [redacted] | UR | 35.63 | [redacted] | Success |
| 8/9/2022 21:19 | BlueEUR3I | 10134139 | 362f2cf499fb35 | [redacted] | UR | 942.04 | [redacted] | Success |
| 8/9/2022 21:18 | BlueEUR3I | 10134137 | 362f2cf1177c27 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/9/2022 21:17 | BlueEUR3I | 10134136 | 362f2ced4385fe | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/9/2022 21:14 | BlueEUR3I | 10134132 | 362f2ce516aa76 | [redacted] | UR | 942.04 | [redacted] | Success |
| 8/9/2022 21:12 | BlueEUR3I | 10134127 | 362f2cdccccb59 | [redacted] | UR | 49.88 | [redacted] | Success |
| 8/9/2022 21:09 | BlueEUR3I | 10134119 | 362f2cd1f8e09a | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 21:09 | BlueEUR3I | 10134118 | 362f2ccf3b8481 | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/9/2022 21:03 | BlueEUR3I | 10134111 | 362f2cb96593fc | [redacted] | UR | 15.56 | [redacted] | Success |
| 8/9/2022 21:02 | BlueEUR3I | 10134110 | 362f2cb4c372bf | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 20:59 | BlueEUR3I | 10134101 | 362f2caa6c4154 | [redacted] | UR | 942.04 | [redacted] | Success |
| 8/9/2022 20:55 | BlueEUR3I | 10134098 | 362f2c9d002f3c | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/9/2022 20:53 | BlueEUR3I | 10134097 | 362f2c950b7b1e | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/9/2022 20:51 | BlueEUR3I | 10134094 | 362f2c8cedca7a | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 20:50 | BlueEUR3I | 10134091 | 362f2c87a3c42c | [redacted] | UR | 15.56 | [redacted] | Success |
| 8/9/2022 20:45 | BlueEUR3I | 10134085 | 362f2c7672083e | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/9/2022 20:43 | BlueEUR3I | 10134082 | 362f2c6f66e309 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/9/2022 20:42 | BlueEUR3I | 10134081 | 362f2c6c8cc970 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/9/2022 20:40 | BlueEUR3I | 10134076 | 362f2c621a0762 | [redacted] | UR | 27.55 | [redacted] | Success |
| 8/9/2022 20:40 | BlueEUR3I | 10134075 | 362f2c64831433 | [redacted] | UR | 53.65 | [redacted] | Success |
| 8/9/2022 20:39 | BlueEUR3I | 10134072 | 362f2c5fec56ed | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/9/2022 20:34 | BlueEUR3I | 10134062 | 362f2c4c2bcaa8 | [redacted] | UR | 26.31 | [redacted] | Success |
| 8/9/2022 20:33 | BlueEUR3I | 10134060 | 362f2c4835ae0e | [redacted] | UR | 26.34 | [redacted] | Success |
| 8/9/2022 20:32 | BlueEUR3I | 10134059 | 362f2c456eee99 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/9/2022 20:31 | BlueEUR3I | 10134058 | 362f2c43210daf | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/9/2022 20:31 | BlueEUR3I | 10134054 | 362f2c4315146e | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/9/2022 20:31 | BlueEUR3I | 10134053 | 362f2c40527537 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/9/2022 20:27 | BlueEUR3I | 10134050 | 362f2c3339bb48 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/9/2022 20:27 | BlueEUR3I | 10134049 | 362f2c32f938f3 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/9/2022 20:27 | BlueEUR3I | 10134048 | 362f2c34eccc4c | [redacted] | UR | 23.15 | [redacted] | Success |
| 8/9/2022 20:22 | BlueEUR3I | 10134045 | 362f2c1f61be36 | [redacted] | UR | 50.34 | [redacted] | Success |
| 8/9/2022 20:22 | BlueEUR3I | 10134043 | 362f2c2117ceea | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/9/2022 20:21 | BlueEUR3I | 10134041 | 362f2c1bc52f0a | [redacted] | UR | 29.25 | [redacted] | Success |
| 8/9/2022 20:21 | BlueEUR3I | 10134040 | 362f2c1d8be8a0 | [redacted] | UR | 24.11 | [redacted] | Success |
| 8/9/2022 20:19 | BlueEUR3I | 10134037 | 362f2c16226ce1 | [redacted] | UR | 104.48 | [redacted] | Success |
| 8/9/2022 20:15 | BlueEUR3I | 10134035 | 362f2c06df1d6a | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/9/2022 20:05 | BlueEUR3I | 10134024 | 362f2be06449ab | [redacted] | UR | 10.01 | [redacted] | Success |
| 8/9/2022 20:03 | BlueEUR3I | 10134023 | 362f2bd769a24e | [redacted] | UR | 11.52 | [redacted] | Success |
| 8/9/2022 19:59 | BlueEUR3I | 10134019 | 362f2bcacc7feb | [redacted] | UR | 20.66 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 19:56 | BlueEUR3I | 10134014 | 362f2bbecb39f5 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/9/2022 19:55 | BlueEUR3I | 10134013 | 362f2bb9cc6a5a | [redacted] | UR | 79.46 | [redacted] | Success |
| 8/9/2022 19:54 | BlueEUR3I | 10134012 | 362f2bb6e1eef5 | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/9/2022 19:49 | BlueEUR3I | 10133998 | 362f2ba63168f6 | [redacted] | UR | 17.88 | [redacted] | Success |
| 8/9/2022 19:49 | BlueEUR3I | 10133997 | 362f2ba4063142 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 19:43 | BlueEUR3I | 10133991 | 362f2b8fe31220 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/9/2022 19:40 | BlueEUR3I | 10133988 | 362f2b8272d133 | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/9/2022 19:39 | BlueEUR3I | 10133987 | 362f2b7f2b171d | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 19:37 | BlueEUR3I | 10133985 | 362f2b77141eab | [redacted] | UR | 26.84 | [redacted] | Success |
| 8/9/2022 19:36 | BlueEUR3I | 10133983 | 362f2b7236d732 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 19:28 | BlueEUR3I | 10133974 | 362f2b5685158f | [redacted] | UR | 26.18 | [redacted] | Success |
| 8/9/2022 19:28 | BlueEUR3I | 10133973 | 362f2b56c0ac13 | [redacted] | UR | 31.78 | [redacted] | Success |
| 8/9/2022 19:27 | BlueEUR3I | 10133972 | 362f2b5396d593 | [redacted] | UR | 26.18 | [redacted] | Success |
| 8/9/2022 19:27 | BlueEUR3I | 10133970 | 362f2b52cea8cc | [redacted] | UR | 27.54 | [redacted] | Success |
| 8/9/2022 19:25 | BlueEUR3I | 10133965 | 362f2b4a303f01 | [redacted] | UR | 158.9 | [redacted] | Success |
| 8/9/2022 19:24 | BlueEUR3I | 10133962 | 362f2b484d6ab8 | [redacted] | UR | 11.86 | [redacted] | Success |
| 8/9/2022 19:21 | BlueEUR3I | 10133955 | 362f2b3c0babce | [redacted] | UR | 79.45 | [redacted] | Success |
| 8/9/2022 19:20 | BlueEUR3I | 10133952 | 362f2b37269712 | [redacted] | UR | 104.7 | [redacted] | Success |
| 8/9/2022 19:19 | BlueEUR3I | 10133949 | 362f2b33c70df8 | [redacted] | UR | 15.89 | [redacted] | Success |
| 8/9/2022 19:17 | BlueEUR3I | 10133945 | 362f2b2ae53088 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/9/2022 19:15 | BlueEUR3I | 10133941 | 362f2b23c1a77d | [redacted] | UR | 18.92 | [redacted] | Success |
| 8/9/2022 19:14 | BlueEUR3I | 10133940 | 362f2b220baae9 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/9/2022 19:13 | BlueEUR3I | 10133939 | 362f2b1dfeda7e | [redacted] | UR | 13.18 | [redacted] | Success |
| 8/9/2022 19:11 | BlueEUR3I | 10133936 | 362f2b14baec4f | [redacted] | UR | 158.82 | [redacted] | Success |
| 8/9/2022 19:10 | BlueEUR3I | 10133935 | 362f2b11ac1f53 | [redacted] | UR | 26.18 | [redacted] | Success |
| 8/9/2022 19:09 | BlueEUR3I | 10133933 | 362f2b1022c529 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/9/2022 19:09 | BlueEUR3I | 10133931 | 362f2b0ed644ac | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/9/2022 19:09 | BlueEUR3I | 10133930 | 362f2b0da6d7c6 | [redacted] | UR | 31.42 | [redacted] | Success |
| 8/9/2022 19:06 | BlueEUR3I | 10133925 | 362f2b033a7ba4 | [redacted] | UR | 26.18 | [redacted] | Success |
| 8/9/2022 19:05 | BlueEUR3I | 10133923 | 362f2afe0d515f | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/9/2022 19:03 | BlueEUR3I | 10133921 | 362f2af9a13c15 | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/9/2022 19:03 | BlueEUR3I | 10133917 | 362f2af7f443af | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/9/2022 19:02 | BlueEUR3I | 10133916 | 362f2af62d4d48 | [redacted] | UR | 51.21 | [redacted] | Success |
| 8/9/2022 19:00 | BlueEUR3I | 10133912 | 362f2aec426461 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/9/2022 18:58 | BlueEUR3I | 10133906 | 362f2ae4f4a3cf | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/9/2022 18:50 | BlueEUR3I | 10133897 | 362f2ac6a593d1 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/9/2022 18:44 | BlueEUR3I | 10133889 | 362f2ab180f703 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/9/2022 18:44 | BlueEUR3I | 10133888 | 362f2ab10a7f99 | [redacted] | UR | 44.8 | [redacted] | Success |
| 8/9/2022 18:45 | BlueEUR3I | 10133887 | 362f2ab34978e3 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/9/2022 18:44 | BlueEUR3I | 10133886 | 362f2aaff4847c | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/9/2022 18:42 | BlueEUR3I | 10133883 | 362f2aa7a98b12 | [redacted] | UR | 79.37 | [redacted] | Success |
| 8/9/2022 18:41 | BlueEUR3I | 10133882 | 362f2aa6955c9a | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/9/2022 18:37 | BlueEUR3I | 10133876 | 362f2a9771fda7 | [redacted] | UR | 53.14 | [redacted] | Success |
| 8/9/2022 18:36 | BlueEUR3I | 10133875 | 362f2a932f408b | [redacted] | UR | 52.29 | [redacted] | Success |
| 8/9/2022 18:35 | BlueEUR3I | 10133874 | 362f2a8faf2e6f | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/9/2022 18:35 | BlueEUR3I | 10133873 | 362f2a8e782778 | [redacted] | UR | 27.53 | [redacted] | Success |
| 8/9/2022 18:34 | BlueEUR3I | 10133872 | 362f2a8c2ce0c1 | [redacted] | UR | 23.35 | [redacted] | Success |
| 8/9/2022 18:33 | BlueEUR3I | 10133871 | 362f2a88fb784a | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/9/2022 18:34 | BlueEUR3I | 10133870 | 362f2a8b4ec20d | [redacted] | UR | 35.28 | [redacted] | Success |
| 8/9/2022 18:29 | BlueEUR3I | 10133867 | 362f2a777d38fa | [redacted] | UR | 101.19 | [redacted] | Success |
| 8/9/2022 18:19 | BlueEUR3I | 10133858 | 362f2a5237da08 | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/9/2022 18:19 | BlueEUR3I | 10133857 | 362f2a5308a139 | [redacted] | UR | 21.02 | [redacted] | Success |
| 8/9/2022 18:17 | BlueEUR3I | 10133855 | 362f2a49f50af3 | [redacted] | UR | 17.65 | [redacted] | Success |
| 8/9/2022 18:14 | BlueEUR3I | 10133850 | 362f2a3f5c5130 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/9/2022 18:13 | BlueEUR3I | 10133849 | 362f2a3bfbbf94 | [redacted] | UR | 52.31 | [redacted] | Success |
| 8/9/2022 18:13 | BlueEUR3I | 10133847 | 362f2a3b6a5554 | [redacted] | UR | 23.81 | [redacted] | Success |
| 8/9/2022 18:09 | BlueEUR3I | 10133842 | 362f2a2e32c032 | [redacted] | UR | 23.34 | [redacted] | Success |
| 8/9/2022 18:07 | BlueEUR3I | 10133836 | 362f2a258d30ec | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/9/2022 18:05 | BlueEUR3I | 10133833 | 362f2a1dc78892 | [redacted] | UR | 52.31 | [redacted] | Success |
| 8/9/2022 18:04 | BlueEUR3I | 10133832 | 362f2a1b0c2045 | [redacted] | UR | 50.44 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 18:04 | BlueEUR3I | 10133831 | 362f2a191081fd | [redacted] | EUR | 13.77 | [redacted] | Success |
| 8/9/2022 18:04 | BlueEUR3I | 10133830 | 362f2a1b0307e1 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/9/2022 18:04 | BlueEUR3I | 10133829 | 362f2a19e9f213 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 18:01 | BlueEUR3I | 10133825 | 362f2a10639a9c | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/9/2022 17:57 | BlueEUR3I | 10133815 | 362f29fff99888 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/9/2022 17:55 | BlueEUR3I | 10133813 | 362f29fa2b013e | [redacted] | UR | 10.51 | [redacted] | Success |
| 8/9/2022 17:48 | BlueEUR3I | 10133805 | 362f29dd971d78 | [redacted] | UR | 10.52 | [redacted] | Success |
| 8/9/2022 17:47 | BlueEUR3I | 10133802 | 362f29dc79c3fa | [redacted] | UR | 396.79 | [redacted] | Success |
| 8/9/2022 17:47 | BlueEUR3I | 10133800 | 362f29db277d6f | [redacted] | UR | 30.51 | [redacted] | Success |
| 8/9/2022 17:46 | BlueEUR3I | 10133799 | 362f29d88c9999 | [redacted] | UR | 52.31 | [redacted] | Success |
| 8/9/2022 17:45 | BlueEUR3I | 10133798 | 362f29d50e0b81 | [redacted] | UR | 15.91 | [redacted] | Success |
| 8/9/2022 17:45 | BlueEUR3I | 10133797 | 362f29d371df81 | [redacted] | UR | 10.51 | [redacted] | Success |
| 8/9/2022 17:44 | BlueEUR3I | 10133796 | 362f29d0942623 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/9/2022 17:41 | BlueEUR3I | 10133790 | 362f29c679cb47 | [redacted] | UR | 9.86 | [redacted] | Success |
| 8/9/2022 17:39 | BlueEUR3I | 10133786 | 362f29bb9c207a | [redacted] | UR | 15.68 | [redacted] | Success |
| 8/9/2022 17:38 | BlueEUR3I | 10133785 | 362f29b7d72a6c | [redacted] | UR | 26.01 | [redacted] | Success |
| 8/9/2022 17:33 | BlueEUR3I | 10133781 | 362f29a75bf63f | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/9/2022 17:32 | BlueEUR3I | 10133780 | 362f29a397d510 | [redacted] | UR | 104.56 | [redacted] | Success |
| 8/9/2022 17:31 | BlueEUR3I | 10133779 | 362f299de48285 | [redacted] | UR | 12.62 | [redacted] | Success |
| 8/9/2022 17:29 | BlueEUR3I | 10133777 | 362f299923cff2 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 17:29 | BlueEUR3I | 10133774 | 362f2996d17162 | [redacted] | UR | 199.84 | [redacted] | Success |
| 8/9/2022 17:26 | BlueEUR3I | 10133772 | 362f298b8c9f00 | [redacted] | UR | 27.77 | [redacted] | Success |
| 8/9/2022 17:25 | BlueEUR3I | 10133770 | 362f298804c7f5 | [redacted] | UR | 27.07 | [redacted] | Success |
| 8/9/2022 17:21 | BlueEUR3I | 10133762 | 362f297ac4ee0b | [redacted] | UR | 31.56 | [redacted] | Success |
| 8/9/2022 17:14 | BlueEUR3I | 10133755 | 362f2960c2282b | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/9/2022 17:13 | BlueEUR3I | 10133753 | 362f295bcf0f44 | [redacted] | UR | 19.09 | [redacted] | Success |
| 8/9/2022 17:05 | BlueEUR3I | 10133749 | 362f293c6db2a4 | [redacted] | UR | 10.52 | [redacted] | Success |
| 8/9/2022 17:04 | BlueEUR3I | 10133747 | 362f293b276e0c | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/9/2022 17:04 | BlueEUR3I | 10133745 | 362f29397e5e21 | [redacted] | UR | 23.35 | [redacted] | Success |
| 8/9/2022 17:02 | BlueEUR3I | 10133744 | 362f2933054dac | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/9/2022 17:02 | BlueEUR3I | 10133742 | 362f2931d94028 | [redacted] | UR | 7.13 | [redacted] | Success |
| 8/9/2022 17:02 | BlueEUR3I | 10133741 | 362f29340b4c9c | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/9/2022 16:58 | BlueEUR3I | 10133735 | 362f2924a63c44 | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/9/2022 16:58 | BlueEUR3I | 10133734 | 362f2921954c50 | [redacted] | UR | 17.65 | [redacted] | Success |
| 8/9/2022 16:52 | BlueEUR3I | 10133725 | 362f290b8cd210 | [redacted] | UR | 48.19 | [redacted] | Success |
| 8/9/2022 16:45 | BlueEUR3I | 10133714 | 362f28f3817f55 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/9/2022 16:45 | BlueEUR3I | 10133712 | 362f28f1da3cf7 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/9/2022 16:44 | BlueEUR3I | 10133710 | 362f28ee1bbd31 | [redacted] | UR | 52.24 | [redacted] | Success |
| 8/9/2022 16:41 | BlueEUR3I | 10133706 | 362f28e299e079 | [redacted] | UR | 21.04 | [redacted] | Success |
| 8/9/2022 16:41 | BlueEUR3I | 10133705 | 362f28e25c8b0e | [redacted] | UR | 21.04 | [redacted] | Success |
| 8/9/2022 16:38 | BlueEUR3I | 10133703 | 362f28d9b1dffe | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/9/2022 16:38 | BlueEUR3I | 10133701 | 362f28d964c4e7 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/9/2022 16:38 | BlueEUR3I | 10133700 | 362f28d95a5385 | [redacted] | UR | 23.35 | [redacted] | Success |
| 8/9/2022 16:35 | BlueEUR3I | 10133697 | 362f28ce8ca1db | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/9/2022 16:33 | BlueEUR3I | 10133696 | 362f28c57e4152 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/9/2022 16:30 | BlueEUR3I | 10133694 | 362f28bc3ee9aa | [redacted] | UR | 51.64 | [redacted] | Success |
| 8/9/2022 16:30 | BlueEUR3I | 10133693 | 362f28ba6971b6 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/9/2022 16:30 | BlueEUR3I | 10133691 | 362f28b8ce1541 | [redacted] | UR | 11.87 | [redacted] | Success |
| 8/9/2022 16:29 | BlueEUR3I | 10133690 | 362f28b586430f | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/9/2022 16:28 | BlueEUR3I | 10133688 | 362f28b1e2f9e4 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 16:27 | BlueEUR3I | 10133686 | 362f28ad4e216c | [redacted] | UR | 19.27 | [redacted] | Success |
| 8/9/2022 16:27 | BlueEUR3I | 10133684 | 362f28ad599b20 | [redacted] | UR | 12.4 | [redacted] | Success |
| 8/9/2022 16:26 | BlueEUR3I | 10133683 | 362f28aa381cd5 | [redacted] | UR | 13.19 | [redacted] | Success |
| 8/9/2022 16:25 | BlueEUR3I | 10133682 | 362f28a6fa622f | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/9/2022 16:24 | BlueEUR3I | 10133680 | 362f28a4ba6218 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 16:22 | BlueEUR3I | 10133679 | 362f289d260d4f | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 16:22 | BlueEUR3I | 10133678 | 362f289accbf53 | [redacted] | UR | 52.24 | [redacted] | Success |
| 8/9/2022 16:21 | BlueEUR3I | 10133676 | 362f28995465e9 | [redacted] | UR | 46.69 | [redacted] | Success |
| 8/9/2022 16:21 | BlueEUR3I | 10133673 | 362f2897988f13 | [redacted] | UR | 172.13 | [redacted] | Success |
| 8/9/2022 16:17 | BlueEUR3I | 10133665 | 362f288b5469be | [redacted] | UR | 52.24 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 16:17 | BlueEUR3I | 10133664 | 362f2888303e53 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/9/2022 16:16 | BlueEUR3I | 10133663 | 362f2886fb3811 | [redacted] | UR | 39.69 | [redacted] | Success |
| 8/9/2022 16:17 | BlueEUR3I | 10133661 | 362f2887c71f64 | [redacted] | UR | 107.86 | [redacted] | Success |
| 8/9/2022 16:15 | BlueEUR3I | 10133660 | 362f28830dc797 | [redacted] | UR | 17.23 | [redacted] | Success |
| 8/9/2022 16:14 | BlueEUR3I | 10133657 | 362f287f74227f | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/9/2022 16:15 | BlueEUR3I | 10133656 | 362f2881d04177 | [redacted] | UR | 34.45 | [redacted] | Success |
| 8/9/2022 16:14 | BlueEUR3I | 10133655 | 362f287f0c2716 | [redacted] | UR | 24.4 | [redacted] | Success |
| 8/9/2022 16:13 | BlueEUR3I | 10133654 | 362f287be585bb | [redacted] | UR | 15.79 | [redacted] | Success |
| 8/9/2022 16:10 | BlueEUR3I | 10133643 | 362f287125bc11 | [redacted] | UR | 79.38 | [redacted] | Success |
| 8/9/2022 16:09 | BlueEUR3I | 10133641 | 362f286c85e71c | [redacted] | UR | 20.45 | [redacted] | Success |
| 8/9/2022 16:07 | BlueEUR3I | 10133640 | 362f286399d065 | [redacted] | UR | 25.2 | [redacted] | Success |
| 8/9/2022 16:05 | BlueEUR3I | 10133639 | 362f285cd2e7bb | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/9/2022 16:04 | BlueEUR3I | 10133638 | 362f2858753f7e | [redacted] | UR | 31.35 | [redacted] | Success |
| 8/9/2022 16:02 | BlueEUR3I | 10133634 | 362f2851c52d7f | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/9/2022 15:59 | BlueEUR3I | 10133629 | 362f2845506bb1 | [redacted] | UR | 32.13 | [redacted] | Success |
| 8/9/2022 15:58 | BlueEUR3I | 10133626 | 362f2842e8f081 | [redacted] | UR | 27.8 | [redacted] | Success |
| 8/9/2022 15:56 | BlueEUR3I | 10133623 | 362f283bdd5bc8 | [redacted] | UR | 44.36 | [redacted] | Success |
| 8/9/2022 15:56 | BlueEUR3I | 10133622 | 362f283bd2a693 | [redacted] | UR | 189.41 | [redacted] | Success |
| 8/9/2022 15:56 | BlueEUR3I | 10133621 | 362f283958eaae | [redacted] | UR | 47.02 | [redacted] | Success |
| 8/9/2022 15:55 | BlueEUR3I | 10133618 | 362f2838b85bae | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/9/2022 15:53 | BlueEUR3I | 10133613 | 362f2830bd6f7f | [redacted] | UR | 52.24 | [redacted] | Success |
| 8/9/2022 15:53 | BlueEUR3I | 10133612 | 362f282fb0b1af | [redacted] | UR | 10.55 | [redacted] | Success |
| 8/9/2022 15:53 | BlueEUR3I | 10133611 | 362f28301c5d92 | [redacted] | UR | 38.35 | [redacted] | Success |
| 8/9/2022 15:52 | BlueEUR3I | 10133608 | 362f282c5d1478 | [redacted] | UR | 79.35 | [redacted] | Success |
| 8/9/2022 15:52 | BlueEUR3I | 10133606 | 362f282d80cb2b | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/9/2022 15:51 | BlueEUR3I | 10133605 | 362f2828723152 | [redacted] | UR | 16.68 | [redacted] | Success |
| 8/9/2022 15:49 | BlueEUR3I | 10133600 | 362f282241d64b | [redacted] | UR | 47.02 | [redacted] | Success |
| 8/9/2022 15:48 | BlueEUR3I | 10133594 | 362f281b1c4fd3 | [redacted] | UR | 1,190.83 | [redacted] | Success |
| 8/9/2022 15:45 | BlueEUR3I | 10133590 | 362f28111b1a89 | [redacted] | UR | 12.59 | [redacted] | Success |
| 8/9/2022 15:43 | BlueEUR3I | 10133587 | 362f2808de11ee | [redacted] | UR | 34.45 | [redacted] | Success |
| 8/9/2022 15:41 | BlueEUR3I | 10133581 | 362f28011ee1da | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/9/2022 15:39 | BlueEUR3I | 10133576 | 362f27f96b7ece | [redacted] | UR | 35.64 | [redacted] | Success |
| 8/9/2022 15:37 | BlueEUR3I | 10133573 | 362f27f4c84a7c | [redacted] | UR | 10.23 | [redacted] | Success |
| 8/9/2022 15:37 | BlueEUR3I | 10133572 | 362f27f3e7a861 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/9/2022 15:36 | BlueEUR3I | 10133571 | 362f27f05137fd | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/9/2022 15:36 | BlueEUR3I | 10133568 | 362f27ee88d967 | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/9/2022 15:34 | BlueEUR3I | 10133565 | 362f27e8e4704f | [redacted] | UR | 771.5 | [redacted] | Success |
| 8/9/2022 15:32 | BlueEUR3I | 10133564 | 362f27e27744ea | [redacted] | UR | 58.97 | [redacted] | Success |
| 8/9/2022 15:32 | BlueEUR3I | 10133563 | 362f27df880e70 | [redacted] | UR | 44.47 | [redacted] | Success |
| 8/9/2022 15:32 | BlueEUR3I | 10133560 | 362f27e02e71f5 | [redacted] | UR | 19.27 | [redacted] | Success |
| 8/9/2022 15:30 | BlueEUR3I | 10133557 | 362f27dac9dae0 | [redacted] | UR | 68.89 | [redacted] | Success |
| 8/9/2022 15:30 | BlueEUR3I | 10133555 | 362f27d8101cbe | [redacted] | UR | 34.45 | [redacted] | Success |
| 8/9/2022 15:29 | BlueEUR3I | 10133553 | 362f27d6f6376a | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/9/2022 15:28 | BlueEUR3I | 10133550 | 362f27d2eec82b | [redacted] | UR | 52.26 | [redacted] | Success |
| 8/9/2022 15:28 | BlueEUR3I | 10133549 | 362f27d0532fa5 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/9/2022 15:27 | BlueEUR3I | 10133547 | 362f27cfa7fdf6 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/9/2022 15:25 | BlueEUR3I | 10133542 | 362f27c7f0b123 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/9/2022 15:24 | BlueEUR3I | 10133541 | 362f27c415f8ff | [redacted] | UR | 17.82 | [redacted] | Success |
| 8/9/2022 15:23 | BlueEUR3I | 10133538 | 362f27beda2eb1 | [redacted] | UR | 94.77 | [redacted] | Success |
| 8/9/2022 15:23 | BlueEUR3I | 10133536 | 362f27c09473ed | [redacted] | UR | 49.5 | [redacted] | Success |
| 8/9/2022 15:19 | BlueEUR3I | 10133525 | 362f27b0908781 | [redacted] | UR | 52.26 | [redacted] | Success |
| 8/9/2022 15:17 | BlueEUR3I | 10133520 | 362f27a8d7fc67 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/9/2022 15:17 | BlueEUR3I | 10133519 | 362f27a6e21806 | [redacted] | UR | 26.34 | [redacted] | Success |
| 8/9/2022 15:17 | BlueEUR3I | 10133518 | 362f27a6d7614a | [redacted] | UR | 16.68 | [redacted] | Success |
| 8/9/2022 15:16 | BlueEUR3I | 10133517 | 362f27a3ed1e63 | [redacted] | UR | 28.97 | [redacted] | Success |
| 8/9/2022 15:13 | BlueEUR3I | 10133510 | 362f27996c7155 | [redacted] | UR | 50.04 | [redacted] | Success |
| 8/9/2022 15:12 | BlueEUR3I | 10133508 | 362f279744cd57 | [redacted] | UR | 37.94 | [redacted] | Success |
| 8/9/2022 15:11 | BlueEUR3I | 10133506 | 362f279338d1f5 | [redacted] | UR | 208.75 | [redacted] | Success |
| 8/9/2022 15:10 | BlueEUR3I | 10133504 | 362f278d8d6e0c | [redacted] | UR | 10.54 | [redacted] | Success |
| 8/9/2022 15:05 | BlueEUR3I | 10133499 | 362f277c3483cf | [redacted] | UR | 34.49 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 15:04 | BlueEUR3I | 10133495 | 362f2777a3b019 | [redacted] | EUR | 52.67 | [redacted] | Success |
| 8/9/2022 15:02 | BlueEUR3I | 10133492 | 362f276fc31c4d | [redacted] | UR | 68.09 | [redacted] | Success |
| 8/9/2022 15:01 | BlueEUR3I | 10133487 | 362f276b5cb4d1 | [redacted] | UR | 52.18 | [redacted] | Success |
| 8/9/2022 15:00 | BlueEUR3I | 10133485 | 362f2767daf81c | [redacted] | UR | 21.41 | [redacted] | Success |
| 8/9/2022 15:00 | BlueEUR3I | 10133484 | 362f276a41752b | [redacted] | UR | 52.67 | [redacted] | Success |
| 8/9/2022 14:59 | BlueEUR3I | 10133481 | 362f2764033163 | [redacted] | UR | 142.72 | [redacted] | Success |
| 8/9/2022 14:58 | BlueEUR3I | 10133480 | 362f2762fd208d | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/9/2022 14:55 | BlueEUR3I | 10133477 | 362f2756fc57a6 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/9/2022 14:56 | BlueEUR3I | 10133476 | 362f2758f4270e | [redacted] | UR | 20.01 | [redacted] | Success |
| 8/9/2022 14:55 | BlueEUR3I | 10133475 | 362f27545262cc | [redacted] | UR | 83.61 | [redacted] | Success |
| 8/9/2022 14:50 | BlueEUR3I | 10133469 | 362f2744cd862e | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/9/2022 14:46 | BlueEUR3I | 10133465 | 362f273405dad0 | [redacted] | UR | 12.83 | [redacted] | Success |
| 8/9/2022 14:45 | BlueEUR3I | 10133464 | 362f2731dd9b5e | [redacted] | UR | 24.22 | [redacted] | Success |
| 8/9/2022 14:46 | BlueEUR3I | 10133463 | 362f2732a6c175 | [redacted] | UR | 207.62 | [redacted] | Success |
| 8/9/2022 14:43 | BlueEUR3I | 10133462 | 362f272907371e | [redacted] | UR | 70.02 | [redacted] | Success |
| 8/9/2022 14:43 | BlueEUR3I | 10133461 | 362f272a4e599e | [redacted] | UR | 94.07 | [redacted] | Success |
| 8/9/2022 14:43 | BlueEUR3I | 10133460 | 362f27278510ba | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 14:42 | BlueEUR3I | 10133458 | 362f2723d47982 | [redacted] | UR | 102.08 | [redacted] | Success |
| 8/9/2022 14:40 | BlueEUR3I | 10133455 | 362f271d36c632 | [redacted] | UR | 33.34 | [redacted] | Success |
| 8/9/2022 14:39 | BlueEUR3I | 10133454 | 362f271a9ed9f5 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/9/2022 14:39 | BlueEUR3I | 10133452 | 362f271906f3e9 | [redacted] | UR | 79.37 | [redacted] | Success |
| 8/9/2022 14:36 | BlueEUR3I | 10133449 | 362f270f1edd3d | [redacted] | UR | 105.28 | [redacted] | Success |
| 8/9/2022 14:35 | BlueEUR3I | 10133448 | 362f270b6420a4 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/9/2022 14:34 | BlueEUR3I | 10133445 | 362f2707c06e2e | [redacted] | UR | 48.2 | [redacted] | Success |
| 8/9/2022 14:33 | BlueEUR3I | 10133439 | 362f270308f62d | [redacted] | UR | 642.53 | [redacted] | Success |
| 8/9/2022 14:32 | BlueEUR3I | 10133438 | 362f2700503e18 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/9/2022 14:32 | BlueEUR3I | 10133437 | 362f26ff3745c7 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 14:32 | BlueEUR3I | 10133436 | 362f27018184c2 | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/9/2022 14:31 | BlueEUR3I | 10133435 | 362f26fce2ed41 | [redacted] | UR | 51.04 | [redacted] | Success |
| 8/9/2022 14:31 | BlueEUR3I | 10133433 | 362f26fb61378f | [redacted] | UR | 35.62 | [redacted] | Success |
| 8/9/2022 14:30 | BlueEUR3I | 10133432 | 362f26f79ec816 | [redacted] | UR | 34.22 | [redacted] | Success |
| 8/9/2022 14:30 | BlueEUR3I | 10133431 | 362f26fa076cda | [redacted] | UR | 33.74 | [redacted] | Success |
| 8/9/2022 14:29 | BlueEUR3I | 10133429 | 362f26f5dc322f | [redacted] | UR | 151.34 | [redacted] | Success |
| 8/9/2022 14:29 | BlueEUR3I | 10133428 | 362f26f3300b56 | [redacted] | UR | 46.67 | [redacted] | Success |
| 8/9/2022 14:23 | BlueEUR3I | 10133423 | 362f26ddaa3845 | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/9/2022 14:22 | BlueEUR3I | 10133422 | 362f26dc2f3a56 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/9/2022 14:21 | BlueEUR3I | 10133419 | 362f26d6bc3c15 | [redacted] | UR | 33.34 | [redacted] | Success |
| 8/9/2022 14:21 | BlueEUR3I | 10133418 | 362f26d5973c7a | [redacted] | UR | 51.37 | [redacted] | Success |
| 8/9/2022 14:17 | BlueEUR3I | 10133413 | 362f26c795a312 | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/9/2022 14:17 | BlueEUR3I | 10133412 | 362f26c914d5ab | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/9/2022 14:17 | BlueEUR3I | 10133411 | 362f26c6921bb6 | [redacted] | UR | 315.65 | [redacted] | Success |
| 8/9/2022 14:14 | BlueEUR3I | 10133407 | 362f26bcfd8c33 | [redacted] | UR | 23.34 | [redacted] | Success |
| 8/9/2022 14:12 | BlueEUR3I | 10133405 | 362f26b57c1544 | [redacted] | UR | 15.68 | [redacted] | Success |
| 8/9/2022 14:09 | BlueEUR3I | 10133402 | 362f26a9625832 | [redacted] | UR | 91.04 | [redacted] | Success |
| 8/9/2022 13:56 | BlueEUR3I | 10133386 | 362f267970fb39 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/9/2022 13:55 | BlueEUR3I | 10133385 | 362f26747de953 | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/9/2022 13:55 | BlueEUR3I | 10133384 | 362f2676bcd018 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/9/2022 13:53 | BlueEUR3I | 10133382 | 362f266f7bf9d4 | [redacted] | UR | 71.21 | [redacted] | Success |
| 8/9/2022 13:54 | BlueEUR3I | 10133381 | 362f2670f65340 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/9/2022 13:49 | BlueEUR3I | 10133376 | 362f265ed40796 | [redacted] | UR | 27.53 | [redacted] | Success |
| 8/9/2022 13:43 | BlueEUR3I | 10133373 | 362f2646f9908a | [redacted] | UR | 28.91 | [redacted] | Success |
| 8/9/2022 13:39 | BlueEUR3I | 10133369 | 362f2637700663 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/9/2022 13:38 | BlueEUR3I | 10133368 | 362f26345b30ac | [redacted] | UR | 61.43 | [redacted] | Success |
| 8/9/2022 13:32 | BlueEUR3I | 10133367 | 362f261ffcd4c0 | [redacted] | UR | 68.81 | [redacted] | Success |
| 8/9/2022 13:31 | BlueEUR3I | 10133366 | 362f261b05ae29 | [redacted] | UR | 44.73 | [redacted] | Success |
| 8/9/2022 13:31 | BlueEUR3I | 10133365 | 362f261a14eb22 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/9/2022 13:30 | BlueEUR3I | 10133364 | 362f26166aabd9 | [redacted] | UR | 21.03 | [redacted] | Success |
| 8/9/2022 13:29 | BlueEUR3I | 10133362 | 362f26126aa95e | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/9/2022 13:26 | BlueEUR3I | 10133360 | 362f26094a175c | [redacted] | UR | 51.21 | [redacted] | Success |
| 8/9/2022 13:25 | BlueEUR3I | 10133357 | 362f2604756132 | [redacted] | UR | 31.25 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 13:25 | BlueEUR3I | 10133355 | 362f26046a3707 | [redacted] | EUR | 12.83 | [redacted] | Success |
| 8/9/2022 13:19 | BlueEUR3I | 10133352 | 362f25ede2d5e5 | [redacted] | UR | 10.68 | [redacted] | Success |
| 8/9/2022 13:19 | BlueEUR3I | 10133351 | 362f25ef994bc0 | [redacted] | UR | 42.05 | [redacted] | Success |
| 8/9/2022 13:19 | BlueEUR3I | 10133349 | 362f25ecb26dc3 | [redacted] | UR | 72.67 | [redacted] | Success |
| 8/9/2022 13:17 | BlueEUR3I | 10133348 | 362f25e5f5e506 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/9/2022 13:16 | BlueEUR3I | 10133345 | 362f25e48e850f | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/9/2022 13:16 | BlueEUR3I | 10133344 | 362f25e2288b62 | [redacted] | UR | 7.12 | [redacted] | Success |
| 8/9/2022 13:14 | BlueEUR3I | 10133341 | 362f25d98d80d5 | [redacted] | UR | 198.36 | [redacted] | Success |
| 8/9/2022 13:12 | BlueEUR3I | 10133339 | 362f25d58ebb36 | [redacted] | UR | 13.01 | [redacted] | Success |
| 8/9/2022 13:11 | BlueEUR3I | 10133338 | 362f25d1d0db57 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/9/2022 13:11 | BlueEUR3I | 10133337 | 362f25d0947460 | [redacted] | UR | 41.83 | [redacted] | Success |
| 8/9/2022 13:06 | BlueEUR3I | 10133335 | 362f25bdc07bc0 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/9/2022 13:03 | BlueEUR3I | 10133331 | 362f25b25ab394 | [redacted] | UR | 30.7 | [redacted] | Success |
| 8/9/2022 13:02 | BlueEUR3I | 10133330 | 362f25ada90da8 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/9/2022 13:01 | BlueEUR3I | 10133329 | 362f25a8c317dc | [redacted] | UR | 103.23 | [redacted] | Success |
| 8/9/2022 13:01 | BlueEUR3I | 10133328 | 362f25aae79b0b | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/9/2022 13:00 | BlueEUR3I | 10133327 | 362f25a681afd3 | [redacted] | UR | 21.36 | [redacted] | Success |
| 8/9/2022 13:00 | BlueEUR3I | 10133326 | 362f25a6c302d3 | [redacted] | UR | 106.08 | [redacted] | Success |
| 8/9/2022 12:58 | BlueEUR3I | 10133323 | 362f259e37f7b7 | [redacted] | UR | 52.58 | [redacted] | Success |
| 8/9/2022 12:58 | BlueEUR3I | 10133322 | 362f259f1d9612 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/9/2022 12:50 | BlueEUR3I | 10133314 | 362f25814046d1 | [redacted] | UR | 82.58 | [redacted] | Success |
| 8/9/2022 12:51 | BlueEUR3I | 10133313 | 362f2583786629 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/9/2022 12:50 | BlueEUR3I | 10133312 | 362f25804ba02e | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/9/2022 12:47 | BlueEUR3I | 10133307 | 362f257488aaf1 | [redacted] | UR | 146.17 | [redacted] | Success |
| 8/9/2022 12:45 | BlueEUR3I | 10133303 | 362f256f9a4827 | [redacted] | UR | 26.32 | [redacted] | Success |
| 8/9/2022 12:45 | BlueEUR3I | 10133302 | 362f257072226c | [redacted] | UR | 88.83 | [redacted] | Success |
| 8/9/2022 12:44 | BlueEUR3I | 10133299 | 362f25690840ea | [redacted] | UR | 11.11 | [redacted] | Success |
| 8/9/2022 12:37 | BlueEUR3I | 10133292 | 362f25514bcc8e | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/9/2022 12:36 | BlueEUR3I | 10133290 | 362f254e89b5a6 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/9/2022 12:36 | BlueEUR3I | 10133289 | 362f254ba28b54 | [redacted] | UR | 51.29 | [redacted] | Success |
| 8/9/2022 12:32 | BlueEUR3I | 10133285 | 362f253fb8225f | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/9/2022 12:32 | BlueEUR3I | 10133283 | 362f253ec9e049 | [redacted] | UR | 15.13 | [redacted] | Success |
| 8/9/2022 12:31 | BlueEUR3I | 10133282 | 362f253b8e3662 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/9/2022 12:30 | BlueEUR3I | 10133281 | 362f25367c7867 | [redacted] | UR | 374.76 | [redacted] | Success |
| 8/9/2022 12:29 | BlueEUR3I | 10133280 | 362f25337ac4a8 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/9/2022 12:27 | BlueEUR3I | 10133278 | 362f252abe4de7 | [redacted] | UR | 22.44 | [redacted] | Success |
| 8/9/2022 12:27 | BlueEUR3I | 10133277 | 362f252cbeeb2c | [redacted] | UR | 73.23 | [redacted] | Success |
| 8/9/2022 12:26 | BlueEUR3I | 10133276 | 362f2527bbcb60 | [redacted] | UR | 31.55 | [redacted] | Success |
| 8/9/2022 12:25 | BlueEUR3I | 10133274 | 362f25239073fa | [redacted] | UR | 104.46 | [redacted] | Success |
| 8/9/2022 12:24 | BlueEUR3I | 10133272 | 362f252061152 | [redacted] | UR | 24.91 | [redacted] | Success |
| 8/9/2022 12:22 | BlueEUR3I | 10133268 | 362f2517bf1e39 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/9/2022 12:20 | BlueEUR3I | 10133264 | 362f251012d98c | [redacted] | UR | 24.91 | [redacted] | Success |
| 8/9/2022 12:17 | BlueEUR3I | 10133258 | 362f250772c14f | [redacted] | UR | 27.55 | [redacted] | Success |
| 8/9/2022 12:16 | BlueEUR3I | 10133256 | 362f25030bc09e | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/9/2022 12:15 | BlueEUR3I | 10133249 | 362f24fe38869b | [redacted] | UR | 7.65 | [redacted] | Success |
| 8/9/2022 12:11 | BlueEUR3I | 10133243 | 362f24f0ca3284 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/9/2022 12:10 | BlueEUR3I | 10133241 | 362f24eb029d09 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/9/2022 12:09 | BlueEUR3I | 10133240 | 362f24e6c18676 | [redacted] | UR | 22.64 | [redacted] | Success |
| 8/9/2022 12:08 | BlueEUR3I | 10133238 | 362f24e5ab1c19 | [redacted] | UR | 20 | [redacted] | Success |
| 8/9/2022 12:07 | BlueEUR3I | 10133237 | 362f24e1e16766 | [redacted] | UR | 31.4 | [redacted] | Success |
| 8/9/2022 12:07 | BlueEUR3I | 10133236 | 362f24df882c67 | [redacted] | UR | 103.28 | [redacted] | Success |
| 8/9/2022 12:06 | BlueEUR3I | 10133234 | 362f24de3259b3 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/9/2022 12:06 | BlueEUR3I | 10133231 | 362f24db988d03 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/9/2022 12:06 | BlueEUR3I | 10133230 | 362f24dd231b29 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 12:03 | BlueEUR3I | 10133222 | 362f24d0f0ff2e | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/9/2022 12:02 | BlueEUR3I | 10133219 | 362f24ce9c3e52 | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/9/2022 12:02 | BlueEUR3I | 10133216 | 362f24cd6edc76 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/9/2022 11:59 | BlueEUR3I | 10133213 | 362f24c1c05ae0 | [redacted] | UR | 31.4 | [redacted] | Success |
| 8/9/2022 11:54 | BlueEUR3I | 10133204 | 362f24b03b9e57 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 11:52 | BlueEUR3I | 10133201 | 362f24a9a5b8fc | [redacted] | UR | 20.66 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 11:53 | BlueEUR3I | 10133199 | 362f24aa2a153c | [redacted] | EUR | 209.03 | [redacted] | Success |
| 8/9/2022 11:52 | BlueEUR3I | 10133198 | 362f24a791b527 | [redacted] | UR | 14.92 | [redacted] | Success |
| 8/9/2022 11:49 | BlueEUR3I | 10133196 | 362f249bda82bc | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/9/2022 11:48 | BlueEUR3I | 10133195 | 362f249a81314f | [redacted] | UR | 15.15 | [redacted] | Success |
| 8/9/2022 11:48 | BlueEUR3I | 10133194 | 362f2499229f22 | [redacted] | UR | 26.17 | [redacted] | Success |
| 8/9/2022 11:47 | BlueEUR3I | 10133190 | 362f24940cae90 | [redacted] | UR | 15 | [redacted] | Success |
| 8/9/2022 11:44 | BlueEUR3I | 10133188 | 362f248b3a71f8 | [redacted] | UR | 104.49 | [redacted] | Success |
| 8/9/2022 11:43 | BlueEUR3I | 10133187 | 362f248497b032 | [redacted] | UR | 52.34 | [redacted] | Success |
| 8/9/2022 11:39 | BlueEUR3I | 10133186 | 362f24771db194 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/9/2022 11:38 | BlueEUR3I | 10133184 | 362f24725ec19c | [redacted] | UR | 14.13 | [redacted] | Success |
| 8/9/2022 11:33 | BlueEUR3I | 10133178 | 362f2462142031 | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/9/2022 11:32 | BlueEUR3I | 10133175 | 362f245e85fbf6 | [redacted] | UR | 55.14 | [redacted] | Success |
| 8/9/2022 11:27 | BlueEUR3I | 10133170 | 362f24484dcff9 | [redacted] | UR | 52.2 | [redacted] | Success |
| 8/9/2022 11:25 | BlueEUR3I | 10133168 | 362f2441f7db11 | [redacted] | UR | 35.66 | [redacted] | Success |
| 8/9/2022 11:24 | BlueEUR3I | 10133166 | 362f243df61445 | [redacted] | UR | 41.88 | [redacted] | Success |
| 8/9/2022 11:23 | BlueEUR3I | 10133164 | 362f243cd071a2 | [redacted] | UR | 11.69 | [redacted] | Success |
| 8/9/2022 11:23 | BlueEUR3I | 10133162 | 362f243a5e9e9b | [redacted] | UR | 34.46 | [redacted] | Success |
| 8/9/2022 11:21 | BlueEUR3I | 10133159 | 362f243427b30c | [redacted] | UR | 21.85 | [redacted] | Success |
| 8/9/2022 11:21 | BlueEUR3I | 10133158 | 362f243346258a | [redacted] | UR | 46.69 | [redacted] | Success |
| 8/9/2022 11:19 | BlueEUR3I | 10133154 | 362f242bb7fbac | [redacted] | UR | 24.13 | [redacted] | Success |
| 8/9/2022 11:17 | BlueEUR3I | 10133150 | 362f2423d1a08a | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/9/2022 11:16 | BlueEUR3I | 10133149 | 362f2420bf3dad | [redacted] | UR | 21.04 | [redacted] | Success |
| 8/9/2022 11:17 | BlueEUR3I | 10133148 | 362f24231bb49a | [redacted] | UR | 68.9 | [redacted] | Success |
| 8/9/2022 11:15 | BlueEUR3I | 10133147 | 362f241e1c24ad | [redacted] | UR | 418.68 | [redacted] | Success |
| 8/9/2022 11:12 | BlueEUR3I | 10133141 | 362f241260d663 | [redacted] | UR | 36.37 | [redacted] | Success |
| 8/9/2022 11:12 | BlueEUR3I | 10133140 | 362f24132010f3 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/9/2022 11:12 | BlueEUR3I | 10133139 | 362f24104d55ec | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/9/2022 11:11 | BlueEUR3I | 10133137 | 362f240d11095c | [redacted] | UR | 25.72 | [redacted] | Success |
| 8/9/2022 11:10 | BlueEUR3I | 10133135 | 362f2409385fab | [redacted] | UR | 34.45 | [redacted] | Success |
| 8/9/2022 11:07 | BlueEUR3I | 10133131 | 362f23ff87ad92 | [redacted] | UR | 27.56 | [redacted] | Success |
| 8/9/2022 11:07 | BlueEUR3I | 10133129 | 362f23fe4dc4f5 | [redacted] | UR | 26.32 | [redacted] | Success |
| 8/9/2022 11:04 | BlueEUR3I | 10133127 | 362f23f3c26cb3 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/9/2022 11:03 | BlueEUR3I | 10133123 | 362f23f1ee6a37 | [redacted] | UR | 64.28 | [redacted] | Success |
| 8/9/2022 10:59 | BlueEUR3I | 10133121 | 362f23e1fac7af | [redacted] | UR | 12.86 | [redacted] | Success |
| 8/9/2022 10:58 | BlueEUR3I | 10133119 | 362f23ddf2ace0 | [redacted] | UR | 21.21 | [redacted] | Success |
| 8/9/2022 10:57 | BlueEUR3I | 10133117 | 362f23da539622 | [redacted] | UR | 24.95 | [redacted] | Success |
| 8/9/2022 10:52 | BlueEUR3I | 10133112 | 362f23c5c47b6e | [redacted] | UR | 71.29 | [redacted] | Success |
| 8/9/2022 10:51 | BlueEUR3I | 10133110 | 362f23c449dd10 | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/9/2022 10:49 | BlueEUR3I | 10133106 | 362f23bcd66808 | [redacted] | UR | 68.9 | [redacted] | Success |
| 8/9/2022 10:43 | BlueEUR3I | 10133099 | 362f23a6b1ccdb | [redacted] | UR | 11.68 | [redacted] | Success |
| 8/9/2022 10:41 | BlueEUR3I | 10133093 | 362f239c32e399 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/9/2022 10:40 | BlueEUR3I | 10133092 | 362f2399bf31fc | [redacted] | UR | 27.58 | [redacted] | Success |
| 8/9/2022 10:40 | BlueEUR3I | 10133091 | 362f239ab87a7f | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/9/2022 10:27 | BlueEUR3I | 10133077 | 362f2367d954d4 | [redacted] | UR | 27.58 | [redacted] | Success |
| 8/9/2022 10:24 | BlueEUR3I | 10133073 | 362f235d45141f | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/9/2022 10:21 | BlueEUR3I | 10133070 | 362f23513a71a8 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/9/2022 10:19 | BlueEUR3I | 10133068 | 362f234c6bb738 | [redacted] | UR | 62.74 | [redacted] | Success |
| 8/9/2022 10:18 | BlueEUR3I | 10133067 | 362f2349300655 | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/9/2022 10:18 | BlueEUR3I | 10133066 | 362f23472b719b | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/9/2022 10:14 | BlueEUR3I | 10133060 | 362f233a0c3021 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/9/2022 10:12 | BlueEUR3I | 10133057 | 362f2331ac3a28 | [redacted] | UR | 17.84 | [redacted] | Success |
| 8/9/2022 10:09 | BlueEUR3I | 10133053 | 362f23271411f0 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/9/2022 10:07 | BlueEUR3I | 10133051 | 362f231f35b66a | [redacted] | UR | 68.94 | [redacted] | Success |
| 8/9/2022 10:08 | BlueEUR3I | 10133050 | 362f2320032774 | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/9/2022 10:06 | BlueEUR3I | 10133049 | 362f231b4d60f6 | [redacted] | UR | 12.86 | [redacted] | Success |
| 8/9/2022 10:05 | BlueEUR3I | 10133047 | 362f2314e61da1 | [redacted] | UR | 34.47 | [redacted] | Success |
| 8/9/2022 10:02 | BlueEUR3I | 10133045 | 362f230b937bda | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/9/2022 9:59 | BlueEUR3I | 10133042 | 362f23003df062 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/9/2022 10:00 | BlueEUR3I | 10133041 | 362f230285f60a | [redacted] | UR | 35.67 | [redacted] | Success |
| 8/9/2022 9:58 | BlueEUR3I | 10133040 | 362f22fdb80773 | [redacted] | UR | 20.69 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 9:56 | BlueEUR3I | 10133037 | 362f22f6a64838 | [redacted] | EUR | 20.42 | [redacted] | Success |
| 8/9/2022 9:57 | BlueEUR3I | 10133036 | 362f22f715db5d | [redacted] | UR | 27.58 | [redacted] | Success |
| 8/9/2022 9:54 | BlueEUR3I | 10133032 | 362f22ed44260t | [redacted] | UR | 104.49 | [redacted] | Success |
| 8/9/2022 9:54 | BlueEUR3I | 10133029 | 362f22ebcda079 | [redacted] | UR | 26.49 | [redacted] | Success |
| 8/9/2022 9:52 | BlueEUR3I | 10133028 | 362f22e66c707a | [redacted] | UR | 28.54 | [redacted] | Success |
| 8/9/2022 9:51 | BlueEUR3I | 10133027 | 362f22e3a9cf44 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/9/2022 9:45 | BlueEUR3I | 10133018 | 362f22ca92065b | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/9/2022 9:44 | BlueEUR3I | 10133015 | 362f22c6fb4179 | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/9/2022 9:42 | BlueEUR3I | 10133011 | 362f22c03bb10c | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/9/2022 9:41 | BlueEUR3I | 10133010 | 362f22be09375c | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/9/2022 9:42 | BlueEUR3I | 10133009 | 362f22c02ccb27 | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/9/2022 9:41 | BlueEUR3I | 10133008 | 362f22bd402e95 | [redacted] | UR | 11.92 | [redacted] | Success |
| 8/9/2022 9:38 | BlueEUR3I | 10133004 | 362f22b01a8bc6 | [redacted] | UR | 35.02 | [redacted] | Success |
| 8/9/2022 9:37 | BlueEUR3I | 10133002 | 362f22abeba519 | [redacted] | UR | 27.8 | [redacted] | Success |
| 8/9/2022 9:37 | BlueEUR3I | 10133001 | 362f22add3d82t | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/9/2022 9:30 | BlueEUR3I | 10132993 | 362f2294411c9e | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/9/2022 9:31 | BlueEUR3I | 10132992 | 362f22968ca57a | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/9/2022 9:29 | BlueEUR3I | 10132990 | 362f228ff3fec1 | [redacted] | UR | 51.6 | [redacted] | Success |
| 8/9/2022 9:23 | BlueEUR3I | 10132976 | 362f22783379f6 | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/9/2022 9:20 | BlueEUR3I | 10132972 | 362f226f00c339 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/9/2022 9:17 | BlueEUR3I | 10132967 | 362f22613cfdd2 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/9/2022 9:14 | BlueEUR3I | 10132962 | 362f2256194e62 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/9/2022 9:13 | BlueEUR3I | 10132959 | 362f2252c1b9e9 | [redacted] | UR | 27.54 | [redacted] | Success |
| 8/9/2022 9:12 | BlueEUR3I | 10132958 | 362f22501aa2ff | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/9/2022 9:10 | BlueEUR3I | 10132954 | 362f224735431t | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/9/2022 9:09 | BlueEUR3I | 10132953 | 362f22455ba033 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/9/2022 9:07 | BlueEUR3I | 10132949 | 362f223d9737c0 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/9/2022 9:06 | BlueEUR3I | 10132947 | 362f223a5c9e24 | [redacted] | UR | 19.27 | [redacted] | Success |
| 8/9/2022 9:06 | BlueEUR3I | 10132945 | 362f2239bc5b44 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 9:03 | BlueEUR3I | 10132943 | 362f222ff8cfb0 | [redacted] | UR | 37.83 | [redacted] | Success |
| 8/9/2022 9:04 | BlueEUR3I | 10132942 | 362f22321dceee | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/9/2022 9:02 | BlueEUR3I | 10132939 | 362f222b0b2a70 | [redacted] | UR | 941.7 | [redacted] | Success |
| 8/9/2022 9:00 | BlueEUR3I | 10132938 | 362f22241bfd56 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/9/2022 8:58 | BlueEUR3I | 10132936 | 362f2219a3a7c9 | [redacted] | UR | 51.63 | [redacted] | Success |
| 8/9/2022 8:56 | BlueEUR3I | 10132935 | 362f221551ae5t | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 8:56 | BlueEUR3I | 10132934 | 362f22155b4075 | [redacted] | UR | 41.76 | [redacted] | Success |
| 8/9/2022 8:53 | BlueEUR3I | 10132931 | 362f2207f1b0b7 | [redacted] | UR | 51.02 | [redacted] | Success |
| 8/9/2022 8:52 | BlueEUR3I | 10132930 | 362f2206b5953c | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/9/2022 8:48 | BlueEUR3I | 10132927 | 362f21f4b301fb | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/9/2022 8:48 | BlueEUR3I | 10132926 | 362f21f675a759 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/9/2022 8:43 | BlueEUR3I | 10132920 | 362f21e477dbb1 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/9/2022 8:42 | BlueEUR3I | 10132918 | 362f21e0787e78 | [redacted] | UR | 68.95 | [redacted] | Success |
| 8/9/2022 8:42 | BlueEUR3I | 10132916 | 362f21de0f17b1 | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/9/2022 8:40 | BlueEUR3I | 10132912 | 362f21d7e35ccd | [redacted] | UR | 22.22 | [redacted] | Success |
| 8/9/2022 8:39 | BlueEUR3I | 10132911 | 362f21d42baedt | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/9/2022 8:35 | BlueEUR3I | 10132906 | 362f21c4bd80aa | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/9/2022 8:35 | BlueEUR3I | 10132905 | 362f21c4c67b70 | [redacted] | UR | 9.12 | [redacted] | Success |
| 8/9/2022 8:33 | BlueEUR3I | 10132904 | 362f21bc5db9a2 | [redacted] | UR | 10.51 | [redacted] | Success |
| 8/9/2022 8:29 | BlueEUR3I | 10132899 | 362f21b00278df | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/9/2022 8:27 | BlueEUR3I | 10132897 | 362f21a5dd099a | [redacted] | UR | 68.95 | [redacted] | Success |
| 8/9/2022 8:22 | BlueEUR3I | 10132893 | 362f21939a5bat | [redacted] | UR | 51.12 | [redacted] | Success |
| 8/9/2022 8:20 | BlueEUR3I | 10132890 | 362f218b74e2ac | [redacted] | UR | 15.17 | [redacted] | Success |
| 8/9/2022 8:16 | BlueEUR3I | 10132888 | 362f217f4cb34d | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/9/2022 8:10 | BlueEUR3I | 10132881 | 362f2165e3d9ec | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/9/2022 8:09 | BlueEUR3I | 10132880 | 362f2164e3da62 | [redacted] | UR | 68.99 | [redacted] | Success |
| 8/9/2022 8:09 | BlueEUR3I | 10132879 | 362f2163da3ac1 | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/9/2022 8:09 | BlueEUR3I | 10132878 | 362f21629d39a7 | [redacted] | UR | 17.77 | [redacted] | Success |
| 8/9/2022 8:04 | BlueEUR3I | 10132872 | 362f21513c1c4d | [redacted] | UR | 68.99 | [redacted] | Success |
| 8/9/2022 8:05 | BlueEUR3I | 10132871 | 362f215381dd64 | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/9/2022 7:56 | BlueEUR3I | 10132857 | 362f213356fae5 | [redacted] | UR | 21.05 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 7:54 | BlueEUR3I | 10132851 | 362f212ad988bc | [redacted] | EUR | 137.97 | [redacted] | Success |
| 8/9/2022 7:49 | BlueEUR3I | 10132848 | 362f2117179e0c | [redacted] | UR | 27.6 | [redacted] | Success |
| 8/9/2022 7:48 | BlueEUR3I | 10132846 | 362f2114844641 | [redacted] | UR | 17.25 | [redacted] | Success |
| 8/9/2022 7:47 | BlueEUR3I | 10132844 | 362f2112e89752 | [redacted] | UR | 94.62 | [redacted] | Success |
| 8/9/2022 7:42 | BlueEUR3I | 10132842 | 362f20fffa79c9 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/9/2022 7:37 | BlueEUR3I | 10132839 | 362f20ec32f51c | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/9/2022 7:38 | BlueEUR3I | 10132838 | 362f20edf11963 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/9/2022 7:33 | BlueEUR3I | 10132827 | 362f20db62031c | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/9/2022 7:27 | BlueEUR3I | 10132824 | 362f20c7626468 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/9/2022 7:25 | BlueEUR3I | 10132822 | 362f20bf48cec8 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/9/2022 7:24 | BlueEUR3I | 10132820 | 362f20ba6bfeed | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/9/2022 7:21 | BlueEUR3I | 10132817 | 362f20ae6b422f | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/9/2022 7:20 | BlueEUR3I | 10132816 | 362f20aca29f5e | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/9/2022 7:14 | BlueEUR3I | 10132810 | 362f209678d3a2 | [redacted] | UR | 64.26 | [redacted] | Success |
| 8/9/2022 7:09 | BlueEUR3I | 10132800 | 362f2083c60278 | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/9/2022 7:09 | BlueEUR3I | 10132797 | 362f20810c07f5 | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/9/2022 7:05 | BlueEUR3I | 10132796 | 362f2073d890f9 | [redacted] | UR | 52.44 | [redacted] | Success |
| 8/9/2022 7:05 | BlueEUR3I | 10132795 | 362f2074202872 | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/9/2022 7:04 | BlueEUR3I | 10132794 | 362f207174fdba | [redacted] | UR | 51.77 | [redacted] | Success |
| 8/9/2022 7:04 | BlueEUR3I | 10132793 | 362f20700285cd | [redacted] | UR | 15.19 | [redacted] | Success |
| 8/9/2022 7:02 | BlueEUR3I | 10132790 | 362f20697753cc | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/9/2022 6:52 | BlueEUR3I | 10132780 | 362f2044aa3e13 | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/9/2022 6:42 | BlueEUR3I | 10132777 | 362f201e716207 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/9/2022 6:40 | BlueEUR3I | 10132776 | 362f20171323aa | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/9/2022 6:39 | BlueEUR3I | 10132773 | 362f2013edd229 | [redacted] | UR | 27.61 | [redacted] | Success |
| 8/9/2022 6:39 | BlueEUR3I | 10132772 | 362f2012802853 | [redacted] | UR | 12.46 | [redacted] | Success |
| 8/9/2022 6:38 | BlueEUR3I | 10132769 | 362f200ffa4fb9 | [redacted] | UR | 69.03 | [redacted] | Success |
| 8/9/2022 6:36 | BlueEUR3I | 10132766 | 362f2007e987c3 | [redacted] | UR | 69.03 | [redacted] | Success |
| 8/9/2022 6:32 | BlueEUR3I | 10132763 | 362f1ff77bd09e | [redacted] | UR | 21.43 | [redacted] | Success |
| 8/9/2022 6:32 | BlueEUR3I | 10132762 | 362f1ff8aab9ea | [redacted] | UR | 27.61 | [redacted] | Success |
| 8/9/2022 6:30 | BlueEUR3I | 10132759 | 362f1fef0760c5 | [redacted] | UR | 21.43 | [redacted] | Success |
| 8/9/2022 6:29 | BlueEUR3I | 10132758 | 362f1fecc2aa6a | [redacted] | UR | 12.86 | [redacted] | Success |
| 8/9/2022 6:26 | BlueEUR3I | 10132756 | 362f1fdfc6420f | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/9/2022 6:23 | BlueEUR3I | 10132754 | 362f1fd7cb55d0 | [redacted] | UR | 192.82 | [redacted] | Success |
| 8/9/2022 6:23 | BlueEUR3I | 10132752 | 362f1fd4f235dc | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/9/2022 6:19 | BlueEUR3I | 10132748 | 362f1fc7318d4f | [redacted] | UR | 52.18 | [redacted] | Success |
| 8/9/2022 6:11 | BlueEUR3I | 10132742 | 362f1faa07b930 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/9/2022 6:00 | BlueEUR3I | 10132737 | 362f1f8034a8bf | [redacted] | UR | 298.95 | [redacted] | Success |
| 8/9/2022 5:58 | BlueEUR3I | 10132736 | 362f1f76b47589 | [redacted] | UR | 21.45 | [redacted] | Success |
| 8/9/2022 5:58 | BlueEUR3I | 10132735 | 362f1f77d043ed | [redacted] | UR | 41.86 | [redacted] | Success |
| 8/9/2022 5:57 | BlueEUR3I | 10132733 | 362f1f73525c56 | [redacted] | UR | 115.29 | [redacted] | Success |
| 8/9/2022 5:56 | BlueEUR3I | 10132732 | 362f1f70e790fa | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/9/2022 5:54 | BlueEUR3I | 10132730 | 362f1f679cd829 | [redacted] | UR | 25.02 | [redacted] | Success |
| 8/9/2022 5:50 | BlueEUR3I | 10132728 | 362f1f59b8d91a | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/9/2022 5:48 | BlueEUR3I | 10132726 | 362f1f5172d48c | [redacted] | UR | 27.64 | [redacted] | Success |
| 8/9/2022 5:47 | BlueEUR3I | 10132725 | 362f1f4fa3d043 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/9/2022 5:44 | BlueEUR3I | 10132722 | 362f1f43458951 | [redacted] | UR | 35.75 | [redacted] | Success |
| 8/9/2022 5:43 | BlueEUR3I | 10132719 | 362f1f3f16ac63 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/9/2022 5:36 | BlueEUR3I | 10132706 | 362f1f2627ec4b | [redacted] | UR | 17.28 | [redacted] | Success |
| 8/9/2022 5:35 | BlueEUR3I | 10132705 | 362f1f2365b618 | [redacted] | UR | 48.37 | [redacted] | Success |
| 8/9/2022 5:33 | BlueEUR3I | 10132702 | 362f1f1c1a4ef2 | [redacted] | UR | 31.57 | [redacted] | Success |
| 8/9/2022 5:26 | BlueEUR3I | 10132693 | 362f1f00eee7f4 | [redacted] | UR | 111.26 | [redacted] | Success |
| 8/9/2022 5:23 | BlueEUR3I | 10132690 | 362f1ef58c9788 | [redacted] | UR | 77.07 | [redacted] | Success |
| 8/9/2022 5:19 | BlueEUR3I | 10132687 | 362f1ee720eb72 | [redacted] | UR | 222.52 | [redacted] | Success |
| 8/9/2022 5:18 | BlueEUR3I | 10132686 | 362f1ee37b0f13 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/9/2022 5:09 | BlueEUR3I | 10132681 | 362f1ec13082b2 | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/9/2022 5:08 | BlueEUR3I | 10132679 | 362f1ebc3d811f | [redacted] | UR | 69.15 | [redacted] | Success |
| 8/9/2022 5:08 | BlueEUR3I | 10132678 | 362f1ebda96d07 | [redacted] | UR | 57.82 | [redacted] | Success |
| 8/9/2022 5:08 | BlueEUR3I | 10132676 | 362f1ebbfe9680 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/9/2022 5:03 | BlueEUR3I | 10132672 | 362f1eaa90cca9 | [redacted] | UR | 19.94 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 5:02 | BlueEUR3I | 10132671 | 362f1ea5748f71 | [redacted] | EUR | 231.25 | [redacted] | Success |
| 8/9/2022 4:53 | BlueEUR3I | 10132658 | 362f1e82d7d00a | [redacted] | UR | 27.66 | [redacted] | Success |
| 8/9/2022 4:49 | BlueEUR3I | 10132654 | 362f1e74ea4730 | [redacted] | UR | 19.28 | [redacted] | Success |
| 8/9/2022 4:48 | BlueEUR3I | 10132652 | 362f1e72edbe65 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/9/2022 4:45 | BlueEUR3I | 10132646 | 362f1e64da145c | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/9/2022 4:42 | BlueEUR3I | 10132644 | 362f1e5bf4970b | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/9/2022 4:41 | BlueEUR3I | 10132642 | 362f1e57d8c596 | [redacted] | UR | 15.42 | [redacted] | Success |
| 8/9/2022 4:40 | BlueEUR3I | 10132639 | 362f1e52e18d75 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/9/2022 4:37 | BlueEUR3I | 10132637 | 362f1e4a70319b | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/9/2022 4:37 | BlueEUR3I | 10132636 | 362f1e47a15c62 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/9/2022 4:36 | BlueEUR3I | 10132632 | 362f1e4395acaf | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/9/2022 4:35 | BlueEUR3I | 10132631 | 362f1e3fa0f54e | [redacted] | UR | 35.81 | [redacted] | Success |
| 8/9/2022 4:34 | BlueEUR3I | 10132628 | 362f1e3c54e663 | [redacted] | UR | 10.65 | [redacted] | Success |
| 8/9/2022 4:28 | BlueEUR3I | 10132625 | 362f1e251e5926 | [redacted] | UR | 104.28 | [redacted] | Success |
| 8/9/2022 4:27 | BlueEUR3I | 10132624 | 362f1e22474a8f | [redacted] | UR | 103.83 | [redacted] | Success |
| 8/9/2022 4:24 | BlueEUR3I | 10132622 | 362f1e172c00a5 | [redacted] | UR | 25.07 | [redacted] | Success |
| 8/9/2022 4:24 | BlueEUR3I | 10132621 | 362f1e18765838 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/9/2022 4:23 | BlueEUR3I | 10132620 | 362f1e138acf6e | [redacted] | UR | 100.23 | [redacted] | Success |
| 8/9/2022 4:22 | BlueEUR3I | 10132619 | 362f1e10a1e9ab | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/9/2022 4:22 | BlueEUR3I | 10132617 | 362f1e0f57f897 | [redacted] | UR | 76.9 | [redacted] | Success |
| 8/9/2022 4:21 | BlueEUR3I | 10132615 | 362f1e0cc01106 | [redacted] | UR | 10.75 | [redacted] | Success |
| 8/9/2022 4:17 | BlueEUR3I | 10132614 | 362f1dfe7e0c4a | [redacted] | UR | 797.65 | [redacted] | Success |
| 8/9/2022 4:16 | BlueEUR3I | 10132612 | 362f1dfa307c31 | [redacted] | UR | 18.82 | [redacted] | Success |
| 8/9/2022 4:04 | BlueEUR3I | 10132603 | 362f1dcb588973 | [redacted] | UR | 35.82 | [redacted] | Success |
| 8/9/2022 4:00 | BlueEUR3I | 10132600 | 362f1dbe705f41 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/9/2022 3:59 | BlueEUR3I | 10132597 | 362f1db9f2a616 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/9/2022 3:58 | BlueEUR3I | 10132596 | 362f1db597e8b4 | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/9/2022 3:55 | BlueEUR3I | 10132588 | 362f1daba344b2 | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/9/2022 3:49 | BlueEUR3I | 10132583 | 362f1d963769aa | [redacted] | UR | 26.72 | [redacted] | Success |
| 8/9/2022 3:45 | BlueEUR3I | 10132576 | 362f1d86f35644 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/9/2022 3:44 | BlueEUR3I | 10132574 | 362f1d80d3b362 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/9/2022 3:41 | BlueEUR3I | 10132572 | 362f1d774c8421 | [redacted] | UR | 14.45 | [redacted] | Success |
| 8/9/2022 3:34 | BlueEUR3I | 10132564 | 362f1d5d0582b4 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/9/2022 3:23 | BlueEUR3I | 10132558 | 362f1d316d050e | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/9/2022 3:17 | BlueEUR3I | 10132555 | 362f1d1bc402bf | [redacted] | UR | 79.72 | [redacted] | Success |
| 8/9/2022 3:16 | BlueEUR3I | 10132553 | 362f1d1aa6b036 | [redacted] | UR | 17.75 | [redacted] | Success |
| 8/9/2022 3:13 | BlueEUR3I | 10132551 | 362f1d0c986cf7 | [redacted] | UR | 35.82 | [redacted] | Success |
| 8/9/2022 3:10 | BlueEUR3I | 10132548 | 362f1d027ab86b | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/9/2022 3:08 | BlueEUR3I | 10132546 | 362f1cfb79e848 | [redacted] | UR | 154.07 | [redacted] | Success |
| 8/9/2022 2:59 | BlueEUR3I | 10132533 | 362f1cda4b5fdf | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/9/2022 2:58 | BlueEUR3I | 10132532 | 362f1cd6eb99e6 | [redacted] | UR | 154.07 | [redacted] | Success |
| 8/9/2022 2:57 | BlueEUR3I | 10132530 | 362f1ccfe63bf2 | [redacted] | UR | 141.78 | [redacted] | Success |
| 8/9/2022 2:51 | BlueEUR3I | 10132523 | 362f1cbbf6d3a4 | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/9/2022 2:49 | BlueEUR3I | 10132521 | 362f1cb3793b7f | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/9/2022 2:48 | BlueEUR3I | 10132520 | 362f1caf1e6521 | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/9/2022 2:48 | BlueEUR3I | 10132519 | 362f1cb143d49e | [redacted] | UR | 312.72 | [redacted] | Success |
| 8/9/2022 2:47 | BlueEUR3I | 10132516 | 362f1cab1a7d00 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/9/2022 2:46 | BlueEUR3I | 10132515 | 362f1ca80246b8 | [redacted] | UR | 14.18 | [redacted] | Success |
| 8/9/2022 2:44 | BlueEUR3I | 10132514 | 362f1c9fa73de6 | [redacted] | UR | 70.58 | [redacted] | Success |
| 8/9/2022 2:44 | BlueEUR3I | 10132513 | 362f1ca1e8e8b9 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/9/2022 2:42 | BlueEUR3I | 10132510 | 362f1c98477d1c | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/9/2022 2:39 | BlueEUR3I | 10132505 | 362f1c8ebb3e2b | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/9/2022 2:37 | BlueEUR3I | 10132503 | 362f1c880f16b1 | [redacted] | UR | 14.19 | [redacted] | Success |
| 8/9/2022 2:34 | BlueEUR3I | 10132497 | 362f1c7b86cb7f | [redacted] | UR | 21.28 | [redacted] | Success |
| 8/9/2022 2:32 | BlueEUR3I | 10132495 | 362f1c73842277 | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/9/2022 2:29 | BlueEUR3I | 10132491 | 362f1c6a3abb77 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/9/2022 2:27 | BlueEUR3I | 10132487 | 362f1c60d88467 | [redacted] | UR | 76.08 | [redacted] | Success |
| 8/9/2022 2:26 | BlueEUR3I | 10132486 | 362f1c5df7870c | [redacted] | UR | 17.74 | [redacted] | Success |
| 8/9/2022 2:25 | BlueEUR3I | 10132485 | 362f1c5ab04fe1 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/9/2022 2:25 | BlueEUR3I | 10132483 | 362f1c58829156 | [redacted] | UR | 28.64 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 2:20 | BlueEUR3I | 10132480 | 362f1c46c854e1 | [redacted] | EUR | 34.59 | [redacted] | Success |
| 8/9/2022 2:16 | BlueEUR3I | 10132477 | 362f1c386e4bf2 | [redacted] | UR | 10.03 | [redacted] | Success |
| 8/9/2022 1:50 | BlueEUR3I | 10132459 | 362f1bd7161478 | [redacted] | UR | 39.83 | [redacted] | Success |
| 8/9/2022 1:43 | BlueEUR3I | 10132449 | 362f1bbd138f54 | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/9/2022 1:38 | BlueEUR3I | 10132442 | 362f1baa795b7c | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/9/2022 1:38 | BlueEUR3I | 10132441 | 362f1ba97f2052 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/9/2022 1:37 | BlueEUR3I | 10132440 | 362f1ba60360ec | [redacted] | UR | 14.31 | [redacted] | Success |
| 8/9/2022 1:36 | BlueEUR3I | 10132439 | 362f1ba0d79d43 | [redacted] | UR | 35.44 | [redacted] | Success |
| 8/9/2022 1:26 | BlueEUR3I | 10132431 | 362f1b7d8a3fc5 | [redacted] | UR | 84.21 | [redacted] | Success |
| 8/9/2022 1:18 | BlueEUR3I | 10132419 | 362f1b5ed2f00c | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/9/2022 1:12 | BlueEUR3I | 10132414 | 362f1b47299739 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/9/2022 1:10 | BlueEUR3I | 10132411 | 362f1b4072648a | [redacted] | UR | 159.42 | [redacted] | Success |
| 8/9/2022 1:00 | BlueEUR3I | 10132400 | 362f1b1a8e8227 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/9/2022 0:59 | BlueEUR3I | 10132397 | 362f1b15b50b51 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/9/2022 0:56 | BlueEUR3I | 10132396 | 362f1b0d8531a0 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/9/2022 0:57 | BlueEUR3I | 10132395 | 362f1b0eaa4d2c | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/9/2022 0:56 | BlueEUR3I | 10132392 | 362f1b0b6e7523 | [redacted] | UR | 398.69 | [redacted] | Success |
| 8/9/2022 0:52 | BlueEUR3I | 10132387 | 362f1afb9d2480 | [redacted] | UR | 27.68 | [redacted] | Success |
| 8/9/2022 0:48 | BlueEUR3I | 10132384 | 362f1aed7ebd1c | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/9/2022 0:41 | BlueEUR3I | 10132369 | 362f1ad55b0b5e | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/9/2022 0:37 | BlueEUR3I | 10132363 | 362f1ac35c5679 | [redacted] | UR | 21.49 | [redacted] | Success |
| 8/9/2022 0:36 | BlueEUR3I | 10132360 | 362f1ac07cb56f | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/9/2022 0:35 | BlueEUR3I | 10132359 | 362f1abdd7c846 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/9/2022 0:34 | BlueEUR3I | 10132358 | 362f1aba4c8ed4 | [redacted] | UR | 19.26 | [redacted] | Success |
| 8/9/2022 0:31 | BlueEUR3I | 10132353 | 362f1aaf029987 | [redacted] | UR | 27.69 | [redacted] | Success |
| 8/9/2022 0:28 | BlueEUR3I | 10132343 | 362f1aa3deefda | [redacted] | UR | 143.22 | [redacted] | Success |
| 8/9/2022 0:28 | BlueEUR3I | 10132342 | 362f1aa214129c | [redacted] | UR | 22.26 | [redacted] | Success |
| 8/9/2022 0:27 | BlueEUR3I | 10132341 | 362f1a9fa76249 | [redacted] | UR | 52.65 | [redacted] | Success |
| 8/9/2022 0:27 | BlueEUR3I | 10132339 | 362f1a9e7ee749 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/9/2022 0:24 | BlueEUR3I | 10132331 | 362f1a952ef06f | [redacted] | UR | 16.88 | [redacted] | Success |
| 8/9/2022 0:24 | BlueEUR3I | 10132330 | 362f1a922ef970 | [redacted] | UR | 105.29 | [redacted] | Success |
| 8/9/2022 0:23 | BlueEUR3I | 10132329 | 362f1a908b6e99 | [redacted] | UR | 15.41 | [redacted] | Success |
| 8/9/2022 0:07 | BlueEUR3I | 10132313 | 362f1a530b5214 | [redacted] | UR | 151.98 | [redacted] | Success |
| 8/9/2022 0:05 | BlueEUR3I | 10132310 | 362f1a4ccdf127 | [redacted] | UR | 15.41 | [redacted] | Success |
| 8/9/2022 0:04 | BlueEUR3I | 10132308 | 362f1a473a11ee | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/9/2022 0:03 | BlueEUR3I | 10132306 | 362f1a46d68ea5 | [redacted] | UR | 11.61 | [redacted] | Success |
| 8/9/2022 0:01 | BlueEUR3I | 10132302 | 362f1a3da81f05 | [redacted] | UR | 22.27 | [redacted] | Success |
| 8/9/2022 0:01 | BlueEUR3I | 10132301 | 362f1a3ec7d9c8 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/8/2022 23:57 | BlueEUR3I | 10132297 | 362f1a3022146f | [redacted] | UR | 27.7 | [redacted] | Success |
| 8/8/2022 23:56 | BlueEUR3I | 10132294 | 362f1a2b854eb5 | [redacted] | UR | 27.7 | [redacted] | Success |
| 8/8/2022 23:55 | BlueEUR3I | 10132293 | 362f1a2624b7e5 | [redacted] | UR | 14.33 | [redacted] | Success |
| 8/8/2022 23:55 | BlueEUR3I | 10132292 | 362f1a28559dec | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/8/2022 23:52 | BlueEUR3I | 10132287 | 362f1a1cce5daa | [redacted] | UR | 69.25 | [redacted] | Success |
| 8/8/2022 23:50 | BlueEUR3I | 10132282 | 362f1a1627cd28 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/8/2022 23:50 | BlueEUR3I | 10132279 | 362f1a1562fc74 | [redacted] | UR | 22.27 | [redacted] | Success |
| 8/8/2022 23:45 | BlueEUR3I | 10132274 | 362f1a0331d082 | [redacted] | UR | 15.67 | [redacted] | Success |
| 8/8/2022 23:45 | BlueEUR3I | 10132273 | 362f1a027e0c61 | [redacted] | UR | 103.88 | [redacted] | Success |
| 8/8/2022 23:41 | BlueEUR3I | 10132270 | 362f19f25e1ae8 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/8/2022 23:38 | BlueEUR3I | 10132268 | 362f19e6e4aa7b | [redacted] | UR | 22.27 | [redacted] | Success |
| 8/8/2022 23:36 | BlueEUR3I | 10132267 | 362f19de3bd067 | [redacted] | UR | 17.91 | [redacted] | Success |
| 8/8/2022 23:33 | BlueEUR3I | 10132266 | 362f19d5fb6b6e | [redacted] | UR | 12.9 | [redacted] | Success |
| 8/8/2022 23:30 | BlueEUR3I | 10132261 | 362f19cb0bc087 | [redacted] | UR | 15.94 | [redacted] | Success |
| 8/8/2022 23:30 | BlueEUR3I | 10132259 | 362f19c9ac203d | [redacted] | UR | 10.51 | [redacted] | Success |
| 8/8/2022 23:27 | BlueEUR3I | 10132256 | 362f19bc8d7112 | [redacted] | UR | 35.08 | [redacted] | Success |
| 8/8/2022 23:26 | BlueEUR3I | 10132254 | 362f19b95c7fe7 | [redacted] | UR | 15.95 | [redacted] | Success |
| 8/8/2022 23:25 | BlueEUR3I | 10132253 | 362f19b6a7fcec | [redacted] | UR | 107.42 | [redacted] | Success |
| 8/8/2022 23:25 | BlueEUR3I | 10132250 | 362f19b52d5ab3 | [redacted] | UR | 38.53 | [redacted] | Success |
| 8/8/2022 23:24 | BlueEUR3I | 10132249 | 362f19b1f3a077 | [redacted] | UR | 105.26 | [redacted] | Success |
| 8/8/2022 23:17 | BlueEUR3I | 10132244 | 362f1997c29745 | [redacted] | UR | 13.37 | [redacted] | Success |
| 8/8/2022 23:03 | BlueEUR3I | 10132225 | 362f1965e1d0fc | [redacted] | UR | 268.97 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 23:03 | BlueEUR3[ | 10132224 | 362f19631ef122 | [redacted] | EUR | 22.27 | [redacted] | Success |
| 8/8/2022 22:52 | BlueEUR3[ | 10132216 | 362f193a3245a1 | [redacted] | UR | 84.74 | [redacted] | Success |
| 8/8/2022 22:52 | BlueEUR3[ | 10132215 | 362f193c9725bb | [redacted] | UR | 13.28 | [redacted] | Success |
| 8/8/2022 22:45 | BlueEUR3[ | 10132202 | 362f191eeb9fc3 | [redacted] | UR | 29.83 | [redacted] | Success |
| 8/8/2022 22:42 | BlueEUR3[ | 10132197 | 362f191434f06b | [redacted] | UR | 14.19 | [redacted] | Success |
| 8/8/2022 22:39 | BlueEUR3[ | 10132192 | 362f190bacc273 | [redacted] | UR | 15.94 | [redacted] | Success |
| 8/8/2022 22:38 | BlueEUR3[ | 10132189 | 362f19073b426( | [redacted] | UR | 29.83 | [redacted] | Success |
| 8/8/2022 22:37 | BlueEUR3[ | 10132187 | 362f1902e426f1 | [redacted] | UR | 21.48 | [redacted] | Success |
| 8/8/2022 22:36 | BlueEUR3[ | 10132182 | 362f18fd262b04 | [redacted] | UR | 308.13 | [redacted] | Success |
| 8/8/2022 22:32 | BlueEUR3[ | 10132179 | 362f18ef62102c | [redacted] | UR | 15.94 | [redacted] | Success |
| 8/8/2022 22:31 | BlueEUR3[ | 10132178 | 362f18edacbbc7 | [redacted] | UR | 11.58 | [redacted] | Success |
| 8/8/2022 22:30 | BlueEUR3[ | 10132174 | 362f18e8adc52c | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/8/2022 22:31 | BlueEUR3[ | 10132173 | 362f18ea5e2cd9 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/8/2022 22:29 | BlueEUR3[ | 10132167 | 362f18e4dedd98 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/8/2022 22:27 | BlueEUR3[ | 10132162 | 362f18de28f3d3 | [redacted] | UR | 10.62 | [redacted] | Success |
| 8/8/2022 22:28 | BlueEUR3[ | 10132161 | 362f18dffd50ff | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/8/2022 22:28 | BlueEUR3[ | 10132159 | 362f18dfa5c050 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/8/2022 22:27 | BlueEUR3[ | 10132157 | 362f18dea25965 | [redacted] | UR | 29.83 | [redacted] | Success |
| 8/8/2022 22:20 | BlueEUR3[ | 10132147 | 362f18c3a72f13 | [redacted] | UR | 17.9 | [redacted] | Success |
| 8/8/2022 22:18 | BlueEUR3[ | 10132143 | 362f18ba0ece00 | [redacted] | UR | 54.09 | [redacted] | Success |
| 8/8/2022 22:14 | BlueEUR3[ | 10132138 | 362f18ae1b2f0d | [redacted] | UR | 763.71 | [redacted] | Success |
| 8/8/2022 22:13 | BlueEUR3[ | 10132136 | 362f18a82f0e6e | [redacted] | UR | 941.56 | [redacted] | Success |
| 8/8/2022 22:11 | BlueEUR3[ | 10132135 | 362f18a1bca70c | [redacted] | UR | 44.59 | [redacted] | Success |
| 8/8/2022 22:09 | BlueEUR3[ | 10132132 | 362f189b6eae32 | [redacted] | UR | 10.01 | [redacted] | Success |
| 8/8/2022 22:08 | BlueEUR3[ | 10132130 | 362f18943bc238 | [redacted] | UR | 103.83 | [redacted] | Success |
| 8/8/2022 21:58 | BlueEUR3[ | 10132107 | 362f18721b24a5 | [redacted] | UR | 868.33 | [redacted] | Success |
| 8/8/2022 21:57 | BlueEUR3[ | 10132104 | 362f186b7dce13 | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/8/2022 21:54 | BlueEUR3[ | 10132098 | 362f18616994af | [redacted] | UR | 14.41 | [redacted] | Success |
| 8/8/2022 21:51 | BlueEUR3[ | 10132092 | 362f1856272702 | [redacted] | UR | 26.32 | [redacted] | Success |
| 8/8/2022 21:41 | BlueEUR3[ | 10132081 | 362f183165a1ef | [redacted] | UR | 13.38 | [redacted] | Success |
| 8/8/2022 21:30 | BlueEUR3[ | 10132068 | 362f1808c83f53 | [redacted] | UR | 57.82 | [redacted] | Success |
| 8/8/2022 21:27 | BlueEUR3[ | 10132067 | 362f17fdc75b50 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/8/2022 21:27 | BlueEUR3[ | 10132066 | 362f17fa9ce3d2 | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/8/2022 21:25 | BlueEUR3[ | 10132064 | 362f17f42d2752 | [redacted] | UR | 51.27 | [redacted] | Success |
| 8/8/2022 21:23 | BlueEUR3[ | 10132063 | 362f17ee5cbe33 | [redacted] | UR | 52.26 | [redacted] | Success |
| 8/8/2022 21:20 | BlueEUR3[ | 10132061 | 362f17e1095f97 | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/8/2022 21:11 | BlueEUR3[ | 10132057 | 362f17c10dbcc6 | [redacted] | UR | 69.22 | [redacted] | Success |
| 8/8/2022 21:01 | BlueEUR3[ | 10132050 | 362f179a881977 | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/8/2022 21:00 | BlueEUR3[ | 10132046 | 362f1795ef4231 | [redacted] | UR | 14.91 | [redacted] | Success |
| 8/8/2022 20:52 | BlueEUR3[ | 10132036 | 362f177877520a | [redacted] | UR | 31.35 | [redacted] | Success |
| 8/8/2022 20:51 | BlueEUR3[ | 10132035 | 362f177558892f | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/8/2022 20:43 | BlueEUR3[ | 10132028 | 362f1756220497 | [redacted] | UR | 63.16 | [redacted] | Success |
| 8/8/2022 20:43 | BlueEUR3[ | 10132027 | 362f175615a9fa | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/8/2022 20:37 | BlueEUR3[ | 10132019 | 362f17406a849a | [redacted] | UR | 102.52 | [redacted] | Success |
| 8/8/2022 20:35 | BlueEUR3[ | 10132015 | 362f173906393e | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/8/2022 20:33 | BlueEUR3[ | 10132014 | 362f173069eef1 | [redacted] | UR | 102.53 | [redacted] | Success |
| 8/8/2022 20:32 | BlueEUR3[ | 10132013 | 362f172d3f2d0d | [redacted] | UR | 71.61 | [redacted] | Success |
| 8/8/2022 20:30 | BlueEUR3[ | 10132012 | 362f172725f061 | [redacted] | UR | 26.5 | [redacted] | Success |
| 8/8/2022 20:22 | BlueEUR3[ | 10132004 | 362f1707f45cba | [redacted] | UR | 13.25 | [redacted] | Success |
| 8/8/2022 20:21 | BlueEUR3[ | 10132000 | 362f1703f74413 | [redacted] | UR | 102.53 | [redacted] | Success |
| 8/8/2022 20:20 | BlueEUR3[ | 10131999 | 362f17006e755f | [redacted] | UR | 17.92 | [redacted] | Success |
| 8/8/2022 20:20 | BlueEUR3[ | 10131998 | 362f17026f32b5 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/8/2022 20:19 | BlueEUR3[ | 10131994 | 362f16fba2728a | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/8/2022 20:18 | BlueEUR3[ | 10131993 | 362f16fa76b0ca | [redacted] | UR | 52.63 | [redacted] | Success |
| 8/8/2022 20:11 | BlueEUR3[ | 10131985 | 362f16e0fc4567 | [redacted] | UR | 102.35 | [redacted] | Success |
| 8/8/2022 20:11 | BlueEUR3[ | 10131983 | 362f16dd8cf597 | [redacted] | UR | 27.69 | [redacted] | Success |
| 8/8/2022 20:10 | BlueEUR3[ | 10131982 | 362f16da999f4f | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/8/2022 20:09 | BlueEUR3[ | 10131980 | 362f16d7fd1f84 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/8/2022 20:07 | BlueEUR3[ | 10131979 | 362f16d16ac841 | [redacted] | UR | 10.75 | [redacted] | Success |
| 8/8/2022 20:05 | BlueEUR3[ | 10131977 | 362f16ca3b5983 | [redacted] | UR | 10.45 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 20:01 | BlueEUR3[ | 10131975 | 362f16b7f329bb | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/8/2022 20:01 | BlueEUR3[ | 10131974 | 362f16b9507e2t | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/8/2022 19:57 | BlueEUR3[ | 10131969 | 362f16a9e0a5e1 | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/8/2022 19:56 | BlueEUR3[ | 10131968 | 362f16a63dc867 | [redacted] | UR | 11.68 | [redacted] | Success |
| 8/8/2022 19:52 | BlueEUR3[ | 10131966 | 362f1696cc76bf | [redacted] | UR | 50.29 | [redacted] | Success |
| 8/8/2022 19:50 | BlueEUR3[ | 10131964 | 362f168ef78a92 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/8/2022 19:48 | BlueEUR3[ | 10131962 | 362f16890e95a( | [redacted] | UR | 15.42 | [redacted] | Success |
| 8/8/2022 19:43 | BlueEUR3[ | 10131958 | 362f1674fea824 | [redacted] | UR | 102.54 | [redacted] | Success |
| 8/8/2022 19:42 | BlueEUR3[ | 10131956 | 362f1670bca919 | [redacted] | UR | 115.77 | [redacted] | Success |
| 8/8/2022 19:38 | BlueEUR3[ | 10131954 | 362f1662903dd7 | [redacted] | UR | 105.21 | [redacted] | Success |
| 8/8/2022 19:32 | BlueEUR3[ | 10131948 | 362f164c8c7ada | [redacted] | UR | 52.39 | [redacted] | Success |
| 8/8/2022 19:26 | BlueEUR3[ | 10131938 | 362f1636b1e715 | [redacted] | UR | 15.73 | [redacted] | Success |
| 8/8/2022 19:24 | BlueEUR3[ | 10131937 | 362f162eabac0e | [redacted] | UR | 52.61 | [redacted] | Success |
| 8/8/2022 19:24 | BlueEUR3[ | 10131936 | 362f163028bbea | [redacted] | UR | 31.44 | [redacted] | Success |
| 8/8/2022 19:24 | BlueEUR3[ | 10131935 | 362f162d85efe7 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/8/2022 19:20 | BlueEUR3[ | 10131929 | 362f161f291735 | [redacted] | UR | 51.29 | [redacted] | Success |
| 8/8/2022 19:17 | BlueEUR3[ | 10131924 | 362f1615e6c195 | [redacted] | UR | 44.19 | [redacted] | Success |
| 8/8/2022 19:17 | BlueEUR3[ | 10131921 | 362f1614d50e84 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/8/2022 19:12 | BlueEUR3[ | 10131916 | 362f16010ce72a | [redacted] | UR | 57.87 | [redacted] | Success |
| 8/8/2022 19:08 | BlueEUR3[ | 10131912 | 362f15f3340d89 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/8/2022 19:08 | BlueEUR3[ | 10131910 | 362f15f1bcdbd8 | [redacted] | UR | 42.06 | [redacted] | Success |
| 8/8/2022 19:06 | BlueEUR3[ | 10131904 | 362f15eba0fce2 | [redacted] | UR | 20.19 | [redacted] | Success |
| 8/8/2022 19:02 | BlueEUR3[ | 10131898 | 362f15dc22e095 | [redacted] | UR | 38.54 | [redacted] | Success |
| 8/8/2022 19:02 | BlueEUR3[ | 10131895 | 362f15daac4ac4 | [redacted] | UR | 36.85 | [redacted] | Success |
| 8/8/2022 19:01 | BlueEUR3[ | 10131894 | 362f15d7e8914( | [redacted] | UR | 9.41 | [redacted] | Success |
| 8/8/2022 19:00 | BlueEUR3[ | 10131890 | 362f15d5c74c72 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/8/2022 18:54 | BlueEUR3[ | 10131879 | 362f15bcd21e5( | [redacted] | UR | 15.42 | [redacted] | Success |
| 8/8/2022 18:53 | BlueEUR3[ | 10131877 | 362f15bc33b845 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/8/2022 18:51 | BlueEUR3[ | 10131873 | 362f15b186e7ae | [redacted] | UR | 77.08 | [redacted] | Success |
| 8/8/2022 18:49 | BlueEUR3[ | 10131869 | 362f15ab657f53 | [redacted] | UR | 42.01 | [redacted] | Success |
| 8/8/2022 18:48 | BlueEUR3[ | 10131867 | 362f15a688c27d | [redacted] | UR | 40.01 | [redacted] | Success |
| 8/8/2022 18:41 | BlueEUR3[ | 10131859 | 362f158e6ba787 | [redacted] | UR | 15.92 | [redacted] | Success |
| 8/8/2022 18:39 | BlueEUR3[ | 10131858 | 362f1587665cc5 | [redacted] | UR | 709.18 | [redacted] | Success |
| 8/8/2022 18:37 | BlueEUR3[ | 10131856 | 362f158016832 | [redacted] | UR | 8.9 | [redacted] | Success |
| 8/8/2022 18:34 | BlueEUR3[ | 10131848 | 362f157510d3b( | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/8/2022 18:33 | BlueEUR3[ | 10131844 | 362f157068f10b | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/8/2022 18:30 | BlueEUR3[ | 10131837 | 362f1562c68929 | [redacted] | UR | 40.02 | [redacted] | Success |
| 8/8/2022 18:26 | BlueEUR3[ | 10131832 | 362f1554b1a2et | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/8/2022 18:23 | BlueEUR3[ | 10131822 | 362f15496047d4 | [redacted] | UR | 29.49 | [redacted] | Success |
| 8/8/2022 18:19 | BlueEUR3[ | 10131819 | 362f153a61c81c | [redacted] | UR | 63.19 | [redacted] | Success |
| 8/8/2022 18:18 | BlueEUR3[ | 10131816 | 362f153866656( | [redacted] | UR | 20.01 | [redacted] | Success |
| 8/8/2022 18:17 | BlueEUR3[ | 10131814 | 362f153511b98( | [redacted] | UR | 40.02 | [redacted] | Success |
| 8/8/2022 18:17 | BlueEUR3[ | 10131813 | 362f1532a674c7 | [redacted] | UR | 69.18 | [redacted] | Success |
| 8/8/2022 18:16 | BlueEUR3[ | 10131812 | 362f152e453cd7 | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/8/2022 18:13 | BlueEUR3[ | 10131808 | 362f1523d8deac | [redacted] | UR | 19.91 | [redacted] | Success |
| 8/8/2022 18:12 | BlueEUR3[ | 10131807 | 362f1522790f89 | [redacted] | UR | 15.42 | [redacted] | Success |
| 8/8/2022 18:10 | BlueEUR3[ | 10131803 | 362f151899dac8 | [redacted] | UR | 27.68 | [redacted] | Success |
| 8/8/2022 18:09 | BlueEUR3[ | 10131801 | 362f1516aadc34 | [redacted] | UR | 16.7 | [redacted] | Success |
| 8/8/2022 18:07 | BlueEUR3[ | 10131798 | 362f150ec43edt | [redacted] | UR | 18.96 | [redacted] | Success |
| 8/8/2022 18:05 | BlueEUR3[ | 10131797 | 362f1508338d17 | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/8/2022 18:04 | BlueEUR3[ | 10131796 | 362f15029e85b6 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/8/2022 18:02 | BlueEUR3[ | 10131795 | 362f14fb98ebda | [redacted] | UR | 86.45 | [redacted] | Success |
| 8/8/2022 18:02 | BlueEUR3[ | 10131794 | 362f14fa39726a | [redacted] | UR | 14.74 | [redacted] | Success |
| 8/8/2022 18:01 | BlueEUR3[ | 10131793 | 362f14f7e33f85 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/8/2022 18:01 | BlueEUR3[ | 10131791 | 362f14f6866e87 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/8/2022 17:59 | BlueEUR3[ | 10131788 | 362f14f05ada59 | [redacted] | UR | 18.5 | [redacted] | Success |
| 8/8/2022 17:56 | BlueEUR3[ | 10131784 | 362f14e4258f5e | [redacted] | UR | 26.31 | [redacted] | Success |
| 8/8/2022 17:54 | BlueEUR3[ | 10131779 | 362f14dcea43e1 | [redacted] | UR | 12.11 | [redacted] | Success |
| 8/8/2022 17:50 | BlueEUR3[ | 10131773 | 362f14cf85d40e | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/8/2022 17:48 | BlueEUR3[ | 10131771 | 362f14c832284t | [redacted] | UR | 62.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 17:43 | BlueEUR3I | 10131761 | 362f14b558d73( | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/8/2022 17:43 | BlueEUR3I | 10131759 | 362f14b2635db3 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/8/2022 17:37 | BlueEUR3I | 10131749 | 362f149de9c91c | [redacted] | UR | 15.79 | [redacted] | Success |
| 8/8/2022 17:37 | BlueEUR3I | 10131747 | 362f149f7bdf50 | [redacted] | UR | 35.79 | [redacted] | Success |
| 8/8/2022 17:37 | BlueEUR3I | 10131743 | 362f149e060afd | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/8/2022 17:36 | BlueEUR3I | 10131742 | 362f149b8a8453 | [redacted] | UR | 11.68 | [redacted] | Success |
| 8/8/2022 17:36 | BlueEUR3I | 10131738 | 362f149a48524c | [redacted] | UR | 15.68 | [redacted] | Success |
| 8/8/2022 17:35 | BlueEUR3I | 10131736 | 362f149754503t | [redacted] | UR | 11.49 | [redacted] | Success |
| 8/8/2022 17:33 | BlueEUR3I | 10131733 | 362f148ff71e85 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/8/2022 17:33 | BlueEUR3I | 10131732 | 362f148d105a9( | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/8/2022 17:32 | BlueEUR3I | 10131730 | 362f148acb99c5 | [redacted] | UR | 16.18 | [redacted] | Success |
| 8/8/2022 17:25 | BlueEUR3I | 10131720 | 362f1470a9ec32 | [redacted] | UR | 69.2 | [redacted] | Success |
| 8/8/2022 17:25 | BlueEUR3I | 10131716 | 362f146f641518 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/8/2022 17:25 | BlueEUR3I | 10131715 | 362f147194566t | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/8/2022 17:24 | BlueEUR3I | 10131714 | 362f146e16a2b( | [redacted] | UR | 23.92 | [redacted] | Success |
| 8/8/2022 17:24 | BlueEUR3I | 10131710 | 362f146bcaf90b | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/8/2022 17:22 | BlueEUR3I | 10131707 | 362f146554733( | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/8/2022 17:20 | BlueEUR3I | 10131703 | 362f145c5b2a7a | [redacted] | UR | 18.85 | [redacted] | Success |
| 8/8/2022 17:17 | BlueEUR3I | 10131697 | 362f1453951c23 | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/8/2022 17:17 | BlueEUR3I | 10131696 | 362f1451f6d581 | [redacted] | UR | 66.73 | [redacted] | Success |
| 8/8/2022 17:17 | BlueEUR3I | 10131694 | 362f14527d7e9( | [redacted] | UR | 31.59 | [redacted] | Success |
| 8/8/2022 17:15 | BlueEUR3I | 10131692 | 362f144b26c64t | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/8/2022 17:15 | BlueEUR3I | 10131691 | 362f144a3e99a( | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/8/2022 17:11 | BlueEUR3I | 10131680 | 362f143b8517e8 | [redacted] | UR | 22.15 | [redacted] | Success |
| 8/8/2022 17:10 | BlueEUR3I | 10131679 | 362f1436b1858f | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/8/2022 17:07 | BlueEUR3I | 10131677 | 362f142ce1a4d9 | [redacted] | UR | 52.36 | [redacted] | Success |
| 8/8/2022 17:06 | BlueEUR3I | 10131675 | 362f142847bfbf | [redacted] | UR | 61.06 | [redacted] | Success |
| 8/8/2022 17:06 | BlueEUR3I | 10131674 | 362f1429fd3bec | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/8/2022 17:04 | BlueEUR3I | 10131673 | 362f14227dcac1 | [redacted] | UR | 14.32 | [redacted] | Success |
| 8/8/2022 17:04 | BlueEUR3I | 10131672 | 362f14203b645c | [redacted] | UR | 52.54 | [redacted] | Success |
| 8/8/2022 17:03 | BlueEUR3I | 10131671 | 362f141db5a7ff | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/8/2022 17:02 | BlueEUR3I | 10131670 | 362f141bcf201d | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/8/2022 17:00 | BlueEUR3I | 10131668 | 362f141279867t | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/8/2022 16:58 | BlueEUR3I | 10131667 | 362f140c092c49 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/8/2022 16:56 | BlueEUR3I | 10131664 | 362f1403a9d13t | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/8/2022 16:50 | BlueEUR3I | 10131653 | 362f13ee377697 | [redacted] | UR | 16.68 | [redacted] | Success |
| 8/8/2022 16:50 | BlueEUR3I | 10131651 | 362f13ebd4837( | [redacted] | UR | 17.79 | [redacted] | Success |
| 8/8/2022 16:46 | BlueEUR3I | 10131645 | 362f13de5549e5 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/8/2022 16:46 | BlueEUR3I | 10131640 | 362f13ddda266f | [redacted] | UR | 31.14 | [redacted] | Success |
| 8/8/2022 16:41 | BlueEUR3I | 10131635 | 362f13cbad5342 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/8/2022 16:41 | BlueEUR3I | 10131634 | 362f13c9de6c2c | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/8/2022 16:39 | BlueEUR3I | 10131633 | 362f13c4820221 | [redacted] | UR | 94.2 | [redacted] | Success |
| 8/8/2022 16:37 | BlueEUR3I | 10131632 | 362f13bd34aa5c | [redacted] | UR | 102.45 | [redacted] | Success |
| 8/8/2022 16:36 | BlueEUR3I | 10131629 | 362f13ba2363c8 | [redacted] | UR | 48.44 | [redacted] | Success |
| 8/8/2022 16:35 | BlueEUR3I | 10131626 | 362f13b3a633c5 | [redacted] | UR | 79.65 | [redacted] | Success |
| 8/8/2022 16:30 | BlueEUR3I | 10131619 | 362f13a3a483d5 | [redacted] | UR | 103.74 | [redacted] | Success |
| 8/8/2022 16:29 | BlueEUR3I | 10131617 | 362f13a0576043 | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/8/2022 16:27 | BlueEUR3I | 10131615 | 362f1398860c76 | [redacted] | UR | 27.67 | [redacted] | Success |
| 8/8/2022 16:28 | BlueEUR3I | 10131614 | 362f1399fde42a | [redacted] | UR | 36.85 | [redacted] | Success |
| 8/8/2022 16:26 | BlueEUR3I | 10131612 | 362f1393b17c4c | [redacted] | UR | 23.36 | [redacted] | Success |
| 8/8/2022 16:24 | BlueEUR3I | 10131608 | 362f138b39268( | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/8/2022 16:24 | BlueEUR3I | 10131607 | 362f138d2ac0a2 | [redacted] | UR | 52.28 | [redacted] | Success |
| 8/8/2022 16:22 | BlueEUR3I | 10131603 | 362f1384b4e88f | [redacted] | UR | 24.22 | [redacted] | Success |
| 8/8/2022 16:20 | BlueEUR3I | 10131601 | 362f137d0bfd9e | [redacted] | UR | 242.13 | [redacted] | Success |
| 8/8/2022 16:20 | BlueEUR3I | 10131600 | 362f137eb4b3f3 | [redacted] | UR | 102.34 | [redacted] | Success |
| 8/8/2022 16:17 | BlueEUR3I | 10131595 | 362f13713089c( | [redacted] | UR | 39.79 | [redacted] | Success |
| 8/8/2022 16:17 | BlueEUR3I | 10131594 | 362f137305c1a6 | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/8/2022 16:16 | BlueEUR3I | 10131593 | 362f136cd42d1c | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/8/2022 16:15 | BlueEUR3I | 10131592 | 362f1369807fdc | [redacted] | UR | 313.71 | [redacted] | Success |
| 8/8/2022 16:14 | BlueEUR3I | 10131591 | 362f13682e4a6e | [redacted] | UR | 17.29 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 16:14 | BlueEUR3I | 10131590 | 362f1366dbe8a1 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/8/2022 16:12 | BlueEUR3I | 10131589 | 362f135e2c9451 | [redacted] | UR | 26.32 | [redacted] | Success |
| 8/8/2022 16:11 | BlueEUR3I | 10131586 | 362f135a15647c | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/8/2022 16:09 | BlueEUR3I | 10131585 | 362f1354fbd9e8 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/8/2022 16:07 | BlueEUR3I | 10131584 | 362f134de3003a | [redacted] | UR | 16.69 | [redacted] | Success |
| 8/8/2022 16:06 | BlueEUR3I | 10131581 | 362f1346976df0 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/8/2022 16:05 | BlueEUR3I | 10131579 | 362f13453a634a | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/8/2022 16:06 | BlueEUR3I | 10131578 | 362f1346c662e3 | [redacted] | UR | 26.32 | [redacted] | Success |
| 8/8/2022 16:05 | BlueEUR3I | 10131577 | 362f13446382db | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/8/2022 16:04 | BlueEUR3I | 10131576 | 362f1341d9a669 | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/8/2022 16:03 | BlueEUR3I | 10131574 | 362f133e82e8dc | [redacted] | UR | 23.07 | [redacted] | Success |
| 8/8/2022 16:02 | BlueEUR3I | 10131573 | 362f133a84aea2 | [redacted] | UR | 16.73 | [redacted] | Success |
| 8/8/2022 16:00 | BlueEUR3I | 10131571 | 362f133353aed9 | [redacted] | UR | 35.81 | [redacted] | Success |
| 8/8/2022 15:56 | BlueEUR3I | 10131566 | 362f1324373e52 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/8/2022 15:56 | BlueEUR3I | 10131565 | 362f1321ed413b | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/8/2022 15:55 | BlueEUR3I | 10131564 | 362f131f836104 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/8/2022 15:55 | BlueEUR3I | 10131563 | 362f131f36bed0 | [redacted] | UR | 35.04 | [redacted] | Success |
| 8/8/2022 15:53 | BlueEUR3I | 10131561 | 362f1317ac8e5f | [redacted] | UR | 146.96 | [redacted] | Success |
| 8/8/2022 15:52 | BlueEUR3I | 10131560 | 362f131239e614 | [redacted] | UR | 15.8 | [redacted] | Success |
| 8/8/2022 15:45 | BlueEUR3I | 10131557 | 362f12fa817bed | [redacted] | UR | 23 | [redacted] | Success |
| 8/8/2022 15:45 | BlueEUR3I | 10131555 | 362f12f8989ce6 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/8/2022 15:44 | BlueEUR3I | 10131554 | 362f12f5a7c684 | [redacted] | UR | 115.86 | [redacted] | Success |
| 8/8/2022 15:39 | BlueEUR3I | 10131550 | 362f12e3b22e50 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/8/2022 15:32 | BlueEUR3I | 10131540 | 362f12c793a29d | [redacted] | UR | 52.24 | [redacted] | Success |
| 8/8/2022 15:32 | BlueEUR3I | 10131539 | 362f12c931a31f | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/8/2022 15:26 | BlueEUR3I | 10131537 | 362f12b260e203 | [redacted] | UR | 35.83 | [redacted] | Success |
| 8/8/2022 15:25 | BlueEUR3I | 10131534 | 362f12af98ba45 | [redacted] | UR | 44.27 | [redacted] | Success |
| 8/8/2022 15:24 | BlueEUR3I | 10131533 | 362f12a974ecdd | [redacted] | UR | 34.15 | [redacted] | Success |
| 8/8/2022 15:23 | BlueEUR3I | 10131532 | 362f12a54a40f4 | [redacted] | UR | 102.28 | [redacted] | Success |
| 8/8/2022 15:20 | BlueEUR3I | 10131527 | 362f129a5a0634 | [redacted] | UR | 11.12 | [redacted] | Success |
| 8/8/2022 15:18 | BlueEUR3I | 10131525 | 362f1294b53fe2 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/8/2022 15:16 | BlueEUR3I | 10131521 | 362f128c327038 | [redacted] | UR | 71.66 | [redacted] | Success |
| 8/8/2022 15:12 | BlueEUR3I | 10131519 | 362f127cb1ba9b | [redacted] | UR | 21.09 | [redacted] | Success |
| 8/8/2022 15:10 | BlueEUR3I | 10131515 | 362f1277b1a04f | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/8/2022 15:10 | BlueEUR3I | 10131513 | 362f127499753b | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/8/2022 15:08 | BlueEUR3I | 10131509 | 362f12701cf67e | [redacted] | UR | 69.26 | [redacted] | Success |
| 8/8/2022 15:05 | BlueEUR3I | 10131504 | 362f1263a7d7cb | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/8/2022 15:05 | BlueEUR3I | 10131503 | 362f1262093167 | [redacted] | UR | 39.83 | [redacted] | Success |
| 8/8/2022 14:57 | BlueEUR3I | 10131498 | 362f124579d9c3 | [redacted] | UR | 52.2 | [redacted] | Success |
| 8/8/2022 14:56 | BlueEUR3I | 10131496 | 362f1242c4e7a7 | [redacted] | UR | 9.68 | [redacted] | Success |
| 8/8/2022 14:55 | BlueEUR3I | 10131495 | 362f123e5c5deb | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/8/2022 14:52 | BlueEUR3I | 10131494 | 362f123379ac8d | [redacted] | UR | 38.68 | [redacted] | Success |
| 8/8/2022 14:49 | BlueEUR3I | 10131489 | 362f1229046c7c | [redacted] | UR | 11.42 | [redacted] | Success |
| 8/8/2022 14:46 | BlueEUR3I | 10131487 | 362f121d119167 | [redacted] | UR | 26.1 | [redacted] | Success |
| 8/8/2022 14:41 | BlueEUR3I | 10131486 | 362f1207e4592f | [redacted] | UR | 24.23 | [redacted] | Success |
| 8/8/2022 14:34 | BlueEUR3I | 10131480 | 362f11eff72945 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/8/2022 14:34 | BlueEUR3I | 10131478 | 362f11eef74cd4 | [redacted] | UR | 60.89 | [redacted] | Success |
| 8/8/2022 14:33 | BlueEUR3I | 10131477 | 362f11ea69edae | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/8/2022 14:33 | BlueEUR3I | 10131475 | 362f11ea92484a | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/8/2022 14:31 | BlueEUR3I | 10131472 | 362f11e4039286 | [redacted] | UR | 31.89 | [redacted] | Success |
| 8/8/2022 14:29 | BlueEUR3I | 10131470 | 362f11db94cf4b | [redacted] | UR | 26.32 | [redacted] | Success |
| 8/8/2022 14:27 | BlueEUR3I | 10131467 | 362f11d59c7826 | [redacted] | UR | 257.9 | [redacted] | Success |
| 8/8/2022 14:22 | BlueEUR3I | 10131464 | 362f11c1947486 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/8/2022 14:20 | BlueEUR3I | 10131463 | 362f11bbd9665c | [redacted] | UR | 42.97 | [redacted] | Success |
| 8/8/2022 14:20 | BlueEUR3I | 10131462 | 362f11bbcb3112 | [redacted] | UR | 15.58 | [redacted] | Success |
| 8/8/2022 14:17 | BlueEUR3I | 10131457 | 362f11afe55a09 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/8/2022 14:13 | BlueEUR3I | 10131452 | 362f119f3656e1 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/8/2022 14:12 | BlueEUR3I | 10131451 | 362f119db782d5 | [redacted] | UR | 26.32 | [redacted] | Success |
| 8/8/2022 14:12 | BlueEUR3I | 10131450 | 362f119be611f4 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/8/2022 14:09 | BlueEUR3I | 10131447 | 362f1190943bc1 | [redacted] | UR | 17.31 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 14:07 | BlueEUR3I | 10131446 | 362f118b023042 | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/8/2022 14:03 | BlueEUR3I | 10131440 | 362f117c9d883c | [redacted] | UR | 25.87 | [redacted] | Success |
| 8/8/2022 14:03 | BlueEUR3I | 10131439 | 362f1179ae0208 | [redacted] | UR | 14.21 | [redacted] | Success |
| 8/8/2022 14:02 | BlueEUR3I | 10131438 | 362f1178a36f96 | [redacted] | UR | 22.15 | [redacted] | Success |
| 8/8/2022 14:03 | BlueEUR3I | 10131437 | 362f11798c2d36 | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/8/2022 13:56 | BlueEUR3I | 10131433 | 362f11601b7853 | [redacted] | UR | 10.51 | [redacted] | Success |
| 8/8/2022 13:49 | BlueEUR3I | 10131427 | 362f11462d21f4 | [redacted] | UR | 33.36 | [redacted] | Success |
| 8/8/2022 13:48 | BlueEUR3I | 10131426 | 362f1141c0ce9e | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/8/2022 13:45 | BlueEUR3I | 10131425 | 362f1136955a15 | [redacted] | UR | 21.32 | [redacted] | Success |
| 8/8/2022 13:43 | BlueEUR3I | 10131424 | 362f112fd606f6 | [redacted] | UR | 33.36 | [redacted] | Success |
| 8/8/2022 13:40 | BlueEUR3I | 10131421 | 362f112582fc85 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/8/2022 13:39 | BlueEUR3I | 10131419 | 362f1121ede3c6 | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/8/2022 13:38 | BlueEUR3I | 10131417 | 362f111f2a8401 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/8/2022 13:37 | BlueEUR3I | 10131413 | 362f111a5b9568 | [redacted] | UR | 9.84 | [redacted] | Success |
| 8/8/2022 13:35 | BlueEUR3I | 10131411 | 362f11118b31e7 | [redacted] | UR | 47.24 | [redacted] | Success |
| 8/8/2022 13:32 | BlueEUR3I | 10131409 | 362f1108664515 | [redacted] | UR | 333.55 | [redacted] | Success |
| 8/8/2022 13:32 | BlueEUR3I | 10131407 | 362f110737bb70 | [redacted] | UR | 79.68 | [redacted] | Success |
| 8/8/2022 13:27 | BlueEUR3I | 10131401 | 362f10f4d2c708 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/8/2022 13:28 | BlueEUR3I | 10131400 | 362f10f686363a | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/8/2022 13:26 | BlueEUR3I | 10131398 | 362f10f078bb91 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/8/2022 13:26 | BlueEUR3I | 10131396 | 362f10ee94876f | [redacted] | UR | 42 | [redacted] | Success |
| 8/8/2022 13:25 | BlueEUR3I | 10131393 | 362f10ed08e656 | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/8/2022 13:24 | BlueEUR3I | 10131389 | 362f10e9e15d70 | [redacted] | UR | 71.64 | [redacted] | Success |
| 8/8/2022 13:21 | BlueEUR3I | 10131386 | 362f10df01a060 | [redacted] | UR | 25.08 | [redacted] | Success |
| 8/8/2022 13:20 | BlueEUR3I | 10131382 | 362f10d9991b3c | [redacted] | UR | 78.33 | [redacted] | Success |
| 8/8/2022 13:19 | BlueEUR3I | 10131379 | 362f10d5273ca8 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/8/2022 13:17 | BlueEUR3I | 10131376 | 362f10ceb6254b | [redacted] | UR | 69.24 | [redacted] | Success |
| 8/8/2022 13:13 | BlueEUR3I | 10131370 | 362f10c108f4c0 | [redacted] | UR | 52.63 | [redacted] | Success |
| 8/8/2022 13:12 | BlueEUR3I | 10131366 | 362f10ba004fec | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/8/2022 13:08 | BlueEUR3I | 10131363 | 362f10ab49448f | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/8/2022 13:06 | BlueEUR3I | 10131358 | 362f10a549e740 | [redacted] | UR | 63.15 | [redacted] | Success |
| 8/8/2022 13:05 | BlueEUR3I | 10131354 | 362f10a1e4f266 | [redacted] | UR | 73.11 | [redacted] | Success |
| 8/8/2022 13:04 | BlueEUR3I | 10131353 | 362f109e355a84 | [redacted] | UR | 21.3 | [redacted] | Success |
| 8/8/2022 13:03 | BlueEUR3I | 10131351 | 362f109bf0ebb9 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/8/2022 13:03 | BlueEUR3I | 10131350 | 362f109903aa06 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/8/2022 13:01 | BlueEUR3I | 10131346 | 362f1090c509a6 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/8/2022 12:58 | BlueEUR3I | 10131344 | 362f10884e9f42 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/8/2022 12:57 | BlueEUR3I | 10131338 | 362f1082466629 | [redacted] | UR | 78.42 | [redacted] | Success |
| 8/8/2022 12:56 | BlueEUR3I | 10131333 | 362f107f2b0c7c | [redacted] | UR | 214.76 | [redacted] | Success |
| 8/8/2022 12:54 | BlueEUR3I | 10131330 | 362f107699100c | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/8/2022 12:51 | BlueEUR3I | 10131328 | 362f106e25c3e6 | [redacted] | UR | 418.23 | [redacted] | Success |
| 8/8/2022 12:51 | BlueEUR3I | 10131326 | 362f106b570bd0 | [redacted] | UR | 17.3 | [redacted] | Success |
| 8/8/2022 12:50 | BlueEUR3I | 10131325 | 362f10698a862f | [redacted] | UR | 27.68 | [redacted] | Success |
| 8/8/2022 12:49 | BlueEUR3I | 10131323 | 362f106455609e | [redacted] | UR | 26.29 | [redacted] | Success |
| 8/8/2022 12:46 | BlueEUR3I | 10131322 | 362f10590c2d71 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/8/2022 12:44 | BlueEUR3I | 10131320 | 362f10530cf954 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/8/2022 12:43 | BlueEUR3I | 10131319 | 362f10501e6057 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/8/2022 12:40 | BlueEUR3I | 10131316 | 362f104558808b | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/8/2022 12:38 | BlueEUR3I | 10131314 | 362f103dc4c099 | [redacted] | UR | 15.69 | [redacted] | Success |
| 8/8/2022 12:37 | BlueEUR3I | 10131313 | 362f103a1c386b | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/8/2022 12:38 | BlueEUR3I | 10131312 | 362f103c6bf95a | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/8/2022 12:37 | BlueEUR3I | 10131311 | 362f1039e1a82e | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/8/2022 12:36 | BlueEUR3I | 10131308 | 362f10350e01e7 | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/8/2022 12:33 | BlueEUR3I | 10131303 | 362f10294f1c0a | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/8/2022 12:30 | BlueEUR3I | 10131298 | 362f101f5d3b60 | [redacted] | UR | 25.62 | [redacted] | Success |
| 8/8/2022 12:29 | BlueEUR3I | 10131295 | 362f101af8944c | [redacted] | UR | 104.44 | [redacted] | Success |
| 8/8/2022 12:27 | BlueEUR3I | 10131292 | 362f10122643be | [redacted] | UR | 47.01 | [redacted] | Success |
| 8/8/2022 12:26 | BlueEUR3I | 10131291 | 362f100e230255 | [redacted] | UR | 116.03 | [redacted] | Success |
| 8/8/2022 12:24 | BlueEUR3I | 10131290 | 362f1009186728 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/8/2022 12:25 | BlueEUR3I | 10131289 | 362f100b775980 | [redacted] | UR | 13.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 12:24 | BlueEUR3I | 10131287 | 362f1009938f2e | [redacted] | EUR | 13.82 | [redacted] | Success |
| 8/8/2022 12:23 | BlueEUR3I | 10131286 | 362f100544d13 | [redacted] | UR | 38.46 | [redacted] | Success |
| 8/8/2022 12:23 | BlueEUR3I | 10131284 | 362f1002fe7dfc | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/8/2022 12:22 | BlueEUR3I | 10131283 | 362f10019924e6 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/8/2022 12:20 | BlueEUR3I | 10131281 | 362f0ff727cb88 | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/8/2022 12:18 | BlueEUR3I | 10131278 | 362f0ff3004507 | [redacted] | UR | 16.68 | [redacted] | Success |
| 8/8/2022 12:13 | BlueEUR3I | 10131272 | 362f0fdcc2f7bc | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/8/2022 12:11 | BlueEUR3I | 10131270 | 362f0fd6e5fed9 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/8/2022 12:10 | BlueEUR3I | 10131269 | 362f0fd2618d23 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/8/2022 12:09 | BlueEUR3I | 10131267 | 362f0fce936521 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/8/2022 12:07 | BlueEUR3I | 10131264 | 362f0fc875cffc | [redacted] | UR | 69.09 | [redacted] | Success |
| 8/8/2022 12:07 | BlueEUR3I | 10131262 | 362f0fc6ba0238 | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/8/2022 12:02 | BlueEUR3I | 10131256 | 362f0fb5dec7e1 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/8/2022 12:01 | BlueEUR3I | 10131253 | 362f0fb3228ec6 | [redacted] | UR | 69.09 | [redacted] | Success |
| 8/8/2022 11:58 | BlueEUR3I | 10131245 | 362f0fa76ca94a | [redacted] | UR | 186.77 | [redacted] | Success |
| 8/8/2022 11:57 | BlueEUR3I | 10131242 | 362f0fa3e05dcd | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/8/2022 11:56 | BlueEUR3I | 10131239 | 362f0f9e8b3e72 | [redacted] | UR | 15.9 | [redacted] | Success |
| 8/8/2022 11:56 | BlueEUR3I | 10131236 | 362f0f9fc75f12 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/8/2022 11:54 | BlueEUR3I | 10131234 | 362f0f9722de1a | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/8/2022 11:51 | BlueEUR3I | 10131232 | 362f0f8c315f03 | [redacted] | UR | 41.46 | [redacted] | Success |
| 8/8/2022 11:50 | BlueEUR3I | 10131230 | 362f0f87c6ed39 | [redacted] | UR | 12.54 | [redacted] | Success |
| 8/8/2022 11:47 | BlueEUR3I | 10131222 | 362f0f7c933e29 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/8/2022 11:46 | BlueEUR3I | 10131221 | 362f0f796ec91d | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/8/2022 11:46 | BlueEUR3I | 10131219 | 362f0f7b26c552 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/8/2022 11:45 | BlueEUR3I | 10131218 | 362f0f77108b10 | [redacted] | UR | 186.77 | [redacted] | Success |
| 8/8/2022 11:45 | BlueEUR3I | 10131217 | 362f0f7604923a | [redacted] | UR | 89.59 | [redacted] | Success |
| 8/8/2022 11:43 | BlueEUR3I | 10131215 | 362f0f6e476405 | [redacted] | UR | 31.1 | [redacted] | Success |
| 8/8/2022 11:41 | BlueEUR3I | 10131209 | 362f0f65a0ea79 | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/8/2022 11:40 | BlueEUR3I | 10131207 | 362f0f639de249 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/8/2022 11:40 | BlueEUR3I | 10131205 | 362f0f64834a76 | [redacted] | UR | 28.74 | [redacted] | Success |
| 8/8/2022 11:40 | BlueEUR3I | 10131204 | 362f0f62013546 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/8/2022 11:40 | BlueEUR3I | 10131202 | 362f0f63ce8461 | [redacted] | UR | 52.48 | [redacted] | Success |
| 8/8/2022 11:40 | BlueEUR3I | 10131201 | 362f0f62d529e9 | [redacted] | UR | 313.52 | [redacted] | Success |
| 8/8/2022 11:40 | BlueEUR3I | 10131199 | 362f0f61c9a2fb | [redacted] | UR | 41.46 | [redacted] | Success |
| 8/8/2022 11:37 | BlueEUR3I | 10131195 | 362f0f5934bf86 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/8/2022 11:37 | BlueEUR3I | 10131194 | 362f0f5754e281 | [redacted] | UR | 186.77 | [redacted] | Success |
| 8/8/2022 11:35 | BlueEUR3I | 10131191 | 362f0f4f605cce | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/8/2022 11:34 | BlueEUR3I | 10131190 | 362f0f4c687678 | [redacted] | UR | 13.59 | [redacted] | Success |
| 8/8/2022 11:29 | BlueEUR3I | 10131186 | 362f0f3815e7be | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/8/2022 11:28 | BlueEUR3I | 10131185 | 362f0f34270871 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/8/2022 11:25 | BlueEUR3I | 10131182 | 362f0f2a26410f | [redacted] | UR | 105.06 | [redacted] | Success |
| 8/8/2022 11:21 | BlueEUR3I | 10131174 | 362f0f1d6c66a6 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/8/2022 11:21 | BlueEUR3I | 10131170 | 362f0f1adb73ea | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/8/2022 11:21 | BlueEUR3I | 10131169 | 362f0f1d06dd99 | [redacted] | UR | 52.34 | [redacted] | Success |
| 8/8/2022 11:19 | BlueEUR3I | 10131168 | 362f0f15ed8525 | [redacted] | UR | 199.62 | [redacted] | Success |
| 8/8/2022 11:20 | BlueEUR3I | 10131167 | 362f0f180948fe | [redacted] | UR | 27.65 | [redacted] | Success |
| 8/8/2022 11:19 | BlueEUR3I | 10131164 | 362f0f1467239d | [redacted] | UR | 10.24 | [redacted] | Success |
| 8/8/2022 11:17 | BlueEUR3I | 10131162 | 362f0f0c2961ec | [redacted] | UR | 16.73 | [redacted] | Success |
| 8/8/2022 11:16 | BlueEUR3I | 10131159 | 362f0f07677905 | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/8/2022 11:16 | BlueEUR3I | 10131158 | 362f0f09356f63 | [redacted] | UR | 27.65 | [redacted] | Success |
| 8/8/2022 11:14 | BlueEUR3I | 10131156 | 362f0f02a7c7a4 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/8/2022 11:15 | BlueEUR3I | 10131155 | 362f0f045d4cfe | [redacted] | UR | 27.65 | [redacted] | Success |
| 8/8/2022 11:14 | BlueEUR3I | 10131154 | 362f0f01c8a52b | [redacted] | UR | 31.52 | [redacted] | Success |
| 8/8/2022 11:13 | BlueEUR3I | 10131152 | 362f0efe70d4e3 | [redacted] | UR | 52.25 | [redacted] | Success |
| 8/8/2022 11:12 | BlueEUR3I | 10131149 | 362f0ef9a79e04 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/8/2022 11:11 | BlueEUR3I | 10131148 | 362f0ef6944b2a | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/8/2022 11:08 | BlueEUR3I | 10131143 | 362f0ee957eb8 | [redacted] | UR | 104.49 | [redacted] | Success |
| 8/8/2022 11:05 | BlueEUR3I | 10131140 | 362f0edfa2d2a3 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/8/2022 10:59 | BlueEUR3I | 10131134 | 362f0ec944d5ba | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/8/2022 10:57 | BlueEUR3I | 10131129 | 362f0ebfc063f6 | [redacted] | UR | 21.24 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 10:57 | BlueEUR3I | 10131128 | 362f0ec102925f | [redacted] | EUR | 20.72 | [redacted] | Success |
| 8/8/2022 10:51 | BlueEUR3I | 10131124 | 362f0eacc25742 | [redacted] | UR | 31.08 | [redacted] | Success |
| 8/8/2022 10:49 | BlueEUR3I | 10131121 | 362f0ea3b82b1c | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/8/2022 10:46 | BlueEUR3I | 10131120 | 362f0e993d9e5C | [redacted] | UR | 104.94 | [redacted] | Success |
| 8/8/2022 10:45 | BlueEUR3I | 10131118 | 362f0e93889e83 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/8/2022 10:44 | BlueEUR3I | 10131117 | 362f0e922d5e48 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/8/2022 10:44 | BlueEUR3I | 10131116 | 362f0e8f2a6f5f | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/8/2022 10:39 | BlueEUR3I | 10131111 | 362f0e7d478a31 | [redacted] | UR | 32.18 | [redacted] | Success |
| 8/8/2022 10:39 | BlueEUR3I | 10131110 | 362f0e7e564711 | [redacted] | UR | 19.7 | [redacted] | Success |
| 8/8/2022 10:36 | BlueEUR3I | 10131109 | 362f0e7310f9f7 | [redacted] | UR | 27.63 | [redacted] | Success |
| 8/8/2022 10:31 | BlueEUR3I | 10131103 | 362f0e5e5efb2c | [redacted] | UR | 23.1 | [redacted] | Success |
| 8/8/2022 10:30 | BlueEUR3I | 10131102 | 362f0e5b46e9dC | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/8/2022 10:28 | BlueEUR3I | 10131101 | 362f0e548db2d8 | [redacted] | UR | 35.73 | [redacted] | Success |
| 8/8/2022 10:27 | BlueEUR3I | 10131098 | 362f0e51c0351a | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/8/2022 10:23 | BlueEUR3I | 10131090 | 362f0e4346ff10 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/8/2022 10:22 | BlueEUR3I | 10131087 | 362f0e3fa18ed1 | [redacted] | UR | 27.63 | [redacted] | Success |
| 8/8/2022 10:22 | BlueEUR3I | 10131086 | 362f0e3f815e71 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/8/2022 10:21 | BlueEUR3I | 10131085 | 362f0e395095c7 | [redacted] | UR | 62.97 | [redacted] | Success |
| 8/8/2022 10:20 | BlueEUR3I | 10131084 | 362f0e36eb87cc | [redacted] | UR | 69.06 | [redacted] | Success |
| 8/8/2022 10:14 | BlueEUR3I | 10131077 | 362f0e20836099 | [redacted] | UR | 227.93 | [redacted] | Success |
| 8/8/2022 10:13 | BlueEUR3I | 10131076 | 362f0e1be7c37c | [redacted] | UR | 35.04 | [redacted] | Success |
| 8/8/2022 10:12 | BlueEUR3I | 10131075 | 362f0e191a8e12 | [redacted] | UR | 27.63 | [redacted] | Success |
| 8/8/2022 10:08 | BlueEUR3I | 10131069 | 362f0e0a14f185 | [redacted] | UR | 20.99 | [redacted] | Success |
| 8/8/2022 10:04 | BlueEUR3I | 10131066 | 362f0dfc172111 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/8/2022 10:03 | BlueEUR3I | 10131065 | 362f0df56d9c2c | [redacted] | UR | 397.45 | [redacted] | Success |
| 8/8/2022 10:01 | BlueEUR3I | 10131061 | 362f0df12066a5 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/8/2022 9:59 | BlueEUR3I | 10131060 | 362f0de7363963 | [redacted] | UR | 69.06 | [redacted] | Success |
| 8/8/2022 9:53 | BlueEUR3I | 10131050 | 362f0dd0b6198b | [redacted] | UR | 17.26 | [redacted] | Success |
| 8/8/2022 9:52 | BlueEUR3I | 10131049 | 362f0dcd433644 | [redacted] | UR | 27.61 | [redacted] | Success |
| 8/8/2022 9:52 | BlueEUR3I | 10131048 | 362f0dcf6938ca | [redacted] | UR | 27.81 | [redacted] | Success |
| 8/8/2022 9:52 | BlueEUR3I | 10131047 | 362f0dccde1fe5 | [redacted] | UR | 69.02 | [redacted] | Success |
| 8/8/2022 9:49 | BlueEUR3I | 10131045 | 362f0dc25547f7 | [redacted] | UR | 177.84 | [redacted] | Success |
| 8/8/2022 9:46 | BlueEUR3I | 10131040 | 362f0db64c4c11 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/8/2022 9:45 | BlueEUR3I | 10131039 | 362f0db57300d2 | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/8/2022 9:44 | BlueEUR3I | 10131038 | 362f0db074f897 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/8/2022 9:37 | BlueEUR3I | 10131031 | 362f0d9591ff1a | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/8/2022 9:36 | BlueEUR3I | 10131030 | 362f0d92d7171f | [redacted] | UR | 31.08 | [redacted] | Success |
| 8/8/2022 9:35 | BlueEUR3I | 10131029 | 362f0d8fcbb97d | [redacted] | UR | 27.61 | [redacted] | Success |
| 8/8/2022 9:35 | BlueEUR3I | 10131028 | 362f0d8e118fcf | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/8/2022 9:33 | BlueEUR3I | 10131025 | 362f0d877a4bb4 | [redacted] | UR | 26.29 | [redacted] | Success |
| 8/8/2022 9:33 | BlueEUR3I | 10131022 | 362f0d84f117e4 | [redacted] | UR | 14.29 | [redacted] | Success |
| 8/8/2022 9:31 | BlueEUR3I | 10131020 | 362f0d7ecd3009 | [redacted] | UR | 25.54 | [redacted] | Success |
| 8/8/2022 9:23 | BlueEUR3I | 10131017 | 362f0d61811be2 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/8/2022 9:21 | BlueEUR3I | 10131016 | 362f0d5acc6bad | [redacted] | UR | 31.05 | [redacted] | Success |
| 8/8/2022 9:19 | BlueEUR3I | 10131014 | 362f0d514e96f6 | [redacted] | UR | 15.17 | [redacted] | Success |
| 8/8/2022 9:16 | BlueEUR3I | 10131011 | 362f0d48437ffc | [redacted] | UR | 68.97 | [redacted] | Success |
| 8/8/2022 9:14 | BlueEUR3I | 10131009 | 362f0d40de419c | [redacted] | UR | 83.89 | [redacted] | Success |
| 8/8/2022 9:02 | BlueEUR3I | 10130997 | 362f0d1171d164 | [redacted] | UR | 35.68 | [redacted] | Success |
| 8/8/2022 8:45 | BlueEUR3I | 10130986 | 362f0cd3528c72 | [redacted] | UR | 153.58 | [redacted] | Success |
| 8/8/2022 8:44 | BlueEUR3I | 10130984 | 362f0ccf64b64c | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/8/2022 8:39 | BlueEUR3I | 10130979 | 362f0cbb7b84ca | [redacted] | UR | 68.97 | [redacted] | Success |
| 8/8/2022 8:38 | BlueEUR3I | 10130976 | 362f0cb7f713e1 | [redacted] | UR | 68.97 | [redacted] | Success |
| 8/8/2022 8:33 | BlueEUR3I | 10130972 | 362f0ca4783dc0 | [redacted] | UR | 27.59 | [redacted] | Success |
| 8/8/2022 8:30 | BlueEUR3I | 10130967 | 362f0c9a87c333 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/8/2022 8:29 | BlueEUR3I | 10130966 | 362f0c981a16da | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/8/2022 8:27 | BlueEUR3I | 10130963 | 362f0c90c43420 | [redacted] | UR | 27.59 | [redacted] | Success |
| 8/8/2022 8:20 | BlueEUR3I | 10130954 | 362f0c75d63035 | [redacted] | UR | 27.59 | [redacted] | Success |
| 8/8/2022 8:19 | BlueEUR3I | 10130953 | 362f0c7243cb9c | [redacted] | UR | 13.65 | [redacted] | Success |
| 8/8/2022 8:18 | BlueEUR3I | 10130951 | 362f0c6cc69a40 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/8/2022 8:18 | BlueEUR3I | 10130950 | 362f0c6e0532bb | [redacted] | UR | 18.61 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 8:17 | BlueEUR3[ | 10130947 | 362f0c68fc263e | [redacted] | EUR | 19.26 | [redacted] | Success |
| 8/8/2022 8:12 | BlueEUR3[ | 10130941 | 362f0c56a88ec9 | [redacted] | UR | 27.8 | [redacted] | Success |
| 8/8/2022 8:04 | BlueEUR3[ | 10130931 | 362f0c37d54765 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/8/2022 8:02 | BlueEUR3[ | 10130929 | 362f0c31e0a0f3 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/8/2022 8:02 | BlueEUR3[ | 10130928 | 362f0c3038ac11 | [redacted] | UR | 159.81 | [redacted] | Success |
| 8/8/2022 8:01 | BlueEUR3[ | 10130927 | 362f0c2ceeccaa | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/8/2022 7:58 | BlueEUR3[ | 10130925 | 362f0c221cb3ea | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/8/2022 7:57 | BlueEUR3[ | 10130924 | 362f0c1ec70fb4 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/8/2022 7:55 | BlueEUR3[ | 10130922 | 362f0c18da1cd8 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/8/2022 7:54 | BlueEUR3[ | 10130920 | 362f0c137a77fb | [redacted] | UR | 23.05 | [redacted] | Success |
| 8/8/2022 7:46 | BlueEUR3[ | 10130910 | 362f0bf6768cc1 | [redacted] | UR | 17.25 | [redacted] | Success |
| 8/8/2022 7:43 | BlueEUR3[ | 10130907 | 362f0be91bccdc | [redacted] | UR | 41.38 | [redacted] | Success |
| 8/8/2022 7:43 | BlueEUR3[ | 10130906 | 362f0be98bbe9e | [redacted] | UR | 105.25 | [redacted] | Success |
| 8/8/2022 7:41 | BlueEUR3[ | 10130902 | 362f0be131ae75 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/8/2022 7:39 | BlueEUR3[ | 10130901 | 362f0bdcd34a48 | [redacted] | UR | 35.68 | [redacted] | Success |
| 8/8/2022 7:35 | BlueEUR3[ | 10130896 | 362f0bcdfdb7b8 | [redacted] | UR | 159.52 | [redacted] | Success |
| 8/8/2022 7:35 | BlueEUR3[ | 10130895 | 362f0bcbf0fd08 | [redacted] | UR | 21.41 | [redacted] | Success |
| 8/8/2022 7:33 | BlueEUR3[ | 10130894 | 362f0bc52725de | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/8/2022 7:27 | BlueEUR3[ | 10130891 | 362f0bae7e9db3 | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/8/2022 7:23 | BlueEUR3[ | 10130882 | 362f0b9fbde1fa | [redacted] | UR | 105.25 | [redacted] | Success |
| 8/8/2022 7:19 | BlueEUR3[ | 10130877 | 362f0b91847fe1 | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/8/2022 7:17 | BlueEUR3[ | 10130875 | 362f0b87947d93 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/8/2022 7:14 | BlueEUR3[ | 10130873 | 362f0b7cfac0ed | [redacted] | UR | 71.89 | [redacted] | Success |
| 8/8/2022 7:13 | BlueEUR3[ | 10130871 | 362f0b7a9aede1 | [redacted] | UR | 73.68 | [redacted] | Success |
| 8/8/2022 7:06 | BlueEUR3[ | 10130865 | 362f0b5f5ed835 | [redacted] | UR | 238.56 | [redacted] | Success |
| 8/8/2022 7:05 | BlueEUR3[ | 10130863 | 362f0b5bbab673 | [redacted] | UR | 21 | [redacted] | Success |
| 8/8/2022 6:57 | BlueEUR3[ | 10130856 | 362f0b3bfb9ac6 | [redacted] | UR | 52.3 | [redacted] | Success |
| 8/8/2022 6:50 | BlueEUR3[ | 10130849 | 362f0b22c736b1 | [redacted] | UR | 31.5 | [redacted] | Success |
| 8/8/2022 6:43 | BlueEUR3[ | 10130844 | 362f0b0af930d4 | [redacted] | UR | 192.15 | [redacted] | Success |
| 8/8/2022 6:41 | BlueEUR3[ | 10130841 | 362f0b024381bb | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/8/2022 6:32 | BlueEUR3[ | 10130834 | 362f0ae096ddd3 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/8/2022 6:27 | BlueEUR3[ | 10130828 | 362f0acd5615b4 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/8/2022 6:27 | BlueEUR3[ | 10130827 | 362f0acd257962 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/8/2022 6:27 | BlueEUR3[ | 10130825 | 362f0acb81858e | [redacted] | UR | 51.59 | [redacted] | Success |
| 8/8/2022 6:20 | BlueEUR3[ | 10130822 | 362f0ab31d8401 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/8/2022 6:21 | BlueEUR3[ | 10130821 | 362f0ab53d52ee | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/8/2022 6:09 | BlueEUR3[ | 10130817 | 362f0a8a4c949a | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/8/2022 6:06 | BlueEUR3[ | 10130813 | 362f0a7e5f1294 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/8/2022 6:04 | BlueEUR3[ | 10130809 | 362f0a77ebb85a | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/8/2022 6:03 | BlueEUR3[ | 10130805 | 362f0a74e215e9 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/8/2022 6:02 | BlueEUR3[ | 10130804 | 362f0a6f172972 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/8/2022 6:01 | BlueEUR3[ | 10130801 | 362f0a6b08b7c6 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/8/2022 5:58 | BlueEUR3[ | 10130798 | 362f0a618223bc | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/8/2022 5:52 | BlueEUR3[ | 10130794 | 362f0a4a641a8a | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/8/2022 5:53 | BlueEUR3[ | 10130793 | 362f0a4cb81d4e | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/8/2022 5:52 | BlueEUR3[ | 10130792 | 362f0a4917578c | [redacted] | UR | 10.27 | [redacted] | Success |
| 8/8/2022 5:49 | BlueEUR3[ | 10130791 | 362f0a3f7c602a | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/8/2022 5:45 | BlueEUR3[ | 10130787 | 362f0a2f1b168d | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/8/2022 5:44 | BlueEUR3[ | 10130786 | 362f0a2b721039 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/8/2022 5:38 | BlueEUR3[ | 10130780 | 362f0a1617b411 | [redacted] | UR | 64.08 | [redacted] | Success |
| 8/8/2022 5:39 | BlueEUR3[ | 10130779 | 362f0a17c5be9b | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/8/2022 5:38 | BlueEUR3[ | 10130776 | 362f0a13a48024 | [redacted] | UR | 10.27 | [redacted] | Success |
| 8/8/2022 5:33 | BlueEUR3[ | 10130769 | 362f0a0137f64f | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/8/2022 5:29 | BlueEUR3[ | 10130764 | 362f09f27221f9 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/8/2022 5:26 | BlueEUR3[ | 10130761 | 362f09e9f2a601 | [redacted] | UR | 32.04 | [redacted] | Success |
| 8/8/2022 5:26 | BlueEUR3[ | 10130760 | 362f09e8f3623d | [redacted] | UR | 35.57 | [redacted] | Success |
| 8/8/2022 5:25 | BlueEUR3[ | 10130758 | 362f09e4cf2038 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/8/2022 5:24 | BlueEUR3[ | 10130753 | 362f09e2584ffb | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/8/2022 5:23 | BlueEUR3[ | 10130750 | 362f09de1a6ec3 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/8/2022 5:15 | BlueEUR3[ | 10130744 | 362f09bfbb8648 | [redacted] | UR | 34.38 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 5:15 | BlueEUR3I | 10130742 | 362f09bd7aaaec | [redacted] | EUR | 34.38 | [redacted] | Success |
| 8/8/2022 5:02 | BlueEUR3I | 10130731 | 362f098cbd7fdb | [redacted] | UR | 151.85 | [redacted] | Success |
| 8/8/2022 5:01 | BlueEUR3I | 10130730 | 362f0989c9eb67 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/8/2022 5:00 | BlueEUR3I | 10130728 | 362f0985602ddf | [redacted] | UR | 28.94 | [redacted] | Success |
| 8/8/2022 4:59 | BlueEUR3I | 10130726 | 362f09816717e8 | [redacted] | UR | 19.18 | [redacted] | Success |
| 8/8/2022 4:56 | BlueEUR3I | 10130721 | 362f0976c50fd7 | [redacted] | UR | 19.18 | [redacted] | Success |
| 8/8/2022 4:53 | BlueEUR3I | 10130719 | 362f096cccf2ec | [redacted] | UR | 19.18 | [redacted] | Success |
| 8/8/2022 4:49 | BlueEUR3I | 10130717 | 362f095c7e2715 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/8/2022 4:45 | BlueEUR3I | 10130712 | 362f094d67a8c6 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/8/2022 4:42 | BlueEUR3I | 10130711 | 362f09451a920C | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/8/2022 4:36 | BlueEUR3I | 10130707 | 362f092d80f84b | [redacted] | UR | 52.3 | [redacted] | Success |
| 8/8/2022 4:30 | BlueEUR3I | 10130703 | 362f09170894a8 | [redacted] | UR | 19.18 | [redacted] | Success |
| 8/8/2022 4:27 | BlueEUR3I | 10130699 | 362f090c70cdb9 | [redacted] | UR | 12.38 | [redacted] | Success |
| 8/8/2022 4:26 | BlueEUR3I | 10130694 | 362f0907f6644a | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/8/2022 4:23 | BlueEUR3I | 10130691 | 362f08fd7e36c2 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/8/2022 4:18 | BlueEUR3I | 10130685 | 362f08e810cc20 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/8/2022 4:17 | BlueEUR3I | 10130684 | 362f08e59adc21 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/8/2022 4:10 | BlueEUR3I | 10130674 | 362f08cab32352 | [redacted] | UR | 17.18 | [redacted] | Success |
| 8/8/2022 4:06 | BlueEUR3I | 10130671 | 362f08bb17175e | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/8/2022 4:05 | BlueEUR3I | 10130670 | 362f08b837584f | [redacted] | UR | 56.87 | [redacted] | Success |
| 8/8/2022 4:04 | BlueEUR3I | 10130668 | 362f08b4768a91 | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/8/2022 4:02 | BlueEUR3I | 10130666 | 362f08aca582cd | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/8/2022 3:59 | BlueEUR3I | 10130663 | 362f08a3c6c38c | [redacted] | UR | 71.37 | [redacted] | Success |
| 8/8/2022 3:50 | BlueEUR3I | 10130654 | 362f08808dae22 | [redacted] | UR | 52.48 | [redacted] | Success |
| 8/8/2022 3:49 | BlueEUR3I | 10130653 | 362f087d718d9 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/8/2022 3:49 | BlueEUR3I | 10130651 | 362f087cba7597 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/8/2022 3:48 | BlueEUR3I | 10130650 | 362f08786be278 | [redacted] | UR | 19.18 | [redacted] | Success |
| 8/8/2022 3:48 | BlueEUR3I | 10130649 | 362f087a1dab41 | [redacted] | UR | 119.03 | [redacted] | Success |
| 8/8/2022 3:47 | BlueEUR3I | 10130647 | 362f087488a7b9 | [redacted] | UR | 68.71 | [redacted] | Success |
| 8/8/2022 3:44 | BlueEUR3I | 10130644 | 362f0868a33332 | [redacted] | UR | 39.69 | [redacted] | Success |
| 8/8/2022 3:43 | BlueEUR3I | 10130642 | 362f08657421c7 | [redacted] | UR | 19.85 | [redacted] | Success |
| 8/8/2022 3:38 | BlueEUR3I | 10130639 | 362f085254159b | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/8/2022 3:37 | BlueEUR3I | 10130638 | 362f084e7a5c80 | [redacted] | UR | 27.49 | [redacted] | Success |
| 8/8/2022 3:36 | BlueEUR3I | 10130637 | 362f084c4e6e57 | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/8/2022 3:37 | BlueEUR3I | 10130636 | 362f084e2e5e59 | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/8/2022 3:35 | BlueEUR3I | 10130634 | 362f08490ca556 | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/8/2022 3:35 | BlueEUR3I | 10130633 | 362f0846626aa8 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/8/2022 3:28 | BlueEUR3I | 10130631 | 362f082e087faf | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/8/2022 3:26 | BlueEUR3I | 10130628 | 362f08282449b9 | [redacted] | UR | 206.35 | [redacted] | Success |
| 8/8/2022 3:25 | BlueEUR3I | 10130626 | 362f0820c91d91 | [redacted] | UR | 106.64 | [redacted] | Success |
| 8/8/2022 3:21 | BlueEUR3I | 10130624 | 362f0815344634 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/8/2022 3:18 | BlueEUR3I | 10130621 | 362f0808815e9b | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/8/2022 3:16 | BlueEUR3I | 10130620 | 362f0802397c2f | [redacted] | UR | 15.18 | [redacted] | Success |
| 8/8/2022 3:12 | BlueEUR3I | 10130614 | 362f07f1eec9a2 | [redacted] | UR | 17.79 | [redacted] | Success |
| 8/8/2022 3:06 | BlueEUR3I | 10130611 | 362f07dc044e11 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/8/2022 3:00 | BlueEUR3I | 10130609 | 362f07c44105a6 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/8/2022 2:57 | BlueEUR3I | 10130606 | 362f07bab046f8 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/8/2022 2:53 | BlueEUR3I | 10130601 | 362f07ab65aa46 | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/8/2022 2:53 | BlueEUR3I | 10130598 | 362f07a91f144c | [redacted] | UR | 68.77 | [redacted] | Success |
| 8/8/2022 2:50 | BlueEUR3I | 10130596 | 362f07a0b40966 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/8/2022 2:49 | BlueEUR3I | 10130595 | 362f079b8044e0 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/8/2022 2:48 | BlueEUR3I | 10130594 | 362f07977c8536 | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/8/2022 2:43 | BlueEUR3I | 10130589 | 362f0783be55e9 | [redacted] | UR | 48.14 | [redacted] | Success |
| 8/8/2022 2:38 | BlueEUR3I | 10130585 | 362f0772325d6c | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/8/2022 2:34 | BlueEUR3I | 10130582 | 362f076372c82b | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/8/2022 2:34 | BlueEUR3I | 10130581 | 362f0764b225d8 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/8/2022 2:33 | BlueEUR3I | 10130579 | 362f075f62bd25 | [redacted] | UR | 24.07 | [redacted] | Success |
| 8/8/2022 2:32 | BlueEUR3I | 10130576 | 362f075ce7d149 | [redacted] | UR | 68.77 | [redacted] | Success |
| 8/8/2022 2:29 | BlueEUR3I | 10130568 | 362f074f78c725 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/8/2022 2:24 | BlueEUR3I | 10130565 | 362f073f3587c4 | [redacted] | UR | 28.46 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/8/2022 2:24 | BlueEUR3I | 10130562 | 362f073f54cb0b | [redacted] | EUR | 10.32 | [redacted] | Success |
| 8/8/2022 2:21 | BlueEUR3I | 10130559 | 362f0731b3a91c | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/8/2022 2:16 | BlueEUR3I | 10130556 | 362f072102fbc1 | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/8/2022 2:06 | BlueEUR3I | 10130547 | 362f06fa9d47fb | [redacted] | UR | 7.71 | [redacted] | Success |
| 8/8/2022 2:01 | BlueEUR3I | 10130539 | 362f06e6ddfbbf | [redacted] | UR | 31.77 | [redacted] | Success |
| 8/8/2022 1:56 | BlueEUR3I | 10130534 | 362f06d320896S | [redacted] | UR | 27.48 | [redacted] | Success |
| 8/8/2022 1:51 | BlueEUR3I | 10130531 | 362f06c0b0c3c0 | [redacted] | UR | 31.77 | [redacted] | Success |
| 8/8/2022 1:23 | BlueEUR3I | 10130523 | 362f0659ccb8ca | [redacted] | UR | 17.17 | [redacted] | Success |
| 8/8/2022 1:21 | BlueEUR3I | 10130519 | 362f065227b8dc | [redacted] | UR | 7.11 | [redacted] | Success |
| 8/8/2022 1:17 | BlueEUR3I | 10130513 | 362f06418a218E | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/8/2022 1:14 | BlueEUR3I | 10130504 | 362f063793e1d7 | [redacted] | UR | 21.01 | [redacted] | Success |
| 8/8/2022 1:08 | BlueEUR3I | 10130497 | 362f061f009a70 | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/8/2022 1:07 | BlueEUR3I | 10130496 | 362f061dc96cae | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/8/2022 0:57 | BlueEUR3I | 10130490 | 362f05f5fd494f | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/8/2022 0:44 | BlueEUR3I | 10130484 | 362f05c5e3dca2 | [redacted] | UR | 14.66 | [redacted] | Success |
| 8/8/2022 0:33 | BlueEUR3I | 10130475 | 362f059e4e9d6E | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/8/2022 0:26 | BlueEUR3I | 10130468 | 362f058498f013 | [redacted] | UR | 79.42 | [redacted] | Success |
| 8/8/2022 0:26 | BlueEUR3I | 10130467 | 362f05842ad0af | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/8/2022 0:25 | BlueEUR3I | 10130466 | 362f058032903E | [redacted] | UR | 26.26 | [redacted] | Success |
| 8/8/2022 0:23 | BlueEUR3I | 10130464 | 362f0579d2f418 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/8/2022 0:23 | BlueEUR3I | 10130461 | 362f0577b5cbf7 | [redacted] | UR | 63.93 | [redacted] | Success |
| 8/8/2022 0:20 | BlueEUR3I | 10130456 | 362f056d7dda27 | [redacted] | UR | 34.28 | [redacted] | Success |
| 8/8/2022 0:16 | BlueEUR3I | 10130451 | 362f055eb422e4 | [redacted] | UR | 18.43 | [redacted] | Success |
| 8/8/2022 0:11 | BlueEUR3I | 10130445 | 362f054caa7377 | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/8/2022 0:10 | BlueEUR3I | 10130442 | 362f0546737ea7 | [redacted] | UR | 106.41 | [redacted] | Success |
| 8/8/2022 0:07 | BlueEUR3I | 10130440 | 362f053d70840З | [redacted] | UR | 70.94 | [redacted] | Success |
| 8/8/2022 0:04 | BlueEUR3I | 10130438 | 362f0531d48a4e | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/8/2022 0:03 | BlueEUR3I | 10130436 | 362f052b84c365 | [redacted] | UR | 35.47 | [redacted] | Success |
| 8/8/2022 0:00 | BlueEUR3I | 10130433 | 362f0522d46fd9 | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/8/2022 0:00 | BlueEUR3I | 10130431 | 362f0523140ebf | [redacted] | UR | 30.99 | [redacted] | Success |
| 8/7/2022 23:57 | BlueEUR3I | 10130426 | 362f051598b79e | [redacted] | UR | 53.27 | [redacted] | Success |
| 8/7/2022 23:50 | BlueEUR3I | 10130423 | 362f04fac71e01 | [redacted] | UR | 419.06 | [redacted] | Success |
| 8/7/2022 23:46 | BlueEUR3I | 10130421 | 362f04ef2cb2b4 | [redacted] | UR | 209.53 | [redacted] | Success |
| 8/7/2022 23:46 | BlueEUR3I | 10130420 | 362f04ebd283a6 | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/7/2022 23:45 | BlueEUR3I | 10130419 | 362f04e889e0aC | [redacted] | UR | 63.51 | [redacted] | Success |
| 8/7/2022 23:42 | BlueEUR3I | 10130417 | 362f04deee2ace | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/7/2022 23:27 | BlueEUR3I | 10130411 | 362f04a482bb14 | [redacted] | UR | 787.35 | [redacted] | Success |
| 8/7/2022 23:26 | BlueEUR3I | 10130410 | 362f04a0f01289 | [redacted] | UR | 34.29 | [redacted] | Success |
| 8/7/2022 23:24 | BlueEUR3I | 10130408 | 362f049b03e39c | [redacted] | UR | 52.33 | [redacted] | Success |
| 8/7/2022 23:20 | BlueEUR3I | 10130405 | 362f048c34fb8e | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/7/2022 23:19 | BlueEUR3I | 10130404 | 362f0489e2d02f | [redacted] | UR | 104.47 | [redacted] | Success |
| 8/7/2022 23:18 | BlueEUR3I | 10130401 | 362f0483b877f8 | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/7/2022 23:10 | BlueEUR3I | 10130394 | 362f046523f54d | [redacted] | UR | 104.77 | [redacted] | Success |
| 8/7/2022 23:09 | BlueEUR3I | 10130393 | 362f0462845ccf | [redacted] | UR | 52.33 | [redacted] | Success |
| 8/7/2022 23:04 | BlueEUR3I | 10130391 | 362f044f7ca5ed | [redacted] | UR | 30.35 | [redacted] | Success |
| 8/7/2022 23:04 | BlueEUR3I | 10130390 | 362f045149a7c0 | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/7/2022 22:55 | BlueEUR3I | 10130387 | 362f042fb01702 | [redacted] | UR | 47.11 | [redacted] | Success |
| 8/7/2022 22:51 | BlueEUR3I | 10130381 | 362f041e1201e2 | [redacted] | UR | 34.29 | [redacted] | Success |
| 8/7/2022 22:47 | BlueEUR3I | 10130378 | 362f040fd5bc51 | [redacted] | UR | 17.15 | [redacted] | Success |
| 8/7/2022 22:44 | BlueEUR3I | 10130376 | 362f0403d7986c | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/7/2022 22:42 | BlueEUR3I | 10130375 | 362f03fdd5b4fc | [redacted] | UR | 23.01 | [redacted] | Success |
| 8/7/2022 22:41 | BlueEUR3I | 10130374 | 362f03fa2f38b2 | [redacted] | UR | 41.15 | [redacted] | Success |
| 8/7/2022 22:39 | BlueEUR3I | 10130373 | 362f03f3b203fb | [redacted] | UR | 11.85 | [redacted] | Success |
| 8/7/2022 22:35 | BlueEUR3I | 10130370 | 362f03e43ab19e | [redacted] | UR | 68.58 | [redacted] | Success |
| 8/7/2022 22:32 | BlueEUR3I | 10130365 | 362f03d6a9fe57 | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/7/2022 22:27 | BlueEUR3I | 10130360 | 362f03c634e4fc | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/7/2022 22:17 | BlueEUR3I | 10130349 | 362f039f2c7887 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 22:17 | BlueEUR3I | 10130347 | 362f03a052029S | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/7/2022 22:16 | BlueEUR3I | 10130345 | 362f039d1dd43c | [redacted] | UR | 38.51 | [redacted] | Success |
| 8/7/2022 22:11 | BlueEUR3I | 10130337 | 362f0389c335dc | [redacted] | UR | 17.76 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 22:09 | BlueEUR3I | 10130334 | 362f0382567efc | [redacted] | EUR | 52.32 | [redacted] | Success |
| 8/7/2022 22:09 | BlueEUR3I | 10130333 | 362f03810cef61 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/7/2022 22:08 | BlueEUR3I | 10130332 | 362f037e94d8da | [redacted] | UR | 1,299.93 | [redacted] | Success |
| 8/7/2022 22:06 | BlueEUR3I | 10130330 | 362f0377836e3c | [redacted] | UR | 18.39 | [redacted] | Success |
| 8/7/2022 22:06 | BlueEUR3I | 10130328 | 362f0374a5a454 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/7/2022 22:05 | BlueEUR3I | 10130327 | 362f03710e63b6 | [redacted] | UR | 11.52 | [redacted] | Success |
| 8/7/2022 21:59 | BlueEUR3I | 10130325 | 362f035b53a19f | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/7/2022 21:57 | BlueEUR3I | 10130324 | 362f03534a5627 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 21:56 | BlueEUR3I | 10130322 | 362f0351bf2791 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/7/2022 21:54 | BlueEUR3I | 10130320 | 362f0348164e7c | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 21:50 | BlueEUR3I | 10130318 | 362f0339a45758 | [redacted] | UR | 39.7 | [redacted] | Success |
| 8/7/2022 21:48 | BlueEUR3I | 10130317 | 362f0333014b39 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/7/2022 21:48 | BlueEUR3I | 10130316 | 362f0331e8b130 | [redacted] | UR | 18.39 | [redacted] | Success |
| 8/7/2022 21:41 | BlueEUR3I | 10130311 | 362f0318910219 | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/7/2022 21:42 | BlueEUR3I | 10130310 | 362f031a96625c | [redacted] | UR | 26.18 | [redacted] | Success |
| 8/7/2022 21:38 | BlueEUR3I | 10130308 | 362f030dd3aa94 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 21:37 | BlueEUR3I | 10130305 | 362f03090b0ef4 | [redacted] | UR | 156.92 | [redacted] | Success |
| 8/7/2022 21:36 | BlueEUR3I | 10130304 | 362f03070a9de1 | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/7/2022 21:32 | BlueEUR3I | 10130301 | 362f02f844cb09 | [redacted] | UR | 104.99 | [redacted] | Success |
| 8/7/2022 21:30 | BlueEUR3I | 10130300 | 362f02f0be0125 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 21:29 | BlueEUR3I | 10130299 | 362f02ec2c9ed6 | [redacted] | UR | 47.25 | [redacted] | Success |
| 8/7/2022 21:27 | BlueEUR3I | 10130297 | 362f02e57ceb06 | [redacted] | UR | 47.65 | [redacted] | Success |
| 8/7/2022 21:25 | BlueEUR3I | 10130293 | 362f02ddabf72b | [redacted] | UR | 104.67 | [redacted] | Success |
| 8/7/2022 21:18 | BlueEUR3I | 10130281 | 362f02c236e410 | [redacted] | UR | 26.19 | [redacted] | Success |
| 8/7/2022 21:18 | BlueEUR3I | 10130280 | 362f02c0de8fc3 | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/7/2022 21:17 | BlueEUR3I | 10130279 | 362f02be721369 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 21:16 | BlueEUR3I | 10130278 | 362f02ba81b0a6 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 21:11 | BlueEUR3I | 10130269 | 362f02a80a4382 | [redacted] | UR | 44.03 | [redacted] | Success |
| 8/7/2022 21:10 | BlueEUR3I | 10130268 | 362f02a55dd210 | [redacted] | UR | 21.3 | [redacted] | Success |
| 8/7/2022 21:06 | BlueEUR3I | 10130264 | 362f0294c094c3 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 21:05 | BlueEUR3I | 10130261 | 362f02921c81ee | [redacted] | UR | 65.17 | [redacted] | Success |
| 8/7/2022 21:00 | BlueEUR3I | 10130255 | 362f027eabd3d4 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/7/2022 20:54 | BlueEUR3I | 10130253 | 362f0267c7f683 | [redacted] | UR | 1,591.10 | [redacted] | Success |
| 8/7/2022 20:47 | BlueEUR3I | 10130249 | 362f024faaa742 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/7/2022 20:44 | BlueEUR3I | 10130246 | 362f0242a62ab6 | [redacted] | UR | 104.69 | [redacted] | Success |
| 8/7/2022 20:38 | BlueEUR3I | 10130240 | 362f022d527519 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/7/2022 20:38 | BlueEUR3I | 10130238 | 362f022b85560c | [redacted] | UR | 17.23 | [redacted] | Success |
| 8/7/2022 20:36 | BlueEUR3I | 10130237 | 362f022676cd88 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/7/2022 20:34 | BlueEUR3I | 10130234 | 362f021c2b472c | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/7/2022 20:33 | BlueEUR3I | 10130233 | 362f02195c1477 | [redacted] | UR | 79.56 | [redacted] | Success |
| 8/7/2022 20:30 | BlueEUR3I | 10130230 | 362f020e3a9600 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/7/2022 20:28 | BlueEUR3I | 10130228 | 362f0207e60868 | [redacted] | UR | 19.9 | [redacted] | Success |
| 8/7/2022 20:25 | BlueEUR3I | 10130221 | 362f01fa717c78 | [redacted] | UR | 17.23 | [redacted] | Success |
| 8/7/2022 20:24 | BlueEUR3I | 10130219 | 362f01f8891ab7 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/7/2022 20:21 | BlueEUR3I | 10130216 | 362f01edb847c4 | [redacted] | UR | 20 | [redacted] | Success |
| 8/7/2022 20:12 | BlueEUR3I | 10130201 | 362f01c9339522 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 20:00 | BlueEUR3I | 10130190 | 362f019d8d4d7c | [redacted] | UR | 73.33 | [redacted] | Success |
| 8/7/2022 19:51 | BlueEUR3I | 10130186 | 362f017db0b9c2 | [redacted] | UR | 22.1 | [redacted] | Success |
| 8/7/2022 19:51 | BlueEUR3I | 10130185 | 362f017b44f054 | [redacted] | UR | 526.17 | [redacted] | Success |
| 8/7/2022 19:50 | BlueEUR3I | 10130184 | 362f0179f7182d | [redacted] | UR | 23.16 | [redacted] | Success |
| 8/7/2022 19:50 | BlueEUR3I | 10130183 | 362f0179a5bfdb | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 19:49 | BlueEUR3I | 10130180 | 362f01761a5976 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 19:47 | BlueEUR3I | 10130176 | 362f016d308f8e | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/7/2022 19:46 | BlueEUR3I | 10130175 | 362f016af04cb8 | [redacted] | UR | 51.48 | [redacted] | Success |
| 8/7/2022 19:43 | BlueEUR3I | 10130172 | 362f015f0c9bed | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/7/2022 19:38 | BlueEUR3I | 10130166 | 362f014bbf3886 | [redacted] | UR | 205.41 | [redacted] | Success |
| 8/7/2022 19:37 | BlueEUR3I | 10130165 | 362f0147c4228c | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/7/2022 19:28 | BlueEUR3I | 10130156 | 362f0126fb5924 | [redacted] | UR | 16.88 | [redacted] | Success |
| 8/7/2022 19:27 | BlueEUR3I | 10130153 | 362f0120d629fa | [redacted] | UR | 31.57 | [redacted] | Success |
| 8/7/2022 19:26 | BlueEUR3I | 10130150 | 362f011e8dde64 | [redacted] | UR | 20.93 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2022 19:23 | BlueEUR3I | 10130149 | 362f0114df3782 | [redacted] | EUR | 38.36 | [redacted] | Success |
| 8/7/2022 19:18 | BlueEUR3I | 10130145 | 362f010236a5dc | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/7/2022 19:18 | BlueEUR3I | 10130143 | 362f01011ebf76 | [redacted] | UR | 42.1 | [redacted] | Success |
| 8/7/2022 19:15 | BlueEUR3I | 10130139 | 362f00f4dbb933 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 19:10 | BlueEUR3I | 10130137 | 362f00e2557f93 | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/7/2022 19:09 | BlueEUR3I | 10130136 | 362f00de10845( | [redacted] | UR | 15.69 | [redacted] | Success |
| 8/7/2022 19:09 | BlueEUR3I | 10130135 | 362f00dd1089af | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/7/2022 19:07 | BlueEUR3I | 10130133 | 362f00d6d5cae3 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 19:02 | BlueEUR3I | 10130130 | 362f00c4d4f437 | [redacted] | UR | 31.39 | [redacted] | Success |
| 8/7/2022 19:00 | BlueEUR3I | 10130128 | 362f00be096fc9 | [redacted] | UR | 30.62 | [redacted] | Success |
| 8/7/2022 18:53 | BlueEUR3I | 10130120 | 362f00a3e54873 | [redacted] | UR | 26.64 | [redacted] | Success |
| 8/7/2022 18:41 | BlueEUR3I | 10130105 | 362f00760b7f7a | [redacted] | UR | 8.79 | [redacted] | Success |
| 8/7/2022 18:32 | BlueEUR3I | 10130092 | 362f0053da43ab | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/7/2022 18:31 | BlueEUR3I | 10130091 | 362f0051e42c34 | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/7/2022 18:27 | BlueEUR3I | 10130087 | 362f0042f609d5 | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/7/2022 18:27 | BlueEUR3I | 10130086 | 362f0041b600d8 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 18:25 | BlueEUR3I | 10130084 | 362f003a29c443 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 18:12 | BlueEUR3I | 10130074 | 362f0009b80381 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 18:09 | BlueEUR3I | 10130071 | 362effff575c96 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/7/2022 18:03 | BlueEUR3I | 10130066 | 362effe897ec7f | [redacted] | UR | 236.78 | [redacted] | Success |
| 8/7/2022 17:59 | BlueEUR3I | 10130060 | 362effd7ca0b78 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 17:59 | BlueEUR3I | 10130059 | 362effd6d99c0b | [redacted] | UR | 153.41 | [redacted] | Success |
| 8/7/2022 17:58 | BlueEUR3I | 10130057 | 362effd3ea5a69 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/7/2022 17:54 | BlueEUR3I | 10130056 | 362effc5edac43 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 17:52 | BlueEUR3I | 10130051 | 362effbe393980 | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/7/2022 17:48 | BlueEUR3I | 10130049 | 362effad292ef6 | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/7/2022 17:45 | BlueEUR3I | 10130046 | 362effa2cbd2b7 | [redacted] | UR | 12.56 | [redacted] | Success |
| 8/7/2022 17:43 | BlueEUR3I | 10130044 | 362eff9d7e10c0 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 17:43 | BlueEUR3I | 10130043 | 362eff9a8c885a | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 17:43 | BlueEUR3I | 10130042 | 362eff9c873783 | [redacted] | UR | 153.41 | [redacted] | Success |
| 8/7/2022 17:40 | BlueEUR3I | 10130039 | 362eff8f85cb8f | [redacted] | UR | 14.65 | [redacted] | Success |
| 8/7/2022 17:37 | BlueEUR3I | 10130035 | 362eff8735ce57 | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/7/2022 17:37 | BlueEUR3I | 10130034 | 362eff84225861 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/7/2022 17:37 | BlueEUR3I | 10130032 | 362eff85816280 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 17:36 | BlueEUR3I | 10130030 | 362eff818c1059 | [redacted] | UR | 31.39 | [redacted] | Success |
| 8/7/2022 17:34 | BlueEUR3I | 10130028 | 362eff798e9bd6 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 17:32 | BlueEUR3I | 10130025 | 362eff717a4588 | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/7/2022 17:27 | BlueEUR3I | 10130017 | 362eff5e56564f | [redacted] | UR | 77.61 | [redacted] | Success |
| 8/7/2022 17:26 | BlueEUR3I | 10130014 | 362eff5b758734 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/7/2022 17:22 | BlueEUR3I | 10130009 | 362eff4ea80e9b | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/7/2022 17:16 | BlueEUR3I | 10130006 | 362eff3660e56f | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/7/2022 17:15 | BlueEUR3I | 10130005 | 362eff32ef112a | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 17:14 | BlueEUR3I | 10130003 | 362eff2ef66210 | [redacted] | UR | 38.85 | [redacted] | Success |
| 8/7/2022 17:13 | BlueEUR3I | 10130002 | 362eff2a95bb01 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/7/2022 17:12 | BlueEUR3I | 10130000 | 362eff2722274d | [redacted] | UR | 51.36 | [redacted] | Success |
| 8/7/2022 17:10 | BlueEUR3I | 10129999 | 362eff22101319 | [redacted] | UR | 79.36 | [redacted] | Success |
| 8/7/2022 17:09 | BlueEUR3I | 10129997 | 362eff1b883934 | [redacted] | UR | 153.41 | [redacted] | Success |
| 8/7/2022 17:06 | BlueEUR3I | 10129990 | 362eff11e65494 | [redacted] | UR | 51.36 | [redacted] | Success |
| 8/7/2022 17:01 | BlueEUR3I | 10129986 | 362efeff6aa368 | [redacted] | UR | 10.66 | [redacted] | Success |
| 8/7/2022 16:57 | BlueEUR3I | 10129983 | 362efef15596e6 | [redacted] | UR | 16.32 | [redacted] | Success |
| 8/7/2022 16:55 | BlueEUR3I | 10129981 | 362efee99a9d07 | [redacted] | UR | 76.01 | [redacted] | Success |
| 8/7/2022 16:46 | BlueEUR3I | 10129968 | 362efec56ab5c4 | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/7/2022 16:45 | BlueEUR3I | 10129967 | 362efec3d9f93d | [redacted] | UR | 28.41 | [redacted] | Success |
| 8/7/2022 16:43 | BlueEUR3I | 10129965 | 362efeba78695c | [redacted] | UR | 13.46 | [redacted] | Success |
| 8/7/2022 16:42 | BlueEUR3I | 10129962 | 362efeb5a42c8e | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/7/2022 16:41 | BlueEUR3I | 10129961 | 362efeb2dd1164 | [redacted] | UR | 31.57 | [redacted] | Success |
| 8/7/2022 16:36 | BlueEUR3I | 10129956 | 362efea20c2f76 | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/7/2022 16:36 | BlueEUR3I | 10129955 | 362efe9fb634e0 | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/7/2022 16:35 | BlueEUR3I | 10129954 | 362efe9c6b0538 | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/7/2022 16:33 | BlueEUR3I | 10129952 | 362efe9768d4b3 | [redacted] | UR | 35.51 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 16:29 | BlueEUR3I | 10129948 | 362efe860032e( | [redacted] | EUR | 27.46 | [redacted] | Success |
| 8/7/2022 16:26 | BlueEUR3I | 10129946 | 362efe79f5e28e | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 16:26 | BlueEUR3I | 10129944 | 362efe7ae0af06 | [redacted] | UR | 155.4 | [redacted] | Success |
| 8/7/2022 16:23 | BlueEUR3I | 10129941 | 362efe6ea4cee1 | [redacted] | UR | 46.22 | [redacted] | Success |
| 8/7/2022 16:20 | BlueEUR3I | 10129938 | 362efe66391af8 | [redacted] | UR | 156.95 | [redacted] | Success |
| 8/7/2022 16:20 | BlueEUR3I | 10129936 | 362efe641c421f | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 16:19 | BlueEUR3I | 10129935 | 362efe6176e53c | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/7/2022 16:18 | BlueEUR3I | 10129933 | 362efe5d41e871 | [redacted] | UR | 25.26 | [redacted] | Success |
| 8/7/2022 16:16 | BlueEUR3I | 10129930 | 362efe566a7b75 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 16:16 | BlueEUR3I | 10129928 | 362efe551b3e7k | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 16:16 | BlueEUR3I | 10129927 | 362efe56cdc203 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/7/2022 16:15 | BlueEUR3I | 10129926 | 362efe53a45ca1 | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/7/2022 16:10 | BlueEUR3I | 10129918 | 362efe40f9b5dd | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 16:10 | BlueEUR3I | 10129917 | 362efe3e714532 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 16:07 | BlueEUR3I | 10129914 | 362efe3502567c | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 16:05 | BlueEUR3I | 10129913 | 362efe2e5acb6a | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 16:05 | BlueEUR3I | 10129912 | 362efe2af60418 | [redacted] | UR | 79.36 | [redacted] | Success |
| 8/7/2022 16:03 | BlueEUR3I | 10129911 | 362efe24ac2ec9 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/7/2022 16:03 | BlueEUR3I | 10129910 | 362efe2631a883 | [redacted] | UR | 18.37 | [redacted] | Success |
| 8/7/2022 16:02 | BlueEUR3I | 10129909 | 362efe211ccf06 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 16:02 | BlueEUR3I | 10129908 | 362efe2336ba1a | [redacted] | UR | 26.64 | [redacted] | Success |
| 8/7/2022 16:02 | BlueEUR3I | 10129907 | 362efe207d7427 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 16:01 | BlueEUR3I | 10129906 | 362efe1f5eb24e | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 16:00 | BlueEUR3I | 10129904 | 362efe185701d4 | [redacted] | UR | 293.27 | [redacted] | Success |
| 8/7/2022 15:59 | BlueEUR3I | 10129901 | 362efe175593b9 | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/7/2022 15:59 | BlueEUR3I | 10129900 | 362efe1475447a | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/7/2022 15:58 | BlueEUR3I | 10129898 | 362efe13becf9e | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 15:56 | BlueEUR3I | 10129894 | 362efe0b1e3a64 | [redacted] | UR | 191.76 | [redacted] | Success |
| 8/7/2022 15:49 | BlueEUR3I | 10129882 | 362efdefe5c9d8 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/7/2022 15:48 | BlueEUR3I | 10129881 | 362efded7cf4f8 | [redacted] | UR | 11.58 | [redacted] | Success |
| 8/7/2022 15:47 | BlueEUR3I | 10129880 | 362efde9dde9d( | [redacted] | UR | 26.08 | [redacted] | Success |
| 8/7/2022 15:39 | BlueEUR3I | 10129872 | 362efdcc9ccad2 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 15:35 | BlueEUR3I | 10129868 | 362efdbd80b434 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 15:35 | BlueEUR3I | 10129867 | 362efdbc77111f | [redacted] | UR | 199.95 | [redacted] | Success |
| 8/7/2022 15:36 | BlueEUR3I | 10129866 | 362efdbea0e4bk | [redacted] | UR | 156.95 | [redacted] | Success |
| 8/7/2022 15:36 | BlueEUR3I | 10129865 | 362efdbe67f166 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/7/2022 15:32 | BlueEUR3I | 10129858 | 362efdb18176be | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 15:32 | BlueEUR3I | 10129857 | 362efdaf17d5a3 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 15:32 | BlueEUR3I | 10129856 | 362efdb01ea72c | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 15:26 | BlueEUR3I | 10129853 | 362efd9ad88348 | [redacted] | UR | 168.38 | [redacted] | Success |
| 8/7/2022 15:26 | BlueEUR3I | 10129852 | 362efd9c124b92 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/7/2022 15:24 | BlueEUR3I | 10129848 | 362efd9126a848 | [redacted] | UR | 66.6 | [redacted] | Success |
| 8/7/2022 15:22 | BlueEUR3I | 10129847 | 362efd8aa1b479 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 15:20 | BlueEUR3I | 10129845 | 362efd823c9751 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 15:18 | BlueEUR3I | 10129844 | 362efd7dabdc1k | [redacted] | UR | 14.42 | [redacted] | Success |
| 8/7/2022 15:15 | BlueEUR3I | 10129840 | 362efd720e31e6 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 15:11 | BlueEUR3I | 10129834 | 362efd633b9b4c | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 15:01 | BlueEUR3I | 10129825 | 362efd3de3e4f3 | [redacted] | UR | 189.42 | [redacted] | Success |
| 8/7/2022 14:59 | BlueEUR3I | 10129820 | 362efd3658d1a2 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/7/2022 14:56 | BlueEUR3I | 10129816 | 362efd2b5659ek | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 14:56 | BlueEUR3I | 10129815 | 362efd28fba40c | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/7/2022 14:51 | BlueEUR3I | 10129807 | 362efd18a3c41d | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/7/2022 14:50 | BlueEUR3I | 10129806 | 362efd13b6a623 | [redacted] | UR | 53.26 | [redacted] | Success |
| 8/7/2022 14:50 | BlueEUR3I | 10129803 | 362efd12a145d1 | [redacted] | UR | 123.96 | [redacted] | Success |
| 8/7/2022 14:48 | BlueEUR3I | 10129800 | 362efd0d1eb0d6 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 14:46 | BlueEUR3I | 10129797 | 362efd05c3212f | [redacted] | UR | 154.81 | [redacted] | Success |
| 8/7/2022 14:43 | BlueEUR3I | 10129794 | 362efcf9f2a37a | [redacted] | UR | 24.86 | [redacted] | Success |
| 8/7/2022 14:43 | BlueEUR3I | 10129793 | 362efcf9d5b217 | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/7/2022 14:42 | BlueEUR3I | 10129790 | 362efcf458f5b1 | [redacted] | UR | 63 | [redacted] | Success |
| 8/7/2022 14:40 | BlueEUR3I | 10129788 | 362efcedbafb8a | [redacted] | UR | 76.71 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 14:37 | BlueEUR3I | 10129784 | 362efce36aca03 | [redacted] | EUR | 647.38 | [redacted] | Success |
| 8/7/2022 14:36 | BlueEUR3I | 10129782 | 362efcdffb6ca1 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/7/2022 14:29 | BlueEUR3I | 10129775 | 362efcc529bf08 | [redacted] | UR | 194.68 | [redacted] | Success |
| 8/7/2022 14:24 | BlueEUR3I | 10129766 | 362efcb00279a7 | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/7/2022 14:19 | BlueEUR3I | 10129760 | 362efc9f70298d | [redacted] | UR | 12.85 | [redacted] | Success |
| 8/7/2022 14:15 | BlueEUR3I | 10129755 | 362efc8f3276ed | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 14:13 | BlueEUR3I | 10129753 | 362efc87482760 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/7/2022 14:10 | BlueEUR3I | 10129750 | 362efc7ebd8a2c | [redacted] | UR | 30.89 | [redacted] | Success |
| 8/7/2022 14:09 | BlueEUR3I | 10129747 | 362efc78c60a84 | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/7/2022 14:07 | BlueEUR3I | 10129745 | 362efc70a2982c | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 14:07 | BlueEUR3I | 10129744 | 362efc70f13bd3 | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/7/2022 14:04 | BlueEUR3I | 10129741 | 362efc66ea3862 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/7/2022 14:04 | BlueEUR3I | 10129740 | 362efc6873cd2c | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/7/2022 14:04 | BlueEUR3I | 10129737 | 362efc65117388 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 14:00 | BlueEUR3I | 10129733 | 362efc5911821c | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 13:59 | BlueEUR3I | 10129732 | 362efc53eab79b | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/7/2022 13:58 | BlueEUR3I | 10129730 | 362efc502a3a57 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/7/2022 13:58 | BlueEUR3I | 10129729 | 362efc520b477f | [redacted] | UR | 38.36 | [redacted] | Success |
| 8/7/2022 13:58 | BlueEUR3I | 10129727 | 362efc4f41be1d | [redacted] | UR | 15.79 | [redacted] | Success |
| 8/7/2022 13:56 | BlueEUR3I | 10129725 | 362efc491df301 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/7/2022 13:55 | BlueEUR3I | 10129722 | 362efc46ea9ca1 | [redacted] | UR | 26.69 | [redacted] | Success |
| 8/7/2022 13:55 | BlueEUR3I | 10129721 | 362efc44e26baa | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/7/2022 13:53 | BlueEUR3I | 10129718 | 362efc3bf4f6eb | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 13:52 | BlueEUR3I | 10129716 | 362efc3b42eb6c | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 13:49 | BlueEUR3I | 10129711 | 362efc301e4f62 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/7/2022 13:46 | BlueEUR3I | 10129704 | 362efc23ab27ce | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 13:45 | BlueEUR3I | 10129700 | 362efc1e144228 | [redacted] | UR | 523.15 | [redacted] | Success |
| 8/7/2022 13:44 | BlueEUR3I | 10129699 | 362efc1a38175f | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 13:39 | BlueEUR3I | 10129695 | 362efc0a185c47 | [redacted] | UR | 94.17 | [redacted] | Success |
| 8/7/2022 13:37 | BlueEUR3I | 10129691 | 362efc01cb3e19 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/7/2022 13:36 | BlueEUR3I | 10129688 | 362efbff374cc7 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 13:29 | BlueEUR3I | 10129682 | 362efbe4e4cf7c | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 13:28 | BlueEUR3I | 10129681 | 362efbe0ca7e88 | [redacted] | UR | 23.3 | [redacted] | Success |
| 8/7/2022 13:26 | BlueEUR3I | 10129679 | 362efbd82ad668 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/7/2022 13:20 | BlueEUR3I | 10129673 | 362efbc3233bd0 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 13:18 | BlueEUR3I | 10129671 | 362efbbb31b90a | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 13:17 | BlueEUR3I | 10129670 | 362efbb6bc6d2f | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 13:16 | BlueEUR3I | 10129669 | 362efbb2517e80 | [redacted] | UR | 46.16 | [redacted] | Success |
| 8/7/2022 13:15 | BlueEUR3I | 10129667 | 362efbade986e5 | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/7/2022 13:14 | BlueEUR3I | 10129666 | 362efbaba675fd | [redacted] | UR | 42.61 | [redacted] | Success |
| 8/7/2022 13:14 | BlueEUR3I | 10129665 | 362efbaa3d26ab | [redacted] | UR | 518.66 | [redacted] | Success |
| 8/7/2022 13:13 | BlueEUR3I | 10129663 | 362efba8289c6b | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 13:12 | BlueEUR3I | 10129658 | 362efba3d8a419 | [redacted] | UR | 30.89 | [redacted] | Success |
| 8/7/2022 13:11 | BlueEUR3I | 10129655 | 362efb9fe3c64a | [redacted] | UR | 44.4 | [redacted] | Success |
| 8/7/2022 13:10 | BlueEUR3I | 10129654 | 362efb9cd0906a | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/7/2022 13:09 | BlueEUR3I | 10129653 | 362efb9958f64b | [redacted] | UR | 15.73 | [redacted] | Success |
| 8/7/2022 13:04 | BlueEUR3I | 10129649 | 362efb877739a1 | [redacted] | UR | 26.64 | [redacted] | Success |
| 8/7/2022 13:02 | BlueEUR3I | 10129647 | 362efb7fc75d9a | [redacted] | UR | 26.31 | [redacted] | Success |
| 8/7/2022 13:02 | BlueEUR3I | 10129646 | 362efb7cec8ba1 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/7/2022 13:01 | BlueEUR3I | 10129642 | 362efb79f57589 | [redacted] | UR | 31.47 | [redacted] | Success |
| 8/7/2022 13:00 | BlueEUR3I | 10129641 | 362efb77513d8f | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 12:57 | BlueEUR3I | 10129633 | 362efb6d35158b | [redacted] | UR | 11.8 | [redacted] | Success |
| 8/7/2022 12:55 | BlueEUR3I | 10129629 | 362efb64ea0e05 | [redacted] | UR | 15.77 | [redacted] | Success |
| 8/7/2022 12:54 | BlueEUR3I | 10129628 | 362efb6205b32e | [redacted] | UR | 263.09 | [redacted] | Success |
| 8/7/2022 12:52 | BlueEUR3I | 10129625 | 362efb5873573e | [redacted] | UR | 23.16 | [redacted] | Success |
| 8/7/2022 12:51 | BlueEUR3I | 10129624 | 362efb54fd2d07 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 12:46 | BlueEUR3I | 10129619 | 362efb417b1e81 | [redacted] | UR | 59.52 | [redacted] | Success |
| 8/7/2022 12:45 | BlueEUR3I | 10129617 | 362efb3e144119 | [redacted] | UR | 15.73 | [redacted] | Success |
| 8/7/2022 12:43 | BlueEUR3I | 10129615 | 362efb38ef07ff | [redacted] | UR | 26.31 | [redacted] | Success |
| 8/7/2022 12:41 | BlueEUR3I | 10129612 | 362efb30d9b4b6 | [redacted] | UR | 20.59 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 12:40 | BlueEUR3[ | 10129610 | 362efb2d79f7db | [redacted] | EUR | 19.22 | [redacted] | Success |
| 8/7/2022 12:38 | BlueEUR3[ | 10129607 | 362efb24fc20d4 | [redacted] | UR | 111 | [redacted] | Success |
| 8/7/2022 12:37 | BlueEUR3[ | 10129605 | 362efb1f30f5cc | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 12:34 | BlueEUR3[ | 10129604 | 362efb160d9fa6 | [redacted] | UR | 31.57 | [redacted] | Success |
| 8/7/2022 12:34 | BlueEUR3[ | 10129601 | 362efb144d5bde | [redacted] | UR | 66.6 | [redacted] | Success |
| 8/7/2022 12:30 | BlueEUR3[ | 10129597 | 362efb07b1014 | [redacted] | UR | 15.73 | [redacted] | Success |
| 8/7/2022 12:29 | BlueEUR3[ | 10129594 | 362efb04283621 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 12:29 | BlueEUR3[ | 10129593 | 362efb011ccfcc | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/7/2022 12:28 | BlueEUR3[ | 10129590 | 362efafd13af1a | [redacted] | UR | 38.36 | [redacted] | Success |
| 8/7/2022 12:26 | BlueEUR3[ | 10129589 | 362efaf8da299c | [redacted] | UR | 12.63 | [redacted] | Success |
| 8/7/2022 12:24 | BlueEUR3[ | 10129587 | 362efaf11e3b51 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 12:24 | BlueEUR3[ | 10129585 | 362efaee0414ca | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/7/2022 12:21 | BlueEUR3[ | 10129584 | 362efae34d706 | [redacted] | UR | 11.8 | [redacted] | Success |
| 8/7/2022 12:21 | BlueEUR3[ | 10129583 | 362efae49cb2e1 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 12:19 | BlueEUR3[ | 10129582 | 362efade97f9ec | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 12:18 | BlueEUR3[ | 10129580 | 362efadac8ac8a | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 12:16 | BlueEUR3[ | 10129573 | 362efad2cdd5a7 | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/7/2022 12:16 | BlueEUR3[ | 10129572 | 362efad1f2433e | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 12:15 | BlueEUR3[ | 10129570 | 362eface0238e4 | [redacted] | UR | 11.66 | [redacted] | Success |
| 8/7/2022 12:13 | BlueEUR3[ | 10129568 | 362efac7c4820d | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 12:14 | BlueEUR3[ | 10129567 | 362efac8d8c716 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/7/2022 12:12 | BlueEUR3[ | 10129565 | 362efac39a0728 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 12:09 | BlueEUR3[ | 10129560 | 362efab60de90 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 12:07 | BlueEUR3[ | 10129555 | 362efaae52f9ac | [redacted] | UR | 14.21 | [redacted] | Success |
| 8/7/2022 12:05 | BlueEUR3[ | 10129550 | 362efaaa3f2205 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 12:04 | BlueEUR3[ | 10129549 | 362efaa5f96001 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 12:03 | BlueEUR3[ | 10129547 | 362efa9f7e94dc | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/7/2022 12:01 | BlueEUR3[ | 10129545 | 362efa98e135af | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 11:54 | BlueEUR3[ | 10129544 | 362efa8115a61 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 11:54 | BlueEUR3[ | 10129543 | 362efa7ec7bcfe | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 11:53 | BlueEUR3[ | 10129541 | 362efa7b9ee35 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/7/2022 11:52 | BlueEUR3[ | 10129540 | 362efa77f293a2 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 11:49 | BlueEUR3[ | 10129538 | 362efa6e77594 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/7/2022 11:50 | BlueEUR3[ | 10129537 | 362efa6fc313de | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 11:48 | BlueEUR3[ | 10129534 | 362efa6897f7db | [redacted] | UR | 71.01 | [redacted] | Success |
| 8/7/2022 11:46 | BlueEUR3[ | 10129529 | 362efa60c78a40 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 11:43 | BlueEUR3[ | 10129523 | 362efa57446027 | [redacted] | UR | 15.21 | [redacted] | Success |
| 8/7/2022 11:40 | BlueEUR3[ | 10129518 | 362efa4cbbe268 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 11:40 | BlueEUR3[ | 10129513 | 362efa4aec2266 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/7/2022 11:39 | BlueEUR3[ | 10129512 | 362efa46daf151 | [redacted] | UR | 23.31 | [redacted] | Success |
| 8/7/2022 11:39 | BlueEUR3[ | 10129511 | 362efa4867763 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 11:35 | BlueEUR3[ | 10129503 | 362efa3675b04 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 11:35 | BlueEUR3[ | 10129502 | 362efa38aace8f | [redacted] | UR | 491.75 | [redacted] | Success |
| 8/7/2022 11:32 | BlueEUR3[ | 10129499 | 362efa2e1e765 | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/7/2022 11:32 | BlueEUR3[ | 10129497 | 362efa2db242ac | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 11:30 | BlueEUR3[ | 10129495 | 362efa25633134 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 11:29 | BlueEUR3[ | 10129492 | 362efa22f5bc74 | [redacted] | UR | 24.03 | [redacted] | Success |
| 8/7/2022 11:23 | BlueEUR3[ | 10129482 | 362efa0cf004a1 | [redacted] | UR | 23.16 | [redacted] | Success |
| 8/7/2022 11:24 | BlueEUR3[ | 10129480 | 362efa0d960a84 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 11:21 | BlueEUR3[ | 10129476 | 362efa0355623 | [redacted] | UR | 62.78 | [redacted] | Success |
| 8/7/2022 11:14 | BlueEUR3[ | 10129468 | 362ef9e793664 | [redacted] | UR | 71.01 | [redacted] | Success |
| 8/7/2022 11:13 | BlueEUR3[ | 10129466 | 362ef9e468b61 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/7/2022 11:12 | BlueEUR3[ | 10129465 | 362ef9e265432 | [redacted] | UR | 211.4 | [redacted] | Success |
| 8/7/2022 11:12 | BlueEUR3[ | 10129464 | 362ef9e323ed2 | [redacted] | UR | 481.3 | [redacted] | Success |
| 8/7/2022 11:11 | BlueEUR3[ | 10129463 | 362ef9dca10c36 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 11:10 | BlueEUR3[ | 10129461 | 362ef9dc1aa319 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 11:09 | BlueEUR3[ | 10129460 | 362ef9d697595 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 11:08 | BlueEUR3[ | 10129459 | 362ef9d1ba4f7a | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 11:08 | BlueEUR3[ | 10129457 | 362ef9d17ed7c | [redacted] | UR | 51.36 | [redacted] | Success |
| 8/7/2022 11:06 | BlueEUR3[ | 10129454 | 362ef9cc82eec9 | [redacted] | UR | 10.3 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 11:04 | BlueEUR3I | 10129450 | 362ef9c4fa79f7 | [redacted] | EUR | 17.16 | [redacted] | Success |
| 8/7/2022 11:03 | BlueEUR3I | 10129446 | 362ef9bf2b65c5 | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/7/2022 11:02 | BlueEUR3I | 10129443 | 362ef9bbfbd5e3 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 10:59 | BlueEUR3I | 10129440 | 362ef9b2808ec4 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 10:54 | BlueEUR3I | 10129433 | 362ef99e269862 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 10:53 | BlueEUR3I | 10129431 | 362ef998f91792 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/7/2022 10:48 | BlueEUR3I | 10129428 | 362ef988d9ad1a | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 10:45 | BlueEUR3I | 10129426 | 362ef97bf933d4 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 10:43 | BlueEUR3I | 10129424 | 362ef9756a9022 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 10:42 | BlueEUR3I | 10129423 | 362ef971b4215c | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 10:35 | BlueEUR3I | 10129414 | 362ef957adab0b | [redacted] | UR | 19.27 | [redacted] | Success |
| 8/7/2022 10:35 | BlueEUR3I | 10129413 | 362ef95786527b | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 10:33 | BlueEUR3I | 10129408 | 362ef9510b4263 | [redacted] | UR | 31.39 | [redacted] | Success |
| 8/7/2022 10:30 | BlueEUR3I | 10129403 | 362ef9442e60f8 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 10:28 | BlueEUR3I | 10129401 | 362ef93cc0a96b | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/7/2022 10:27 | BlueEUR3I | 10129400 | 362ef93a90492c | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 10:25 | BlueEUR3I | 10129399 | 362ef932a2f23b | [redacted] | UR | 18.37 | [redacted] | Success |
| 8/7/2022 10:22 | BlueEUR3I | 10129395 | 362ef9257ba36c | [redacted] | UR | 79.36 | [redacted] | Success |
| 8/7/2022 10:20 | BlueEUR3I | 10129391 | 362ef91fc95b1f | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/7/2022 10:21 | BlueEUR3I | 10129390 | 362ef921507d80 | [redacted] | UR | 16.06 | [redacted] | Success |
| 8/7/2022 10:19 | BlueEUR3I | 10129388 | 362ef91c07d7d7 | [redacted] | UR | 12.63 | [redacted] | Success |
| 8/7/2022 10:09 | BlueEUR3I | 10129375 | 362ef8f5e2666d | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 10:07 | BlueEUR3I | 10129372 | 362ef8ee8c2eea | [redacted] | UR | 67.35 | [redacted] | Success |
| 8/7/2022 10:03 | BlueEUR3I | 10129369 | 362ef8de1003ce | [redacted] | UR | 41.05 | [redacted] | Success |
| 8/7/2022 9:59 | BlueEUR3I | 10129366 | 362ef8cf892b24 | [redacted] | UR | 314.22 | [redacted] | Success |
| 8/7/2022 9:54 | BlueEUR3I | 10129361 | 362ef8bcb41227 | [redacted] | UR | 15.21 | [redacted] | Success |
| 8/7/2022 9:50 | BlueEUR3I | 10129355 | 362ef8af40b387 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 9:49 | BlueEUR3I | 10129354 | 362ef8a99e2638 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 9:48 | BlueEUR3I | 10129353 | 362ef8a73b0078 | [redacted] | UR | 29.59 | [redacted] | Success |
| 8/7/2022 9:46 | BlueEUR3I | 10129352 | 362ef8a0de0d52 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 9:44 | BlueEUR3I | 10129351 | 362ef8997309cd | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 9:42 | BlueEUR3I | 10129349 | 362ef89051cc1d | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 9:36 | BlueEUR3I | 10129344 | 362ef87949a678 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 9:34 | BlueEUR3I | 10129342 | 362ef8731bd380 | [redacted] | UR | 11.58 | [redacted] | Success |
| 8/7/2022 9:26 | BlueEUR3I | 10129335 | 362ef85500290b | [redacted] | UR | 24.86 | [redacted] | Success |
| 8/7/2022 9:25 | BlueEUR3I | 10129334 | 362ef85219433f | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 9:25 | BlueEUR3I | 10129333 | 362ef84edbd4af | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 9:23 | BlueEUR3I | 10129330 | 362ef84a4eae19 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 9:20 | BlueEUR3I | 10129327 | 362ef83e1c57cc | [redacted] | UR | 24.03 | [redacted] | Success |
| 8/7/2022 9:16 | BlueEUR3I | 10129323 | 362ef82e8a50c9 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/7/2022 9:16 | BlueEUR3I | 10129321 | 362ef82d220fe9 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/7/2022 9:16 | BlueEUR3I | 10129320 | 362ef82eab2875 | [redacted] | UR | 26.77 | [redacted] | Success |
| 8/7/2022 9:15 | BlueEUR3I | 10129319 | 362ef82b955e48 | [redacted] | UR | 209.48 | [redacted] | Success |
| 8/7/2022 9:14 | BlueEUR3I | 10129317 | 362ef8275f0d40 | [redacted] | UR | 17.76 | [redacted] | Success |
| 8/7/2022 9:13 | BlueEUR3I | 10129316 | 362ef8247260a7 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 9:11 | BlueEUR3I | 10129315 | 362ef81cad7da2 | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/7/2022 9:09 | BlueEUR3I | 10129312 | 362ef81665cb53 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/7/2022 9:09 | BlueEUR3I | 10129311 | 362ef812e2d4de | [redacted] | UR | 79.36 | [redacted] | Success |
| 8/7/2022 9:07 | BlueEUR3I | 10129309 | 362ef80e150d8c | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 9:06 | BlueEUR3I | 10129308 | 362ef80968ec49 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/7/2022 9:04 | BlueEUR3I | 10129304 | 362ef8025a86ee | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/7/2022 9:04 | BlueEUR3I | 10129302 | 362ef801994f6a | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/7/2022 9:03 | BlueEUR3I | 10129299 | 362ef7fe4a7c07 | [redacted] | UR | 63.49 | [redacted] | Success |
| 8/7/2022 9:02 | BlueEUR3I | 10129297 | 362ef7fab2c062 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/7/2022 9:01 | BlueEUR3I | 10129295 | 362ef7f7553e84 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 9:02 | BlueEUR3I | 10129294 | 362ef7f92ddc2e | [redacted] | UR | 11.66 | [redacted] | Success |
| 8/7/2022 9:01 | BlueEUR3I | 10129292 | 362ef7f6e1d2e5 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 9:00 | BlueEUR3I | 10129291 | 362ef7f13b390f | [redacted] | UR | 481.3 | [redacted] | Success |
| 8/7/2022 9:00 | BlueEUR3I | 10129288 | 362ef7f157d945 | [redacted] | UR | 17.76 | [redacted] | Success |
| 8/7/2022 8:58 | BlueEUR3I | 10129285 | 362ef7ea241327 | [redacted] | UR | 20.59 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 8:55 | BlueEUR3I | 10129282 | 362ef7df908c2c | [redacted] | EUR | 34.32 | [redacted] | Success |
| 8/7/2022 8:55 | BlueEUR3I | 10129280 | 362ef7e057ddd5 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 8:54 | BlueEUR3I | 10129279 | 362ef7ddc48982 | [redacted] | UR | 71.01 | [redacted] | Success |
| 8/7/2022 8:53 | BlueEUR3I | 10129278 | 362ef7d9e0959c | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 8:53 | BlueEUR3I | 10129277 | 362ef7d7825e0f | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 8:52 | BlueEUR3I | 10129276 | 362ef7d519b219 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 8:48 | BlueEUR3I | 10129273 | 362ef7c593e664 | [redacted] | UR | 33.49 | [redacted] | Success |
| 8/7/2022 8:45 | BlueEUR3I | 10129271 | 362ef7bc5b174e | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/7/2022 8:46 | BlueEUR3I | 10129270 | 362ef7bdcc7a0c | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 8:41 | BlueEUR3I | 10129268 | 362ef7ad4c4fc2 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 8:42 | BlueEUR3I | 10129267 | 362ef7af67fda8 | [redacted] | UR | 119.04 | [redacted] | Success |
| 8/7/2022 8:41 | BlueEUR3I | 10129265 | 362ef7aa97d1d4 | [redacted] | UR | 48.31 | [redacted] | Success |
| 8/7/2022 8:39 | BlueEUR3I | 10129264 | 362ef7a5fe690e | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 8:38 | BlueEUR3I | 10129262 | 362ef7a131f1ce | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/7/2022 8:32 | BlueEUR3I | 10129258 | 362ef78830b236 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 8:31 | BlueEUR3I | 10129257 | 362ef78566cd51 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/7/2022 8:29 | BlueEUR3I | 10129255 | 362ef77f87e341 | [redacted] | UR | 119.04 | [redacted] | Success |
| 8/7/2022 8:28 | BlueEUR3I | 10129252 | 362ef77b081cc9 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 8:26 | BlueEUR3I | 10129249 | 362ef772bad8d8 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/7/2022 8:20 | BlueEUR3I | 10129243 | 362ef75b73eab4 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 8:16 | BlueEUR3I | 10129241 | 362ef74d27f83d | [redacted] | UR | 48.84 | [redacted] | Success |
| 8/7/2022 8:15 | BlueEUR3I | 10129239 | 362ef74be65ad7 | [redacted] | UR | 66.6 | [redacted] | Success |
| 8/7/2022 8:15 | BlueEUR3I | 10129238 | 362ef749447ae1 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 8:14 | BlueEUR3I | 10129237 | 362ef74686925C | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/7/2022 8:15 | BlueEUR3I | 10129236 | 362ef748621b8C | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 8:14 | BlueEUR3I | 10129235 | 362ef7458e6bfc | [redacted] | UR | 119.04 | [redacted] | Success |
| 8/7/2022 8:13 | BlueEUR3I | 10129234 | 362ef7438c17b3 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 8:13 | BlueEUR3I | 10129233 | 362ef743d9cd49 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/7/2022 8:03 | BlueEUR3I | 10129225 | 362ef71d0efcb3 | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/7/2022 8:02 | BlueEUR3I | 10129224 | 362ef71ada5bb1 | [redacted] | UR | 52.51 | [redacted] | Success |
| 8/7/2022 8:01 | BlueEUR3I | 10129217 | 362ef71620b27c | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 8:00 | BlueEUR3I | 10129216 | 362ef71118451€ | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/7/2022 8:00 | BlueEUR3I | 10129214 | 362ef7100aed1c | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 7:52 | BlueEUR3I | 10129208 | 362ef6f4a6ba15 | [redacted] | UR | 78.93 | [redacted] | Success |
| 8/7/2022 7:50 | BlueEUR3I | 10129205 | 362ef6ee150d2a | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/7/2022 7:50 | BlueEUR3I | 10129204 | 362ef6eb1e92b2 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 7:46 | BlueEUR3I | 10129197 | 362ef6ddf16cbc | [redacted] | UR | 27.78 | [redacted] | Success |
| 8/7/2022 7:41 | BlueEUR3I | 10129188 | 362ef6cb5ca45a | [redacted] | UR | 18.53 | [redacted] | Success |
| 8/7/2022 7:40 | BlueEUR3I | 10129185 | 362ef6c5dec7ec | [redacted] | UR | 33.31 | [redacted] | Success |
| 8/7/2022 7:38 | BlueEUR3I | 10129184 | 362ef6c08b280c | [redacted] | UR | 44.41 | [redacted] | Success |
| 8/7/2022 7:35 | BlueEUR3I | 10129183 | 362ef6b2fc7a71 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/7/2022 7:33 | BlueEUR3I | 10129182 | 362ef6ad714d5b | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/7/2022 7:27 | BlueEUR3I | 10129176 | 362ef697ddc693 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 7:27 | BlueEUR3I | 10129175 | 362ef695e16585 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 7:26 | BlueEUR3I | 10129173 | 362ef693599bb5 | [redacted] | UR | 119.04 | [redacted] | Success |
| 8/7/2022 7:25 | BlueEUR3I | 10129170 | 362ef68e244f17 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 7:21 | BlueEUR3I | 10129166 | 362ef681230391 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/7/2022 7:21 | BlueEUR3I | 10129163 | 362ef680826cf1 | [redacted] | UR | 107.57 | [redacted] | Success |
| 8/7/2022 7:21 | BlueEUR3I | 10129162 | 362ef67f73277c | [redacted] | UR | 71.01 | [redacted] | Success |
| 8/7/2022 7:19 | BlueEUR3I | 10129159 | 362ef67722dea9 | [redacted] | UR | 297.6 | [redacted] | Success |
| 8/7/2022 7:17 | BlueEUR3I | 10129153 | 362ef670757a2c | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/7/2022 7:16 | BlueEUR3I | 10129152 | 362ef66dba58e5 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 7:16 | BlueEUR3I | 10129151 | 362ef66d8b1f1f | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 7:13 | BlueEUR3I | 10129148 | 362ef6637e7121 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 7:12 | BlueEUR3I | 10129146 | 362ef65e40d9f9 | [redacted] | UR | 49.71 | [redacted] | Success |
| 8/7/2022 7:12 | BlueEUR3I | 10129143 | 362ef65c9e8f92 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 7:11 | BlueEUR3I | 10129141 | 362ef65a81624e | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/7/2022 7:09 | BlueEUR3I | 10129137 | 362ef6528d76bc | [redacted] | UR | 119.04 | [redacted] | Success |
| 8/7/2022 7:08 | BlueEUR3I | 10129135 | 362ef64eda1c0C | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/7/2022 7:07 | BlueEUR3I | 10129133 | 362ef64c106ab5 | [redacted] | UR | 20.59 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 7:07 | BlueEUR3I | 10129130 | 362ef64bcc131a | [redacted] | EUR | 136.98 | [redacted] | Success |
| 8/7/2022 7:05 | BlueEUR3I | 10129128 | 362ef644ef21c4 | [redacted] | UR | 102.71 | [redacted] | Success |
| 8/7/2022 7:06 | BlueEUR3I | 10129127 | 362ef64730ebf2 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 7:02 | BlueEUR3I | 10129120 | 362ef63826b62( | [redacted] | UR | 12.63 | [redacted] | Success |
| 8/7/2022 7:00 | BlueEUR3I | 10129115 | 362ef62ffcfdfa | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 6:58 | BlueEUR3I | 10129112 | 362ef629e9493c | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 6:56 | BlueEUR3I | 10129107 | 362ef62208dd88 | [redacted] | UR | 102.71 | [redacted] | Success |
| 8/7/2022 6:51 | BlueEUR3I | 10129097 | 362ef60da2b073 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 6:48 | BlueEUR3I | 10129092 | 362ef602e34e77 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 6:48 | BlueEUR3I | 10129089 | 362ef60207dc5c | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 6:45 | BlueEUR3I | 10129087 | 362ef5f872c76b | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/7/2022 6:40 | BlueEUR3I | 10129078 | 362ef5e56b1cef | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/7/2022 6:36 | BlueEUR3I | 10129072 | 362ef5d6e4604c | [redacted] | UR | 12.95 | [redacted] | Success |
| 8/7/2022 6:34 | BlueEUR3I | 10129071 | 362ef5d057273f | [redacted] | UR | 84.3 | [redacted] | Success |
| 8/7/2022 6:32 | BlueEUR3I | 10129066 | 362ef5c7b429a5 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/7/2022 6:29 | BlueEUR3I | 10129063 | 362ef5bd884e53 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/7/2022 6:30 | BlueEUR3I | 10129062 | 362ef5beb1eee9 | [redacted] | UR | 11.11 | [redacted] | Success |
| 8/7/2022 6:27 | BlueEUR3I | 10129060 | 362ef5b5b5066( | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 6:26 | BlueEUR3I | 10129059 | 362ef5b00a2aee | [redacted] | UR | 18.37 | [redacted] | Success |
| 8/7/2022 6:24 | BlueEUR3I | 10129058 | 362ef5a87f0bd2 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 6:13 | BlueEUR3I | 10129054 | 362ef57f6aee5f | [redacted] | UR | 32.12 | [redacted] | Success |
| 8/7/2022 6:08 | BlueEUR3I | 10129048 | 362ef56ca78bd4 | [redacted] | UR | 647.38 | [redacted] | Success |
| 8/7/2022 6:05 | BlueEUR3I | 10129044 | 362ef563e08e8a | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 6:04 | BlueEUR3I | 10129043 | 362ef55f74dd9a | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 6:05 | BlueEUR3I | 10129042 | 362ef560e52767 | [redacted] | UR | 102.95 | [redacted] | Success |
| 8/7/2022 6:03 | BlueEUR3I | 10129041 | 362ef55c371be4 | [redacted] | UR | 84.3 | [redacted] | Success |
| 8/7/2022 6:02 | BlueEUR3I | 10129039 | 362ef555918a0b | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 5:54 | BlueEUR3I | 10129029 | 362ef539704e41 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 5:51 | BlueEUR3I | 10129024 | 362ef52d123804 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 5:49 | BlueEUR3I | 10129022 | 362ef527df3bf3 | [redacted] | UR | 10.9 | [redacted] | Success |
| 8/7/2022 5:47 | BlueEUR3I | 10129020 | 362ef51f59cd50 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 5:45 | BlueEUR3I | 10129017 | 362ef517b109b3 | [redacted] | UR | 10.9 | [redacted] | Success |
| 8/7/2022 5:44 | BlueEUR3I | 10129015 | 362ef5137574be | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 5:43 | BlueEUR3I | 10129013 | 362ef50fb54b71 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 5:40 | BlueEUR3I | 10129009 | 362ef503337bea | [redacted] | UR | 84.3 | [redacted] | Success |
| 8/7/2022 5:35 | BlueEUR3I | 10129007 | 362ef4f3ded18f | [redacted] | UR | 10.9 | [redacted] | Success |
| 8/7/2022 5:34 | BlueEUR3I | 10129006 | 362ef4efdaff38 | [redacted] | UR | 152.02 | [redacted] | Success |
| 8/7/2022 5:32 | BlueEUR3I | 10129005 | 362ef4e7546cc2 | [redacted] | UR | 10.9 | [redacted] | Success |
| 8/7/2022 5:30 | BlueEUR3I | 10129004 | 362ef4df2502f2 | [redacted] | UR | 496 | [redacted] | Success |
| 8/7/2022 5:30 | BlueEUR3I | 10129003 | 362ef4df8ba527 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 5:25 | BlueEUR3I | 10128999 | 362ef4cbf84730 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 5:21 | BlueEUR3I | 10128995 | 362ef4beb3e51e | [redacted] | UR | 51.36 | [redacted] | Success |
| 8/7/2022 5:07 | BlueEUR3I | 10128980 | 362ef489959989 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/7/2022 5:05 | BlueEUR3I | 10128976 | 362ef4827cde4c | [redacted] | UR | 33.4 | [redacted] | Success |
| 8/7/2022 4:58 | BlueEUR3I | 10128970 | 362ef466851a65 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 4:52 | BlueEUR3I | 10128966 | 362ef450d41529 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 4:46 | BlueEUR3I | 10128965 | 362ef439a4e51b | [redacted] | UR | 11.98 | [redacted] | Success |
| 8/7/2022 4:40 | BlueEUR3I | 10128956 | 362ef424ed527f | [redacted] | UR | 92.65 | [redacted] | Success |
| 8/7/2022 4:39 | BlueEUR3I | 10128955 | 362ef41fc0b407 | [redacted] | UR | 28.74 | [redacted] | Success |
| 8/7/2022 4:36 | BlueEUR3I | 10128952 | 362ef415920ad2 | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/7/2022 4:34 | BlueEUR3I | 10128947 | 362ef40b90effd | [redacted] | UR | 238.08 | [redacted] | Success |
| 8/7/2022 4:33 | BlueEUR3I | 10128945 | 362ef40ad7909f | [redacted] | UR | 41.18 | [redacted] | Success |
| 8/7/2022 4:33 | BlueEUR3I | 10128943 | 362ef40a05e4d7 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 4:29 | BlueEUR3I | 10128941 | 362ef3fb6b036f | [redacted] | UR | 1,309.43 | [redacted] | Success |
| 8/7/2022 4:22 | BlueEUR3I | 10128932 | 362ef3df4c6967 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/7/2022 4:19 | BlueEUR3I | 10128929 | 362ef3d410b9c8 | [redacted] | UR | 19.03 | [redacted] | Success |
| 8/7/2022 4:15 | BlueEUR3I | 10128926 | 362ef3c7d8447c | [redacted] | UR | 8.82 | [redacted] | Success |
| 8/7/2022 4:13 | BlueEUR3I | 10128921 | 362ef3beb3ed47 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 4:10 | BlueEUR3I | 10128918 | 362ef3b1d68ab4 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 4:10 | BlueEUR3I | 10128917 | 362ef3b3c5fe41 | [redacted] | UR | 82.36 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2022 4:09 | BlueEUR3I | 10128916 | 362ef3ae5e6a71 | [redacted] | EUR | 13.73 | [redacted] | Success |
| 8/7/2022 3:58 | BlueEUR3I | 10128905 | 362ef386148818 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/7/2022 3:48 | BlueEUR3I | 10128897 | 362ef360fdbca8 | [redacted] | UR | 76.01 | [redacted] | Success |
| 8/7/2022 3:45 | BlueEUR3I | 10128896 | 362ef3570a93b6 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 3:38 | BlueEUR3I | 10128890 | 362ef339805131 | [redacted] | UR | 11.66 | [redacted] | Success |
| 8/7/2022 3:36 | BlueEUR3I | 10128888 | 362ef335af38fd | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 3:34 | BlueEUR3I | 10128887 | 362ef32e079dfe | [redacted] | UR | 10.66 | [redacted] | Success |
| 8/7/2022 3:32 | BlueEUR3I | 10128885 | 362ef3251a205a | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 3:29 | BlueEUR3I | 10128880 | 362ef31a02ef5f | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/7/2022 3:27 | BlueEUR3I | 10128877 | 362ef3110629ca | [redacted] | UR | 76.01 | [redacted] | Success |
| 8/7/2022 3:26 | BlueEUR3I | 10128875 | 362ef30e9d2850 | [redacted] | UR | 28.41 | [redacted] | Success |
| 8/7/2022 3:25 | BlueEUR3I | 10128873 | 362ef30c3d39ba | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 3:16 | BlueEUR3I | 10128863 | 362ef2e8c02a05 | [redacted] | UR | 38.36 | [redacted] | Success |
| 8/7/2022 3:15 | BlueEUR3I | 10128862 | 362ef2e62ca720 | [redacted] | UR | 32.12 | [redacted] | Success |
| 8/7/2022 3:07 | BlueEUR3I | 10128856 | 362ef2c6514a62 | [redacted] | UR | 38.36 | [redacted] | Success |
| 8/7/2022 3:07 | BlueEUR3I | 10128854 | 362ef2c63c7457 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/7/2022 3:06 | BlueEUR3I | 10128852 | 362ef2c2962960 | [redacted] | UR | 15.1 | [redacted] | Success |
| 8/7/2022 3:02 | BlueEUR3I | 10128849 | 362ef2b5831731 | [redacted] | UR | 8.79 | [redacted] | Success |
| 8/7/2022 2:59 | BlueEUR3I | 10128842 | 362ef2a857a94c | [redacted] | UR | 17.77 | [redacted] | Success |
| 8/7/2022 2:55 | BlueEUR3I | 10128838 | 362ef29add1e83 | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/7/2022 2:49 | BlueEUR3I | 10128827 | 362ef2852654ac | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/7/2022 2:47 | BlueEUR3I | 10128825 | 362ef27db8655c | [redacted] | UR | 14.42 | [redacted] | Success |
| 8/7/2022 2:45 | BlueEUR3I | 10128824 | 362ef273258b23 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 2:41 | BlueEUR3I | 10128817 | 362ef265269612 | [redacted] | UR | 22.21 | [redacted] | Success |
| 8/7/2022 2:30 | BlueEUR3I | 10128810 | 362ef23b833440 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 2:30 | BlueEUR3I | 10128809 | 362ef23a9d382f | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/7/2022 2:22 | BlueEUR3I | 10128806 | 362ef21ef4b0ae | [redacted] | UR | 17.09 | [redacted] | Success |
| 8/7/2022 2:19 | BlueEUR3I | 10128805 | 362ef2137d62ac | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 2:17 | BlueEUR3I | 10128803 | 362ef20a9e983f | [redacted] | UR | 26.3 | [redacted] | Success |
| 8/7/2022 2:07 | BlueEUR3I | 10128797 | 362ef1e6d51897 | [redacted] | UR | 56.81 | [redacted] | Success |
| 8/7/2022 2:03 | BlueEUR3I | 10128794 | 362ef1d66586db | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/7/2022 1:58 | BlueEUR3I | 10128792 | 362ef1c5ad6caa | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 1:45 | BlueEUR3I | 10128774 | 362ef193e9d731 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/7/2022 1:39 | BlueEUR3I | 10128768 | 362ef17eb5e4a8 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 1:36 | BlueEUR3I | 10128764 | 362ef173b323b6 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/7/2022 1:28 | BlueEUR3I | 10128756 | 362ef155308ff9 | [redacted] | UR | 608.67 | [redacted] | Success |
| 8/7/2022 1:28 | BlueEUR3I | 10128755 | 362ef155b271dc | [redacted] | UR | 36.84 | [redacted] | Success |
| 8/7/2022 1:22 | BlueEUR3I | 10128746 | 362ef13d80de75 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 1:13 | BlueEUR3I | 10128740 | 362ef11d022c53 | [redacted] | UR | 209.26 | [redacted] | Success |
| 8/7/2022 1:10 | BlueEUR3I | 10128738 | 362ef111401797 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/7/2022 1:03 | BlueEUR3I | 10128729 | 362ef0f7d13f8a | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/7/2022 1:02 | BlueEUR3I | 10128728 | 362ef0f140f3cd | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/7/2022 0:56 | BlueEUR3I | 10128727 | 362ef0dc3a0941 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 0:53 | BlueEUR3I | 10128725 | 362ef0d06a6b2c | [redacted] | UR | 105.02 | [redacted] | Success |
| 8/7/2022 0:49 | BlueEUR3I | 10128722 | 362ef0c26db574 | [redacted] | UR | 27.59 | [redacted] | Success |
| 8/7/2022 0:40 | BlueEUR3I | 10128714 | 362ef09f7d391a | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 0:40 | BlueEUR3I | 10128713 | 362ef09e2af554 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/7/2022 0:36 | BlueEUR3I | 10128707 | 362ef090c5204f | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 0:35 | BlueEUR3I | 10128706 | 362ef08d7d04fe | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/7/2022 0:31 | BlueEUR3I | 10128701 | 362ef07d02dbbe | [redacted] | UR | 15.73 | [redacted] | Success |
| 8/7/2022 0:23 | BlueEUR3I | 10128694 | 362ef061b86141 | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/7/2022 0:22 | BlueEUR3I | 10128689 | 362ef05c4074f0 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/7/2022 0:21 | BlueEUR3I | 10128685 | 362ef057e7eaf4 | [redacted] | UR | 308.12 | [redacted] | Success |
| 8/7/2022 0:15 | BlueEUR3I | 10128679 | 362ef041fddd7b | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/7/2022 0:15 | BlueEUR3I | 10128677 | 362ef0411aa684 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/7/2022 0:14 | BlueEUR3I | 10128675 | 362ef03e72f720 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/7/2022 0:14 | BlueEUR3I | 10128673 | 362ef03d810c02 | [redacted] | UR | 21.73 | [redacted] | Success |
| 8/7/2022 0:09 | BlueEUR3I | 10128668 | 362ef02ccd7dae | [redacted] | UR | 22.23 | [redacted] | Success |
| 8/7/2022 0:08 | BlueEUR3I | 10128666 | 362ef02951ab80 | [redacted] | UR | 19.27 | [redacted] | Success |
| 8/7/2022 0:04 | BlueEUR3I | 10128661 | 362ef01a4b7d28 | [redacted] | UR | 21.31 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 0:03 | BlueEUR3I | 10128659 | 362ef015285f43 | [redacted] | EUR | 27.46 | [redacted] | Success |
| 8/7/2022 0:03 | BlueEUR3I | 10128658 | 362ef013c13153 | [redacted] | UR | 30.2 | [redacted] | Success |
| 8/6/2022 23:59 | BlueEUR3I | 10128656 | 362ef00663956‹ | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 23:53 | BlueEUR3I | 10128652 | 362eefeec3d99f | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/6/2022 23:49 | BlueEUR3I | 10128650 | 362eefe1dbd4c3 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/6/2022 23:49 | BlueEUR3I | 10128649 | 362eefe0545bea | [redacted] | UR | 153.41 | [redacted] | Success |
| 8/6/2022 23:48 | BlueEUR3I | 10128648 | 362eefdd146b0c | [redacted] | UR | 10.56 | [redacted] | Success |
| 8/6/2022 23:46 | BlueEUR3I | 10128645 | 362eefd48af7e3 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 23:46 | BlueEUR3I | 10128644 | 362eefd59a51ac | [redacted] | UR | 11.51 | [redacted] | Success |
| 8/6/2022 23:44 | BlueEUR3I | 10128641 | 362eefcefef4cb | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/6/2022 23:44 | BlueEUR3I | 10128640 | 362eefcc89405d | [redacted] | UR | 33.3 | [redacted] | Success |
| 8/6/2022 23:38 | BlueEUR3I | 10128629 | 362eefb81a200f | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/6/2022 23:39 | BlueEUR3I | 10128628 | 362eefba014e88 | [redacted] | UR | 53.28 | [redacted] | Success |
| 8/6/2022 23:36 | BlueEUR3I | 10128626 | 362eefb03612b( | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 23:35 | BlueEUR3I | 10128624 | 362eefab7823ac | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 23:33 | BlueEUR3I | 10128622 | 362eefa4d45a1a | [redacted] | UR | 11.51 | [redacted] | Success |
| 8/6/2022 23:31 | BlueEUR3I | 10128618 | 362eef9c7cec24 | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/6/2022 23:29 | BlueEUR3I | 10128614 | 362eef970b7311 | [redacted] | UR | 51.48 | [redacted] | Success |
| 8/6/2022 23:28 | BlueEUR3I | 10128612 | 362eef91b49f9a | [redacted] | UR | 19.27 | [redacted] | Success |
| 8/6/2022 23:27 | BlueEUR3I | 10128610 | 362eef8ebda98a | [redacted] | UR | 47.62 | [redacted] | Success |
| 8/6/2022 23:26 | BlueEUR3I | 10128608 | 362eef89cbe96C | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 23:25 | BlueEUR3I | 10128607 | 362eef87eb3363 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 23:23 | BlueEUR3I | 10128603 | 362eef7e0b35b3 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/6/2022 23:23 | BlueEUR3I | 10128602 | 362eef7d97aa76 | [redacted] | UR | 16.32 | [redacted] | Success |
| 8/6/2022 23:21 | BlueEUR3I | 10128600 | 362eef788639f0 | [redacted] | UR | 16.32 | [redacted] | Success |
| 8/6/2022 23:20 | BlueEUR3I | 10128597 | 362eef745194ab | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/6/2022 23:13 | BlueEUR3I | 10128591 | 362eef58cb7c92 | [redacted] | UR | 19.27 | [redacted] | Success |
| 8/6/2022 23:11 | BlueEUR3I | 10128589 | 362eef522aa64b | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 23:09 | BlueEUR3I | 10128586 | 362eef4a3223a3 | [redacted] | UR | 76.71 | [redacted] | Success |
| 8/6/2022 23:08 | BlueEUR3I | 10128585 | 362eef4807500b | [redacted] | UR | 94.17 | [redacted] | Success |
| 8/6/2022 23:08 | BlueEUR3I | 10128584 | 362eef45b4abdb | [redacted] | UR | 18.37 | [redacted] | Success |
| 8/6/2022 23:07 | BlueEUR3I | 10128583 | 362eef441216b9 | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/6/2022 23:07 | BlueEUR3I | 10128582 | 362eef44608d8f | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/6/2022 23:03 | BlueEUR3I | 10128578 | 362eef32a915cd | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/6/2022 23:01 | BlueEUR3I | 10128575 | 362eef2e244ed7 | [redacted] | UR | 102.95 | [redacted] | Success |
| 8/6/2022 22:59 | BlueEUR3I | 10128572 | 362eef242ef18a | [redacted] | UR | 27.98 | [redacted] | Success |
| 8/6/2022 22:57 | BlueEUR3I | 10128568 | 362eef1c8640c3 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 22:51 | BlueEUR3I | 10128563 | 362eef05406a29 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 22:51 | BlueEUR3I | 10128562 | 362eef073aab8f | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/6/2022 22:35 | BlueEUR3I | 10128543 | 362eeecc57170e | [redacted] | UR | 41.86 | [redacted] | Success |
| 8/6/2022 22:32 | BlueEUR3I | 10128538 | 362eeec1bd6d9( | [redacted] | UR | 20.99 | [redacted] | Success |
| 8/6/2022 22:33 | BlueEUR3I | 10128537 | 362eeec3079cd4 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 22:31 | BlueEUR3I | 10128535 | 362eeebb7c7de7 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/6/2022 22:28 | BlueEUR3I | 10128534 | 362eeeb1d55d0 | [redacted] | UR | 153.41 | [redacted] | Success |
| 8/6/2022 22:24 | BlueEUR3I | 10128530 | 362eeea0b856a | [redacted] | UR | 42.1 | [redacted] | Success |
| 8/6/2022 22:23 | BlueEUR3I | 10128529 | 362eee9c4a25ae | [redacted] | UR | 526.17 | [redacted] | Success |
| 8/6/2022 22:17 | BlueEUR3I | 10128525 | 362eee8743fb82 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/6/2022 22:14 | BlueEUR3I | 10128524 | 362eee7e3bade | [redacted] | UR | 38.81 | [redacted] | Success |
| 8/6/2022 22:14 | BlueEUR3I | 10128523 | 362eee7d07a95 | [redacted] | UR | 210.47 | [redacted] | Success |
| 8/6/2022 22:12 | BlueEUR3I | 10128518 | 362eee76a3ba0 | [redacted] | UR | 10.68 | [redacted] | Success |
| 8/6/2022 22:07 | BlueEUR3I | 10128512 | 362eee6071266 | [redacted] | UR | 11.96 | [redacted] | Success |
| 8/6/2022 22:05 | BlueEUR3I | 10128510 | 362eee5ab373e | [redacted] | UR | 13.15 | [redacted] | Success |
| 8/6/2022 22:04 | BlueEUR3I | 10128509 | 362eee57809cb( | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 22:02 | BlueEUR3I | 10128508 | 362eee4d94a91 | [redacted] | UR | 67.35 | [redacted] | Success |
| 8/6/2022 22:01 | BlueEUR3I | 10128506 | 362eee4b62cacc | [redacted] | UR | 76.71 | [redacted] | Success |
| 8/6/2022 22:00 | BlueEUR3I | 10128505 | 362eee485b3f1a | [redacted] | UR | 11.96 | [redacted] | Success |
| 8/6/2022 21:57 | BlueEUR3I | 10128503 | 362eee3dc3b4d | [redacted] | UR | 39.45 | [redacted] | Success |
| 8/6/2022 21:55 | BlueEUR3I | 10128502 | 362eee36f5005c | [redacted] | UR | 11.96 | [redacted] | Success |
| 8/6/2022 21:52 | BlueEUR3I | 10128500 | 362eee29fd57a6 | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/6/2022 21:48 | BlueEUR3I | 10128498 | 362eee1caa2155 | [redacted] | UR | 142.02 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 21:44 | BlueEUR3D | 10128487 | 362eee0d39604 | [redacted] | EUR | 38.36 | [redacted] | Success |
| 8/6/2022 21:44 | BlueEUR3D | 10128483 | 362eee0cbea34 | [redacted] | UR | 30.89 | [redacted] | Success |
| 8/6/2022 21:42 | BlueEUR3D | 10128479 | 362eee0289fc30 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 21:39 | BlueEUR3D | 10128475 | 362eedfa081b3 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 21:37 | BlueEUR3D | 10128469 | 362eedf30bcd2 | [redacted] | UR | 62.78 | [redacted] | Success |
| 8/6/2022 21:34 | BlueEUR3D | 10128464 | 362eede6d402e | [redacted] | UR | 29.22 | [redacted] | Success |
| 8/6/2022 21:29 | BlueEUR3D | 10128454 | 362eedd25e27b | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/6/2022 21:28 | BlueEUR3D | 10128453 | 362eedcf77033 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 21:25 | BlueEUR3D | 10128447 | 362eedc65cf9bf | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/6/2022 21:24 | BlueEUR3D | 10128444 | 362eedbff88a88 | [redacted] | UR | 38.36 | [redacted] | Success |
| 8/6/2022 21:22 | BlueEUR3D | 10128441 | 362eedb787b1e | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 21:20 | BlueEUR3D | 10128439 | 362eedb28d593 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 21:21 | BlueEUR3D | 10128438 | 362eedb4adaf12 | [redacted] | UR | 178.9 | [redacted] | Success |
| 8/6/2022 21:20 | BlueEUR3D | 10128437 | 362eedb393915 | [redacted] | UR | 66.6 | [redacted] | Success |
| 8/6/2022 21:17 | BlueEUR3D | 10128428 | 362eeda695b46 | [redacted] | UR | 11.58 | [redacted] | Success |
| 8/6/2022 21:13 | BlueEUR3D | 10128422 | 362eed98d6d6d | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/6/2022 21:12 | BlueEUR3D | 10128420 | 362eed9499784 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 21:06 | BlueEUR3D | 10128412 | 362eed7db5d05 | [redacted] | UR | 68.26 | [redacted] | Success |
| 8/6/2022 21:01 | BlueEUR3D | 10128405 | 362eed690e6eb | [redacted] | UR | 97.87 | [redacted] | Success |
| 8/6/2022 21:01 | BlueEUR3D | 10128404 | 362eed6b11f6f8 | [redacted] | UR | 237.78 | [redacted] | Success |
| 8/6/2022 21:00 | BlueEUR3D | 10128403 | 362eed67716ac | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/6/2022 20:57 | BlueEUR3D | 10128400 | 362eed5cd106f4 | [redacted] | UR | 66.6 | [redacted] | Success |
| 8/6/2022 20:55 | BlueEUR3D | 10128395 | 362eed55dc4b3 | [redacted] | UR | 555.52 | [redacted] | Success |
| 8/6/2022 20:51 | BlueEUR3D | 10128389 | 362eed4600b12 | [redacted] | UR | 15.54 | [redacted] | Success |
| 8/6/2022 20:50 | BlueEUR3D | 10128387 | 362eed424131a | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 20:49 | BlueEUR3D | 10128386 | 362eed3d5d74e | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 20:48 | BlueEUR3D | 10128382 | 362eed386a20a | [redacted] | UR | 13.32 | [redacted] | Success |
| 8/6/2022 20:47 | BlueEUR3D | 10128381 | 362eed35521d5 | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/6/2022 20:46 | BlueEUR3D | 10128379 | 362eed33bac15 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/6/2022 20:45 | BlueEUR3D | 10128374 | 362eed2e0e7b3 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 20:44 | BlueEUR3D | 10128373 | 362eed2a1abb9 | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/6/2022 20:43 | BlueEUR3D | 10128370 | 362eed2790da5 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/6/2022 20:43 | BlueEUR3D | 10128368 | 362eed25c4f88c | [redacted] | UR | 66.6 | [redacted] | Success |
| 8/6/2022 20:37 | BlueEUR3D | 10128359 | 362eed10db004 | [redacted] | UR | 36.84 | [redacted] | Success |
| 8/6/2022 20:31 | BlueEUR3D | 10128356 | 362eecfbdcbc39 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 20:29 | BlueEUR3D | 10128353 | 362eecf403a4f2 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/6/2022 20:27 | BlueEUR3D | 10128349 | 362eececc1df3c | [redacted] | UR | 126.28 | [redacted] | Success |
| 8/6/2022 20:27 | BlueEUR3D | 10128348 | 362eecec49ab0 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/6/2022 20:26 | BlueEUR3D | 10128346 | 362eece80c09b | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 20:25 | BlueEUR3D | 10128345 | 362eece4195f44 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/6/2022 20:26 | BlueEUR3D | 10128344 | 362eece5ed2fb1 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 20:24 | BlueEUR3D | 10128343 | 362eecde805d5 | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/6/2022 20:22 | BlueEUR3D | 10128339 | 362eecd7f1ac64 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 20:19 | BlueEUR3D | 10128335 | 362eecce41412 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/6/2022 20:17 | BlueEUR3D | 10128329 | 362eecc41e19bf | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 20:15 | BlueEUR3D | 10128328 | 362eecbd5bdd1 | [redacted] | UR | 13.32 | [redacted] | Success |
| 8/6/2022 20:01 | BlueEUR3D | 10128314 | 362eec89393c5 | [redacted] | UR | 79.36 | [redacted] | Success |
| 8/6/2022 20:01 | BlueEUR3D | 10128313 | 362eec87c4970 | [redacted] | UR | 38.81 | [redacted] | Success |
| 8/6/2022 19:59 | BlueEUR3D | 10128311 | 362eec83c5fe4c | [redacted] | UR | 79.36 | [redacted] | Success |
| 8/6/2022 19:57 | BlueEUR3D | 10128310 | 362eec7b6f12c8 | [redacted] | UR | 209.26 | [redacted] | Success |
| 8/6/2022 19:58 | BlueEUR3D | 10128309 | 362eec7d18beb | [redacted] | UR | 105.13 | [redacted] | Success |
| 8/6/2022 19:48 | BlueEUR3D | 10128300 | 362eec594a111 | [redacted] | UR | 11.91 | [redacted] | Success |
| 8/6/2022 19:45 | BlueEUR3D | 10128294 | 362eec4d5ef0cf | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 19:45 | BlueEUR3D | 10128293 | 362eec4f6422a5 | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/6/2022 19:44 | BlueEUR3D | 10128291 | 362eec490c28e | [redacted] | UR | 14.74 | [redacted] | Success |
| 8/6/2022 19:41 | BlueEUR3D | 10128289 | 362eec3d2f3a71 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 19:38 | BlueEUR3D | 10128287 | 362eec3456c3e | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 19:37 | BlueEUR3D | 10128284 | 362eec2ee0281 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 19:36 | BlueEUR3D | 10128283 | 362eec2c25bcb | [redacted] | UR | 66.6 | [redacted] | Success |
| 8/6/2022 19:34 | BlueEUR3D | 10128279 | 362eec24ba679 | [redacted] | UR | 10.47 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 19:30 | BlueEUR3D | 10128276 | 362eec17351f94 | [redacted] | EUR | 10.3 | [redacted] | Success |
| 8/6/2022 19:27 | BlueEUR3D | 10128270 | 362eec08904978 | [redacted] | UR | 104.95 | [redacted] | Success |
| 8/6/2022 19:25 | BlueEUR3D | 10128268 | 362eec0188ae9c | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 19:23 | BlueEUR3D | 10128266 | 362eebfaea05df | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/6/2022 19:19 | BlueEUR3D | 10128262 | 362eebedbcaca6 | [redacted] | UR | 13.99 | [redacted] | Success |
| 8/6/2022 19:18 | BlueEUR3D | 10128261 | 362eebe966154 | [redacted] | UR | 20.53 | [redacted] | Success |
| 8/6/2022 19:17 | BlueEUR3D | 10128260 | 362eebe458117 | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/6/2022 19:16 | BlueEUR3D | 10128258 | 362eebe22bbac5 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 19:15 | BlueEUR3D | 10128256 | 362eebdd4db70 | [redacted] | UR | 26.31 | [redacted] | Success |
| 8/6/2022 19:11 | BlueEUR3D | 10128251 | 362eebcc71f2b2 | [redacted] | UR | 33.3 | [redacted] | Success |
| 8/6/2022 19:11 | BlueEUR3D | 10128250 | 362eebce4be21 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/6/2022 19:10 | BlueEUR3D | 10128249 | 362eebc94c18a0 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 19:07 | BlueEUR3D | 10128246 | 362eebbed5d52 | [redacted] | UR | 38.81 | [redacted] | Success |
| 8/6/2022 19:05 | BlueEUR3D | 10128244 | 362eebb968963 | [redacted] | UR | 38.36 | [redacted] | Success |
| 8/6/2022 19:03 | BlueEUR3D | 10128237 | 362eebae9f12a6 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 19:00 | BlueEUR3D | 10128232 | 362eeba455ab0 | [redacted] | UR | 942.47 | [redacted] | Success |
| 8/6/2022 18:59 | BlueEUR3D | 10128227 | 362eeb9fe7723 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/6/2022 18:57 | BlueEUR3D | 10128225 | 362eeb987d872 | [redacted] | UR | 26.31 | [redacted] | Success |
| 8/6/2022 18:55 | BlueEUR3D | 10128221 | 362eeb909dbd3 | [redacted] | UR | 26.85 | [redacted] | Success |
| 8/6/2022 18:54 | BlueEUR3D | 10128220 | 362eeb8df18c27 | [redacted] | UR | 104.95 | [redacted] | Success |
| 8/6/2022 18:48 | BlueEUR3D | 10128216 | 362eeb77f09a50 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/6/2022 18:45 | BlueEUR3D | 10128214 | 362eeb6d74cf9e | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 18:42 | BlueEUR3D | 10128213 | 362eeb631888a | [redacted] | UR | 78.93 | [redacted] | Success |
| 8/6/2022 18:33 | BlueEUR3D | 10128204 | 362eeb3fd82a1c | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 18:26 | BlueEUR3D | 10128200 | 362eeb24a8060 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 18:21 | BlueEUR3D | 10128194 | 362eeb13fa1963 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 18:20 | BlueEUR3D | 10128193 | 362eeb0eb8212 | [redacted] | UR | 51.48 | [redacted] | Success |
| 8/6/2022 18:15 | BlueEUR3D | 10128186 | 362eeafd06d798 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/6/2022 18:14 | BlueEUR3D | 10128185 | 362eeaf8521905 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 18:12 | BlueEUR3D | 10128183 | 362eeaef968581 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 18:12 | BlueEUR3D | 10128182 | 362eeaef1c78b4 | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/6/2022 18:08 | BlueEUR3D | 10128177 | 362eeae2685fd8 | [redacted] | UR | 47.36 | [redacted] | Success |
| 8/6/2022 18:08 | BlueEUR3D | 10128176 | 362eeae0779aa4 | [redacted] | UR | 26.85 | [redacted] | Success |
| 8/6/2022 18:06 | BlueEUR3D | 10128173 | 362eead976e1a | [redacted] | UR | 156.95 | [redacted] | Success |
| 8/6/2022 18:03 | BlueEUR3D | 10128172 | 362eeacde9814 | [redacted] | UR | 38.36 | [redacted] | Success |
| 8/6/2022 18:03 | BlueEUR3D | 10128171 | 362eeacdaba3b | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 17:59 | BlueEUR3D | 10128166 | 362eeac1d2b75 | [redacted] | UR | 38.36 | [redacted] | Success |
| 8/6/2022 17:57 | BlueEUR3D | 10128163 | 362eeab958ccc7 | [redacted] | UR | 523.15 | [redacted] | Success |
| 8/6/2022 17:53 | BlueEUR3D | 10128156 | 362eeaaa4da25 | [redacted] | UR | 36.84 | [redacted] | Success |
| 8/6/2022 17:53 | BlueEUR3D | 10128155 | 362eeaaa7e86b | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 17:52 | BlueEUR3D | 10128153 | 362eeaa4bac3f0 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/6/2022 17:47 | BlueEUR3D | 10128145 | 362eea9431ec7 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 17:48 | BlueEUR3D | 10128143 | 362eea95fcaf3b | [redacted] | UR | 61.23 | [redacted] | Success |
| 8/6/2022 17:47 | BlueEUR3D | 10128142 | 362eea9196d7d | [redacted] | UR | 36.84 | [redacted] | Success |
| 8/6/2022 17:45 | BlueEUR3D | 10128141 | 362eea8c864ab | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 17:44 | BlueEUR3D | 10128139 | 362eea8757f563 | [redacted] | UR | 15.79 | [redacted] | Success |
| 8/6/2022 17:43 | BlueEUR3D | 10128136 | 362eea856a8aa | [redacted] | UR | 16.65 | [redacted] | Success |
| 8/6/2022 17:41 | BlueEUR3D | 10128135 | 362eea7cdabbc4 | [redacted] | UR | 71.01 | [redacted] | Success |
| 8/6/2022 17:37 | BlueEUR3D | 10128128 | 362eea6ef5ebac | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/6/2022 17:35 | BlueEUR3D | 10128125 | 362eea64fcae25 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/6/2022 17:35 | BlueEUR3D | 10128124 | 362eea6675047 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 17:35 | BlueEUR3D | 10128123 | 362eea64de5bd | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 17:27 | BlueEUR3D | 10128115 | 362eea46c0a303 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 17:26 | BlueEUR3D | 10128113 | 362eea451488a | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 17:22 | BlueEUR3D | 10128111 | 362eea34b66fda | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 17:20 | BlueEUR3D | 10128107 | 362eea2e0307e | [redacted] | UR | 10.51 | [redacted] | Success |
| 8/6/2022 17:19 | BlueEUR3D | 10128105 | 362eea2be73c7 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/6/2022 17:20 | BlueEUR3D | 10128104 | 362eea2d07c6d | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 17:19 | BlueEUR3D | 10128103 | 362eea2a69955 | [redacted] | UR | 8.37 | [redacted] | Success |
| 8/6/2022 17:19 | BlueEUR3D | 10128101 | 362eea2b6383ff | [redacted] | UR | 105.37 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 17:18 | BlueEUR3I | 10128099 | 362eea277c673 | [redacted] | EUR | 11.1 | [redacted] | Success |
| 8/6/2022 17:16 | BlueEUR3I | 10128096 | 362eea20635be | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/6/2022 17:11 | BlueEUR3I | 10128090 | 362eea0a57bca5 | [redacted] | UR | 119.04 | [redacted] | Success |
| 8/6/2022 17:10 | BlueEUR3I | 10128088 | 362eea06f861c0 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 17:08 | BlueEUR3I | 10128087 | 362eea01180ed | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/6/2022 17:01 | BlueEUR3I | 10128083 | 362ee9e4c3bcb5 | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/6/2022 16:58 | BlueEUR3I | 10128080 | 362ee9db150ce | [redacted] | UR | 21.03 | [redacted] | Success |
| 8/6/2022 16:48 | BlueEUR3I | 10128071 | 362ee9b731824 | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/6/2022 16:47 | BlueEUR3I | 10128068 | 362ee9b26dcb4 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/6/2022 16:46 | BlueEUR3I | 10128066 | 362ee9afe728ef | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 16:45 | BlueEUR3I | 10128062 | 362ee9abe4800 | [redacted] | UR | 16.65 | [redacted] | Success |
| 8/6/2022 16:44 | BlueEUR3I | 10128060 | 362ee9a756092 | [redacted] | UR | 63.14 | [redacted] | Success |
| 8/6/2022 16:42 | BlueEUR3I | 10128056 | 362ee9a110925 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 16:42 | BlueEUR3I | 10128055 | 362ee9a04f0e66 | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/6/2022 16:42 | BlueEUR3I | 10128053 | 362ee99ef01ad9 | [redacted] | UR | 26.85 | [redacted] | Success |
| 8/6/2022 16:40 | BlueEUR3I | 10128049 | 362ee996d142f6 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 16:38 | BlueEUR3I | 10128047 | 362ee9916d842 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 16:35 | BlueEUR3I | 10128044 | 362ee986ab326 | [redacted] | UR | 47.42 | [redacted] | Success |
| 8/6/2022 16:34 | BlueEUR3I | 10128043 | 362ee9814d8a9 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 16:32 | BlueEUR3I | 10128038 | 362ee97914bc4 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/6/2022 16:30 | BlueEUR3I | 10128034 | 362ee972a7590 | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/6/2022 16:31 | BlueEUR3I | 10128033 | 362ee974a4381 | [redacted] | UR | 10.15 | [redacted] | Success |
| 8/6/2022 16:27 | BlueEUR3I | 10128030 | 362ee96727028 | [redacted] | UR | 31.57 | [redacted] | Success |
| 8/6/2022 16:17 | BlueEUR3I | 10128023 | 362ee941bf004 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/6/2022 16:16 | BlueEUR3I | 10128020 | 362ee93d60421 | [redacted] | UR | 42.1 | [redacted] | Success |
| 8/6/2022 16:14 | BlueEUR3I | 10128019 | 362ee9368079e | [redacted] | UR | 10.28 | [redacted] | Success |
| 8/6/2022 16:13 | BlueEUR3I | 10128018 | 362ee932b5134 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/6/2022 16:13 | BlueEUR3I | 10128017 | 362ee93219a18 | [redacted] | UR | 209.48 | [redacted] | Success |
| 8/6/2022 16:11 | BlueEUR3I | 10128015 | 362ee9295b5d0 | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/6/2022 16:10 | BlueEUR3I | 10128014 | 362ee92827914 | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/6/2022 16:10 | BlueEUR3I | 10128012 | 362ee926f3168 | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/6/2022 16:09 | BlueEUR3I | 10128008 | 362ee923372b1 | [redacted] | UR | 64.2 | [redacted] | Success |
| 8/6/2022 16:08 | BlueEUR3I | 10128007 | 362ee9215c5e3 | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/6/2022 16:05 | BlueEUR3I | 10127998 | 362ee913366d3 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 16:04 | BlueEUR3I | 10127995 | 362ee9104a24c | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/6/2022 15:58 | BlueEUR3I | 10127989 | 362ee8f9a838e3 | [redacted] | UR | 13.15 | [redacted] | Success |
| 8/6/2022 15:57 | BlueEUR3I | 10127987 | 362ee8f6970f4c | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/6/2022 15:58 | BlueEUR3I | 10127986 | 362ee8f88bd12 | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/6/2022 15:54 | BlueEUR3I | 10127981 | 362ee8eaa3aad | [redacted] | UR | 26.3 | [redacted] | Success |
| 8/6/2022 15:52 | BlueEUR3I | 10127974 | 362ee8e337d7b | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/6/2022 15:49 | BlueEUR3I | 10127971 | 362ee8d8739ed | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/6/2022 15:47 | BlueEUR3I | 10127967 | 362ee8d29c675 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 15:46 | BlueEUR3I | 10127965 | 362ee8cdb060d | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 15:47 | BlueEUR3I | 10127964 | 362ee8cf486b77 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/6/2022 15:46 | BlueEUR3I | 10127963 | 362ee8cca89e84 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 15:41 | BlueEUR3I | 10127954 | 362ee8bab8cce | [redacted] | UR | 22.1 | [redacted] | Success |
| 8/6/2022 15:41 | BlueEUR3I | 10127952 | 362ee8b93b67e | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 15:40 | BlueEUR3I | 10127950 | 362ee8b6fab665 | [redacted] | UR | 21.01 | [redacted] | Success |
| 8/6/2022 15:38 | BlueEUR3I | 10127945 | 362ee8aee68e9 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 15:35 | BlueEUR3I | 10127939 | 362ee8a335450 | [redacted] | UR | 15.79 | [redacted] | Success |
| 8/6/2022 15:33 | BlueEUR3I | 10127936 | 362ee89c7bac3 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 15:33 | BlueEUR3I | 10127934 | 362ee89afc1d07 | [redacted] | UR | 51.48 | [redacted] | Success |
| 8/6/2022 15:32 | BlueEUR3I | 10127930 | 362ee89815a52 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 15:32 | BlueEUR3I | 10127929 | 362ee89717374 | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/6/2022 15:27 | BlueEUR3I | 10127920 | 362ee88440ca1 | [redacted] | UR | 36.63 | [redacted] | Success |
| 8/6/2022 15:26 | BlueEUR3I | 10127919 | 362ee882e77c4 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/6/2022 15:24 | BlueEUR3I | 10127916 | 362ee87be1c9c8 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 15:22 | BlueEUR3I | 10127912 | 362ee874ce12b5 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/6/2022 15:21 | BlueEUR3I | 10127909 | 362ee86fe1a061 | [redacted] | UR | 129.41 | [redacted] | Success |
| 8/6/2022 15:20 | BlueEUR3I | 10127908 | 362ee86d2721c | [redacted] | UR | 11.1 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 15:18 | BlueEUR3I | 10127907 | 362ee8658215f7 | [redacted] | EUR | 145.23 | [redacted] | Success |
| 8/6/2022 15:18 | BlueEUR3I | 10127905 | 362ee862ccc9dc | [redacted] | UR | 136.03 | [redacted] | Success |
| 8/6/2022 15:17 | BlueEUR3I | 10127903 | 362ee861af26b3 | [redacted] | UR | 41.86 | [redacted] | Success |
| 8/6/2022 15:13 | BlueEUR3I | 10127896 | 362ee8502ca34 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/6/2022 15:12 | BlueEUR3I | 10127891 | 362ee84c5d12c6 | [redacted] | UR | 418.51 | [redacted] | Success |
| 8/6/2022 15:10 | BlueEUR3I | 10127888 | 362ee8476d4f6b | [redacted] | UR | 49.89 | [redacted] | Success |
| 8/6/2022 15:09 | BlueEUR3I | 10127883 | 362ee84291257 | [redacted] | UR | 418.51 | [redacted] | Success |
| 8/6/2022 15:08 | BlueEUR3I | 10127882 | 362ee83e11035 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 15:06 | BlueEUR3I | 10127879 | 362ee837fa81a0 | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/6/2022 15:05 | BlueEUR3I | 10127876 | 362ee833b8a9a | [redacted] | UR | 42.61 | [redacted] | Success |
| 8/6/2022 15:02 | BlueEUR3I | 10127872 | 362ee82755a76 | [redacted] | UR | 78.93 | [redacted] | Success |
| 8/6/2022 15:01 | BlueEUR3I | 10127871 | 362ee823c6803 | [redacted] | UR | 28.41 | [redacted] | Success |
| 8/6/2022 14:58 | BlueEUR3I | 10127868 | 362ee81a3abd9 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 14:58 | BlueEUR3I | 10127867 | 362ee81aa00c6 | [redacted] | UR | 15.54 | [redacted] | Success |
| 8/6/2022 14:57 | BlueEUR3I | 10127865 | 362ee817260ae | [redacted] | UR | 24.07 | [redacted] | Success |
| 8/6/2022 14:58 | BlueEUR3I | 10127864 | 362ee8178f15d6 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 14:56 | BlueEUR3I | 10127861 | 362ee81171f32b | [redacted] | UR | 71.01 | [redacted] | Success |
| 8/6/2022 14:56 | BlueEUR3I | 10127860 | 362ee81358bcf2 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/6/2022 14:52 | BlueEUR3I | 10127854 | 362ee8034dc6f8 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 14:52 | BlueEUR3I | 10127853 | 362ee803b0337 | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/6/2022 14:52 | BlueEUR3I | 10127851 | 362ee801d5970 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/6/2022 14:52 | BlueEUR3I | 10127850 | 362ee80180ac5 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 14:52 | BlueEUR3I | 10127848 | 362ee8015a011 | [redacted] | UR | 396.8 | [redacted] | Success |
| 8/6/2022 14:50 | BlueEUR3I | 10127845 | 362ee7f9ed8947 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 14:48 | BlueEUR3I | 10127844 | 362ee7f410553 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/6/2022 14:48 | BlueEUR3I | 10127841 | 362ee7f2ea9881 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/6/2022 14:44 | BlueEUR3I | 10127837 | 362ee7e477315 | [redacted] | UR | 137.26 | [redacted] | Success |
| 8/6/2022 14:42 | BlueEUR3I | 10127835 | 362ee7dd28b1e | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 14:42 | BlueEUR3I | 10127834 | 362ee7de2952f3 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/6/2022 14:38 | BlueEUR3I | 10127828 | 362ee7cc897072 | [redacted] | UR | 82.09 | [redacted] | Success |
| 8/6/2022 14:37 | BlueEUR3I | 10127827 | 362ee7c9f68a30 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/6/2022 14:36 | BlueEUR3I | 10127826 | 362ee7c7e62df5 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 14:36 | BlueEUR3I | 10127825 | 362ee7c6e7911 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 14:34 | BlueEUR3I | 10127824 | 362ee7c07b537 | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/6/2022 14:34 | BlueEUR3I | 10127823 | 362ee7be72b84 | [redacted] | UR | 12.85 | [redacted] | Success |
| 8/6/2022 14:33 | BlueEUR3I | 10127821 | 362ee7bc6bd5fc | [redacted] | UR | 15.79 | [redacted] | Success |
| 8/6/2022 14:28 | BlueEUR3I | 10127820 | 362ee7aa50d67 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/6/2022 14:27 | BlueEUR3I | 10127819 | 362ee7a6cb205 | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/6/2022 14:27 | BlueEUR3I | 10127817 | 362ee7a3e4b47 | [redacted] | UR | 32.27 | [redacted] | Success |
| 8/6/2022 14:27 | BlueEUR3I | 10127816 | 362ee7a5dd5a0 | [redacted] | UR | 10.66 | [redacted] | Success |
| 8/6/2022 14:26 | BlueEUR3I | 10127813 | 362ee7a02a2f77 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 14:26 | BlueEUR3I | 10127812 | 362ee7a255f196 | [redacted] | UR | 21.58 | [redacted] | Success |
| 8/6/2022 14:25 | BlueEUR3I | 10127811 | 362ee79dc30a7 | [redacted] | UR | 209.26 | [redacted] | Success |
| 8/6/2022 14:25 | BlueEUR3I | 10127810 | 362ee79c4881d | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 14:24 | BlueEUR3I | 10127809 | 362ee79a96154 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 14:17 | BlueEUR3I | 10127799 | 362ee77dde4e0 | [redacted] | UR | 14.78 | [redacted] | Success |
| 8/6/2022 14:16 | BlueEUR3I | 10127798 | 362ee77b8cfe66 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 14:16 | BlueEUR3I | 10127797 | 362ee77ca0e71 | [redacted] | UR | 44.4 | [redacted] | Success |
| 8/6/2022 14:15 | BlueEUR3I | 10127795 | 362ee7776dd36 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/6/2022 14:12 | BlueEUR3I | 10127792 | 362ee76e8ac85 | [redacted] | UR | 313.89 | [redacted] | Success |
| 8/6/2022 14:12 | BlueEUR3I | 10127791 | 362ee76b9f41b | [redacted] | UR | 26.31 | [redacted] | Success |
| 8/6/2022 14:08 | BlueEUR3I | 10127785 | 362ee75d9d1cc | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 14:07 | BlueEUR3I | 10127784 | 362ee75b56903 | [redacted] | UR | 85.21 | [redacted] | Success |
| 8/6/2022 14:01 | BlueEUR3I | 10127779 | 362ee741f0535 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/6/2022 14:00 | BlueEUR3I | 10127778 | 362ee7406679b | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 13:55 | BlueEUR3I | 10127773 | 362ee72e780fe5 | [redacted] | UR | 380.04 | [redacted] | Success |
| 8/6/2022 13:56 | BlueEUR3I | 10127772 | 362ee7304b669 | [redacted] | UR | 21.01 | [redacted] | Success |
| 8/6/2022 13:52 | BlueEUR3I | 10127771 | 362ee72262f779 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 13:52 | BlueEUR3I | 10127769 | 362ee72093d38 | [redacted] | UR | 380.04 | [redacted] | Success |
| 8/6/2022 13:50 | BlueEUR3I | 10127767 | 362ee71aeb5ca | [redacted] | UR | 15.7 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 13:49 | BlueEUR3D | 10127763 | 362ee71584c1e | [redacted] | EUR | 199.95 | [redacted] | Success |
| 8/6/2022 13:48 | BlueEUR3D | 10127762 | 362ee7148b6ef1 | [redacted] | UR | 25.26 | [redacted] | Success |
| 8/6/2022 13:41 | BlueEUR3D | 10127743 | 362ee6f8fbe8c3 | [redacted] | UR | 20 | [redacted] | Success |
| 8/6/2022 13:39 | BlueEUR3D | 10127741 | 362ee6f2a05af9 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 13:40 | BlueEUR3D | 10127740 | 362ee6f4d8452 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/6/2022 13:39 | BlueEUR3D | 10127738 | 362ee6f27a790 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 13:39 | BlueEUR3D | 10127737 | 362ee6f014bc8a | [redacted] | UR | 99.42 | [redacted] | Success |
| 8/6/2022 13:38 | BlueEUR3D | 10127733 | 362ee6ec418be | [redacted] | UR | 13.6 | [redacted] | Success |
| 8/6/2022 13:37 | BlueEUR3D | 10127732 | 362ee6e7f7333 | [redacted] | UR | 21.25 | [redacted] | Success |
| 8/6/2022 13:34 | BlueEUR3D | 10127724 | 362ee6dfa5a67 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/6/2022 13:32 | BlueEUR3D | 10127721 | 362ee6d6881e6 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/6/2022 13:31 | BlueEUR3D | 10127719 | 362ee6d475b6d | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 13:31 | BlueEUR3D | 10127715 | 362ee6d4fe2e5 | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/6/2022 13:30 | BlueEUR3D | 10127714 | 362ee6d0ea792 | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/6/2022 13:30 | BlueEUR3D | 10127713 | 362ee6ce7cb3c | [redacted] | UR | 51.04 | [redacted] | Success |
| 8/6/2022 13:28 | BlueEUR3D | 10127711 | 362ee6c69543c | [redacted] | UR | 14.21 | [redacted] | Success |
| 8/6/2022 13:26 | BlueEUR3D | 10127708 | 362ee6be8d100 | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/6/2022 13:22 | BlueEUR3D | 10127704 | 362ee6b217312 | [redacted] | UR | 21.01 | [redacted] | Success |
| 8/6/2022 13:20 | BlueEUR3D | 10127701 | 362ee6aa73996 | [redacted] | UR | 60.81 | [redacted] | Success |
| 8/6/2022 13:21 | BlueEUR3D | 10127700 | 362ee6ac47730 | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/6/2022 13:11 | BlueEUR3D | 10127689 | 362ee686f51ff3 | [redacted] | UR | 12.56 | [redacted] | Success |
| 8/6/2022 13:07 | BlueEUR3D | 10127683 | 362ee67af3630 | [redacted] | UR | 104.45 | [redacted] | Success |
| 8/6/2022 13:07 | BlueEUR3D | 10127682 | 362ee67886194 | [redacted] | UR | 194.68 | [redacted] | Success |
| 8/6/2022 13:07 | BlueEUR3D | 10127680 | 362ee67765051 | [redacted] | UR | 42.1 | [redacted] | Success |
| 8/6/2022 13:05 | BlueEUR3D | 10127674 | 362ee6716e08a | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/6/2022 13:04 | BlueEUR3D | 10127672 | 362ee66caa252 | [redacted] | UR | 33.29 | [redacted] | Success |
| 8/6/2022 13:03 | BlueEUR3D | 10127668 | 362ee66a15fbb | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/6/2022 13:01 | BlueEUR3D | 10127663 | 362ee66283518 | [redacted] | UR | 152.17 | [redacted] | Success |
| 8/6/2022 13:01 | BlueEUR3D | 10127662 | 362ee66342d3ff | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 12:59 | BlueEUR3D | 10127658 | 362ee65cbb1e6 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/6/2022 12:57 | BlueEUR3D | 10127653 | 362ee65495722 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 12:56 | BlueEUR3D | 10127651 | 362ee650646c2 | [redacted] | UR | 38.94 | [redacted] | Success |
| 8/6/2022 12:54 | BlueEUR3D | 10127647 | 362ee648414b0 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 12:53 | BlueEUR3D | 10127644 | 362ee64576d97 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/6/2022 12:54 | BlueEUR3D | 10127643 | 362ee6471988a | [redacted] | UR | 36.92 | [redacted] | Success |
| 8/6/2022 12:54 | BlueEUR3D | 10127642 | 362ee646c9ef6d | [redacted] | UR | 75.5 | [redacted] | Success |
| 8/6/2022 12:52 | BlueEUR3D | 10127639 | 362ee6424d36b | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/6/2022 12:51 | BlueEUR3D | 10127635 | 362ee63e03494 | [redacted] | UR | 18.37 | [redacted] | Success |
| 8/6/2022 12:50 | BlueEUR3D | 10127634 | 362ee63b1b714 | [redacted] | UR | 238.08 | [redacted] | Success |
| 8/6/2022 12:48 | BlueEUR3D | 10127631 | 362ee631884f3 | [redacted] | UR | 17.76 | [redacted] | Success |
| 8/6/2022 12:45 | BlueEUR3D | 10127624 | 362ee626b037a | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/6/2022 12:40 | BlueEUR3D | 10127617 | 362ee615434b0 | [redacted] | UR | 119.04 | [redacted] | Success |
| 8/6/2022 12:41 | BlueEUR3D | 10127615 | 362ee61671e8a | [redacted] | UR | 238.08 | [redacted] | Success |
| 8/6/2022 12:39 | BlueEUR3D | 10127613 | 362ee60f4e9fa3 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 12:35 | BlueEUR3D | 10127608 | 362ee5ff400b37 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 12:34 | BlueEUR3D | 10127607 | 362ee5fd4ecb9 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/6/2022 12:32 | BlueEUR3D | 10127606 | 362ee5f58239c8 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 12:32 | BlueEUR3D | 10127605 | 362ee5f5645d71 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 12:30 | BlueEUR3D | 10127603 | 362ee5efdc9485 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 12:29 | BlueEUR3D | 10127599 | 362ee5eb6296b | [redacted] | UR | 16.63 | [redacted] | Success |
| 8/6/2022 12:25 | BlueEUR3D | 10127591 | 362ee5da1ca45 | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/6/2022 12:22 | BlueEUR3D | 10127589 | 362ee5d17571b | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/6/2022 12:16 | BlueEUR3D | 10127583 | 362ee5b817f70 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 12:14 | BlueEUR3D | 10127578 | 362ee5b27f200 | [redacted] | UR | 115.06 | [redacted] | Success |
| 8/6/2022 12:13 | BlueEUR3D | 10127577 | 362ee5afa4936 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 12:13 | BlueEUR3D | 10127576 | 362ee5acd1959 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 12:12 | BlueEUR3D | 10127575 | 362ee5ab860b8 | [redacted] | UR | 199.95 | [redacted] | Success |
| 8/6/2022 12:11 | BlueEUR3D | 10127572 | 362ee5a85d0a6 | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/6/2022 12:07 | BlueEUR3D | 10127566 | 362ee59750c58 | [redacted] | UR | 24.73 | [redacted] | Success |
| 8/6/2022 12:07 | BlueEUR3D | 10127565 | 362ee5994219f4 | [redacted] | UR | 10.3 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 12:03 | BlueEUR3I | 10127557 | 362ee58a9ee58 | [redacted] | EUR | 13.73 | [redacted] | Success |
| 8/6/2022 12:02 | BlueEUR3I | 10127555 | 362ee5854a003 | [redacted] | UR | 210.03 | [redacted] | Success |
| 8/6/2022 12:02 | BlueEUR3I | 10127554 | 362ee586bb72d | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 12:02 | BlueEUR3I | 10127553 | 362ee583c9e3a | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 12:02 | BlueEUR3I | 10127552 | 362ee58425286 | [redacted] | UR | 28.41 | [redacted] | Success |
| 8/6/2022 12:00 | BlueEUR3I | 10127549 | 362ee57dec5c4 | [redacted] | UR | 51.48 | [redacted] | Success |
| 8/6/2022 12:00 | BlueEUR3I | 10127548 | 362ee57e80840 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 11:53 | BlueEUR3I | 10127541 | 362ee562dc81e | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 11:52 | BlueEUR3I | 10127539 | 362ee55f5de9c | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 11:51 | BlueEUR3I | 10127538 | 362ee55de75c4 | [redacted] | UR | 15.76 | [redacted] | Success |
| 8/6/2022 11:51 | BlueEUR3I | 10127537 | 362ee55dbde96 | [redacted] | UR | 32.12 | [redacted] | Success |
| 8/6/2022 11:50 | BlueEUR3I | 10127534 | 362ee557ca098 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 11:49 | BlueEUR3I | 10127531 | 362ee5531c7b8 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/6/2022 11:47 | BlueEUR3I | 10127527 | 362ee54b56578 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/6/2022 11:46 | BlueEUR3I | 10127526 | 362ee548a7c48 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 11:46 | BlueEUR3I | 10127525 | 362ee5482cc4d | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 11:46 | BlueEUR3I | 10127524 | 362ee54a36520 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 11:46 | BlueEUR3I | 10127523 | 362ee547e1b9b | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 11:45 | BlueEUR3I | 10127520 | 362ee54448e78 | [redacted] | UR | 47.46 | [redacted] | Success |
| 8/6/2022 11:44 | BlueEUR3I | 10127519 | 362ee542fccbd5 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 11:44 | BlueEUR3I | 10127518 | 362ee541e68a5 | [redacted] | UR | 33.29 | [redacted] | Success |
| 8/6/2022 11:43 | BlueEUR3I | 10127515 | 362ee53ee392d | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/6/2022 11:40 | BlueEUR3I | 10127512 | 362ee531370ba | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 11:38 | BlueEUR3I | 10127511 | 362ee52c4391c | [redacted] | UR | 51.48 | [redacted] | Success |
| 8/6/2022 11:38 | BlueEUR3I | 10127509 | 362ee52d1105a | [redacted] | UR | 128.46 | [redacted] | Success |
| 8/6/2022 11:37 | BlueEUR3I | 10127508 | 362ee5275b731 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 11:36 | BlueEUR3I | 10127506 | 362ee5227477f7 | [redacted] | UR | 66.6 | [redacted] | Success |
| 8/6/2022 11:36 | BlueEUR3I | 10127505 | 362ee5235727c | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 11:33 | BlueEUR3I | 10127504 | 362ee51965dce | [redacted] | UR | 115.06 | [redacted] | Success |
| 8/6/2022 11:32 | BlueEUR3I | 10127502 | 362ee513e262e | [redacted] | UR | 105.02 | [redacted] | Success |
| 8/6/2022 11:30 | BlueEUR3I | 10127500 | 362ee50dd12dd | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/6/2022 11:28 | BlueEUR3I | 10127496 | 362ee50574909 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 11:28 | BlueEUR3I | 10127495 | 362ee5077a65e | [redacted] | UR | 11.58 | [redacted] | Success |
| 8/6/2022 11:28 | BlueEUR3I | 10127494 | 362ee5066682a | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 11:28 | BlueEUR3I | 10127492 | 362ee5044ab88 | [redacted] | UR | 21.1 | [redacted] | Success |
| 8/6/2022 11:27 | BlueEUR3I | 10127491 | 362ee5017497c | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 11:25 | BlueEUR3I | 10127488 | 362ee4fac5996f | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 11:23 | BlueEUR3I | 10127484 | 362ee4f289231f | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/6/2022 11:23 | BlueEUR3I | 10127483 | 362ee4f3a1edac | [redacted] | UR | 69.93 | [redacted] | Success |
| 8/6/2022 11:21 | BlueEUR3I | 10127477 | 362ee4e9fbad9 | [redacted] | UR | 20.53 | [redacted] | Success |
| 8/6/2022 11:19 | BlueEUR3I | 10127471 | 362ee4e290e53 | [redacted] | UR | 47.08 | [redacted] | Success |
| 8/6/2022 11:17 | BlueEUR3I | 10127468 | 362ee4dcb3834 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 11:17 | BlueEUR3I | 10127465 | 362ee4dba5ba4 | [redacted] | UR | 198.4 | [redacted] | Success |
| 8/6/2022 11:15 | BlueEUR3I | 10127462 | 362ee4d5dc89c | [redacted] | UR | 15.79 | [redacted] | Success |
| 8/6/2022 11:15 | BlueEUR3I | 10127460 | 362ee4d4279cf2 | [redacted] | UR | 11.52 | [redacted] | Success |
| 8/6/2022 11:13 | BlueEUR3I | 10127457 | 362ee4ceae751 | [redacted] | UR | 62.09 | [redacted] | Success |
| 8/6/2022 11:14 | BlueEUR3I | 10127455 | 362ee4cff0982c | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 11:10 | BlueEUR3I | 10127451 | 362ee4c18bfdd | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/6/2022 11:07 | BlueEUR3I | 10127447 | 362ee4b5a4887 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 11:06 | BlueEUR3I | 10127446 | 362ee4b2baa2e | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/6/2022 11:05 | BlueEUR3I | 10127443 | 362ee4af37059 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/6/2022 11:04 | BlueEUR3I | 10127439 | 362ee4ad77c91 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 11:02 | BlueEUR3I | 10127433 | 362ee4a5bf294 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/6/2022 11:03 | BlueEUR3I | 10127432 | 362ee4a6cb8d4 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 11:02 | BlueEUR3I | 10127429 | 362ee4a2f32f63 | [redacted] | UR | 315.7 | [redacted] | Success |
| 8/6/2022 10:59 | BlueEUR3I | 10127426 | 362ee49989232 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 10:57 | BlueEUR3I | 10127424 | 362ee49100c40 | [redacted] | UR | 230.11 | [redacted] | Success |
| 8/6/2022 10:56 | BlueEUR3I | 10127423 | 362ee48fa6d45 | [redacted] | UR | 20.98 | [redacted] | Success |
| 8/6/2022 10:57 | BlueEUR3I | 10127422 | 362ee490e0b32 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 10:55 | BlueEUR3I | 10127420 | 362ee48b267b2 | [redacted] | UR | 15.41 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 10:56 | BlueEUR3I | 10127419 | 362ee48d3c240I | [redacted] | EUR | 34.32 | [redacted] | Success |
| 8/6/2022 10:55 | BlueEUR3I | 10127417 | 362ee488fd83f3 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 10:53 | BlueEUR3I | 10127416 | 362ee482d26c5 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 10:52 | BlueEUR3I | 10127415 | 362ee4803a3ff7 | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/6/2022 10:50 | BlueEUR3I | 10127411 | 362ee4774ad32 | [redacted] | UR | 26.37 | [redacted] | Success |
| 8/6/2022 10:47 | BlueEUR3I | 10127406 | 362ee46b7d73cl | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 10:43 | BlueEUR3I | 10127398 | 362ee45bd0ea0 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/6/2022 10:41 | BlueEUR3I | 10127396 | 362ee45629862 | [redacted] | UR | 25.68 | [redacted] | Success |
| 8/6/2022 10:40 | BlueEUR3I | 10127395 | 362ee450c0709 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 10:29 | BlueEUR3I | 10127381 | 362ee42744e9b | [redacted] | UR | 210.03 | [redacted] | Success |
| 8/6/2022 10:23 | BlueEUR3I | 10127376 | 362ee41216a3cf | [redacted] | UR | 198.4 | [redacted] | Success |
| 8/6/2022 10:19 | BlueEUR3I | 10127372 | 362ee4028a7eb | [redacted] | UR | 17.76 | [redacted] | Success |
| 8/6/2022 10:14 | BlueEUR3I | 10127368 | 362ee3ee99564 | [redacted] | UR | 12.95 | [redacted] | Success |
| 8/6/2022 10:10 | BlueEUR3I | 10127357 | 362ee3df82c88b | [redacted] | UR | 71.01 | [redacted] | Success |
| 8/6/2022 10:09 | BlueEUR3I | 10127354 | 362ee3de81798 | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/6/2022 10:06 | BlueEUR3I | 10127347 | 362ee3d256ad6 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 10:05 | BlueEUR3I | 10127346 | 362ee3cf1d2b4 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 10:05 | BlueEUR3I | 10127345 | 362ee3ce53a1b | [redacted] | UR | 31.57 | [redacted] | Success |
| 8/6/2022 10:02 | BlueEUR3I | 10127339 | 362ee3c1842a4 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 9:59 | BlueEUR3I | 10127336 | 362ee3b7fe7e47 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 9:57 | BlueEUR3I | 10127333 | 362ee3b13da5fc | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/6/2022 9:56 | BlueEUR3I | 10127332 | 362ee3ad6c9b3 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 9:54 | BlueEUR3I | 10127329 | 362ee3a66bc2e | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 9:53 | BlueEUR3I | 10127327 | 362ee39fd22991 | [redacted] | UR | 25.4 | [redacted] | Success |
| 8/6/2022 9:51 | BlueEUR3I | 10127323 | 362ee39a84d47 | [redacted] | UR | 38.36 | [redacted] | Success |
| 8/6/2022 9:46 | BlueEUR3I | 10127320 | 362ee3891cdde | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 9:46 | BlueEUR3I | 10127319 | 362ee3871df97 | [redacted] | UR | 21.1 | [redacted] | Success |
| 8/6/2022 9:46 | BlueEUR3I | 10127318 | 362ee385c8336 | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/6/2022 9:44 | BlueEUR3I | 10127313 | 362ee38161504 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 9:40 | BlueEUR3I | 10127302 | 362ee37079c99 | [redacted] | UR | 15.76 | [redacted] | Success |
| 8/6/2022 9:39 | BlueEUR3I | 10127301 | 362ee36cfc1f0d | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/6/2022 9:37 | BlueEUR3I | 10127298 | 362ee366d1243 | [redacted] | UR | 12.85 | [redacted] | Success |
| 8/6/2022 9:36 | BlueEUR3I | 10127296 | 362ee3626a388 | [redacted] | UR | 62.78 | [redacted] | Success |
| 8/6/2022 9:34 | BlueEUR3I | 10127294 | 362ee3592bf6f1 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/6/2022 9:34 | BlueEUR3I | 10127293 | 362ee35921725 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 9:32 | BlueEUR3I | 10127290 | 362ee351783d6 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/6/2022 9:31 | BlueEUR3I | 10127287 | 362ee34fac7ba9 | [redacted] | UR | 71.01 | [redacted] | Success |
| 8/6/2022 9:32 | BlueEUR3I | 10127286 | 362ee351ac271 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 9:29 | BlueEUR3I | 10127283 | 362ee3496a6b3 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 9:28 | BlueEUR3I | 10127282 | 362ee34415e69 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 9:27 | BlueEUR3I | 10127281 | 362ee341d8d90 | [redacted] | UR | 102.71 | [redacted] | Success |
| 8/6/2022 9:23 | BlueEUR3I | 10127277 | 362ee33264896 | [redacted] | UR | 126.28 | [redacted] | Success |
| 8/6/2022 9:22 | BlueEUR3I | 10127276 | 362ee32e87349 | [redacted] | UR | 51.36 | [redacted] | Success |
| 8/6/2022 9:21 | BlueEUR3I | 10127272 | 362ee328bda7a | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 9:20 | BlueEUR3I | 10127270 | 362ee324c22b2 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 9:19 | BlueEUR3I | 10127268 | 362ee32165e4a | [redacted] | UR | 21.1 | [redacted] | Success |
| 8/6/2022 9:18 | BlueEUR3I | 10127267 | 362ee31f0c2d4a | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 9:18 | BlueEUR3I | 10127266 | 362ee31ea78c7 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/6/2022 9:14 | BlueEUR3I | 10127263 | 362ee30fa49d8 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 9:14 | BlueEUR3I | 10127262 | 362ee30dea1ed | [redacted] | UR | 136.58 | [redacted] | Success |
| 8/6/2022 9:12 | BlueEUR3I | 10127260 | 362ee3098a24e | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 9:09 | BlueEUR3I | 10127253 | 362ee2fe05a3b | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/6/2022 9:07 | BlueEUR3I | 10127244 | 362ee2f525731 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 9:07 | BlueEUR3I | 10127242 | 362ee2f35cdf55 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 9:06 | BlueEUR3I | 10127241 | 362ee2f00899a3 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 9:05 | BlueEUR3I | 10127238 | 362ee2ee59382 | [redacted] | UR | 51.36 | [redacted] | Success |
| 8/6/2022 9:03 | BlueEUR3I | 10127237 | 362ee2e70e2d8 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/6/2022 9:02 | BlueEUR3I | 10127235 | 362ee2e187a38 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 8:58 | BlueEUR3I | 10127232 | 362ee2d50b3be | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 8:57 | BlueEUR3I | 10127229 | 362ee2d127146 | [redacted] | UR | 23.16 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 8:56 | BlueEUR3I | 10127226 | 362ee2ca97f96c | [redacted] | EUR | 20.59 | [redacted] | Success |
| 8/6/2022 8:54 | BlueEUR3I | 10127224 | 362ee2c4876b0 | [redacted] | UR | 15.21 | [redacted] | Success |
| 8/6/2022 8:54 | BlueEUR3I | 10127223 | 362ee2c4b4e62 | [redacted] | UR | 16.73 | [redacted] | Success |
| 8/6/2022 8:52 | BlueEUR3I | 10127219 | 362ee2bd447ba | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 8:51 | BlueEUR3I | 10127217 | 362ee2b8d3229 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 8:47 | BlueEUR3I | 10127209 | 362ee2abbe511 | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/6/2022 8:47 | BlueEUR3I | 10127208 | 362ee2a90d5f5 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/6/2022 8:41 | BlueEUR3I | 10127199 | 362ee2957cfbb | [redacted] | UR | 18.37 | [redacted] | Success |
| 8/6/2022 8:39 | BlueEUR3I | 10127196 | 362ee28c79073 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 8:34 | BlueEUR3I | 10127188 | 362ee2796e861 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 8:35 | BlueEUR3I | 10127187 | 362ee27b62e7b | [redacted] | UR | 13.69 | [redacted] | Success |
| 8/6/2022 8:34 | BlueEUR3I | 10127186 | 362ee279d3e6f | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 8:34 | BlueEUR3I | 10127184 | 362ee278c4f869 | [redacted] | UR | 26.31 | [redacted] | Success |
| 8/6/2022 8:32 | BlueEUR3I | 10127183 | 362ee2716a195 | [redacted] | UR | 30.62 | [redacted] | Success |
| 8/6/2022 8:25 | BlueEUR3I | 10127172 | 362ee259726ae | [redacted] | UR | 15.79 | [redacted] | Success |
| 8/6/2022 8:23 | BlueEUR3I | 10127167 | 362ee2518e8aa | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 8:22 | BlueEUR3I | 10127166 | 362ee24d718c0 | [redacted] | UR | 71.01 | [redacted] | Success |
| 8/6/2022 8:19 | BlueEUR3I | 10127162 | 362ee242ebfb2 | [redacted] | UR | 11.91 | [redacted] | Success |
| 8/6/2022 8:19 | BlueEUR3I | 10127160 | 362ee24207982 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/6/2022 8:19 | BlueEUR3I | 10127159 | 362ee23f73870 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 8:13 | BlueEUR3I | 10127155 | 362ee229e4db7 | [redacted] | UR | 13.04 | [redacted] | Success |
| 8/6/2022 8:12 | BlueEUR3I | 10127153 | 362ee22743921 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 8:11 | BlueEUR3I | 10127152 | 362ee224d1601 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 8:05 | BlueEUR3I | 10127146 | 362ee20c6e825 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 8:05 | BlueEUR3I | 10127145 | 362ee20b3974d | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/6/2022 8:00 | BlueEUR3I | 10127141 | 362ee1f9d34b8 | [redacted] | UR | 78.41 | [redacted] | Success |
| 8/6/2022 7:57 | BlueEUR3I | 10127135 | 362ee1ef91663 | [redacted] | UR | 82.36 | [redacted] | Success |
| 8/6/2022 7:56 | BlueEUR3I | 10127133 | 362ee1e9d0d3a | [redacted] | UR | 56.81 | [redacted] | Success |
| 8/6/2022 7:52 | BlueEUR3I | 10127127 | 362ee1dcf3ff43 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/6/2022 7:49 | BlueEUR3I | 10127120 | 362ee1cf04d261 | [redacted] | UR | 146.35 | [redacted] | Success |
| 8/6/2022 7:48 | BlueEUR3I | 10127119 | 362ee1cc16f560 | [redacted] | UR | 13.28 | [redacted] | Success |
| 8/6/2022 7:42 | BlueEUR3I | 10127110 | 362ee1b659e38 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 7:39 | BlueEUR3I | 10127104 | 362ee1ab517e9 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 7:34 | BlueEUR3I | 10127098 | 362ee19874fb9 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 7:25 | BlueEUR3I | 10127086 | 362ee17504e54 | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/6/2022 7:23 | BlueEUR3I | 10127084 | 362ee16e9a64c | [redacted] | UR | 13.28 | [redacted] | Success |
| 8/6/2022 7:22 | BlueEUR3I | 10127083 | 362ee16cad269 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 7:22 | BlueEUR3I | 10127081 | 362ee16afa514 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 7:18 | BlueEUR3I | 10127078 | 362ee15dfb6b8 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 7:18 | BlueEUR3I | 10127075 | 362ee15cfd4ee | [redacted] | UR | 210.03 | [redacted] | Success |
| 8/6/2022 7:17 | BlueEUR3I | 10127074 | 362ee1589cee1 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 7:16 | BlueEUR3I | 10127073 | 362ee15596a8b | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 7:11 | BlueEUR3I | 10127057 | 362ee14157daa | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 7:08 | BlueEUR3I | 10127054 | 362ee138a12b1 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 7:08 | BlueEUR3I | 10127052 | 362ee1356473c | [redacted] | UR | 63.14 | [redacted] | Success |
| 8/6/2022 7:06 | BlueEUR3I | 10127047 | 362ee12dce685 | [redacted] | UR | 11.51 | [redacted] | Success |
| 8/6/2022 7:05 | BlueEUR3I | 10127046 | 362ee12cead66 | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/6/2022 7:05 | BlueEUR3I | 10127044 | 362ee12bd22c5 | [redacted] | UR | 104.54 | [redacted] | Success |
| 8/6/2022 7:02 | BlueEUR3I | 10127041 | 362ee11eb979a | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 6:59 | BlueEUR3I | 10127038 | 362ee11590105 | [redacted] | UR | 11.91 | [redacted] | Success |
| 8/6/2022 6:59 | BlueEUR3I | 10127037 | 362ee11464822 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 6:57 | BlueEUR3I | 10127036 | 362ee10f5d43af | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/6/2022 6:52 | BlueEUR3I | 10127032 | 362ee0fb30edd | [redacted] | UR | 104.54 | [redacted] | Success |
| 8/6/2022 6:51 | BlueEUR3I | 10127031 | 362ee0f5d60ea | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 6:48 | BlueEUR3I | 10127028 | 362ee0ed187e4 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 6:46 | BlueEUR3I | 10127020 | 362ee0e57ac4a | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 6:45 | BlueEUR3I | 10127015 | 362ee0e07ee21 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 6:44 | BlueEUR3I | 10127013 | 362ee0dddb81f | [redacted] | UR | 52.27 | [redacted] | Success |
| 8/6/2022 6:40 | BlueEUR3I | 10127009 | 362ee0cc82c75f | [redacted] | UR | 111 | [redacted] | Success |
| 8/6/2022 6:34 | BlueEUR3I | 10127004 | 362ee0b8e5702 | [redacted] | UR | 27.75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 6:29 | BlueEUR3D | 10126998 | 362ee0a5d7dd0 | [redacted] | EUR | 11.1 | [redacted] | Success |
| 8/6/2022 6:28 | BlueEUR3D | 10126997 | 362ee0a248056 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 6:26 | BlueEUR3D | 10126996 | 362ee0995797a | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 6:25 | BlueEUR3D | 10126995 | 362ee09659c0b | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/6/2022 6:24 | BlueEUR3D | 10126993 | 362ee09190205 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 6:17 | BlueEUR3D | 10126980 | 362ee078475e2 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 6:18 | BlueEUR3D | 10126979 | 362ee07a3c7bb | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 6:16 | BlueEUR3D | 10126977 | 362ee0751e060 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 6:14 | BlueEUR3D | 10126975 | 362ee06c1edca1 | [redacted] | UR | 29.47 | [redacted] | Success |
| 8/6/2022 6:13 | BlueEUR3D | 10126972 | 362ee06a654ff6 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/6/2022 6:13 | BlueEUR3D | 10126970 | 362ee068d5758 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 6:12 | BlueEUR3D | 10126968 | 362ee063d11c4 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 6:12 | BlueEUR3D | 10126966 | 362ee063b961fe | [redacted] | UR | 615.04 | [redacted] | Success |
| 8/6/2022 6:09 | BlueEUR3D | 10126962 | 362ee05b4ae42 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 6:02 | BlueEUR3D | 10126957 | 362ee03f0b7b9 | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/6/2022 5:57 | BlueEUR3D | 10126951 | 362ee02b8085c | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 5:49 | BlueEUR3D | 10126941 | 362ee00f359bfa | [redacted] | UR | 10.66 | [redacted] | Success |
| 8/6/2022 5:48 | BlueEUR3D | 10126939 | 362ee00a95816 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 5:48 | BlueEUR3D | 10126938 | 362ee00ab4028 | [redacted] | UR | 9.14 | [redacted] | Success |
| 8/6/2022 5:44 | BlueEUR3D | 10126934 | 362edffc19e26f | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 5:41 | BlueEUR3D | 10126929 | 362edff1b9fdef | [redacted] | UR | 18.37 | [redacted] | Success |
| 8/6/2022 5:38 | BlueEUR3D | 10126918 | 362edfe6e0480 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 5:38 | BlueEUR3D | 10126916 | 362edfe43a24cf | [redacted] | UR | 16.06 | [redacted] | Success |
| 8/6/2022 5:38 | BlueEUR3D | 10126915 | 362edfe62a1e5 | [redacted] | UR | 54.91 | [redacted] | Success |
| 8/6/2022 5:36 | BlueEUR3D | 10126911 | 362edfdcbab0e | [redacted] | UR | 29.28 | [redacted] | Success |
| 8/6/2022 5:27 | BlueEUR3D | 10126906 | 362edfbbdb295 | [redacted] | UR | 15.79 | [redacted] | Success |
| 8/6/2022 5:26 | BlueEUR3D | 10126904 | 362edfb9e0e77 | [redacted] | UR | 79.36 | [redacted] | Success |
| 8/6/2022 5:25 | BlueEUR3D | 10126900 | 362edfb4b0c83 | [redacted] | UR | 56.45 | [redacted] | Success |
| 8/6/2022 5:25 | BlueEUR3D | 10126899 | 362edfb3f5e213 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 5:22 | BlueEUR3D | 10126897 | 362edfaa8ee2d | [redacted] | UR | 26.3 | [redacted] | Success |
| 8/6/2022 5:23 | BlueEUR3D | 10126895 | 362edfabc392b | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 5:22 | BlueEUR3D | 10126891 | 362edfa9ec89e | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 5:21 | BlueEUR3D | 10126888 | 362edfa3fe3993 | [redacted] | UR | 22.1 | [redacted] | Success |
| 8/6/2022 5:19 | BlueEUR3D | 10126886 | 362edf9e32b44 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 5:18 | BlueEUR3D | 10126883 | 362edf9c14fd20 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 5:15 | BlueEUR3D | 10126880 | 362edf903c594c | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 5:09 | BlueEUR3D | 10126871 | 362edf7787850 | [redacted] | UR | 38.01 | [redacted] | Success |
| 8/6/2022 5:09 | BlueEUR3D | 10126870 | 362edf793822cf | [redacted] | UR | 92.05 | [redacted] | Success |
| 8/6/2022 5:05 | BlueEUR3D | 10126866 | 362edf69d735d1 | [redacted] | UR | 18.37 | [redacted] | Success |
| 8/6/2022 5:04 | BlueEUR3D | 10126865 | 362edf67671aa | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 5:02 | BlueEUR3D | 10126863 | 362edf5f82d683 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 4:55 | BlueEUR3D | 10126862 | 362edf4535141 | [redacted] | UR | 18.37 | [redacted] | Success |
| 8/6/2022 4:56 | BlueEUR3D | 10126861 | 362edf46a6183 | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/6/2022 4:55 | BlueEUR3D | 10126860 | 362edf4252fcea | [redacted] | UR | 12.95 | [redacted] | Success |
| 8/6/2022 4:55 | BlueEUR3D | 10126859 | 362edf43fe7e76 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 4:51 | BlueEUR3D | 10126854 | 362edf36d1974 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 4:44 | BlueEUR3D | 10126849 | 362edf1afd5758 | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/6/2022 4:34 | BlueEUR3D | 10126843 | 362edef4a64da | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 4:34 | BlueEUR3D | 10126842 | 362edef65533f9 | [redacted] | UR | 106.52 | [redacted] | Success |
| 8/6/2022 4:33 | BlueEUR3D | 10126841 | 362edef29cc46a | [redacted] | UR | 15.45 | [redacted] | Success |
| 8/6/2022 4:20 | BlueEUR3D | 10126825 | 362edec09bdc2 | [redacted] | UR | 15.73 | [redacted] | Success |
| 8/6/2022 4:19 | BlueEUR3D | 10126823 | 362edebd12bb0 | [redacted] | UR | 156.8 | [redacted] | Success |
| 8/6/2022 4:15 | BlueEUR3D | 10126814 | 362edeacb125a | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 4:06 | BlueEUR3D | 10126807 | 362ede8e374dc | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/6/2022 4:06 | BlueEUR3D | 10126806 | 362ede8cac479 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 4:07 | BlueEUR3D | 10126805 | 362ede8e67528 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 4:05 | BlueEUR3D | 10126802 | 362ede88c4b09 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 4:04 | BlueEUR3D | 10126801 | 362ede8679267 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 4:03 | BlueEUR3D | 10126798 | 362ede803a5df | [redacted] | UR | 18.37 | [redacted] | Success |
| 8/6/2022 3:56 | BlueEUR3D | 10126793 | 362ede67e34c8 | [redacted] | UR | 13.73 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 3:54 | BlueEUR3I | 10126790 | 362ede60ec0ee( | [redacted] | EUR | 20.59 | [redacted] | Success |
| 8/6/2022 3:54 | BlueEUR3I | 10126789 | 362ede5f5e6bff | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 3:53 | BlueEUR3I | 10126787 | 362ede5af9b5ab | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/6/2022 3:49 | BlueEUR3I | 10126780 | 362ede4c43019a | [redacted] | UR | 76.71 | [redacted] | Success |
| 8/6/2022 3:46 | BlueEUR3I | 10126770 | 362ede3fc3db68 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/6/2022 3:45 | BlueEUR3I | 10126769 | 362ede3d77520 | [redacted] | UR | 11.66 | [redacted] | Success |
| 8/6/2022 3:45 | BlueEUR3I | 10126767 | 362ede3ec8af8f | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 3:43 | BlueEUR3I | 10126762 | 362ede354788c | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 3:41 | BlueEUR3I | 10126759 | 362ede2cf5cfe9 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/6/2022 3:25 | BlueEUR3I | 10126742 | 362eddf2290392 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 3:23 | BlueEUR3I | 10126737 | 362eddeab849d | [redacted] | UR | 209.07 | [redacted] | Success |
| 8/6/2022 3:20 | BlueEUR3I | 10126734 | 362edde022b14 | [redacted] | UR | 51.48 | [redacted] | Success |
| 8/6/2022 3:18 | BlueEUR3I | 10126732 | 362eddd9928ffb | [redacted] | UR | 51.36 | [redacted] | Success |
| 8/6/2022 3:16 | BlueEUR3I | 10126730 | 362eddd12b36d | [redacted] | UR | 123.54 | [redacted] | Success |
| 8/6/2022 3:16 | BlueEUR3I | 10126728 | 362eddd18bc67 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/6/2022 3:15 | BlueEUR3I | 10126725 | 362eddcd73773 | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 3:14 | BlueEUR3I | 10126720 | 362eddc985e52 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 3:12 | BlueEUR3I | 10126715 | 362eddc037ea4 | [redacted] | UR | 29.47 | [redacted] | Success |
| 8/6/2022 3:09 | BlueEUR3I | 10126708 | 362eddb6d892c | [redacted] | UR | 38.36 | [redacted] | Success |
| 8/6/2022 3:07 | BlueEUR3I | 10126704 | 362eddb0a5c7el | [redacted] | UR | 52.27 | [redacted] | Success |
| 8/6/2022 3:07 | BlueEUR3I | 10126703 | 362eddaf10989 | [redacted] | UR | 24.03 | [redacted] | Success |
| 8/6/2022 3:06 | BlueEUR3I | 10126702 | 362eddab17e7a | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 3:05 | BlueEUR3I | 10126701 | 362edda63a5a8 | [redacted] | UR | 9.64 | [redacted] | Success |
| 8/6/2022 3:01 | BlueEUR3I | 10126699 | 362edd974286b | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 3:00 | BlueEUR3I | 10126698 | 362edd9334f2d | [redacted] | UR | 48.05 | [redacted] | Success |
| 8/6/2022 2:57 | BlueEUR3I | 10126691 | 362edd87f0b00f | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 2:51 | BlueEUR3I | 10126680 | 362edd7299ed2 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 2:47 | BlueEUR3I | 10126672 | 362edd63a5e56 | [redacted] | UR | 71.01 | [redacted] | Success |
| 8/6/2022 2:47 | BlueEUR3I | 10126671 | 362edd6345c18 | [redacted] | UR | 17.76 | [redacted] | Success |
| 8/6/2022 2:46 | BlueEUR3I | 10126670 | 362edd6194a12 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 2:46 | BlueEUR3I | 10126668 | 362edd5ea4ae4 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/6/2022 2:44 | BlueEUR3I | 10126665 | 362edd59b05d9 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/6/2022 2:44 | BlueEUR3I | 10126661 | 362edd57e900b | [redacted] | UR | 137.26 | [redacted] | Success |
| 8/6/2022 2:43 | BlueEUR3I | 10126660 | 362edd56c4567 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/6/2022 2:43 | BlueEUR3I | 10126659 | 362edd5510473 | [redacted] | UR | 21.97 | [redacted] | Success |
| 8/6/2022 2:40 | BlueEUR3I | 10126652 | 362edd4a2ce98 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/6/2022 2:37 | BlueEUR3I | 10126648 | 362edd3cc7947 | [redacted] | UR | 104.54 | [redacted] | Success |
| 8/6/2022 2:31 | BlueEUR3I | 10126642 | 362edd29098f7 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/6/2022 2:23 | BlueEUR3I | 10126638 | 362edd08941a6 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/6/2022 2:19 | BlueEUR3I | 10126636 | 362edcfc8f39ea | [redacted] | UR | 26.64 | [redacted] | Success |
| 8/6/2022 2:16 | BlueEUR3I | 10126632 | 362edcf01eef8e | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/6/2022 2:12 | BlueEUR3I | 10126628 | 362edce28dc90 | [redacted] | UR | 31.56 | [redacted] | Success |
| 8/6/2022 2:06 | BlueEUR3I | 10126624 | 362edccb4b3a7 | [redacted] | UR | 29.37 | [redacted] | Success |
| 8/6/2022 2:04 | BlueEUR3I | 10126622 | 362edcc48e8d5 | [redacted] | UR | 21.04 | [redacted] | Success |
| 8/6/2022 2:01 | BlueEUR3I | 10126614 | 362edcb957c04 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/6/2022 1:56 | BlueEUR3I | 10126607 | 362edca36a610 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 1:55 | BlueEUR3I | 10126606 | 362edca098c23 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/6/2022 1:54 | BlueEUR3I | 10126603 | 362edc9c0d68e | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 1:40 | BlueEUR3I | 10126591 | 362edc685466dl | [redacted] | UR | 31.36 | [redacted] | Success |
| 8/6/2022 1:40 | BlueEUR3I | 10126589 | 362edc69e0ad8 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 1:36 | BlueEUR3I | 10126586 | 362edc591bea5 | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/6/2022 1:31 | BlueEUR3I | 10126583 | 362edc48c8515 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 1:24 | BlueEUR3I | 10126573 | 362edc2dcf2c2a | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 1:22 | BlueEUR3I | 10126568 | 362edc2641810 | [redacted] | UR | 116.68 | [redacted] | Success |
| 8/6/2022 1:22 | BlueEUR3I | 10126566 | 362edc23fd7723 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 1:20 | BlueEUR3I | 10126564 | 362edc1f517ed6 | [redacted] | UR | 31.36 | [redacted] | Success |
| 8/6/2022 1:20 | BlueEUR3I | 10126562 | 362edc1e18d56l | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 1:16 | BlueEUR3I | 10126555 | 362edc10bea9f0 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/6/2022 1:15 | BlueEUR3I | 10126552 | 362edc0a75ecf7 | [redacted] | UR | 156.8 | [redacted] | Success |
| 8/6/2022 1:10 | BlueEUR3I | 10126545 | 362edbf6de75f7 | [redacted] | UR | 20.59 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 1:07 | BlueEUR3I | 10126539 | 362edbec206ba | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/6/2022 1:05 | BlueEUR3I | 10126537 | 362edbe3ef0b1 | [redacted] | UR | 17.76 | [redacted] | Success |
| 8/6/2022 1:05 | BlueEUR3I | 10126534 | 362edbe4d715e | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/6/2022 1:04 | BlueEUR3I | 10126533 | 362edbe1e934d | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/6/2022 0:51 | BlueEUR3I | 10126514 | 362edbb12bcac | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/6/2022 0:50 | BlueEUR3I | 10126512 | 362edbaebb203 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/6/2022 0:50 | BlueEUR3I | 10126511 | 362edbabd7a8c | [redacted] | UR | 33.3 | [redacted] | Success |
| 8/6/2022 0:47 | BlueEUR3I | 10126510 | 362edba2f3f356 | [redacted] | UR | 104.54 | [redacted] | Success |
| 8/6/2022 0:45 | BlueEUR3I | 10126508 | 362edb9bba973 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/6/2022 0:44 | BlueEUR3I | 10126506 | 362edb970ae84 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/6/2022 0:43 | BlueEUR3I | 10126504 | 362edb9162a0a | [redacted] | UR | 31.36 | [redacted] | Success |
| 8/6/2022 0:30 | BlueEUR3I | 10126489 | 362edb6292227 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 0:28 | BlueEUR3I | 10126485 | 362edb5b1558c | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 0:28 | BlueEUR3I | 10126483 | 362edb5c7159e | [redacted] | UR | 31.36 | [redacted] | Success |
| 8/6/2022 0:26 | BlueEUR3I | 10126479 | 362edb52940de | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 0:21 | BlueEUR3I | 10126473 | 362edb415da9b | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 0:20 | BlueEUR3I | 10126471 | 362edb3ca65c47 | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/6/2022 0:19 | BlueEUR3I | 10126469 | 362edb3882849 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 0:18 | BlueEUR3I | 10126467 | 362edb34251de | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/6/2022 0:13 | BlueEUR3I | 10126463 | 362edb241a6bb | [redacted] | UR | 11.55 | [redacted] | Success |
| 8/6/2022 0:14 | BlueEUR3I | 10126461 | 362edb24bf12a1 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 0:12 | BlueEUR3I | 10126460 | 362edb1f9d429 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/6/2022 0:11 | BlueEUR3I | 10126457 | 362edb1bc5778 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/6/2022 0:08 | BlueEUR3I | 10126455 | 362edb1004e76 | [redacted] | UR | 25.26 | [redacted] | Success |
| 8/6/2022 0:07 | BlueEUR3I | 10126453 | 362edb0ad6c69 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/6/2022 0:00 | BlueEUR3I | 10126438 | 362edaf3448f6b | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/5/2022 23:58 | BlueEUR3I | 10126434 | 362edae880d28 | [redacted] | UR | 51.48 | [redacted] | Success |
| 8/5/2022 23:55 | BlueEUR3I | 10126430 | 362edade5a61e | [redacted] | UR | 15.21 | [redacted] | Success |
| 8/5/2022 23:54 | BlueEUR3I | 10126428 | 362edadad7866 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/5/2022 23:48 | BlueEUR3I | 10126422 | 362edac5bb75e | [redacted] | UR | 47.62 | [redacted] | Success |
| 8/5/2022 23:45 | BlueEUR3I | 10126419 | 362edab9937d5 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 23:42 | BlueEUR3I | 10126416 | 362edab015fef3 | [redacted] | UR | 51.48 | [redacted] | Success |
| 8/5/2022 23:41 | BlueEUR3I | 10126411 | 362edaa901f7d4 | [redacted] | UR | 31.75 | [redacted] | Success |
| 8/5/2022 23:40 | BlueEUR3I | 10126410 | 362edaa73327d | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/5/2022 23:39 | BlueEUR3I | 10126409 | 362edaa2a83b4 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/5/2022 23:36 | BlueEUR3I | 10126405 | 362eda98392ef | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/5/2022 23:34 | BlueEUR3I | 10126400 | 362eda90ab8b6 | [redacted] | UR | 15.69 | [redacted] | Success |
| 8/5/2022 23:32 | BlueEUR3I | 10126398 | 362eda89e22af | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/5/2022 23:26 | BlueEUR3I | 10126390 | 362eda73153b4 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/5/2022 23:23 | BlueEUR3I | 10126389 | 362eda686187e | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/5/2022 23:23 | BlueEUR3I | 10126387 | 362eda669f23f8 | [redacted] | UR | 41.82 | [redacted] | Success |
| 8/5/2022 23:20 | BlueEUR3I | 10126380 | 362eda5b4863a | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/5/2022 23:17 | BlueEUR3I | 10126374 | 362eda4ee38bb | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/5/2022 23:15 | BlueEUR3I | 10126373 | 362eda4911cf9e | [redacted] | UR | 210.47 | [redacted] | Success |
| 8/5/2022 23:15 | BlueEUR3I | 10126372 | 362eda47a1874 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/5/2022 23:14 | BlueEUR3I | 10126370 | 362eda466f30a | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 23:15 | BlueEUR3I | 10126368 | 362eda47fbb18 | [redacted] | UR | 106.52 | [redacted] | Success |
| 8/5/2022 23:09 | BlueEUR3I | 10126359 | 362eda33f8658 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/5/2022 23:09 | BlueEUR3I | 10126357 | 362eda324c2dc | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/5/2022 23:07 | BlueEUR3I | 10126351 | 362eda2afe703 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/5/2022 23:05 | BlueEUR3I | 10126346 | 362eda2474fe0 | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/5/2022 23:02 | BlueEUR3I | 10126344 | 362eda1a3934e | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/5/2022 23:00 | BlueEUR3I | 10126341 | 362eda122a65e | [redacted] | UR | 21.04 | [redacted] | Success |
| 8/5/2022 23:00 | BlueEUR3I | 10126339 | 362eda112241a | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/5/2022 22:59 | BlueEUR3I | 10126338 | 362eda0e089e7 | [redacted] | UR | 313.6 | [redacted] | Success |
| 8/5/2022 22:56 | BlueEUR3I | 10126334 | 362eda02dba37 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/5/2022 22:56 | BlueEUR3I | 10126333 | 362eda035cda3 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/5/2022 22:55 | BlueEUR3I | 10126332 | 362ed9fd9cacc4 | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/5/2022 22:54 | BlueEUR3I | 10126329 | 362ed9fb457e4 | [redacted] | UR | 252.56 | [redacted] | Success |
| 8/5/2022 22:53 | BlueEUR3I | 10126325 | 362ed9f556450f | [redacted] | UR | 105.24 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 22:52 | BlueEUR3I | 10126323 | 362ed9f33daacd | [redacted] | EUR | 13.73 | [redacted] | Success |
| 8/5/2022 22:52 | BlueEUR3I | 10126318 | 362ed9f21dab8a | [redacted] | UR | 1,049.98 | [redacted] | Success |
| 8/5/2022 22:48 | BlueEUR3I | 10126309 | 362ed9e434280 | [redacted] | UR | 16.73 | [redacted] | Success |
| 8/5/2022 22:48 | BlueEUR3I | 10126305 | 362ed9e218c5c7 | [redacted] | UR | 23.31 | [redacted] | Success |
| 8/5/2022 22:46 | BlueEUR3I | 10126301 | 362ed9dbb34aa | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/5/2022 22:44 | BlueEUR3I | 10126299 | 362ed9d666deb | [redacted] | UR | 68.63 | [redacted] | Success |
| 8/5/2022 22:41 | BlueEUR3I | 10126297 | 362ed9cb71638 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/5/2022 22:41 | BlueEUR3I | 10126296 | 362ed9ca5f396b | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 22:39 | BlueEUR3I | 10126294 | 362ed9c27c4042 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 22:38 | BlueEUR3I | 10126291 | 362ed9bef7c1cb | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/5/2022 22:37 | BlueEUR3I | 10126289 | 362ed9bb12065 | [redacted] | UR | 97.87 | [redacted] | Success |
| 8/5/2022 22:33 | BlueEUR3I | 10126284 | 362ed9acd603c1 | [redacted] | UR | 19.18 | [redacted] | Success |
| 8/5/2022 22:28 | BlueEUR3I | 10126277 | 362ed99a1b85b | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/5/2022 22:27 | BlueEUR3I | 10126275 | 362ed9964aac2 | [redacted] | UR | 52.23 | [redacted] | Success |
| 8/5/2022 22:28 | BlueEUR3I | 10126274 | 362ed9982bbaa | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/5/2022 22:27 | BlueEUR3I | 10126272 | 362ed9938dc12 | [redacted] | UR | 51.48 | [redacted] | Success |
| 8/5/2022 22:24 | BlueEUR3I | 10126268 | 362ed989e5fb42 | [redacted] | UR | 22.1 | [redacted] | Success |
| 8/5/2022 22:22 | BlueEUR3I | 10126265 | 362ed9840ccffd | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/5/2022 22:21 | BlueEUR3I | 10126258 | 362ed97d56163 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/5/2022 22:21 | BlueEUR3I | 10126257 | 362ed97d95d6d | [redacted] | UR | 38.36 | [redacted] | Success |
| 8/5/2022 22:17 | BlueEUR3I | 10126248 | 362ed96f675b8f | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/5/2022 22:15 | BlueEUR3I | 10126242 | 362ed966803ab | [redacted] | UR | 26.31 | [redacted] | Success |
| 8/5/2022 22:10 | BlueEUR3I | 10126235 | 362ed954ad60f5 | [redacted] | UR | 99.98 | [redacted] | Success |
| 8/5/2022 22:09 | BlueEUR3I | 10126232 | 362ed95089f621 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/5/2022 22:07 | BlueEUR3I | 10126226 | 362ed949b1472 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/5/2022 22:04 | BlueEUR3I | 10126221 | 362ed93fab8c8c | [redacted] | UR | 71.01 | [redacted] | Success |
| 8/5/2022 21:56 | BlueEUR3I | 10126213 | 362ed92242d7fc | [redacted] | UR | 95.77 | [redacted] | Success |
| 8/5/2022 21:55 | BlueEUR3I | 10126212 | 362ed91e33752 | [redacted] | UR | 54.73 | [redacted] | Success |
| 8/5/2022 21:51 | BlueEUR3I | 10126206 | 362ed90ed1770 | [redacted] | UR | 142.02 | [redacted] | Success |
| 8/5/2022 21:51 | BlueEUR3I | 10126204 | 362ed90d01b60 | [redacted] | UR | 38.35 | [redacted] | Success |
| 8/5/2022 21:48 | BlueEUR3I | 10126199 | 362ed9020eacb | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 21:43 | BlueEUR3I | 10126192 | 362ed8ef7a34d1 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/5/2022 21:43 | BlueEUR3I | 10126191 | 362ed8f0f1ca6b | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/5/2022 21:42 | BlueEUR3I | 10126190 | 362ed8edaa70a | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 21:38 | BlueEUR3I | 10126178 | 362ed8de0b4eb | [redacted] | UR | 194.68 | [redacted] | Success |
| 8/5/2022 21:35 | BlueEUR3I | 10126174 | 362ed8d21c43ff | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 21:35 | BlueEUR3I | 10126172 | 362ed8d2fb19f9 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/5/2022 21:33 | BlueEUR3I | 10126170 | 362ed8c9d3081 | [redacted] | UR | 31.1 | [redacted] | Success |
| 8/5/2022 21:29 | BlueEUR3I | 10126167 | 362ed8ba96715 | [redacted] | UR | 47.62 | [redacted] | Success |
| 8/5/2022 21:24 | BlueEUR3I | 10126163 | 362ed8aa82335 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 21:20 | BlueEUR3I | 10126160 | 362ed8981466f | [redacted] | UR | 34.3 | [redacted] | Success |
| 8/5/2022 21:20 | BlueEUR3I | 10126159 | 362ed89828570 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/5/2022 21:19 | BlueEUR3I | 10126158 | 362ed89503e5d | [redacted] | UR | 46.65 | [redacted] | Success |
| 8/5/2022 21:16 | BlueEUR3I | 10126154 | 362ed88b67932 | [redacted] | UR | 209.07 | [redacted] | Success |
| 8/5/2022 21:15 | BlueEUR3I | 10126149 | 362ed8854e40e | [redacted] | UR | 41.16 | [redacted] | Success |
| 8/5/2022 21:14 | BlueEUR3I | 10126148 | 362ed882ee509 | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 21:13 | BlueEUR3I | 10126146 | 362ed87f12f273 | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/5/2022 21:12 | BlueEUR3I | 10126145 | 362ed87cabb3e | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/5/2022 21:08 | BlueEUR3I | 10126139 | 362ed86b3a12d | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 21:07 | BlueEUR3I | 10126138 | 362ed867fbcd6 | [redacted] | UR | 57.54 | [redacted] | Success |
| 8/5/2022 21:04 | BlueEUR3I | 10126134 | 362ed85cd4ba4 | [redacted] | UR | 104.54 | [redacted] | Success |
| 8/5/2022 21:03 | BlueEUR3I | 10126133 | 362ed85a2c86a | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 21:02 | BlueEUR3I | 10126132 | 362ed85744452 | [redacted] | UR | 208.97 | [redacted] | Success |
| 8/5/2022 21:01 | BlueEUR3I | 10126129 | 362ed8514582e | [redacted] | UR | 52.25 | [redacted] | Success |
| 8/5/2022 21:01 | BlueEUR3I | 10126128 | 362ed8532792f | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/5/2022 21:00 | BlueEUR3I | 10126127 | 362ed84f9c9d8 | [redacted] | UR | 208.97 | [redacted] | Success |
| 8/5/2022 21:01 | BlueEUR3I | 10126126 | 362ed850e1ef2 | [redacted] | UR | 95.35 | [redacted] | Success |
| 8/5/2022 20:59 | BlueEUR3I | 10126120 | 362ed84afef9b0 | [redacted] | UR | 27.44 | [redacted] | Success |
| 8/5/2022 20:55 | BlueEUR3I | 10126118 | 362ed83b97c54 | [redacted] | UR | 34.3 | [redacted] | Success |
| 8/5/2022 20:54 | BlueEUR3I | 10126115 | 362ed838e6432 | [redacted] | UR | 27.44 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 20:47 | BlueEUR3I | 10126111 | 362ed81eb7e91 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/5/2022 20:45 | BlueEUR3I | 10126105 | 362ed8170e53b | [redacted] | UR | 59.54 | [redacted] | Success |
| 8/5/2022 20:45 | BlueEUR3I | 10126104 | 362ed816968b3 | [redacted] | UR | 41.16 | [redacted] | Success |
| 8/5/2022 20:44 | BlueEUR3I | 10126102 | 362ed814b3ad9 | [redacted] | UR | 52.25 | [redacted] | Success |
| 8/5/2022 20:42 | BlueEUR3I | 10126095 | 362ed809b232fa | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/5/2022 20:38 | BlueEUR3I | 10126091 | 362ed7fd442da2 | [redacted] | UR | 54.88 | [redacted] | Success |
| 8/5/2022 20:35 | BlueEUR3I | 10126089 | 362ed7f00cd761 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/5/2022 20:31 | BlueEUR3I | 10126083 | 362ed7e3cdb14 | [redacted] | UR | 47.82 | [redacted] | Success |
| 8/5/2022 20:30 | BlueEUR3I | 10126078 | 362ed7dfe9eda | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/5/2022 20:26 | BlueEUR3I | 10126073 | 362ed7cef6db8 | [redacted] | UR | 11.96 | [redacted] | Success |
| 8/5/2022 20:26 | BlueEUR3I | 10126072 | 362ed7cfeeca3f | [redacted] | UR | 23.02 | [redacted] | Success |
| 8/5/2022 20:25 | BlueEUR3I | 10126070 | 362ed7cad1340 | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/5/2022 20:23 | BlueEUR3I | 10126068 | 362ed7c331b33 | [redacted] | UR | 141.94 | [redacted] | Success |
| 8/5/2022 20:18 | BlueEUR3I | 10126060 | 362ed7b08af432 | [redacted] | UR | 50.8 | [redacted] | Success |
| 8/5/2022 20:13 | BlueEUR3I | 10126052 | 362ed7a043d37 | [redacted] | UR | 34.3 | [redacted] | Success |
| 8/5/2022 20:11 | BlueEUR3I | 10126049 | 362ed798bb711 | [redacted] | UR | 34.3 | [redacted] | Success |
| 8/5/2022 20:11 | BlueEUR3I | 10126047 | 362ed7954130d | [redacted] | UR | 24.85 | [redacted] | Success |
| 8/5/2022 20:11 | BlueEUR3I | 10126046 | 362ed79744cb0 | [redacted] | UR | 48.19 | [redacted] | Success |
| 8/5/2022 20:09 | BlueEUR3I | 10126044 | 362ed7914adeb | [redacted] | UR | 17.15 | [redacted] | Success |
| 8/5/2022 20:10 | BlueEUR3I | 10126043 | 362ed7935adbf7 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/5/2022 20:09 | BlueEUR3I | 10126042 | 362ed79082689 | [redacted] | UR | 826.47 | [redacted] | Success |
| 8/5/2022 20:09 | BlueEUR3I | 10126040 | 362ed78ed3415 | [redacted] | UR | 13.29 | [redacted] | Success |
| 8/5/2022 20:02 | BlueEUR3I | 10126032 | 362ed77545d83 | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/5/2022 19:59 | BlueEUR3I | 10126026 | 362ed76896397 | [redacted] | UR | 13.15 | [redacted] | Success |
| 8/5/2022 19:50 | BlueEUR3I | 10126019 | 362ed748b8814 | [redacted] | UR | 33.62 | [redacted] | Success |
| 8/5/2022 19:50 | BlueEUR3I | 10126018 | 362ed74757332 | [redacted] | UR | 153.44 | [redacted] | Success |
| 8/5/2022 19:49 | BlueEUR3I | 10126017 | 362ed745c0ff26 | [redacted] | UR | 14.91 | [redacted] | Success |
| 8/5/2022 19:43 | BlueEUR3I | 10126014 | 362ed72c72b9e | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/5/2022 19:41 | BlueEUR3I | 10126013 | 362ed72823711 | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 19:38 | BlueEUR3I | 10126011 | 362ed71b09490 | [redacted] | UR | 208.68 | [redacted] | Success |
| 8/5/2022 19:36 | BlueEUR3I | 10126009 | 362ed713b4fd2f | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 19:29 | BlueEUR3I | 10126003 | 362ed6fb27232f | [redacted] | UR | 41.89 | [redacted] | Success |
| 8/5/2022 19:29 | BlueEUR3I | 10126000 | 362ed6f7cf27d9 | [redacted] | UR | 34.3 | [redacted] | Success |
| 8/5/2022 19:29 | BlueEUR3I | 10125998 | 362ed6f9450f8f | [redacted] | UR | 34.3 | [redacted] | Success |
| 8/5/2022 19:28 | BlueEUR3I | 10125997 | 362ed6f6d8226 | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 19:27 | BlueEUR3I | 10125995 | 362ed6f3fdb047 | [redacted] | UR | 17.74 | [redacted] | Success |
| 8/5/2022 19:23 | BlueEUR3I | 10125992 | 362ed6e3661a9 | [redacted] | UR | 15.66 | [redacted] | Success |
| 8/5/2022 19:22 | BlueEUR3I | 10125991 | 362ed6e06c8e9 | [redacted] | UR | 14.91 | [redacted] | Success |
| 8/5/2022 19:21 | BlueEUR3I | 10125990 | 362ed6d9cba15 | [redacted] | UR | 13.29 | [redacted] | Success |
| 8/5/2022 19:18 | BlueEUR3I | 10125988 | 362ed6d02673d | [redacted] | UR | 27.43 | [redacted] | Success |
| 8/5/2022 19:17 | BlueEUR3I | 10125986 | 362ed6cb8e25c | [redacted] | UR | 34.28 | [redacted] | Success |
| 8/5/2022 19:11 | BlueEUR3I | 10125977 | 362ed6b7104bb | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/5/2022 19:09 | BlueEUR3I | 10125976 | 362ed6ae74d5e | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/5/2022 19:04 | BlueEUR3I | 10125970 | 362ed69ba5cf87 | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/5/2022 19:03 | BlueEUR3I | 10125969 | 362ed69698ffb5 | [redacted] | UR | 21.28 | [redacted] | Success |
| 8/5/2022 18:59 | BlueEUR3I | 10125965 | 362ed68904845 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/5/2022 18:57 | BlueEUR3I | 10125963 | 362ed6828f2a91 | [redacted] | UR | 1,047.24 | [redacted] | Success |
| 8/5/2022 18:58 | BlueEUR3I | 10125962 | 362ed6841c2ea | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/5/2022 18:55 | BlueEUR3I | 10125961 | 362ed6795bceb | [redacted] | UR | 14.67 | [redacted] | Success |
| 8/5/2022 18:54 | BlueEUR3I | 10125960 | 362ed67707c27 | [redacted] | UR | 35.47 | [redacted] | Success |
| 8/5/2022 18:51 | BlueEUR3I | 10125956 | 362ed66aba4f0f | [redacted] | UR | 26.65 | [redacted] | Success |
| 8/5/2022 18:49 | BlueEUR3I | 10125955 | 362ed664796f02 | [redacted] | UR | 11.82 | [redacted] | Success |
| 8/5/2022 18:48 | BlueEUR3I | 10125951 | 362ed660d4512 | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/5/2022 18:46 | BlueEUR3I | 10125945 | 362ed657e86de | [redacted] | UR | 7.73 | [redacted] | Success |
| 8/5/2022 18:46 | BlueEUR3I | 10125944 | 362ed659eebd1 | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/5/2022 18:45 | BlueEUR3I | 10125942 | 362ed6538b74c | [redacted] | UR | 29.33 | [redacted] | Success |
| 8/5/2022 18:45 | BlueEUR3I | 10125941 | 362ed654f969ff | [redacted] | UR | 39.81 | [redacted] | Success |
| 8/5/2022 18:41 | BlueEUR3I | 10125936 | 362ed64774b26 | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/5/2022 18:42 | BlueEUR3I | 10125935 | 362ed648d8760 | [redacted] | UR | 204.26 | [redacted] | Success |
| 8/5/2022 18:39 | BlueEUR3I | 10125933 | 362ed63cd0177 | [redacted] | UR | 22.03 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 18:36 | BlueEUR3I | 10125930 | 362ed63461614 | [redacted] | EUR | 13.72 | [redacted] | Success |
| 8/5/2022 18:36 | BlueEUR3I | 10125929 | 362ed633bef3e5 | [redacted] | UR | 52.38 | [redacted] | Success |
| 8/5/2022 18:34 | BlueEUR3I | 10125928 | 362ed62caae04 | [redacted] | UR | 26.65 | [redacted] | Success |
| 8/5/2022 18:34 | BlueEUR3I | 10125927 | 362ed62b65c48 | [redacted] | UR | 18.34 | [redacted] | Success |
| 8/5/2022 18:32 | BlueEUR3I | 10125922 | 362ed624e63e9 | [redacted] | UR | 41.75 | [redacted] | Success |
| 8/5/2022 18:31 | BlueEUR3I | 10125920 | 362ed61eb1780 | [redacted] | UR | 26.09 | [redacted] | Success |
| 8/5/2022 18:30 | BlueEUR3I | 10125917 | 362ed61ca41f97 | [redacted] | UR | 22.21 | [redacted] | Success |
| 8/5/2022 18:28 | BlueEUR3I | 10125911 | 362ed613da1bf | [redacted] | UR | 38 | [redacted] | Success |
| 8/5/2022 18:23 | BlueEUR3I | 10125906 | 362ed602d8517 | [redacted] | UR | 12.57 | [redacted] | Success |
| 8/5/2022 18:24 | BlueEUR3I | 10125905 | 362ed60463539 | [redacted] | UR | 17.14 | [redacted] | Success |
| 8/5/2022 18:21 | BlueEUR3I | 10125899 | 362ed5fb7006fc | [redacted] | UR | 238.15 | [redacted] | Success |
| 8/5/2022 18:20 | BlueEUR3I | 10125895 | 362ed5f5729464 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/5/2022 18:19 | BlueEUR3I | 10125894 | 362ed5f415f0ec | [redacted] | UR | 523.74 | [redacted] | Success |
| 8/5/2022 18:18 | BlueEUR3I | 10125891 | 362ed5ef26ca9a | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/5/2022 18:15 | BlueEUR3I | 10125885 | 362ed5e5f93b0 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/5/2022 18:14 | BlueEUR3I | 10125884 | 362ed5dff7b47b | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/5/2022 18:14 | BlueEUR3I | 10125883 | 362ed5e143fd6 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/5/2022 18:11 | BlueEUR3I | 10125882 | 362ed5d596ae2 | [redacted] | UR | 31.45 | [redacted] | Success |
| 8/5/2022 18:07 | BlueEUR3I | 10125877 | 362ed5c5d5882 | [redacted] | UR | 52.38 | [redacted] | Success |
| 8/5/2022 18:04 | BlueEUR3I | 10125875 | 362ed5bba8c30 | [redacted] | UR | 397.1 | [redacted] | Success |
| 8/5/2022 18:03 | BlueEUR3I | 10125873 | 362ed5b80eae9 | [redacted] | UR | 10.27 | [redacted] | Success |
| 8/5/2022 18:02 | BlueEUR3I | 10125871 | 362ed5b457ba9 | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/5/2022 18:02 | BlueEUR3I | 10125870 | 362ed5b1f998e | [redacted] | UR | 66.62 | [redacted] | Success |
| 8/5/2022 18:02 | BlueEUR3I | 10125868 | 362ed5b1f7078 | [redacted] | UR | 27.45 | [redacted] | Success |
| 8/5/2022 18:01 | BlueEUR3I | 10125867 | 362ed5aef76e41 | [redacted] | UR | 31.31 | [redacted] | Success |
| 8/5/2022 18:01 | BlueEUR3I | 10125866 | 362ed5b0d4c25 | [redacted] | UR | 52.17 | [redacted] | Success |
| 8/5/2022 18:00 | BlueEUR3I | 10125865 | 362ed5ad4e947 | [redacted] | UR | 17.59 | [redacted] | Success |
| 8/5/2022 17:57 | BlueEUR3I | 10125863 | 362ed5a277039 | [redacted] | UR | 27.45 | [redacted] | Success |
| 8/5/2022 17:53 | BlueEUR3I | 10125860 | 362ed591dc334 | [redacted] | UR | 91.34 | [redacted] | Success |
| 8/5/2022 17:52 | BlueEUR3I | 10125856 | 362ed58cb9e16 | [redacted] | UR | 397.1 | [redacted] | Success |
| 8/5/2022 17:51 | BlueEUR3I | 10125854 | 362ed58a96451 | [redacted] | UR | 22.17 | [redacted] | Success |
| 8/5/2022 17:52 | BlueEUR3I | 10125853 | 362ed58ca4306 | [redacted] | UR | 26.09 | [redacted] | Success |
| 8/5/2022 17:50 | BlueEUR3I | 10125851 | 362ed586a013e | [redacted] | UR | 208.67 | [redacted] | Success |
| 8/5/2022 17:50 | BlueEUR3I | 10125850 | 362ed585a3c7a | [redacted] | UR | 34.31 | [redacted] | Success |
| 8/5/2022 17:49 | BlueEUR3I | 10125849 | 362ed58419f80 | [redacted] | UR | 24.02 | [redacted] | Success |
| 8/5/2022 17:48 | BlueEUR3I | 10125847 | 362ed57ec8e66 | [redacted] | UR | 99.28 | [redacted] | Success |
| 8/5/2022 17:48 | BlueEUR3I | 10125845 | 362ed57edb498 | [redacted] | UR | 26.09 | [redacted] | Success |
| 8/5/2022 17:48 | BlueEUR3I | 10125844 | 362ed57d12d4a | [redacted] | UR | 19.86 | [redacted] | Success |
| 8/5/2022 17:45 | BlueEUR3I | 10125840 | 362ed5724baf8 | [redacted] | UR | 17.15 | [redacted] | Success |
| 8/5/2022 17:40 | BlueEUR3I | 10125838 | 362ed5622add4 | [redacted] | UR | 397.1 | [redacted] | Success |
| 8/5/2022 17:38 | BlueEUR3I | 10125836 | 362ed55a021a5 | [redacted] | UR | 68.57 | [redacted] | Success |
| 8/5/2022 17:38 | BlueEUR3I | 10125833 | 362ed55842722 | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/5/2022 17:33 | BlueEUR3I | 10125826 | 362ed54512fe9 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/5/2022 17:32 | BlueEUR3I | 10125825 | 362ed542c73ac | [redacted] | UR | 11.11 | [redacted] | Success |
| 8/5/2022 17:30 | BlueEUR3I | 10125822 | 362ed53bbb757 | [redacted] | UR | 38.34 | [redacted] | Success |
| 8/5/2022 17:30 | BlueEUR3I | 10125821 | 362ed53baa432 | [redacted] | UR | 10.55 | [redacted] | Success |
| 8/5/2022 17:31 | BlueEUR3I | 10125820 | 362ed53d4c86c | [redacted] | UR | 11.98 | [redacted] | Success |
| 8/5/2022 17:27 | BlueEUR3I | 10125815 | 362ed531627c3 | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 17:25 | BlueEUR3I | 10125810 | 362ed526e597c | [redacted] | UR | 213.01 | [redacted] | Success |
| 8/5/2022 17:23 | BlueEUR3I | 10125809 | 362ed51fe148a | [redacted] | UR | 23.01 | [redacted] | Success |
| 8/5/2022 17:21 | BlueEUR3I | 10125808 | 362ed519a20e4 | [redacted] | UR | 26.08 | [redacted] | Success |
| 8/5/2022 17:18 | BlueEUR3I | 10125799 | 362ed50f94979 | [redacted] | UR | 102.57 | [redacted] | Success |
| 8/5/2022 17:18 | BlueEUR3I | 10125798 | 362ed50deb3f2 | [redacted] | UR | 69.94 | [redacted] | Success |
| 8/5/2022 17:16 | BlueEUR3I | 10125795 | 362ed507ea121 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/5/2022 17:15 | BlueEUR3I | 10125793 | 362ed504dee69 | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 17:12 | BlueEUR3I | 10125790 | 362ed4f654aa65 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/5/2022 17:11 | BlueEUR3I | 10125789 | 362ed4f28a21d4 | [redacted] | UR | 312.84 | [redacted] | Success |
| 8/5/2022 17:10 | BlueEUR3I | 10125788 | 362ed4ef0e7e64 | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/5/2022 17:06 | BlueEUR3I | 10125784 | 362ed4df907f34 | [redacted] | UR | 31.93 | [redacted] | Success |
| 8/5/2022 17:01 | BlueEUR3I | 10125780 | 362ed4cefb8f0e | [redacted] | UR | 19.67 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 16:58 | BlueEUR3I | 10125776 | 362ed4c3dc2b6a | [redacted] | EUR | 11.66 | [redacted] | Success |
| 8/5/2022 16:55 | BlueEUR3I | 10125772 | 362ed4b9dce20 | [redacted] | UR | 52.23 | [redacted] | Success |
| 8/5/2022 16:55 | BlueEUR3I | 10125770 | 362ed4b945dff0 | [redacted] | UR | 34.29 | [redacted] | Success |
| 8/5/2022 16:53 | BlueEUR3I | 10125763 | 362ed4b0171ea | [redacted] | UR | 11.66 | [redacted] | Success |
| 8/5/2022 16:51 | BlueEUR3I | 10125758 | 362ed4a9f3cfc6 | [redacted] | UR | 52.23 | [redacted] | Success |
| 8/5/2022 16:48 | BlueEUR3I | 10125756 | 362ed49c560ae | [redacted] | UR | 125.36 | [redacted] | Success |
| 8/5/2022 16:46 | BlueEUR3I | 10125754 | 362ed49500a63 | [redacted] | UR | 41.12 | [redacted] | Success |
| 8/5/2022 16:44 | BlueEUR3I | 10125752 | 362ed48f91819 | [redacted] | UR | 34.26 | [redacted] | Success |
| 8/5/2022 16:42 | BlueEUR3I | 10125746 | 362ed4877c7bc | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/5/2022 16:41 | BlueEUR3I | 10125745 | 362ed48236e48 | [redacted] | UR | 11.49 | [redacted] | Success |
| 8/5/2022 16:39 | BlueEUR3I | 10125740 | 362ed47cc102a | [redacted] | UR | 104.45 | [redacted] | Success |
| 8/5/2022 16:37 | BlueEUR3I | 10125737 | 362ed47533a53 | [redacted] | UR | 47.97 | [redacted] | Success |
| 8/5/2022 16:33 | BlueEUR3I | 10125734 | 362ed4655d11f | [redacted] | UR | 14.18 | [redacted] | Success |
| 8/5/2022 16:31 | BlueEUR3I | 10125732 | 362ed45d7d592 | [redacted] | UR | 34.26 | [redacted] | Success |
| 8/5/2022 16:31 | BlueEUR3I | 10125731 | 362ed45f84162 | [redacted] | UR | 34.26 | [redacted] | Success |
| 8/5/2022 16:31 | BlueEUR3I | 10125730 | 362ed45c55053 | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/5/2022 16:30 | BlueEUR3I | 10125729 | 362ed45909127 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/5/2022 16:28 | BlueEUR3I | 10125727 | 362ed4536a3b2 | [redacted] | UR | 170.28 | [redacted] | Success |
| 8/5/2022 16:27 | BlueEUR3I | 10125725 | 362ed44e7e66a | [redacted] | UR | 13.71 | [redacted] | Success |
| 8/5/2022 16:25 | BlueEUR3I | 10125720 | 362ed44851fa6 | [redacted] | UR | 13.71 | [redacted] | Success |
| 8/5/2022 16:24 | BlueEUR3I | 10125719 | 362ed44441187 | [redacted] | UR | 34.26 | [redacted] | Success |
| 8/5/2022 16:22 | BlueEUR3I | 10125717 | 362ed43b3555e | [redacted] | UR | 34.26 | [redacted] | Success |
| 8/5/2022 16:21 | BlueEUR3I | 10125716 | 362ed43826a12 | [redacted] | UR | 10.28 | [redacted] | Success |
| 8/5/2022 16:20 | BlueEUR3I | 10125715 | 362ed4354abb7 | [redacted] | UR | 114.7 | [redacted] | Success |
| 8/5/2022 16:19 | BlueEUR3I | 10125712 | 362ed4305a904 | [redacted] | UR | 20.56 | [redacted] | Success |
| 8/5/2022 16:19 | BlueEUR3I | 10125711 | 362ed43146a77 | [redacted] | UR | 33.3 | [redacted] | Success |
| 8/5/2022 16:17 | BlueEUR3I | 10125709 | 362ed42aee189 | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/5/2022 16:16 | BlueEUR3I | 10125704 | 362ed425323d7 | [redacted] | UR | 70.93 | [redacted] | Success |
| 8/5/2022 16:15 | BlueEUR3I | 10125701 | 362ed4220ed6ff | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/5/2022 16:13 | BlueEUR3I | 10125696 | 362ed419692a6 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/5/2022 16:11 | BlueEUR3I | 10125694 | 362ed4138c05c | [redacted] | UR | 83.58 | [redacted] | Success |
| 8/5/2022 16:12 | BlueEUR3I | 10125693 | 362ed41590c6c | [redacted] | UR | 14.19 | [redacted] | Success |
| 8/5/2022 16:11 | BlueEUR3I | 10125692 | 362ed414209f1 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/5/2022 16:09 | BlueEUR3I | 10125689 | 362ed409d0c8cf | [redacted] | UR | 37.31 | [redacted] | Success |
| 8/5/2022 16:06 | BlueEUR3I | 10125683 | 362ed3ffd8e908 | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/5/2022 16:04 | BlueEUR3I | 10125679 | 362ed3f957ad8 | [redacted] | UR | 36.34 | [redacted] | Success |
| 8/5/2022 16:03 | BlueEUR3I | 10125676 | 362ed3f6797ca5 | [redacted] | UR | 68.56 | [redacted] | Success |
| 8/5/2022 16:03 | BlueEUR3I | 10125675 | 362ed3f3b4739 | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/5/2022 16:02 | BlueEUR3I | 10125674 | 362ed3f27b403 | [redacted] | UR | 104.72 | [redacted] | Success |
| 8/5/2022 16:00 | BlueEUR3I | 10125667 | 362ed3e937717 | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/5/2022 15:59 | BlueEUR3I | 10125666 | 362ed3e7f92457 | [redacted] | UR | 26.17 | [redacted] | Success |
| 8/5/2022 15:59 | BlueEUR3I | 10125664 | 362ed3e512205 | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/5/2022 15:58 | BlueEUR3I | 10125663 | 362ed3e31d5a8 | [redacted] | UR | 23.28 | [redacted] | Success |
| 8/5/2022 15:57 | BlueEUR3I | 10125661 | 362ed3dd46c80 | [redacted] | UR | 34.28 | [redacted] | Success |
| 8/5/2022 15:53 | BlueEUR3I | 10125653 | 362ed3ce34234 | [redacted] | UR | 104.72 | [redacted] | Success |
| 8/5/2022 15:52 | BlueEUR3I | 10125652 | 362ed3cb07327 | [redacted] | UR | 15.21 | [redacted] | Success |
| 8/5/2022 15:50 | BlueEUR3I | 10125649 | 362ed3c3e509f | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/5/2022 15:48 | BlueEUR3I | 10125647 | 362ed3be40939 | [redacted] | UR | 278.35 | [redacted] | Success |
| 8/5/2022 15:49 | BlueEUR3I | 10125646 | 362ed3c073d3e | [redacted] | UR | 22.21 | [redacted] | Success |
| 8/5/2022 15:48 | BlueEUR3I | 10125644 | 362ed3bc7b9bf | [redacted] | UR | 26.17 | [redacted] | Success |
| 8/5/2022 15:43 | BlueEUR3I | 10125640 | 362ed3a9c7bda | [redacted] | UR | 52.33 | [redacted] | Success |
| 8/5/2022 15:40 | BlueEUR3I | 10125636 | 362ed3a09ab58 | [redacted] | UR | 10.66 | [redacted] | Success |
| 8/5/2022 15:40 | BlueEUR3I | 10125634 | 362ed39dc0ea6 | [redacted] | UR | 26.17 | [redacted] | Success |
| 8/5/2022 15:38 | BlueEUR3I | 10125633 | 362ed397a80a6 | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/5/2022 15:36 | BlueEUR3I | 10125631 | 362ed38f31f753 | [redacted] | UR | 104.65 | [redacted] | Success |
| 8/5/2022 15:35 | BlueEUR3I | 10125629 | 362ed38b1680d | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/5/2022 15:34 | BlueEUR3I | 10125627 | 362ed387ab08d | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/5/2022 15:33 | BlueEUR3I | 10125626 | 362ed384f508f1 | [redacted] | UR | 34.33 | [redacted] | Success |
| 8/5/2022 15:32 | BlueEUR3I | 10125625 | 362ed3824a272 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/5/2022 15:29 | BlueEUR3I | 10125622 | 362ed3777798c | [redacted] | UR | 34.33 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 15:29 | BlueEUR3I | 10125618 | 362ed374eca45( | [redacted] | EUR | 61.5 | [redacted] | Success |
| 8/5/2022 15:26 | BlueEUR3I | 10125616 | 362ed368bc11a: | [redacted] | UR | 18.3 | [redacted] | Success |
| 8/5/2022 15:22 | BlueEUR3I | 10125610 | 362ed359eec72a | [redacted] | UR | 31.08 | [redacted] | Success |
| 8/5/2022 15:19 | BlueEUR3I | 10125606 | 362ed351e1a00 | [redacted] | UR | 68.65 | [redacted] | Success |
| 8/5/2022 15:19 | BlueEUR3I | 10125603 | 362ed34f51b431 | [redacted] | UR | 34.33 | [redacted] | Success |
| 8/5/2022 15:18 | BlueEUR3I | 10125602 | 362ed34c21d3a8 | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/5/2022 15:18 | BlueEUR3I | 10125601 | 362ed34e0e590 | [redacted] | UR | 41.91 | [redacted] | Success |
| 8/5/2022 15:12 | BlueEUR3I | 10125595 | 362ed3366780al | [redacted] | UR | 51.41 | [redacted] | Success |
| 8/5/2022 15:12 | BlueEUR3I | 10125594 | 362ed3360af22e | [redacted] | UR | 11.54 | [redacted] | Success |
| 8/5/2022 15:11 | BlueEUR3I | 10125593 | 362ed333c372cf | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/5/2022 15:11 | BlueEUR3I | 10125592 | 362ed330f00f27 | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/5/2022 15:08 | BlueEUR3I | 10125590 | 362ed325f243fa | [redacted] | UR | 102.82 | [redacted] | Success |
| 8/5/2022 15:07 | BlueEUR3I | 10125589 | 362ed323a61f47 | [redacted] | UR | 23.07 | [redacted] | Success |
| 8/5/2022 15:06 | BlueEUR3I | 10125587 | 362ed31f85a0de | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/5/2022 15:05 | BlueEUR3I | 10125585 | 362ed31d3403e | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/5/2022 15:06 | BlueEUR3I | 10125584 | 362ed31e80d4a | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/5/2022 15:01 | BlueEUR3I | 10125577 | 362ed30bda942 | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/5/2022 15:00 | BlueEUR3I | 10125576 | 362ed30a21a87 | [redacted] | UR | 12.37 | [redacted] | Success |
| 8/5/2022 14:59 | BlueEUR3I | 10125572 | 362ed3038a4ce | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/5/2022 14:56 | BlueEUR3I | 10125569 | 362ed2f89ad2de | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/5/2022 14:53 | BlueEUR3I | 10125564 | 362ed2f0111af4 | [redacted] | UR | 17.18 | [redacted] | Success |
| 8/5/2022 14:53 | BlueEUR3I | 10125561 | 362ed2ecc7cc4c | [redacted] | UR | 18.55 | [redacted] | Success |
| 8/5/2022 14:48 | BlueEUR3I | 10125556 | 362ed2dc2d814 | [redacted] | UR | 15.89 | [redacted] | Success |
| 8/5/2022 14:47 | BlueEUR3I | 10125554 | 362ed2d977910 | [redacted] | UR | 31.52 | [redacted] | Success |
| 8/5/2022 14:43 | BlueEUR3I | 10125549 | 362ed2c98eb2d | [redacted] | UR | 38.39 | [redacted] | Success |
| 8/5/2022 14:40 | BlueEUR3I | 10125545 | 362ed2bf860de7 | [redacted] | UR | 17.14 | [redacted] | Success |
| 8/5/2022 14:38 | BlueEUR3I | 10125538 | 362ed2b705501 | [redacted] | UR | 68.54 | [redacted] | Success |
| 8/5/2022 14:38 | BlueEUR3I | 10125537 | 362ed2b831732 | [redacted] | UR | 13.71 | [redacted] | Success |
| 8/5/2022 14:36 | BlueEUR3I | 10125532 | 362ed2af680624 | [redacted] | UR | 52.4 | [redacted] | Success |
| 8/5/2022 14:35 | BlueEUR3I | 10125531 | 362ed2acb2859 | [redacted] | UR | 15.6 | [redacted] | Success |
| 8/5/2022 14:33 | BlueEUR3I | 10125530 | 362ed2a2e12c7( | [redacted] | UR | 189.87 | [redacted] | Success |
| 8/5/2022 14:32 | BlueEUR3I | 10125528 | 362ed2a164a5d | [redacted] | UR | 11.66 | [redacted] | Success |
| 8/5/2022 14:31 | BlueEUR3I | 10125524 | 362ed29ae3f61c | [redacted] | UR | 157.8 | [redacted] | Success |
| 8/5/2022 14:29 | BlueEUR3I | 10125523 | 362ed292d0fe6( | [redacted] | UR | 17.14 | [redacted] | Success |
| 8/5/2022 14:27 | BlueEUR3I | 10125521 | 362ed28e7d420 | [redacted] | UR | 34.27 | [redacted] | Success |
| 8/5/2022 14:26 | BlueEUR3I | 10125519 | 362ed2888a9aff | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/5/2022 14:21 | BlueEUR3I | 10125514 | 362ed277fb0bc | [redacted] | UR | 68.54 | [redacted] | Success |
| 8/5/2022 14:20 | BlueEUR3I | 10125511 | 362ed273be640 | [redacted] | UR | 34.27 | [redacted] | Success |
| 8/5/2022 14:09 | BlueEUR3I | 10125497 | 362ed2488de85 | [redacted] | UR | 42.04 | [redacted] | Success |
| 8/5/2022 14:09 | BlueEUR3I | 10125496 | 362ed24899a51 | [redacted] | UR | 34.97 | [redacted] | Success |
| 8/5/2022 14:07 | BlueEUR3I | 10125492 | 362ed242857bb | [redacted] | UR | 52.55 | [redacted] | Success |
| 8/5/2022 14:04 | BlueEUR3I | 10125490 | 362ed236693a8 | [redacted] | UR | 13.71 | [redacted] | Success |
| 8/5/2022 14:01 | BlueEUR3I | 10125487 | 362ed22afa6aek | [redacted] | UR | 93.99 | [redacted] | Success |
| 8/5/2022 13:59 | BlueEUR3I | 10125485 | 362ed223f6c91a | [redacted] | UR | 27.41 | [redacted] | Success |
| 8/5/2022 13:58 | BlueEUR3I | 10125481 | 362ed21f0ea9a4 | [redacted] | UR | 102.76 | [redacted] | Success |
| 8/5/2022 13:56 | BlueEUR3I | 10125478 | 362ed218b5175 | [redacted] | UR | 68.51 | [redacted] | Success |
| 8/5/2022 13:55 | BlueEUR3I | 10125476 | 362ed215c9896l | [redacted] | UR | 20.56 | [redacted] | Success |
| 8/5/2022 13:54 | BlueEUR3I | 10125475 | 362ed21320a8f6 | [redacted] | UR | 68.51 | [redacted] | Success |
| 8/5/2022 13:48 | BlueEUR3I | 10125470 | 362ed1fca6b3a2 | [redacted] | UR | 70.17 | [redacted] | Success |
| 8/5/2022 13:48 | BlueEUR3I | 10125468 | 362ed1fb10561e | [redacted] | UR | 10.52 | [redacted] | Success |
| 8/5/2022 13:48 | BlueEUR3I | 10125466 | 362ed1f99d457c | [redacted] | UR | 10.28 | [redacted] | Success |
| 8/5/2022 13:47 | BlueEUR3I | 10125464 | 362ed1f68e634 | [redacted] | UR | 88.79 | [redacted] | Success |
| 8/5/2022 13:47 | BlueEUR3I | 10125462 | 362ed1f61cc0a5 | [redacted] | UR | 17.74 | [redacted] | Success |
| 8/5/2022 13:46 | BlueEUR3I | 10125461 | 362ed1f5070807 | [redacted] | UR | 20.52 | [redacted] | Success |
| 8/5/2022 13:45 | BlueEUR3I | 10125460 | 362ed1eeb0796 | [redacted] | UR | 208.85 | [redacted] | Success |
| 8/5/2022 13:44 | BlueEUR3I | 10125459 | 362ed1eb73db2 | [redacted] | UR | 20.52 | [redacted] | Success |
| 8/5/2022 13:44 | BlueEUR3I | 10125458 | 362ed1ea5547a | [redacted] | UR | 16.65 | [redacted] | Success |
| 8/5/2022 13:42 | BlueEUR3I | 10125456 | 362ed1e345a08 | [redacted] | UR | 68.71 | [redacted] | Success |
| 8/5/2022 13:41 | BlueEUR3I | 10125454 | 362ed1e035c4b | [redacted] | UR | 152.69 | [redacted] | Success |
| 8/5/2022 13:40 | BlueEUR3I | 10125453 | 362ed1dc3ea59 | [redacted] | UR | 105.24 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/5/2022 13:38 | BlueEUR3I | 10125449 | 362ed1d546d7e | [redacted] | EUR | 24.77 | [redacted] | Success |
| 8/5/2022 13:37 | BlueEUR3I | 10125447 | 362ed1d2d7cc9f | [redacted] | UR | 27.77 | [redacted] | Success |
| 8/5/2022 13:37 | BlueEUR3I | 10125446 | 362ed1d2b2874 | [redacted] | UR | 68.4 | [redacted] | Success |
| 8/5/2022 13:33 | BlueEUR3I | 10125442 | 362ed1c4624fa1 | [redacted] | UR | 52.62 | [redacted] | Success |
| 8/5/2022 13:32 | BlueEUR3I | 10125441 | 362ed1be43e13 | [redacted] | UR | 105.24 | [redacted] | Success |
| 8/5/2022 13:31 | BlueEUR3I | 10125439 | 362ed1bbd295d | [redacted] | UR | 129.61 | [redacted] | Success |
| 8/5/2022 13:30 | BlueEUR3I | 10125438 | 362ed1b8d5141 | [redacted] | UR | 20.52 | [redacted] | Success |
| 8/5/2022 13:30 | BlueEUR3I | 10125437 | 362ed1b5da8eb | [redacted] | UR | 31.73 | [redacted] | Success |
| 8/5/2022 13:30 | BlueEUR3I | 10125436 | 362ed1b753c4d | [redacted] | UR | 12.47 | [redacted] | Success |
| 8/5/2022 13:27 | BlueEUR3I | 10125433 | 362ed1ad48537 | [redacted] | UR | 20.52 | [redacted] | Success |
| 8/5/2022 13:27 | BlueEUR3I | 10125432 | 362ed1ad3868c | [redacted] | UR | 11.68 | [redacted] | Success |
| 8/5/2022 13:27 | BlueEUR3I | 10125431 | 362ed1aa49734 | [redacted] | UR | 328.5 | [redacted] | Success |
| 8/5/2022 13:27 | BlueEUR3I | 10125430 | 362ed1abc54cf4 | [redacted] | UR | 17.1 | [redacted] | Success |
| 8/5/2022 13:21 | BlueEUR3I | 10125422 | 362ed195e60f81 | [redacted] | UR | 23.31 | [redacted] | Success |
| 8/5/2022 13:21 | BlueEUR3I | 10125421 | 362ed194de322 | [redacted] | UR | 34.2 | [redacted] | Success |
| 8/5/2022 13:18 | BlueEUR3I | 10125417 | 362ed18b9de5a | [redacted] | UR | 34.2 | [redacted] | Success |
| 8/5/2022 13:17 | BlueEUR3I | 10125415 | 362ed1859588d | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/5/2022 13:16 | BlueEUR3I | 10125413 | 362ed184a5c52 | [redacted] | UR | 17.13 | [redacted] | Success |
| 8/5/2022 13:13 | BlueEUR3I | 10125410 | 362ed178dd075 | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/5/2022 13:13 | BlueEUR3I | 10125409 | 362ed176c9c2ac | [redacted] | UR | 59.73 | [redacted] | Success |
| 8/5/2022 13:11 | BlueEUR3I | 10125406 | 362ed17142684 | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/5/2022 13:07 | BlueEUR3I | 10125402 | 362ed162fc83d4 | [redacted] | UR | 10.52 | [redacted] | Success |
| 8/5/2022 13:08 | BlueEUR3I | 10125401 | 362ed164ac38f5 | [redacted] | UR | 42.08 | [redacted] | Success |
| 8/5/2022 13:06 | BlueEUR3I | 10125399 | 362ed15eebfbfd | [redacted] | UR | 42.49 | [redacted] | Success |
| 8/5/2022 13:05 | BlueEUR3I | 10125397 | 362ed159b9dd7 | [redacted] | UR | 68.5 | [redacted] | Success |
| 8/5/2022 13:00 | BlueEUR3I | 10125390 | 362ed145b51b5 | [redacted] | UR | 35.44 | [redacted] | Success |
| 8/5/2022 12:57 | BlueEUR3I | 10125385 | 362ed13b3f35da | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/5/2022 12:55 | BlueEUR3I | 10125381 | 362ed13596f18f | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/5/2022 12:52 | BlueEUR3I | 10125376 | 362ed12a30a88 | [redacted] | UR | 15.74 | [redacted] | Success |
| 8/5/2022 12:52 | BlueEUR3I | 10125375 | 362ed127cb9a6 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/5/2022 12:50 | BlueEUR3I | 10125372 | 362ed122b6f49 | [redacted] | UR | 26.22 | [redacted] | Success |
| 8/5/2022 12:50 | BlueEUR3I | 10125371 | 362ed1224b0b2 | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/5/2022 12:50 | BlueEUR3I | 10125370 | 362ed12049d33 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/5/2022 12:43 | BlueEUR3I | 10125359 | 362ed1054b076 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/5/2022 12:38 | BlueEUR3I | 10125357 | 362ed0f601a755 | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/5/2022 12:34 | BlueEUR3I | 10125354 | 362ed0e71996d | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/5/2022 12:35 | BlueEUR3I | 10125353 | 362ed0e908150 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/5/2022 12:34 | BlueEUR3I | 10125352 | 362ed0e6696e0 | [redacted] | UR | 26.19 | [redacted] | Success |
| 8/5/2022 12:35 | BlueEUR3I | 10125351 | 362ed0e88d284 | [redacted] | UR | 20.98 | [redacted] | Success |
| 8/5/2022 12:31 | BlueEUR3I | 10125348 | 362ed0db4f284 | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/5/2022 12:30 | BlueEUR3I | 10125346 | 362ed0d804ab8 | [redacted] | UR | 17.17 | [redacted] | Success |
| 8/5/2022 12:29 | BlueEUR3I | 10125343 | 362ed0d266391 | [redacted] | UR | 27.47 | [redacted] | Success |
| 8/5/2022 12:23 | BlueEUR3I | 10125337 | 362ed0bdd6fca5 | [redacted] | UR | 41.79 | [redacted] | Success |
| 8/5/2022 12:22 | BlueEUR3I | 10125336 | 362ed0b9d9fd8 | [redacted] | UR | 53.7 | [redacted] | Success |
| 8/5/2022 12:19 | BlueEUR3I | 10125332 | 362ed0ac89590 | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/5/2022 12:18 | BlueEUR3I | 10125331 | 362ed0aa42e1b | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/5/2022 12:17 | BlueEUR3I | 10125327 | 362ed0a5e5954 | [redacted] | UR | 35.53 | [redacted] | Success |
| 8/5/2022 12:16 | BlueEUR3I | 10125325 | 362ed0a23d6ef2 | [redacted] | UR | 12.87 | [redacted] | Success |
| 8/5/2022 12:15 | BlueEUR3I | 10125322 | 362ed09e46217 | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/5/2022 12:14 | BlueEUR3I | 10125320 | 362ed09bf5f267 | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/5/2022 12:12 | BlueEUR3I | 10125311 | 362ed093a70e1 | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/5/2022 12:11 | BlueEUR3I | 10125308 | 362ed08fa95ef2 | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 12:07 | BlueEUR3I | 10125305 | 362ed07ec787b | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/5/2022 12:06 | BlueEUR3I | 10125303 | 362ed07aa00ae | [redacted] | UR | 26.19 | [redacted] | Success |
| 8/5/2022 12:03 | BlueEUR3I | 10125299 | 362ed070a99bfc | [redacted] | UR | 17.15 | [redacted] | Success |
| 8/5/2022 12:02 | BlueEUR3I | 10125298 | 362ed06e4066d | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 11:55 | BlueEUR3I | 10125290 | 362ed054abda6 | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/5/2022 11:53 | BlueEUR3I | 10125282 | 362ed04a70162 | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 11:47 | BlueEUR3I | 10125275 | 362ed036e232a | [redacted] | UR | 55.49 | [redacted] | Success |
| 8/5/2022 11:44 | BlueEUR3I | 10125272 | 362ed02b39b73 | [redacted] | UR | 137.07 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 11:41 | BlueEUR3I | 10125270 | 362ed01f076a6t | [redacted] | EUR | 34.27 | [redacted] | Success |
| 8/5/2022 11:41 | BlueEUR3I | 10125269 | 362ed01de9bca: | [redacted] | UR | 21.28 | [redacted] | Success |
| 8/5/2022 11:38 | BlueEUR3I | 10125266 | 362ed014b5c82 | [redacted] | UR | 68.54 | [redacted] | Success |
| 8/5/2022 11:38 | BlueEUR3I | 10125264 | 362ed012128ce( | [redacted] | UR | 13.71 | [redacted] | Success |
| 8/5/2022 11:37 | BlueEUR3I | 10125262 | 362ed0100a3ecl | [redacted] | UR | 22.98 | [redacted] | Success |
| 8/5/2022 11:34 | BlueEUR3I | 10125258 | 362ed002f02abe | [redacted] | UR | 106.37 | [redacted] | Success |
| 8/5/2022 11:30 | BlueEUR3I | 10125255 | 362ecff6d80ad3 | [redacted] | UR | 13.33 | [redacted] | Success |
| 8/5/2022 11:25 | BlueEUR3I | 10125247 | 362ecfe3e02ba1 | [redacted] | UR | 41.76 | [redacted] | Success |
| 8/5/2022 11:24 | BlueEUR3I | 10125246 | 362ecfe0b17d8E | [redacted] | UR | 78.29 | [redacted] | Success |
| 8/5/2022 11:23 | BlueEUR3I | 10125244 | 362ecfdcfb1241 | [redacted] | UR | 26.1 | [redacted] | Success |
| 8/5/2022 11:23 | BlueEUR3I | 10125242 | 362ecfdb4456b9 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/5/2022 11:21 | BlueEUR3I | 10125240 | 362ecfd56a6e22 | [redacted] | UR | 26.1 | [redacted] | Success |
| 8/5/2022 11:19 | BlueEUR3I | 10125237 | 362ecfcc9504cb | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/5/2022 11:18 | BlueEUR3I | 10125236 | 362ecfc7c895ae | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/5/2022 11:18 | BlueEUR3I | 10125235 | 362ecfc6f00a78 | [redacted] | UR | 34.27 | [redacted] | Success |
| 8/5/2022 11:16 | BlueEUR3I | 10125233 | 362ecfc1d1ce7a | [redacted] | UR | 34.3 | [redacted] | Success |
| 8/5/2022 11:16 | BlueEUR3I | 10125231 | 362ecfc0b0cf56 | [redacted] | UR | 41.88 | [redacted] | Success |
| 8/5/2022 11:13 | BlueEUR3I | 10125227 | 362ecfb72cb5df | [redacted] | UR | 27.44 | [redacted] | Success |
| 8/5/2022 11:14 | BlueEUR3I | 10125226 | 362ecfb945dfeb | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/5/2022 11:11 | BlueEUR3I | 10125223 | 362ecfae182ef8 | [redacted] | UR | 186.13 | [redacted] | Success |
| 8/5/2022 11:10 | BlueEUR3I | 10125222 | 362ecfaaa9fa1f | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/5/2022 11:09 | BlueEUR3I | 10125221 | 362ecfa5957fab | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 11:08 | BlueEUR3I | 10125219 | 362ecfa1ac9a68 | [redacted] | UR | 54.87 | [redacted] | Success |
| 8/5/2022 11:06 | BlueEUR3I | 10125218 | 362ecf9bf0a569 | [redacted] | UR | 34.3 | [redacted] | Success |
| 8/5/2022 11:06 | BlueEUR3I | 10125217 | 362ecf9c758141 | [redacted] | UR | 186.13 | [redacted] | Success |
| 8/5/2022 11:03 | BlueEUR3I | 10125214 | 362ecf9140afaf | [redacted] | UR | 208.76 | [redacted] | Success |
| 8/5/2022 11:04 | BlueEUR3I | 10125213 | 362ecf93756bd9 | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 11:03 | BlueEUR3I | 10125210 | 362ecf909f2c85 | [redacted] | UR | 34.3 | [redacted] | Success |
| 8/5/2022 11:02 | BlueEUR3I | 10125207 | 362ecf8b614c0a | [redacted] | UR | 21.29 | [redacted] | Success |
| 8/5/2022 11:01 | BlueEUR3I | 10125206 | 362ecf8978110d | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/5/2022 11:01 | BlueEUR3I | 10125205 | 362ecf872a3080 | [redacted] | UR | 20.88 | [redacted] | Success |
| 8/5/2022 11:01 | BlueEUR3I | 10125204 | 362ecf878204e8 | [redacted] | UR | 51.45 | [redacted] | Success |
| 8/5/2022 11:00 | BlueEUR3I | 10125202 | 362ecf834409e6 | [redacted] | UR | 27.44 | [redacted] | Success |
| 8/5/2022 11:00 | BlueEUR3I | 10125201 | 362ecf85578733 | [redacted] | UR | 34.3 | [redacted] | Success |
| 8/5/2022 10:58 | BlueEUR3I | 10125198 | 362ecf7e67df22 | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/5/2022 10:58 | BlueEUR3I | 10125197 | 362ecf7ca14527 | [redacted] | UR | 34.3 | [redacted] | Success |
| 8/5/2022 10:57 | BlueEUR3I | 10125195 | 362ecf7b6b58f4 | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/5/2022 10:54 | BlueEUR3I | 10125189 | 362ecf7037b7c7 | [redacted] | UR | 12.56 | [redacted] | Success |
| 8/5/2022 10:52 | BlueEUR3I | 10125185 | 362ecf678eb8a8 | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/5/2022 10:52 | BlueEUR3I | 10125182 | 362ecf65b23c50 | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/5/2022 10:50 | BlueEUR3I | 10125178 | 362ecf5dea86eb | [redacted] | UR | 34.3 | [redacted] | Success |
| 8/5/2022 10:49 | BlueEUR3I | 10125177 | 362ecf5ab9c85a | [redacted] | UR | 44.27 | [redacted] | Success |
| 8/5/2022 10:49 | BlueEUR3I | 10125176 | 362ecf5cbd883c | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/5/2022 10:49 | BlueEUR3I | 10125174 | 362ecf59dafba2 | [redacted] | UR | 28.85 | [redacted] | Success |
| 8/5/2022 10:48 | BlueEUR3I | 10125173 | 362ecf56903b9a | [redacted] | UR | 31.39 | [redacted] | Success |
| 8/5/2022 10:47 | BlueEUR3I | 10125172 | 362ecf53aa5826 | [redacted] | UR | 27.44 | [redacted] | Success |
| 8/5/2022 10:45 | BlueEUR3I | 10125168 | 362ecf4bc9fb7d | [redacted] | UR | 104.41 | [redacted] | Success |
| 8/5/2022 10:43 | BlueEUR3I | 10125165 | 362ecf46218b03 | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/5/2022 10:41 | BlueEUR3I | 10125163 | 362ecf3efa3850 | [redacted] | UR | 106.53 | [redacted] | Success |
| 8/5/2022 10:40 | BlueEUR3I | 10125161 | 362ecf3b578e87 | [redacted] | UR | 208.82 | [redacted] | Success |
| 8/5/2022 10:40 | BlueEUR3I | 10125160 | 362ecf38a76851 | [redacted] | UR | 19.21 | [redacted] | Success |
| 8/5/2022 10:39 | BlueEUR3I | 10125159 | 362ecf36361b63 | [redacted] | UR | 31.34 | [redacted] | Success |
| 8/5/2022 10:37 | BlueEUR3I | 10125158 | 362ecf2dc13e5c | [redacted] | UR | 31.39 | [redacted] | Success |
| 8/5/2022 10:34 | BlueEUR3I | 10125157 | 362ecf2213166a | [redacted] | UR | 57.23 | [redacted] | Success |
| 8/5/2022 10:33 | BlueEUR3I | 10125156 | 362ecf1f1f1415 | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/5/2022 10:33 | BlueEUR3I | 10125154 | 362ecf1fb736ea | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/5/2022 10:32 | BlueEUR3I | 10125151 | 362ecf1ab64861 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/5/2022 10:30 | BlueEUR3I | 10125150 | 362ecf154b4e51 | [redacted] | UR | 71.02 | [redacted] | Success |
| 8/5/2022 10:29 | BlueEUR3I | 10125149 | 362ecf11f8d66e | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/5/2022 10:23 | BlueEUR3I | 10125145 | 362ecefbb03732 | [redacted] | UR | 34.32 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 10:20 | BlueEUR3I | 10125143 | 362eceef8d3ca5 | [redacted] | EUR | 1,285.17 | [redacted] | Success |
| 8/5/2022 10:14 | BlueEUR3I | 10125135 | 362eceda35a8f1 | [redacted] | UR | 68.64 | [redacted] | Success |
| 8/5/2022 10:13 | BlueEUR3I | 10125133 | 362eced678744 | [redacted] | UR | 68.64 | [redacted] | Success |
| 8/5/2022 10:11 | BlueEUR3I | 10125132 | 362ececd11efef | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/5/2022 10:12 | BlueEUR3I | 10125131 | 362ececf43564a | [redacted] | UR | 261.57 | [redacted] | Success |
| 8/5/2022 10:11 | BlueEUR3I | 10125129 | 362ececd558eb | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/5/2022 10:07 | BlueEUR3I | 10125121 | 362ecebc56379 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 10:03 | BlueEUR3I | 10125112 | 362eceae99405 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 9:55 | BlueEUR3I | 10125107 | 362ece91a3f657 | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/5/2022 9:55 | BlueEUR3I | 10125106 | 362ece8f5475cd | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 9:52 | BlueEUR3I | 10125105 | 362ece875238c | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/5/2022 9:52 | BlueEUR3I | 10125104 | 362ece877c228f | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/5/2022 9:51 | BlueEUR3I | 10125102 | 362ece83b49ad | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/5/2022 9:50 | BlueEUR3I | 10125100 | 362ece7d5a5e2 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/5/2022 9:50 | BlueEUR3I | 10125098 | 362ece7d249fa2 | [redacted] | UR | 15.67 | [redacted] | Success |
| 8/5/2022 9:49 | BlueEUR3I | 10125097 | 362ece7ad203a | [redacted] | UR | 71.02 | [redacted] | Success |
| 8/5/2022 9:49 | BlueEUR3I | 10125096 | 362ece7916564 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/5/2022 9:48 | BlueEUR3I | 10125093 | 362ece75e114e | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/5/2022 9:46 | BlueEUR3I | 10125090 | 362ece6e4b26e | [redacted] | UR | 33.72 | [redacted] | Success |
| 8/5/2022 9:42 | BlueEUR3I | 10125085 | 362ece5fc25b48 | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 9:41 | BlueEUR3I | 10125084 | 362ece5bfa7570 | [redacted] | UR | 68.64 | [redacted] | Success |
| 8/5/2022 9:41 | BlueEUR3I | 10125083 | 362ece5ca5685 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/5/2022 9:39 | BlueEUR3I | 10125082 | 362ece550084c | [redacted] | UR | 48.05 | [redacted] | Success |
| 8/5/2022 9:37 | BlueEUR3I | 10125075 | 362ece4ec217d | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 9:37 | BlueEUR3I | 10125074 | 362ece4c3dcf88 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/5/2022 9:33 | BlueEUR3I | 10125071 | 362ece3d10c05 | [redacted] | UR | 51.48 | [redacted] | Success |
| 8/5/2022 9:32 | BlueEUR3I | 10125068 | 362ece3a5eca9 | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/5/2022 9:32 | BlueEUR3I | 10125067 | 362ece3c3784fc | [redacted] | UR | 23.34 | [redacted] | Success |
| 8/5/2022 9:30 | BlueEUR3I | 10125064 | 362ece33f0650e | [redacted] | UR | 14.67 | [redacted] | Success |
| 8/5/2022 9:26 | BlueEUR3I | 10125063 | 362ece2390aed | [redacted] | UR | 34.32 | [redacted] | Success |
| 8/5/2022 9:26 | BlueEUR3I | 10125062 | 362ece2314151 | [redacted] | UR | 68.64 | [redacted] | Success |
| 8/5/2022 9:23 | BlueEUR3I | 10125059 | 362ece1993d93 | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/5/2022 9:14 | BlueEUR3I | 10125046 | 362ecdf7df3f59 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/5/2022 9:13 | BlueEUR3I | 10125045 | 362ecdf475b3d2 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/5/2022 9:13 | BlueEUR3I | 10125043 | 362ecdf4c5e4da | [redacted] | UR | 27.48 | [redacted] | Success |
| 8/5/2022 9:10 | BlueEUR3I | 10125037 | 362ecde9095d4 | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/5/2022 9:08 | BlueEUR3I | 10125033 | 362ecde29c92a | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/5/2022 9:07 | BlueEUR3I | 10125031 | 362ecdde5c380 | [redacted] | UR | 21.33 | [redacted] | Success |
| 8/5/2022 9:06 | BlueEUR3I | 10125028 | 362ecdd93b494 | [redacted] | UR | 31.44 | [redacted] | Success |
| 8/5/2022 9:05 | BlueEUR3I | 10125027 | 362ecdd4e80df | [redacted] | UR | 15.34 | [redacted] | Success |
| 8/5/2022 9:04 | BlueEUR3I | 10125026 | 362ecdd317b57 | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/5/2022 9:04 | BlueEUR3I | 10125024 | 362ecdd2c9f9b5 | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/5/2022 8:59 | BlueEUR3I | 10125019 | 362ecdbd40556 | [redacted] | UR | 142.14 | [redacted] | Success |
| 8/5/2022 8:58 | BlueEUR3I | 10125018 | 362ecdbc12464 | [redacted] | UR | 104.69 | [redacted] | Success |
| 8/5/2022 8:57 | BlueEUR3I | 10125016 | 362ecdb809a7a | [redacted] | UR | 22.22 | [redacted] | Success |
| 8/5/2022 8:58 | BlueEUR3I | 10125015 | 362ecdba3d78a | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/5/2022 8:53 | BlueEUR3I | 10125010 | 362ecda80918d | [redacted] | UR | 171.72 | [redacted] | Success |
| 8/5/2022 8:51 | BlueEUR3I | 10125006 | 362ecda1a2981 | [redacted] | UR | 41.22 | [redacted] | Success |
| 8/5/2022 8:50 | BlueEUR3I | 10125005 | 362ecd9e8b477 | [redacted] | UR | 17.18 | [redacted] | Success |
| 8/5/2022 8:50 | BlueEUR3I | 10125003 | 362ecd9ba006b | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/5/2022 8:50 | BlueEUR3I | 10125002 | 362ecd9d0cddb | [redacted] | UR | 10.61 | [redacted] | Success |
| 8/5/2022 8:49 | BlueEUR3I | 10125001 | 362ecd9a062ab | [redacted] | UR | 68.69 | [redacted] | Success |
| 8/5/2022 8:49 | BlueEUR3I | 10125000 | 362ecd98cbbf4c | [redacted] | UR | 943.42 | [redacted] | Success |
| 8/5/2022 8:48 | BlueEUR3I | 10124999 | 362ecd97293d4 | [redacted] | UR | 11.96 | [redacted] | Success |
| 8/5/2022 8:49 | BlueEUR3I | 10124998 | 362ecd9939cc8 | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/5/2022 8:48 | BlueEUR3I | 10124997 | 362ecd967b523 | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/5/2022 8:48 | BlueEUR3I | 10124996 | 362ecd9735fa3f | [redacted] | UR | 17.18 | [redacted] | Success |
| 8/5/2022 8:48 | BlueEUR3I | 10124995 | 362ecd94eb2c7 | [redacted] | UR | 27.48 | [redacted] | Success |
| 8/5/2022 8:47 | BlueEUR3I | 10124994 | 362ecd93db1ce | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/5/2022 8:47 | BlueEUR3I | 10124992 | 362ecd910c834 | [redacted] | UR | 943.42 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 8:46 | BlueEUR3[ | 10124990 | 362ecd8e964cac | [redacted] | EUR | 10.31 | [redacted] | Success |
| 8/5/2022 8:45 | BlueEUR3[ | 10124988 | 362ecd8b2aaa42 | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/5/2022 8:45 | BlueEUR3[ | 10124986 | 362ecd8b31864 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/5/2022 8:41 | BlueEUR3[ | 10124980 | 362ecd7c42a56 | [redacted] | UR | 54.99 | [redacted] | Success |
| 8/5/2022 8:40 | BlueEUR3[ | 10124979 | 362ecd79ab917 | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/5/2022 8:40 | BlueEUR3[ | 10124978 | 362ecd785e00e | [redacted] | UR | 35.56 | [redacted] | Success |
| 8/5/2022 8:39 | BlueEUR3[ | 10124977 | 362ecd7576d44 | [redacted] | UR | 27.5 | [redacted] | Success |
| 8/5/2022 8:37 | BlueEUR3[ | 10124971 | 362ecd6ce536a | [redacted] | UR | 11.11 | [redacted] | Success |
| 8/5/2022 8:35 | BlueEUR3[ | 10124970 | 362ecd6632eb9 | [redacted] | UR | 105.25 | [redacted] | Success |
| 8/5/2022 8:31 | BlueEUR3[ | 10124965 | 362ecd567e75f0 | [redacted] | UR | 104.71 | [redacted] | Success |
| 8/5/2022 8:30 | BlueEUR3[ | 10124964 | 362ecd54325eb | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/5/2022 8:28 | BlueEUR3[ | 10124960 | 362ecd4c1c4951 | [redacted] | UR | 30.93 | [redacted] | Success |
| 8/5/2022 8:26 | BlueEUR3[ | 10124959 | 362ecd4471fa31 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/5/2022 8:20 | BlueEUR3[ | 10124945 | 362ecd2c78f7cd | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/5/2022 8:18 | BlueEUR3[ | 10124941 | 362ecd244cfe83 | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/5/2022 8:17 | BlueEUR3[ | 10124940 | 362ecd213932e | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/5/2022 8:16 | BlueEUR3[ | 10124938 | 362ecd1c91e8b | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/5/2022 8:12 | BlueEUR3[ | 10124932 | 362ecd0f93c8d1 | [redacted] | UR | 22.19 | [redacted] | Success |
| 8/5/2022 8:10 | BlueEUR3[ | 10124928 | 362ecd0780a02 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/5/2022 8:02 | BlueEUR3[ | 10124917 | 362ecce961f2d8 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/5/2022 8:00 | BlueEUR3[ | 10124913 | 362ecce235c3b4 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/5/2022 8:00 | BlueEUR3[ | 10124909 | 362ecce118c60b | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/5/2022 7:59 | BlueEUR3[ | 10124908 | 362eccdcf6be4b | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/5/2022 7:57 | BlueEUR3[ | 10124904 | 362eccd4fc0fca | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/5/2022 7:47 | BlueEUR3[ | 10124897 | 362eccaf5108d6 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/5/2022 7:45 | BlueEUR3[ | 10124895 | 362ecca94786ce | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/5/2022 7:45 | BlueEUR3[ | 10124893 | 362ecca99c1855 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/5/2022 7:44 | BlueEUR3[ | 10124891 | 362ecca62d226 | [redacted] | UR | 16.64 | [redacted] | Success |
| 8/5/2022 7:43 | BlueEUR3[ | 10124889 | 362ecca0ce2cd0 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/5/2022 7:42 | BlueEUR3[ | 10124888 | 362ecc9ce11c61 | [redacted] | UR | 12.91 | [redacted] | Success |
| 8/5/2022 7:41 | BlueEUR3[ | 10124887 | 362ecc990ca19a | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/5/2022 7:38 | BlueEUR3[ | 10124885 | 362ecc8fc45260 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/5/2022 7:37 | BlueEUR3[ | 10124881 | 362ecc8c1d24f3 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/5/2022 7:36 | BlueEUR3[ | 10124878 | 362ecc87562d6 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/5/2022 7:35 | BlueEUR3[ | 10124876 | 362ecc84b4a8ef | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/5/2022 7:34 | BlueEUR3[ | 10124873 | 362ecc80f00e25 | [redacted] | UR | 52.33 | [redacted] | Success |
| 8/5/2022 7:34 | BlueEUR3[ | 10124872 | 362ecc8126aba1 | [redacted] | UR | 51.6 | [redacted] | Success |
| 8/5/2022 7:33 | BlueEUR3[ | 10124869 | 362ecc7bb48ffe | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/5/2022 7:32 | BlueEUR3[ | 10124868 | 362ecc78bf0d34 | [redacted] | UR | 14.95 | [redacted] | Success |
| 8/5/2022 7:32 | BlueEUR3[ | 10124866 | 362ecc77499cac | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/5/2022 7:31 | BlueEUR3[ | 10124861 | 362ecc73d8367 | [redacted] | UR | 24.08 | [redacted] | Success |
| 8/5/2022 7:30 | BlueEUR3[ | 10124860 | 362ecc7042d62 | [redacted] | UR | 68.8 | [redacted] | Success |
| 8/5/2022 7:28 | BlueEUR3[ | 10124857 | 362ecc68e689d | [redacted] | UR | 7.94 | [redacted] | Success |
| 8/5/2022 7:28 | BlueEUR3[ | 10124856 | 362ecc68769e5 | [redacted] | UR | 21.36 | [redacted] | Success |
| 8/5/2022 7:26 | BlueEUR3[ | 10124851 | 362ecc6304834 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/5/2022 7:25 | BlueEUR3[ | 10124849 | 362ecc60378f9d | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/5/2022 7:26 | BlueEUR3[ | 10124847 | 362ecc618638d1 | [redacted] | UR | 21.36 | [redacted] | Success |
| 8/5/2022 7:24 | BlueEUR3[ | 10124845 | 362ecc5b0e304 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/5/2022 7:24 | BlueEUR3[ | 10124844 | 362ecc598bbe1 | [redacted] | UR | 104.59 | [redacted] | Success |
| 8/5/2022 7:23 | BlueEUR3[ | 10124840 | 362ecc5761032 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/5/2022 7:23 | BlueEUR3[ | 10124839 | 362ecc5650511 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/5/2022 7:21 | BlueEUR3[ | 10124837 | 362ecc50bc2390 | [redacted] | UR | 21.36 | [redacted] | Success |
| 8/5/2022 7:21 | BlueEUR3[ | 10124836 | 362ecc4dcd717 | [redacted] | UR | 51.6 | [redacted] | Success |
| 8/5/2022 7:20 | BlueEUR3[ | 10124835 | 362ecc4c6c9fd6 | [redacted] | UR | 31.75 | [redacted] | Success |
| 8/5/2022 7:18 | BlueEUR3[ | 10124829 | 362ecc45bd8c2 | [redacted] | UR | 79.37 | [redacted] | Success |
| 8/5/2022 7:18 | BlueEUR3[ | 10124827 | 362ecc445e49b | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/5/2022 7:17 | BlueEUR3[ | 10124826 | 362ecc42179efa | [redacted] | UR | 24.08 | [redacted] | Success |
| 8/5/2022 7:17 | BlueEUR3[ | 10124825 | 362ecc409e9f38 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/5/2022 7:15 | BlueEUR3[ | 10124824 | 362ecc393b21d | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/5/2022 7:14 | BlueEUR3[ | 10124823 | 362ecc36c8c53f | [redacted] | UR | 13.76 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 7:10 | BlueEUR3[ | 10124816 | 362ecc25b5eb9 | [redacted] | EUR | 79.42 | [redacted] | Success |
| 8/5/2022 7:03 | BlueEUR3[ | 10124812 | 362ecc0dedd62 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/5/2022 7:01 | BlueEUR3[ | 10124808 | 362ecc0472b9e | [redacted] | UR | 33.26 | [redacted] | Success |
| 8/5/2022 6:56 | BlueEUR3[ | 10124805 | 362ecbf1ee7137 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/5/2022 6:47 | BlueEUR3[ | 10124797 | 362ecbcf947f06 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/5/2022 6:45 | BlueEUR3[ | 10124794 | 362ecbc77c0e91 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/5/2022 6:44 | BlueEUR3[ | 10124793 | 362ecbc5f85b31 | [redacted] | UR | 27.53 | [redacted] | Success |
| 8/5/2022 6:40 | BlueEUR3[ | 10124789 | 362ecbb5ee90c | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/5/2022 6:37 | BlueEUR3[ | 10124787 | 362ecbaae3d19 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/5/2022 6:37 | BlueEUR3[ | 10124786 | 362ecbab0a5d4 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/5/2022 6:36 | BlueEUR3[ | 10124785 | 362ecba78834c | [redacted] | UR | 15.21 | [redacted] | Success |
| 8/5/2022 6:34 | BlueEUR3[ | 10124781 | 362ecba0da161 | [redacted] | UR | 68.81 | [redacted] | Success |
| 8/5/2022 6:31 | BlueEUR3[ | 10124777 | 362ecb9420412 | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/5/2022 6:31 | BlueEUR3[ | 10124775 | 362ecb93001d9 | [redacted] | UR | 21.36 | [redacted] | Success |
| 8/5/2022 6:30 | BlueEUR3[ | 10124774 | 362ecb907a21c1 | [redacted] | UR | 39.71 | [redacted] | Success |
| 8/5/2022 6:29 | BlueEUR3[ | 10124772 | 362ecb8af6abb6 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/5/2022 6:29 | BlueEUR3[ | 10124768 | 362ecb8b24694 | [redacted] | UR | 26.17 | [redacted] | Success |
| 8/5/2022 6:18 | BlueEUR3[ | 10124753 | 362ecb642bb11 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/5/2022 6:16 | BlueEUR3[ | 10124749 | 362ecb5d90f16f | [redacted] | UR | 177.99 | [redacted] | Success |
| 8/5/2022 6:15 | BlueEUR3[ | 10124748 | 362ecb5671483 | [redacted] | UR | 26.17 | [redacted] | Success |
| 8/5/2022 6:09 | BlueEUR3[ | 10124736 | 362ecb4265177 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/5/2022 6:08 | BlueEUR3[ | 10124735 | 362ecb3f9c1528 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/5/2022 6:09 | BlueEUR3[ | 10124734 | 362ecb40cac58 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/5/2022 6:08 | BlueEUR3[ | 10124733 | 362ecb3df29af9 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/5/2022 6:07 | BlueEUR3[ | 10124732 | 362ecb394a2a0 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/5/2022 6:07 | BlueEUR3[ | 10124730 | 362ecb3a743b5 | [redacted] | UR | 26.17 | [redacted] | Success |
| 8/5/2022 6:03 | BlueEUR3[ | 10124727 | 362ecb298c5531 | [redacted] | UR | 41.26 | [redacted] | Success |
| 8/5/2022 6:02 | BlueEUR3[ | 10124726 | 362ecb26ccaf81 | [redacted] | UR | 16.27 | [redacted] | Success |
| 8/5/2022 6:00 | BlueEUR3[ | 10124720 | 362ecb1f40ec96 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/5/2022 5:58 | BlueEUR3[ | 10124717 | 362ecb19d3854 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/5/2022 5:49 | BlueEUR3[ | 10124712 | 362ecaf80c3219 | [redacted] | UR | 26.85 | [redacted] | Success |
| 8/5/2022 5:47 | BlueEUR3[ | 10124710 | 362ecaee4229a | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/5/2022 5:46 | BlueEUR3[ | 10124709 | 362ecaec165acb | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/5/2022 5:47 | BlueEUR3[ | 10124708 | 362ecaed89b3d | [redacted] | UR | 71.43 | [redacted] | Success |
| 8/5/2022 5:46 | BlueEUR3[ | 10124707 | 362ecaea55a7a | [redacted] | UR | 24.07 | [redacted] | Success |
| 8/5/2022 5:46 | BlueEUR3[ | 10124706 | 362ecaebebf37c | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/5/2022 5:42 | BlueEUR3[ | 10124701 | 362ecade0f1d4c | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/5/2022 5:38 | BlueEUR3[ | 10124695 | 362ecacd28a8a | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/5/2022 5:37 | BlueEUR3[ | 10124693 | 362ecac7f89bd6 | [redacted] | UR | 119.01 | [redacted] | Success |
| 8/5/2022 5:31 | BlueEUR3[ | 10124686 | 362ecab4bb595 | [redacted] | UR | 38.35 | [redacted] | Success |
| 8/5/2022 5:31 | BlueEUR3[ | 10124685 | 362ecab27495d | [redacted] | UR | 23.81 | [redacted] | Success |
| 8/5/2022 5:28 | BlueEUR3[ | 10124680 | 362ecaa79b7c8 | [redacted] | UR | 142.81 | [redacted] | Success |
| 8/5/2022 5:28 | BlueEUR3[ | 10124678 | 362ecaa63d6ad | [redacted] | UR | 15.55 | [redacted] | Success |
| 8/5/2022 5:24 | BlueEUR3[ | 10124672 | 362eca99035be | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/5/2022 5:23 | BlueEUR3[ | 10124671 | 362eca9490466 | [redacted] | UR | 31.74 | [redacted] | Success |
| 8/5/2022 5:22 | BlueEUR3[ | 10124670 | 362eca9242b48 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/5/2022 5:22 | BlueEUR3[ | 10124669 | 362eca90ec7a5 | [redacted] | UR | 18.44 | [redacted] | Success |
| 8/5/2022 5:20 | BlueEUR3[ | 10124665 | 362eca88cad17 | [redacted] | UR | 35.56 | [redacted] | Success |
| 8/5/2022 5:17 | BlueEUR3[ | 10124663 | 362eca7e1997f2 | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/5/2022 5:13 | BlueEUR3[ | 10124659 | 362eca7077765 | [redacted] | UR | 15.7 | [redacted] | Success |
| 8/5/2022 5:13 | BlueEUR3[ | 10124657 | 362eca6f3181cc | [redacted] | UR | 49.79 | [redacted] | Success |
| 8/5/2022 5:12 | BlueEUR3[ | 10124654 | 362eca6a13e3b | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/5/2022 5:08 | BlueEUR3[ | 10124647 | 362eca5c6f3a45 | [redacted] | UR | 104.85 | [redacted] | Success |
| 8/5/2022 5:00 | BlueEUR3[ | 10124646 | 362eca3ddc8f03 | [redacted] | UR | 158.68 | [redacted] | Success |
| 8/5/2022 4:57 | BlueEUR3[ | 10124644 | 362eca34f7ee18 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/5/2022 4:58 | BlueEUR3[ | 10124643 | 362eca36ef291 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/5/2022 4:51 | BlueEUR3[ | 10124635 | 362eca1b4231d | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/5/2022 4:50 | BlueEUR3[ | 10124633 | 362eca17f3fefe | [redacted] | UR | 31.74 | [redacted] | Success |
| 8/5/2022 4:46 | BlueEUR3[ | 10124631 | 362eca0ab8f883 | [redacted] | UR | 11.91 | [redacted] | Success |
| 8/5/2022 4:45 | BlueEUR3[ | 10124629 | 362eca07fd6547 | [redacted] | UR | 28.45 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 4:43 | BlueEUR3[ | 10124626 | 362ec9ff2f3cad | [redacted] | EUR | 39.67 | [redacted] | Success |
| 8/5/2022 4:40 | BlueEUR3[ | 10124621 | 362ec9f5a1e3bc | [redacted] | UR | 17.78 | [redacted] | Success |
| 8/5/2022 4:32 | BlueEUR3[ | 10124610 | 362ec9d6a760b( | [redacted] | UR | 24.06 | [redacted] | Success |
| 8/5/2022 4:32 | BlueEUR3[ | 10124609 | 362ec9d5220cc5 | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/5/2022 4:26 | BlueEUR3[ | 10124602 | 362ec9c10de8e9 | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/5/2022 4:26 | BlueEUR3[ | 10124601 | 362ec9c02586f6 | [redacted] | UR | 132.48 | [redacted] | Success |
| 8/5/2022 4:24 | BlueEUR3[ | 10124598 | 362ec9b6872f07 | [redacted] | UR | 17.78 | [redacted] | Success |
| 8/5/2022 4:22 | BlueEUR3[ | 10124596 | 362ec9b12f2df0 | [redacted] | UR | 79.33 | [redacted] | Success |
| 8/5/2022 4:22 | BlueEUR3[ | 10124591 | 362ec9afc0645e | [redacted] | UR | 11.11 | [redacted] | Success |
| 8/5/2022 4:15 | BlueEUR3[ | 10124578 | 362ec9956078a2 | [redacted] | UR | 78.23 | [redacted] | Success |
| 8/5/2022 4:14 | BlueEUR3[ | 10124577 | 362ec9942db26( | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/5/2022 4:14 | BlueEUR3[ | 10124576 | 362ec993ea555( | [redacted] | UR | 52.43 | [redacted] | Success |
| 8/5/2022 4:13 | BlueEUR3[ | 10124574 | 362ec98ed6ea6( | [redacted] | UR | 11.11 | [redacted] | Success |
| 8/5/2022 4:10 | BlueEUR3[ | 10124571 | 362ec981d8effe | [redacted] | UR | 41.22 | [redacted] | Success |
| 8/5/2022 4:10 | BlueEUR3[ | 10124569 | 362ec981bc3ffa | [redacted] | UR | 52.3 | [redacted] | Success |
| 8/5/2022 4:09 | BlueEUR3[ | 10124568 | 362ec97eee339 | [redacted] | UR | 71.08 | [redacted] | Success |
| 8/5/2022 4:09 | BlueEUR3[ | 10124567 | 362ec97ec63b9 | [redacted] | UR | 24.12 | [redacted] | Success |
| 8/5/2022 4:08 | BlueEUR3[ | 10124563 | 362ec97bed49a | [redacted] | UR | 12.85 | [redacted] | Success |
| 8/5/2022 4:05 | BlueEUR3[ | 10124554 | 362ec96ef85499 | [redacted] | UR | 68.7 | [redacted] | Success |
| 8/5/2022 4:02 | BlueEUR3[ | 10124552 | 362ec9648e388 | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/5/2022 4:01 | BlueEUR3[ | 10124551 | 362ec960e9af58 | [redacted] | UR | 68.7 | [redacted] | Success |
| 8/5/2022 3:58 | BlueEUR3[ | 10124547 | 362ec9557ee4e | [redacted] | UR | 35.54 | [redacted] | Success |
| 8/5/2022 3:57 | BlueEUR3[ | 10124546 | 362ec9524ad90 | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/5/2022 3:56 | BlueEUR3[ | 10124545 | 362ec94f8e2995 | [redacted] | UR | 68.7 | [redacted] | Success |
| 8/5/2022 3:56 | BlueEUR3[ | 10124543 | 362ec94f49dafc | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/5/2022 3:49 | BlueEUR3[ | 10124538 | 362ec93489a8c | [redacted] | UR | 17.18 | [redacted] | Success |
| 8/5/2022 3:42 | BlueEUR3[ | 10124529 | 362ec91c2dd4c9 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/5/2022 3:41 | BlueEUR3[ | 10124527 | 362ec917bd801 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/5/2022 3:37 | BlueEUR3[ | 10124521 | 362ec90684ae1 | [redacted] | UR | 15.4 | [redacted] | Success |
| 8/5/2022 3:37 | BlueEUR3[ | 10124520 | 362ec9061ce388 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/5/2022 3:36 | BlueEUR3[ | 10124519 | 362ec903a4bcdl | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/5/2022 3:35 | BlueEUR3[ | 10124515 | 362ec900fce18f | [redacted] | UR | 9.63 | [redacted] | Success |
| 8/5/2022 3:30 | BlueEUR3[ | 10124509 | 362ec8ed68d5e | [redacted] | UR | 8.44 | [redacted] | Success |
| 8/5/2022 3:30 | BlueEUR3[ | 10124506 | 362ec8ecbd328f | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/5/2022 3:28 | BlueEUR3[ | 10124502 | 362ec8e5e9f459 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/5/2022 3:24 | BlueEUR3[ | 10124498 | 362ec8d6b5067( | [redacted] | UR | 11.9 | [redacted] | Success |
| 8/5/2022 3:24 | BlueEUR3[ | 10124496 | 362ec8d667635 | [redacted] | UR | 23.83 | [redacted] | Success |
| 8/5/2022 3:14 | BlueEUR3[ | 10124485 | 362ec8b1f7b3ca | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/5/2022 3:13 | BlueEUR3[ | 10124484 | 362ec8ae9280d | [redacted] | UR | 104.86 | [redacted] | Success |
| 8/5/2022 3:13 | BlueEUR3[ | 10124482 | 362ec8adc786e | [redacted] | UR | 35.58 | [redacted] | Success |
| 8/5/2022 3:12 | BlueEUR3[ | 10124481 | 362ec8aaeb83a( | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/5/2022 3:12 | BlueEUR3[ | 10124480 | 362ec8a86d3bd | [redacted] | UR | 28.46 | [redacted] | Success |
| 8/5/2022 3:12 | BlueEUR3[ | 10124479 | 362ec8a89acbf3 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/5/2022 3:10 | BlueEUR3[ | 10124474 | 362ec8a133ee7( | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/5/2022 3:09 | BlueEUR3[ | 10124473 | 362ec89f08a96a | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/5/2022 3:08 | BlueEUR3[ | 10124471 | 362ec8998eadb( | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/5/2022 3:05 | BlueEUR3[ | 10124466 | 362ec8908f207b | [redacted] | UR | 35.58 | [redacted] | Success |
| 8/5/2022 3:05 | BlueEUR3[ | 10124465 | 362ec88ece2e2 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/5/2022 3:03 | BlueEUR3[ | 10124462 | 362ec889f050a5 | [redacted] | UR | 16.06 | [redacted] | Success |
| 8/5/2022 2:59 | BlueEUR3[ | 10124456 | 362ec878c6b54( | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/5/2022 2:58 | BlueEUR3[ | 10124455 | 362ec8764ed14( | [redacted] | UR | 23.01 | [redacted] | Success |
| 8/5/2022 2:50 | BlueEUR3[ | 10124450 | 362ec85797010 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/5/2022 2:43 | BlueEUR3[ | 10124443 | 362ec83eda6db( | [redacted] | UR | 104.86 | [redacted] | Success |
| 8/5/2022 2:43 | BlueEUR3[ | 10124442 | 362ec83bd1d08 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/5/2022 2:33 | BlueEUR3[ | 10124434 | 362ec819501088 | [redacted] | UR | 687.48 | [redacted] | Success |
| 8/5/2022 2:26 | BlueEUR3[ | 10124425 | 362ec7ff17f548 | [redacted] | UR | 15.34 | [redacted] | Success |
| 8/5/2022 2:23 | BlueEUR3[ | 10124419 | 362ec7f0d55297 | [redacted] | UR | 13.7 | [redacted] | Success |
| 8/5/2022 2:21 | BlueEUR3[ | 10124414 | 362ec7ea58824l | [redacted] | UR | 106.7 | [redacted] | Success |
| 8/5/2022 2:21 | BlueEUR3[ | 10124413 | 362ec7e8f1cec2 | [redacted] | UR | 396.7 | [redacted] | Success |
| 8/5/2022 2:20 | BlueEUR3[ | 10124412 | 362ec7e60b97ef | [redacted] | UR | 10.67 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 2:19 | BlueEUR3I | 10124410 | 362ec7e255e2e: | [redacted] | EUR | 10.32 | [redacted] | Success |
| 8/5/2022 2:18 | BlueEUR3I | 10124407 | 362ec7df44caaf | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/5/2022 2:14 | BlueEUR3I | 10124402 | 362ec7d1ee153 | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/5/2022 2:13 | BlueEUR3I | 10124400 | 362ec7cd75234: | [redacted] | UR | 396.7 | [redacted] | Success |
| 8/5/2022 2:11 | BlueEUR3I | 10124395 | 362ec7c35b0f38 | [redacted] | UR | 68.77 | [redacted] | Success |
| 8/5/2022 2:04 | BlueEUR3I | 10124387 | 362ec7a9db259: | [redacted] | UR | 39.65 | [redacted] | Success |
| 8/5/2022 1:59 | BlueEUR3I | 10124378 | 362ec79989555 | [redacted] | UR | 30.95 | [redacted] | Success |
| 8/5/2022 2:00 | BlueEUR3I | 10124377 | 362ec79b13ff71 | [redacted] | UR | 20 | [redacted] | Success |
| 8/5/2022 1:52 | BlueEUR3I | 10124359 | 362ec77ce6105 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/5/2022 1:51 | BlueEUR3I | 10124358 | 362ec778791ca | [redacted] | UR | 19.26 | [redacted] | Success |
| 8/5/2022 1:51 | BlueEUR3I | 10124357 | 362ec7785df79c | [redacted] | UR | 27.51 | [redacted] | Success |
| 8/5/2022 1:51 | BlueEUR3I | 10124356 | 362ec77a5e111f | [redacted] | UR | 209.71 | [redacted] | Success |
| 8/5/2022 1:50 | BlueEUR3I | 10124355 | 362ec7769d3fab | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/5/2022 1:47 | BlueEUR3I | 10124350 | 362ec76cae9564 | [redacted] | UR | 51.58 | [redacted] | Success |
| 8/5/2022 1:45 | BlueEUR3I | 10124347 | 362ec761e49ae: | [redacted] | UR | 35.58 | [redacted] | Success |
| 8/5/2022 1:41 | BlueEUR3I | 10124344 | 362ec7535742c | [redacted] | UR | 41.21 | [redacted] | Success |
| 8/5/2022 1:41 | BlueEUR3I | 10124343 | 362ec75586fe51 | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/5/2022 1:41 | BlueEUR3I | 10124342 | 362ec7538bc0cl | [redacted] | UR | 142.12 | [redacted] | Success |
| 8/5/2022 1:40 | BlueEUR3I | 10124341 | 362ec7501e68b | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/5/2022 1:39 | BlueEUR3I | 10124340 | 362ec74cd032f0 | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/5/2022 1:36 | BlueEUR3I | 10124335 | 362ec742c3050 | [redacted] | UR | 24.04 | [redacted] | Success |
| 8/5/2022 1:30 | BlueEUR3I | 10124327 | 362ec72c45bc97 | [redacted] | UR | 23 | [redacted] | Success |
| 8/5/2022 1:29 | BlueEUR3I | 10124323 | 362ec726f64d92 | [redacted] | UR | 19.92 | [redacted] | Success |
| 8/5/2022 1:28 | BlueEUR3I | 10124322 | 362ec725ab99d: | [redacted] | UR | 27.48 | [redacted] | Success |
| 8/5/2022 1:28 | BlueEUR3I | 10124319 | 362ec723bf110e | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/5/2022 1:26 | BlueEUR3I | 10124318 | 362ec71be77c1 | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/5/2022 1:24 | BlueEUR3I | 10124312 | 362ec7131ad34 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/5/2022 1:22 | BlueEUR3I | 10124309 | 362ec70c0e01e1 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/5/2022 1:20 | BlueEUR3I | 10124304 | 362ec70798cb1: | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/5/2022 1:18 | BlueEUR3I | 10124300 | 362ec6fca4ed18 | [redacted] | UR | 68.68 | [redacted] | Success |
| 8/5/2022 1:12 | BlueEUR3I | 10124295 | 362ec6e9abfd6 | [redacted] | UR | 19.17 | [redacted] | Success |
| 8/5/2022 1:05 | BlueEUR3I | 10124284 | 362ec6cc3abd4 | [redacted] | UR | 39.67 | [redacted] | Success |
| 8/5/2022 1:03 | BlueEUR3I | 10124278 | 362ec6c48bdec | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/5/2022 1:02 | BlueEUR3I | 10124274 | 362ec6c0bac95 | [redacted] | UR | 38.34 | [redacted] | Success |
| 8/5/2022 1:01 | BlueEUR3I | 10124273 | 362ec6bd9b4fb | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/5/2022 0:53 | BlueEUR3I | 10124262 | 362ec6a0e32b9 | [redacted] | UR | 19.17 | [redacted] | Success |
| 8/5/2022 0:46 | BlueEUR3I | 10124256 | 362ec6853339c | [redacted] | UR | 38.34 | [redacted] | Success |
| 8/5/2022 0:33 | BlueEUR3I | 10124246 | 362ec65640279 | [redacted] | UR | 35.51 | [redacted] | Success |
| 8/5/2022 0:33 | BlueEUR3I | 10124242 | 362ec654ca0ca7 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/5/2022 0:32 | BlueEUR3I | 10124237 | 362ec6505f2de | [redacted] | UR | 19.17 | [redacted] | Success |
| 8/5/2022 0:30 | BlueEUR3I | 10124234 | 362ec64ab90b9 | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/5/2022 0:25 | BlueEUR3I | 10124231 | 362ec63974b19 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/5/2022 0:19 | BlueEUR3I | 10124227 | 362ec621e4237 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/5/2022 0:17 | BlueEUR3I | 10124222 | 362ec618af1c81 | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/5/2022 0:15 | BlueEUR3I | 10124219 | 362ec612307b1 | [redacted] | UR | 52.42 | [redacted] | Success |
| 8/5/2022 0:15 | BlueEUR3I | 10124217 | 362ec612a28f0a | [redacted] | UR | 12.85 | [redacted] | Success |
| 8/5/2022 0:10 | BlueEUR3I | 10124208 | 362ec600c335c2 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/5/2022 0:09 | BlueEUR3I | 10124205 | 362ec5fb141848 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/5/2022 0:07 | BlueEUR3I | 10124202 | 362ec5f3da0146 | [redacted] | UR | 51.48 | [redacted] | Success |
| 8/5/2022 0:05 | BlueEUR3I | 10124197 | 362ec5ecad990 | [redacted] | UR | 21.31 | [redacted] | Success |
| 8/4/2022 23:56 | BlueEUR3I | 10124188 | 362ec5c962e53 | [redacted] | UR | 19.81 | [redacted] | Success |
| 8/4/2022 23:56 | BlueEUR3I | 10124187 | 362ec5cb76e73 | [redacted] | UR | 20.9 | [redacted] | Success |
| 8/4/2022 23:51 | BlueEUR3I | 10124185 | 362ec5b864a71 | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/4/2022 23:50 | BlueEUR3I | 10124184 | 362ec5b58c01b | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/4/2022 23:42 | BlueEUR3I | 10124177 | 362ec596ce019 | [redacted] | UR | 19.15 | [redacted] | Success |
| 8/4/2022 23:38 | BlueEUR3I | 10124174 | 362ec588cd058 | [redacted] | UR | 24.87 | [redacted] | Success |
| 8/4/2022 23:37 | BlueEUR3I | 10124172 | 362ec581c67bc | [redacted] | UR | 25.5 | [redacted] | Success |
| 8/4/2022 23:35 | BlueEUR3I | 10124170 | 362ec57c81780 | [redacted] | UR | 21.76 | [redacted] | Success |
| 8/4/2022 23:31 | BlueEUR3I | 10124169 | 362ec56d92329 | [redacted] | UR | 10.2 | [redacted] | Success |
| 8/4/2022 23:27 | BlueEUR3I | 10124166 | 362ec55ea03d6 | [redacted] | UR | 10.49 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 23:25 | BlueEUR3I | 10124162 | 362ec5579a999 | [redacted] | EUR | 20.6 | [redacted] | Success |
| 8/4/2022 23:24 | BlueEUR3I | 10124158 | 362ec554a9ec1 | [redacted] | UR | 10.56 | [redacted] | Success |
| 8/4/2022 23:22 | BlueEUR3I | 10124155 | 362ec54a6c9d4 | [redacted] | UR | 42.63 | [redacted] | Success |
| 8/4/2022 23:16 | BlueEUR3I | 10124149 | 362ec5338f164c | [redacted] | UR | 49.73 | [redacted] | Success |
| 8/4/2022 23:16 | BlueEUR3I | 10124148 | 362ec5359c909 | [redacted] | UR | 16.63 | [redacted] | Success |
| 8/4/2022 23:02 | BlueEUR3I | 10124130 | 362ec500d7751 | [redacted] | UR | 35.52 | [redacted] | Success |
| 8/4/2022 23:01 | BlueEUR3I | 10124126 | 362ec4fdc6fa25 | [redacted] | UR | 24.68 | [redacted] | Success |
| 8/4/2022 22:56 | BlueEUR3I | 10124123 | 362ec4e9a3b49 | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/4/2022 22:54 | BlueEUR3I | 10124121 | 362ec4e3ca5ff2 | [redacted] | UR | 27.46 | [redacted] | Success |
| 8/4/2022 22:54 | BlueEUR3I | 10124118 | 362ec4e22b20c | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/4/2022 22:53 | BlueEUR3I | 10124114 | 362ec4ddfd9ff2 | [redacted] | UR | 78.64 | [redacted] | Success |
| 8/4/2022 22:52 | BlueEUR3I | 10124112 | 362ec4da790e5 | [redacted] | UR | 34.33 | [redacted] | Success |
| 8/4/2022 22:46 | BlueEUR3I | 10124104 | 362ec4c2b00d2 | [redacted] | UR | 15.86 | [redacted] | Success |
| 8/4/2022 22:45 | BlueEUR3I | 10124102 | 362ec4beebce1 | [redacted] | UR | 27.79 | [redacted] | Success |
| 8/4/2022 22:41 | BlueEUR3I | 10124099 | 362ec4b1ae146 | [redacted] | UR | 61.29 | [redacted] | Success |
| 8/4/2022 22:41 | BlueEUR3I | 10124095 | 362ec4b0029f34 | [redacted] | UR | 68.67 | [redacted] | Success |
| 8/4/2022 22:40 | BlueEUR3I | 10124094 | 362ec4ad52f7dc | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/4/2022 22:36 | BlueEUR3I | 10124084 | 362ec49dc240e | [redacted] | UR | 61.3 | [redacted] | Success |
| 8/4/2022 22:34 | BlueEUR3I | 10124082 | 362ec496cd55e | [redacted] | UR | 105.98 | [redacted] | Success |
| 8/4/2022 22:33 | BlueEUR3I | 10124080 | 362ec494d4969 | [redacted] | UR | 31.3 | [redacted] | Success |
| 8/4/2022 22:32 | BlueEUR3I | 10124078 | 362ec48e738f49 | [redacted] | UR | 19.59 | [redacted] | Success |
| 8/4/2022 22:31 | BlueEUR3I | 10124076 | 362ec48d99805 | [redacted] | UR | 13.13 | [redacted] | Success |
| 8/4/2022 22:29 | BlueEUR3I | 10124071 | 362ec482cc6394 | [redacted] | UR | 51.5 | [redacted] | Success |
| 8/4/2022 22:29 | BlueEUR3I | 10124070 | 362ec48490a67 | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/4/2022 22:27 | BlueEUR3I | 10124068 | 362ec47ec6ded | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/4/2022 22:26 | BlueEUR3I | 10124063 | 362ec47855659 | [redacted] | UR | 38.31 | [redacted] | Success |
| 8/4/2022 22:23 | BlueEUR3I | 10124057 | 362ec46c737c62 | [redacted] | UR | 16.26 | [redacted] | Success |
| 8/4/2022 22:13 | BlueEUR3I | 10124039 | 362ec447ea3e4 | [redacted] | UR | 34.34 | [redacted] | Success |
| 8/4/2022 22:07 | BlueEUR3I | 10124028 | 362ec43266837 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/4/2022 22:05 | BlueEUR3I | 10124017 | 362ec42b6b348 | [redacted] | UR | 42.18 | [redacted] | Success |
| 8/4/2022 22:04 | BlueEUR3I | 10124013 | 362ec4262b487 | [redacted] | UR | 41.79 | [redacted] | Success |
| 8/4/2022 22:02 | BlueEUR3I | 10124011 | 362ec41e67062 | [redacted] | UR | 10.2 | [redacted] | Success |
| 8/4/2022 22:02 | BlueEUR3I | 10124010 | 362ec42073b07 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/4/2022 22:00 | BlueEUR3I | 10124009 | 362ec418f0777 | [redacted] | UR | 524.58 | [redacted] | Success |
| 8/4/2022 22:01 | BlueEUR3I | 10124008 | 362ec41b1e1f42 | [redacted] | UR | 14.63 | [redacted] | Success |
| 8/4/2022 22:00 | BlueEUR3I | 10124005 | 362ec41646d48 | [redacted] | UR | 23.31 | [redacted] | Success |
| 8/4/2022 21:58 | BlueEUR3I | 10124002 | 362ec41150bcf8 | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/4/2022 21:56 | BlueEUR3I | 10123996 | 362ec40884a08 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/4/2022 21:55 | BlueEUR3I | 10123993 | 362ec4045b5ed | [redacted] | UR | 839.32 | [redacted] | Success |
| 8/4/2022 21:54 | BlueEUR3I | 10123991 | 362ec401a4a21 | [redacted] | UR | 156.75 | [redacted] | Success |
| 8/4/2022 21:53 | BlueEUR3I | 10123988 | 362ec3fccbe3b3 | [redacted] | UR | 27.49 | [redacted] | Success |
| 8/4/2022 21:46 | BlueEUR3I | 10123982 | 362ec3e274666 | [redacted] | UR | 23.41 | [redacted] | Success |
| 8/4/2022 21:45 | BlueEUR3I | 10123981 | 362ec3dfdd32b | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/4/2022 21:44 | BlueEUR3I | 10123978 | 362ec3dbb3f2e4 | [redacted] | UR | 35.55 | [redacted] | Success |
| 8/4/2022 21:43 | BlueEUR3I | 10123977 | 362ec3d83152a | [redacted] | UR | 104.5 | [redacted] | Success |
| 8/4/2022 21:43 | BlueEUR3I | 10123976 | 362ec3d811355 | [redacted] | UR | 17.77 | [redacted] | Success |
| 8/4/2022 21:41 | BlueEUR3I | 10123973 | 362ec3d093707 | [redacted] | UR | 20.98 | [redacted] | Success |
| 8/4/2022 21:41 | BlueEUR3I | 10123972 | 362ec3d237769 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/4/2022 21:41 | BlueEUR3I | 10123969 | 362ec3cf48ae41 | [redacted] | UR | 23.41 | [redacted] | Success |
| 8/4/2022 21:41 | BlueEUR3I | 10123968 | 362ec3d11467c | [redacted] | UR | 32.19 | [redacted] | Success |
| 8/4/2022 21:40 | BlueEUR3I | 10123967 | 362ec3cc451f8a | [redacted] | UR | 17.77 | [redacted] | Success |
| 8/4/2022 21:35 | BlueEUR3I | 10123961 | 362ec3bac4bec | [redacted] | UR | 35.58 | [redacted] | Success |
| 8/4/2022 21:35 | BlueEUR3I | 10123958 | 362ec3b8d4a28 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/4/2022 21:32 | BlueEUR3I | 10123950 | 362ec3adbd4bc | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/4/2022 21:31 | BlueEUR3I | 10123949 | 362ec3aac4e18 | [redacted] | UR | 42.64 | [redacted] | Success |
| 8/4/2022 21:31 | BlueEUR3I | 10123948 | 362ec3a9b7180 | [redacted] | UR | 28.46 | [redacted] | Success |
| 8/4/2022 21:31 | BlueEUR3I | 10123946 | 362ec3aaf6d9ba | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/4/2022 21:29 | BlueEUR3I | 10123944 | 362ec3a507972 | [redacted] | UR | 20.98 | [redacted] | Success |
| 8/4/2022 21:30 | BlueEUR3I | 10123943 | 362ec3a68ba8c | [redacted] | UR | 24.07 | [redacted] | Success |
| 8/4/2022 21:28 | BlueEUR3I | 10123941 | 362ec39ea4f0ed | [redacted] | UR | 26.64 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 21:28 | BlueEUR3D | 10123940 | 362ec3a0699e9 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/4/2022 21:23 | BlueEUR3D | 10123928 | 362ec38ee95a7 | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/4/2022 21:20 | BlueEUR3D | 10123922 | 362ec3808a787 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/4/2022 21:20 | BlueEUR3D | 10123921 | 362ec382729cd | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/4/2022 21:19 | BlueEUR3D | 10123920 | 362ec37e973b0 | [redacted] | UR | 52.45 | [redacted] | Success |
| 8/4/2022 21:14 | BlueEUR3D | 10123913 | 362ec36cbc143 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/4/2022 21:14 | BlueEUR3D | 10123911 | 362ec36af1f0ff | [redacted] | UR | 104.5 | [redacted] | Success |
| 8/4/2022 21:13 | BlueEUR3D | 10123910 | 362ec3682bab3 | [redacted] | UR | 33.28 | [redacted] | Success |
| 8/4/2022 21:09 | BlueEUR3D | 10123896 | 362ec358c351a | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/4/2022 21:08 | BlueEUR3D | 10123891 | 362ec354105de | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/4/2022 21:08 | BlueEUR3D | 10123890 | 362ec354d15ccf | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/4/2022 21:06 | BlueEUR3D | 10123885 | 362ec34cb1c23f | [redacted] | UR | 22.17 | [redacted] | Success |
| 8/4/2022 21:01 | BlueEUR3D | 10123875 | 362ec338cd960 | [redacted] | UR | 19.17 | [redacted] | Success |
| 8/4/2022 21:01 | BlueEUR3D | 10123874 | 362ec33a4d179 | [redacted] | UR | 104.5 | [redacted] | Success |
| 8/4/2022 20:59 | BlueEUR3D | 10123867 | 362ec33389f763 | [redacted] | UR | 52.42 | [redacted] | Success |
| 8/4/2022 20:58 | BlueEUR3D | 10123864 | 362ec32f3b117a | [redacted] | UR | 52.42 | [redacted] | Success |
| 8/4/2022 20:58 | BlueEUR3D | 10123861 | 362ec32e6ebb5 | [redacted] | UR | 44.38 | [redacted] | Success |
| 8/4/2022 20:55 | BlueEUR3D | 10123856 | 362ec323ce986 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/4/2022 20:52 | BlueEUR3D | 10123852 | 362ec319abecfc | [redacted] | UR | 30.72 | [redacted] | Success |
| 8/4/2022 20:52 | BlueEUR3D | 10123848 | 362ec318483b6 | [redacted] | UR | 209.03 | [redacted] | Success |
| 8/4/2022 20:50 | BlueEUR3D | 10123845 | 362ec312c7633 | [redacted] | UR | 204.02 | [redacted] | Success |
| 8/4/2022 20:49 | BlueEUR3D | 10123843 | 362ec30e0abf36 | [redacted] | UR | 52.42 | [redacted] | Success |
| 8/4/2022 20:48 | BlueEUR3D | 10123839 | 362ec30a5d6e1 | [redacted] | UR | 21.33 | [redacted] | Success |
| 8/4/2022 20:45 | BlueEUR3D | 10123834 | 362ec30047949 | [redacted] | UR | 41.81 | [redacted] | Success |
| 8/4/2022 20:46 | BlueEUR3D | 10123832 | 362ec301e352b | [redacted] | UR | 11.9 | [redacted] | Success |
| 8/4/2022 20:44 | BlueEUR3D | 10123828 | 362ec2faaedc4b | [redacted] | UR | 102.01 | [redacted] | Success |
| 8/4/2022 20:44 | BlueEUR3D | 10123827 | 362ec2fcb48d22 | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/4/2022 20:42 | BlueEUR3D | 10123826 | 362ec2f4b1958a | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/4/2022 20:42 | BlueEUR3D | 10123824 | 362ec2f32a511c | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/4/2022 20:39 | BlueEUR3D | 10123822 | 362ec2e9d9454 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/4/2022 20:38 | BlueEUR3D | 10123819 | 362ec2e458159 | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/4/2022 20:37 | BlueEUR3D | 10123818 | 362ec2dfae8592 | [redacted] | UR | 102.01 | [redacted] | Success |
| 8/4/2022 20:27 | BlueEUR3D | 10123807 | 362ec2bc5a073 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/4/2022 20:27 | BlueEUR3D | 10123806 | 362ec2bb20293 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/4/2022 20:26 | BlueEUR3D | 10123805 | 362ec2b5b7d2e | [redacted] | UR | 12.59 | [redacted] | Success |
| 8/4/2022 20:26 | BlueEUR3D | 10123804 | 362ec2b7e3074 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/4/2022 20:21 | BlueEUR3D | 10123800 | 362ec2a34e9b7 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/4/2022 20:20 | BlueEUR3D | 10123798 | 362ec2a04a859 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/4/2022 20:18 | BlueEUR3D | 10123796 | 362ec29ac00c55 | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/4/2022 20:19 | BlueEUR3D | 10123795 | 362ec29cb048d | [redacted] | UR | 66.14 | [redacted] | Success |
| 8/4/2022 20:17 | BlueEUR3D | 10123793 | 362ec297300f29 | [redacted] | UR | 38.34 | [redacted] | Success |
| 8/4/2022 20:17 | BlueEUR3D | 10123791 | 362ec294982f42 | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/4/2022 20:15 | BlueEUR3D | 10123787 | 362ec28cdda6df | [redacted] | UR | 13.3 | [redacted] | Success |
| 8/4/2022 20:15 | BlueEUR3D | 10123786 | 362ec28ebe9c5 | [redacted] | UR | 11.9 | [redacted] | Success |
| 8/4/2022 20:12 | BlueEUR3D | 10123779 | 362ec28133dbcf | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/4/2022 20:09 | BlueEUR3D | 10123773 | 362ec2772c052 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/4/2022 20:09 | BlueEUR3D | 10123771 | 362ec277d8856 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/4/2022 20:08 | BlueEUR3D | 10123769 | 362ec2742605e | [redacted] | UR | 123.79 | [redacted] | Success |
| 8/4/2022 20:05 | BlueEUR3D | 10123765 | 362ec268f3a86c | [redacted] | UR | 22 | [redacted] | Success |
| 8/4/2022 20:02 | BlueEUR3D | 10123762 | 362ec25c17b45 | [redacted] | UR | 15.72 | [redacted] | Success |
| 8/4/2022 19:59 | BlueEUR3D | 10123760 | 362ec251dda49 | [redacted] | UR | 1,190.39 | [redacted] | Success |
| 8/4/2022 19:58 | BlueEUR3D | 10123758 | 362ec24fe6b401 | [redacted] | UR | 26.04 | [redacted] | Success |
| 8/4/2022 19:55 | BlueEUR3D | 10123752 | 362ec244a2ecf8 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/4/2022 19:50 | BlueEUR3D | 10123740 | 362ec22f763d2c | [redacted] | UR | 26.03 | [redacted] | Success |
| 8/4/2022 19:49 | BlueEUR3D | 10123737 | 362ec22c52eba | [redacted] | UR | 12.19 | [redacted] | Success |
| 8/4/2022 19:41 | BlueEUR3D | 10123719 | 362ec20d0241f4 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/4/2022 19:39 | BlueEUR3D | 10123718 | 362ec2089d678 | [redacted] | UR | 41.79 | [redacted] | Success |
| 8/4/2022 19:39 | BlueEUR3D | 10123717 | 362ec20629b85 | [redacted] | UR | 52.06 | [redacted] | Success |
| 8/4/2022 19:37 | BlueEUR3D | 10123714 | 362ec1fe731de7 | [redacted] | UR | 26.03 | [redacted] | Success |
| 8/4/2022 19:35 | BlueEUR3D | 10123712 | 362ec1f867d2e8 | [redacted] | UR | 20.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 19:29 | BlueEUR3I | 10123700 | 362ec1e2faa690 | [redacted] | EUR | 26.24 | [redacted] | Success |
| 8/4/2022 19:29 | BlueEUR3I | 10123699 | 362ec1e0ada15: | [redacted] | UR | 26.03 | [redacted] | Success |
| 8/4/2022 19:27 | BlueEUR3I | 10123698 | 362ec1da8016d( | [redacted] | UR | 52.06 | [redacted] | Success |
| 8/4/2022 19:26 | BlueEUR3I | 10123697 | 362ec1d5cea8e7 | [redacted] | UR | 42.71 | [redacted] | Success |
| 8/4/2022 19:26 | BlueEUR3I | 10123696 | 362ec1d496eab: | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/4/2022 19:25 | BlueEUR3I | 10123693 | 362ec1d3f85432 | [redacted] | UR | 204.63 | [redacted] | Success |
| 8/4/2022 19:21 | BlueEUR3I | 10123690 | 362ec1c55175b7 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/4/2022 19:21 | BlueEUR3I | 10123689 | 362ec1c1c568cc | [redacted] | UR | 23.01 | [redacted] | Success |
| 8/4/2022 19:20 | BlueEUR3I | 10123688 | 362ec1bef9d0eb | [redacted] | UR | 33.26 | [redacted] | Success |
| 8/4/2022 19:19 | BlueEUR3I | 10123684 | 362ec1bd2230cc | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/4/2022 19:17 | BlueEUR3I | 10123683 | 362ec1b389b42: | [redacted] | UR | 15.75 | [redacted] | Success |
| 8/4/2022 19:15 | BlueEUR3I | 10123678 | 362ec1acf1f4ee | [redacted] | UR | 20.99 | [redacted] | Success |
| 8/4/2022 19:06 | BlueEUR3I | 10123660 | 362ec18aded0be | [redacted] | UR | 15.63 | [redacted] | Success |
| 8/4/2022 19:01 | BlueEUR3I | 10123657 | 362ec17a3117d: | [redacted] | UR | 17.8 | [redacted] | Success |
| 8/4/2022 18:58 | BlueEUR3I | 10123655 | 362ec16b9ed68( | [redacted] | UR | 52.07 | [redacted] | Success |
| 8/4/2022 18:55 | BlueEUR3I | 10123650 | 362ec1609dd09 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/4/2022 18:53 | BlueEUR3I | 10123647 | 362ec15ac725de | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/4/2022 18:48 | BlueEUR3I | 10123630 | 362ec1465421c6 | [redacted] | UR | 53.23 | [redacted] | Success |
| 8/4/2022 18:48 | BlueEUR3I | 10123629 | 362ec14831075: | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/4/2022 18:46 | BlueEUR3I | 10123627 | 362ec141308ee8 | [redacted] | UR | 68.77 | [redacted] | Success |
| 8/4/2022 18:44 | BlueEUR3I | 10123624 | 362ec138c8c29f | [redacted] | UR | 26.06 | [redacted] | Success |
| 8/4/2022 18:42 | BlueEUR3I | 10123621 | 362ec13069f1a3 | [redacted] | UR | 70.49 | [redacted] | Success |
| 8/4/2022 18:37 | BlueEUR3I | 10123617 | 362ec11f73d52c | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/4/2022 18:37 | BlueEUR3I | 10123615 | 362ec11e97f74a | [redacted] | UR | 397.03 | [redacted] | Success |
| 8/4/2022 18:36 | BlueEUR3I | 10123613 | 362ec119285ba: | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/4/2022 18:34 | BlueEUR3I | 10123608 | 362ec11193fba1 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/4/2022 18:32 | BlueEUR3I | 10123606 | 362ec10c7ba036 | [redacted] | UR | 15.83 | [redacted] | Success |
| 8/4/2022 18:28 | BlueEUR3I | 10123597 | 362ec0fdb0bf1f | [redacted] | UR | 79.42 | [redacted] | Success |
| 8/4/2022 18:26 | BlueEUR3I | 10123595 | 362ec0f4265cca | [redacted] | UR | 10.21 | [redacted] | Success |
| 8/4/2022 18:24 | BlueEUR3I | 10123592 | 362ec0ed1bb70: | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/4/2022 18:24 | BlueEUR3I | 10123590 | 362ec0ee540b2e | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/4/2022 18:20 | BlueEUR3I | 10123587 | 362ec0de87220a | [redacted] | UR | 26.06 | [redacted] | Success |
| 8/4/2022 18:18 | BlueEUR3I | 10123582 | 362ec0d69de156 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/4/2022 18:18 | BlueEUR3I | 10123581 | 362ec0d585ba15 | [redacted] | UR | 21.89 | [redacted] | Success |
| 8/4/2022 18:16 | BlueEUR3I | 10123577 | 362ec0cf1aca60 | [redacted] | UR | 199.39 | [redacted] | Success |
| 8/4/2022 18:15 | BlueEUR3I | 10123576 | 362ec0cd5d5d3k | [redacted] | UR | 23.03 | [redacted] | Success |
| 8/4/2022 18:11 | BlueEUR3I | 10123571 | 362ec0bd1eeb0f | [redacted] | UR | 22.57 | [redacted] | Success |
| 8/4/2022 18:08 | BlueEUR3I | 10123569 | 362ec0b3709145 | [redacted] | UR | 26.06 | [redacted] | Success |
| 8/4/2022 18:04 | BlueEUR3I | 10123566 | 362ec0a4a37e3e | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/4/2022 17:58 | BlueEUR3I | 10123562 | 362ec08ab2611e | [redacted] | UR | 15.31 | [redacted] | Success |
| 8/4/2022 17:55 | BlueEUR3I | 10123559 | 362ec081c21b1c | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/4/2022 17:55 | BlueEUR3I | 10123558 | 362ec07fe30ec6 | [redacted] | UR | 52.12 | [redacted] | Success |
| 8/4/2022 17:51 | BlueEUR3I | 10123548 | 362ec073ad063e | [redacted] | UR | 595.46 | [redacted] | Success |
| 8/4/2022 17:42 | BlueEUR3I | 10123541 | 362ec05207bdfk | [redacted] | UR | 26.08 | [redacted] | Success |
| 8/4/2022 17:26 | BlueEUR3I | 10123522 | 362ec014289439 | [redacted] | UR | 19.95 | [redacted] | Success |
| 8/4/2022 17:22 | BlueEUR3I | 10123520 | 362ec006eac524 | [redacted] | UR | 29.38 | [redacted] | Success |
| 8/4/2022 17:22 | BlueEUR3I | 10123518 | 362ec0049919d: | [redacted] | UR | 594.93 | [redacted] | Success |
| 8/4/2022 17:21 | BlueEUR3I | 10123517 | 362ec001129c7( | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/4/2022 17:19 | BlueEUR3I | 10123514 | 362ebffb4eb0c5 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/4/2022 17:20 | BlueEUR3I | 10123513 | 362ebffd42805d | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/4/2022 17:18 | BlueEUR3I | 10123510 | 362ebff5deaf6a | [redacted] | UR | 78.29 | [redacted] | Success |
| 8/4/2022 17:17 | BlueEUR3I | 10123508 | 362ebff4580274 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/4/2022 17:15 | BlueEUR3I | 10123506 | 362ebfebb692c4 | [redacted] | UR | 15.64 | [redacted] | Success |
| 8/4/2022 17:12 | BlueEUR3I | 10123497 | 362ebfe0952e79 | [redacted] | UR | 28.46 | [redacted] | Success |
| 8/4/2022 17:10 | BlueEUR3I | 10123493 | 362ebfd9460de1 | [redacted] | UR | 20.99 | [redacted] | Success |
| 8/4/2022 17:09 | BlueEUR3I | 10123492 | 362ebfd63d987: | [redacted] | UR | 25.18 | [redacted] | Success |
| 8/4/2022 17:07 | BlueEUR3I | 10123487 | 362ebfcead7e29 | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/4/2022 17:06 | BlueEUR3I | 10123485 | 362ebfca041edk | [redacted] | UR | 52.13 | [redacted] | Success |
| 8/4/2022 17:05 | BlueEUR3I | 10123483 | 362ebfc5e032b2 | [redacted] | UR | 14.24 | [redacted] | Success |
| 8/4/2022 17:03 | BlueEUR3I | 10123480 | 362ebfbf70974f | [redacted] | UR | 49.86 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 17:03 | BlueEUR3I | 10123479 | 362ebfbc766c28 | [redacted] | EUR | 13.76 | [redacted] | Success |
| 8/4/2022 16:59 | BlueEUR3I | 10123476 | 362ebfad841e0e | [redacted] | UR | 27.52 | [redacted] | Success |
| 8/4/2022 16:55 | BlueEUR3I | 10123470 | 362ebfa1705c3c | [redacted] | UR | 10.21 | [redacted] | Success |
| 8/4/2022 16:55 | BlueEUR3I | 10123469 | 362ebfa149693c | [redacted] | UR | 30.43 | [redacted] | Success |
| 8/4/2022 16:54 | BlueEUR3I | 10123467 | 362ebf9dbb1923 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/4/2022 16:52 | BlueEUR3I | 10123466 | 362ebf95248d57 | [redacted] | UR | 12.59 | [redacted] | Success |
| 8/4/2022 16:51 | BlueEUR3I | 10123465 | 362ebf91330883 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/4/2022 16:50 | BlueEUR3I | 10123464 | 362ebf8dfdba22 | [redacted] | UR | 12.9 | [redacted] | Success |
| 8/4/2022 16:51 | BlueEUR3I | 10123463 | 362ebf8fbd721d | [redacted] | UR | 26.1 | [redacted] | Success |
| 8/4/2022 16:50 | BlueEUR3I | 10123462 | 362ebf8d4a1e76 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/4/2022 16:48 | BlueEUR3I | 10123461 | 362ebf85dc8105 | [redacted] | UR | 26.23 | [redacted] | Success |
| 8/4/2022 16:48 | BlueEUR3I | 10123460 | 362ebf872c7300 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/4/2022 16:43 | BlueEUR3I | 10123452 | 362ebf73bbed7b | [redacted] | UR | 11.52 | [redacted] | Success |
| 8/4/2022 16:42 | BlueEUR3I | 10123451 | 362ebf7123d4da | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/4/2022 16:42 | BlueEUR3I | 10123450 | 362ebf6f04a307 | [redacted] | UR | 27.52 | [redacted] | Success |
| 8/4/2022 16:42 | BlueEUR3I | 10123449 | 362ebf70faee13 | [redacted] | UR | 26.1 | [redacted] | Success |
| 8/4/2022 16:41 | BlueEUR3I | 10123445 | 362ebf6a4d4a7f | [redacted] | UR | 24.13 | [redacted] | Success |
| 8/4/2022 16:41 | BlueEUR3I | 10123444 | 362ebf6b941c0f | [redacted] | UR | 18.89 | [redacted] | Success |
| 8/4/2022 16:38 | BlueEUR3I | 10123438 | 362ebf61dcb71c | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/4/2022 16:38 | BlueEUR3I | 10123437 | 362ebf602e4e2b | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/4/2022 16:32 | BlueEUR3I | 10123431 | 362ebf4a82130f | [redacted] | UR | 41.97 | [redacted] | Success |
| 8/4/2022 16:28 | BlueEUR3I | 10123428 | 362ebf3bd9a05c | [redacted] | UR | 52.19 | [redacted] | Success |
| 8/4/2022 16:28 | BlueEUR3I | 10123426 | 362ebf3a435f02 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/4/2022 16:28 | BlueEUR3I | 10123425 | 362ebf3964979e | [redacted] | UR | 521.82 | [redacted] | Success |
| 8/4/2022 16:26 | BlueEUR3I | 10123418 | 362ebf3377a149 | [redacted] | UR | 52.19 | [redacted] | Success |
| 8/4/2022 16:21 | BlueEUR3I | 10123407 | 362ebf224d0ece | [redacted] | UR | 71.21 | [redacted] | Success |
| 8/4/2022 16:17 | BlueEUR3I | 10123403 | 362ebf129e57bc | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/4/2022 16:18 | BlueEUR3I | 10123402 | 362ebf14b0abac | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/4/2022 16:13 | BlueEUR3I | 10123397 | 362ebf039ee38f | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/4/2022 16:11 | BlueEUR3I | 10123394 | 362ebefcc1b7e2 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/4/2022 16:10 | BlueEUR3I | 10123390 | 362ebef60238ab | [redacted] | UR | 68.83 | [redacted] | Success |
| 8/4/2022 16:07 | BlueEUR3I | 10123388 | 362ebeed88fafa | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/4/2022 16:04 | BlueEUR3I | 10123381 | 362ebedf69d898 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/4/2022 16:02 | BlueEUR3I | 10123378 | 362ebed7f2ae53 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/4/2022 16:01 | BlueEUR3I | 10123376 | 362ebed523b45 | [redacted] | UR | 48.27 | [redacted] | Success |
| 8/4/2022 16:00 | BlueEUR3I | 10123374 | 362ebed1c9686 | [redacted] | UR | 68.79 | [redacted] | Success |
| 8/4/2022 15:56 | BlueEUR3I | 10123369 | 362ebec3c30756 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/4/2022 15:56 | BlueEUR3I | 10123367 | 362ebec3cc0217 | [redacted] | UR | 15.37 | [redacted] | Success |
| 8/4/2022 15:55 | BlueEUR3I | 10123364 | 362ebebdb9b2b | [redacted] | UR | 71.17 | [redacted] | Success |
| 8/4/2022 15:49 | BlueEUR3I | 10123351 | 362ebeaa147e9 | [redacted] | UR | 31.3 | [redacted] | Success |
| 8/4/2022 15:50 | BlueEUR3I | 10123350 | 362ebeab3bfdac | [redacted] | UR | 18.87 | [redacted] | Success |
| 8/4/2022 15:49 | BlueEUR3I | 10123349 | 362ebea7d2bae | [redacted] | UR | 204.6 | [redacted] | Success |
| 8/4/2022 15:46 | BlueEUR3I | 10123342 | 362ebe9c1e1719 | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/4/2022 15:45 | BlueEUR3I | 10123341 | 362ebe9991f7db | [redacted] | UR | 35.59 | [redacted] | Success |
| 8/4/2022 15:45 | BlueEUR3I | 10123340 | 362ebe9b1d169 | [redacted] | UR | 14.24 | [redacted] | Success |
| 8/4/2022 15:44 | BlueEUR3I | 10123338 | 362ebe963813e | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/4/2022 15:44 | BlueEUR3I | 10123336 | 362ebe96e8468 | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/4/2022 15:44 | BlueEUR3I | 10123334 | 362ebe95fd7be3 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/4/2022 15:41 | BlueEUR3I | 10123331 | 362ebe8994a2a | [redacted] | UR | 177.32 | [redacted] | Success |
| 8/4/2022 15:40 | BlueEUR3I | 10123330 | 362ebe8628cd29 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/4/2022 15:40 | BlueEUR3I | 10123329 | 362ebe85178e8 | [redacted] | UR | 76.83 | [redacted] | Success |
| 8/4/2022 15:38 | BlueEUR3I | 10123328 | 362ebe7fa846e5 | [redacted] | UR | 26.08 | [redacted] | Success |
| 8/4/2022 15:35 | BlueEUR3I | 10123326 | 362ebe736b5bb | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/4/2022 15:35 | BlueEUR3I | 10123325 | 362ebe7521e5c | [redacted] | UR | 25.65 | [redacted] | Success |
| 8/4/2022 15:33 | BlueEUR3I | 10123324 | 362ebe6ced41d | [redacted] | UR | 26.08 | [redacted] | Success |
| 8/4/2022 15:32 | BlueEUR3I | 10123321 | 362ebe686d779 | [redacted] | UR | 1,228.05 | [redacted] | Success |
| 8/4/2022 15:29 | BlueEUR3I | 10123320 | 362ebe5f7d665 | [redacted] | UR | 52.25 | [redacted] | Success |
| 8/4/2022 15:29 | BlueEUR3I | 10123319 | 362ebe5ed8788 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/4/2022 15:23 | BlueEUR3I | 10123314 | 362ebe48f837e7 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/4/2022 15:22 | BlueEUR3I | 10123312 | 362ebe44a5810 | [redacted] | UR | 52.48 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 15:21 | BlueEUR3I | 10123309 | 362ebe3f67d873 | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/4/2022 15:20 | BlueEUR3I | 10123307 | 362ebe3aa18e6 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/4/2022 15:19 | BlueEUR3I | 10123306 | 362ebe3970af6C | [redacted] | UR | 15.75 | [redacted] | Success |
| 8/4/2022 15:18 | BlueEUR3I | 10123303 | 362ebe35b7049 | [redacted] | UR | 52.25 | [redacted] | Success |
| 8/4/2022 15:19 | BlueEUR3I | 10123302 | 362ebe37e52d6 | [redacted] | UR | 31.49 | [redacted] | Success |
| 8/4/2022 15:16 | BlueEUR3I | 10123300 | 362ebe2ca82cf5 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/4/2022 15:11 | BlueEUR3I | 10123294 | 362ebe1bc1484I | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/4/2022 15:11 | BlueEUR3I | 10123291 | 362ebe18789af2 | [redacted] | UR | 68.8 | [redacted] | Success |
| 8/4/2022 15:07 | BlueEUR3I | 10123282 | 362ebe0bcb34fC | [redacted] | UR | 13.25 | [redacted] | Success |
| 8/4/2022 15:04 | BlueEUR3I | 10123277 | 362ebe01871a2 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/4/2022 15:04 | BlueEUR3I | 10123274 | 362ebe0047d1c | [redacted] | UR | 14.39 | [redacted] | Success |
| 8/4/2022 15:01 | BlueEUR3I | 10123271 | 362ebdf548bdb | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/4/2022 15:00 | BlueEUR3I | 10123269 | 362ebdf05a44ee | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/4/2022 14:59 | BlueEUR3I | 10123268 | 362ebdeeb1810 | [redacted] | UR | 68.88 | [redacted] | Success |
| 8/4/2022 14:56 | BlueEUR3I | 10123264 | 362ebde1c7f17c | [redacted] | UR | 13.66 | [redacted] | Success |
| 8/4/2022 14:53 | BlueEUR3I | 10123260 | 362ebdd76531b | [redacted] | UR | 13.25 | [redacted] | Success |
| 8/4/2022 14:51 | BlueEUR3I | 10123256 | 362ebdcf05ae8f | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/4/2022 14:51 | BlueEUR3I | 10123255 | 362ebdceb9f2f6 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/4/2022 14:50 | BlueEUR3I | 10123254 | 362ebdcbe6abb | [redacted] | UR | 68.88 | [redacted] | Success |
| 8/4/2022 14:47 | BlueEUR3I | 10123249 | 362ebdc061a93 | [redacted] | UR | 105.05 | [redacted] | Success |
| 8/4/2022 14:42 | BlueEUR3I | 10123239 | 362ebdac01c43 | [redacted] | UR | 66.38 | [redacted] | Success |
| 8/4/2022 14:41 | BlueEUR3I | 10123237 | 362ebda7d065f2 | [redacted] | UR | 53.48 | [redacted] | Success |
| 8/4/2022 14:39 | BlueEUR3I | 10123236 | 362ebda199078 | [redacted] | UR | 10.6 | [redacted] | Success |
| 8/4/2022 14:38 | BlueEUR3I | 10123235 | 362ebda009f778 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/4/2022 14:36 | BlueEUR3I | 10123231 | 362ebd97b4b2a | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/4/2022 14:36 | BlueEUR3I | 10123230 | 362ebd966b382 | [redacted] | UR | 48.29 | [redacted] | Success |
| 8/4/2022 14:18 | BlueEUR3I | 10123214 | 362ebd5218281 | [redacted] | UR | 18.93 | [redacted] | Success |
| 8/4/2022 14:17 | BlueEUR3I | 10123213 | 362ebd4f387a9C | [redacted] | UR | 116.2 | [redacted] | Success |
| 8/4/2022 14:16 | BlueEUR3I | 10123210 | 362ebd4d64a5d | [redacted] | UR | 797.53 | [redacted] | Success |
| 8/4/2022 14:14 | BlueEUR3I | 10123209 | 362ebd4541b4e | [redacted] | UR | 11.45 | [redacted] | Success |
| 8/4/2022 14:13 | BlueEUR3I | 10123207 | 362ebd3feeab6C | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/4/2022 14:11 | BlueEUR3I | 10123203 | 362ebd39e6011 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/4/2022 14:11 | BlueEUR3I | 10123202 | 362ebd3822272 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/4/2022 14:10 | BlueEUR3I | 10123199 | 362ebd33cb7e1 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/4/2022 14:08 | BlueEUR3I | 10123195 | 362ebd2e80000 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/4/2022 14:07 | BlueEUR3I | 10123191 | 362ebd2ae1a34 | [redacted] | UR | 104.54 | [redacted] | Success |
| 8/4/2022 14:06 | BlueEUR3I | 10123190 | 362ebd2811e34 | [redacted] | UR | 52.57 | [redacted] | Success |
| 8/4/2022 14:07 | BlueEUR3I | 10123189 | 362ebd29b4850 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/4/2022 14:00 | BlueEUR3I | 10123166 | 362ebd106e0c8 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/4/2022 14:00 | BlueEUR3I | 10123165 | 362ebd0f850829 | [redacted] | UR | 84.11 | [redacted] | Success |
| 8/4/2022 13:57 | BlueEUR3I | 10123162 | 362ebd04bebed | [redacted] | UR | 35.69 | [redacted] | Success |
| 8/4/2022 13:56 | BlueEUR3I | 10123161 | 362ebd0086cafa | [redacted] | UR | 21.41 | [redacted] | Success |
| 8/4/2022 13:53 | BlueEUR3I | 10123155 | 362ebcf68ea945 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/4/2022 13:53 | BlueEUR3I | 10123154 | 362ebcf4d7fee7 | [redacted] | UR | 210 | [redacted] | Success |
| 8/4/2022 13:49 | BlueEUR3I | 10123150 | 362ebce6b4e59 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/4/2022 13:49 | BlueEUR3I | 10123149 | 362ebce55b2c7 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/4/2022 13:48 | BlueEUR3I | 10123147 | 362ebce3ad28c | [redacted] | UR | 210 | [redacted] | Success |
| 8/4/2022 13:48 | BlueEUR3I | 10123145 | 362ebce1299b9 | [redacted] | UR | 21.03 | [redacted] | Success |
| 8/4/2022 13:48 | BlueEUR3I | 10123144 | 362ebce26bdd9 | [redacted] | UR | 15.71 | [redacted] | Success |
| 8/4/2022 13:46 | BlueEUR3I | 10123143 | 362ebcdd1809c | [redacted] | UR | 50.36 | [redacted] | Success |
| 8/4/2022 13:46 | BlueEUR3I | 10123141 | 362ebcdb4f21dc | [redacted] | UR | 52.34 | [redacted] | Success |
| 8/4/2022 13:45 | BlueEUR3I | 10123140 | 362ebcd864696 | [redacted] | UR | 26.17 | [redacted] | Success |
| 8/4/2022 13:40 | BlueEUR3I | 10123134 | 362ebcc3ed7d7 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/4/2022 13:37 | BlueEUR3I | 10123129 | 362ebcb9d3c82 | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/4/2022 13:36 | BlueEUR3I | 10123125 | 362ebcb54961d | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/4/2022 13:35 | BlueEUR3I | 10123123 | 362ebcb1ab3d2 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/4/2022 13:34 | BlueEUR3I | 10123121 | 362ebcae3a886 | [redacted] | UR | 77.15 | [redacted] | Success |
| 8/4/2022 13:33 | BlueEUR3I | 10123120 | 362ebcab5eb80 | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/4/2022 13:31 | BlueEUR3I | 10123113 | 362ebca355cb4 | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/4/2022 13:25 | BlueEUR3I | 10123107 | 362ebc8e42559 | [redacted] | UR | 30.86 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 13:26 | BlueEUR3I | 10123106 | 362ebc8f5e0ea4 | [redacted] | EUR | 48.3 | [redacted] | Success |
| 8/4/2022 13:25 | BlueEUR3I | 10123105 | 362ebc8c16179 | [redacted] | UR | 105.36 | [redacted] | Success |
| 8/4/2022 13:21 | BlueEUR3I | 10123101 | 362ebc7d2e896 | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/4/2022 13:21 | BlueEUR3I | 10123100 | 362ebc7eab100 | [redacted] | UR | 62.1 | [redacted] | Success |
| 8/4/2022 13:20 | BlueEUR3I | 10123098 | 362ebc7b70db3 | [redacted] | UR | 59.87 | [redacted] | Success |
| 8/4/2022 13:18 | BlueEUR3I | 10123093 | 362ebc72609b3 | [redacted] | UR | 69 | [redacted] | Success |
| 8/4/2022 13:17 | BlueEUR3I | 10123092 | 362ebc6f5a607f | [redacted] | UR | 31.05 | [redacted] | Success |
| 8/4/2022 13:17 | BlueEUR3I | 10123091 | 362ebc6db57e3 | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/4/2022 13:13 | BlueEUR3I | 10123083 | 362ebc5df5e257 | [redacted] | UR | 59.94 | [redacted] | Success |
| 8/4/2022 13:11 | BlueEUR3I | 10123081 | 362ebc585823d | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/4/2022 13:10 | BlueEUR3I | 10123078 | 362ebc5286780 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/4/2022 13:01 | BlueEUR3I | 10123070 | 362ebc34123a5 | [redacted] | UR | 158.16 | [redacted] | Success |
| 8/4/2022 13:00 | BlueEUR3I | 10123067 | 362ebc2d81cffc | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 12:59 | BlueEUR3I | 10123066 | 362ebc2b9d23b | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/4/2022 12:59 | BlueEUR3I | 10123065 | 362ebc2a70c147 | [redacted] | UR | 59.94 | [redacted] | Success |
| 8/4/2022 12:57 | BlueEUR3I | 10123062 | 362ebc21caccfb | [redacted] | UR | 138.24 | [redacted] | Success |
| 8/4/2022 12:54 | BlueEUR3I | 10123060 | 362ebc18e1e86 | [redacted] | UR | 21.46 | [redacted] | Success |
| 8/4/2022 12:53 | BlueEUR3I | 10123059 | 362ebc165a5e0 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 12:53 | BlueEUR3I | 10123058 | 362ebc141b2acf | [redacted] | UR | 41.74 | [redacted] | Success |
| 8/4/2022 12:53 | BlueEUR3I | 10123057 | 362ebc12eead4 | [redacted] | UR | 31.36 | [redacted] | Success |
| 8/4/2022 12:52 | BlueEUR3I | 10123055 | 362ebc0f482188 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 12:49 | BlueEUR3I | 10123048 | 362ebc056d65f1 | [redacted] | UR | 28.61 | [redacted] | Success |
| 8/4/2022 12:45 | BlueEUR3I | 10123041 | 362ebbf59552a4 | [redacted] | UR | 14.77 | [redacted] | Success |
| 8/4/2022 12:44 | BlueEUR3I | 10123038 | 362ebbf29b8a68 | [redacted] | UR | 59.97 | [redacted] | Success |
| 8/4/2022 12:43 | BlueEUR3I | 10123037 | 362ebbf05040f0 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 12:43 | BlueEUR3I | 10123035 | 362ebbee95b90 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/4/2022 12:43 | BlueEUR3I | 10123033 | 362ebbee72b11 | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/4/2022 12:42 | BlueEUR3I | 10123031 | 362ebbeba2fb6 | [redacted] | UR | 39 | [redacted] | Success |
| 8/4/2022 12:42 | BlueEUR3I | 10123025 | 362ebbe9d0fb9 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 12:36 | BlueEUR3I | 10123013 | 362ebbd638bc7 | [redacted] | UR | 15.4 | [redacted] | Success |
| 8/4/2022 12:36 | BlueEUR3I | 10123011 | 362ebbd39c397 | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/4/2022 12:33 | BlueEUR3I | 10123006 | 362ebbcb72b6f | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/4/2022 12:33 | BlueEUR3I | 10123002 | 362ebbc8defe03 | [redacted] | UR | 104.69 | [redacted] | Success |
| 8/4/2022 12:30 | BlueEUR3I | 10122998 | 362ebbbe9eb74 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/4/2022 12:29 | BlueEUR3I | 10122994 | 362ebbbb89d31 | [redacted] | UR | 51.87 | [redacted] | Success |
| 8/4/2022 12:29 | BlueEUR3I | 10122993 | 362ebbba49150 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/4/2022 12:27 | BlueEUR3I | 10122991 | 362ebbb327077 | [redacted] | UR | 59.97 | [redacted] | Success |
| 8/4/2022 12:27 | BlueEUR3I | 10122990 | 362ebbb18384c | [redacted] | UR | 21.11 | [redacted] | Success |
| 8/4/2022 12:26 | BlueEUR3I | 10122988 | 362ebbaf15ec9c | [redacted] | UR | 27.67 | [redacted] | Success |
| 8/4/2022 12:25 | BlueEUR3I | 10122983 | 362ebbaa478fa5 | [redacted] | UR | 949.88 | [redacted] | Success |
| 8/4/2022 12:24 | BlueEUR3I | 10122982 | 362ebba942433 | [redacted] | UR | 51.3 | [redacted] | Success |
| 8/4/2022 12:23 | BlueEUR3I | 10122980 | 362ebba2bb748 | [redacted] | UR | 70.5 | [redacted] | Success |
| 8/4/2022 12:22 | BlueEUR3I | 10122978 | 362ebb9eba265 | [redacted] | UR | 42.03 | [redacted] | Success |
| 8/4/2022 12:21 | BlueEUR3I | 10122977 | 362ebb9bacfec9 | [redacted] | UR | 1,530.35 | [redacted] | Success |
| 8/4/2022 12:17 | BlueEUR3I | 10122971 | 362ebb8dd9f61 | [redacted] | UR | 34.87 | [redacted] | Success |
| 8/4/2022 12:17 | BlueEUR3I | 10122969 | 362ebb8eb4576 | [redacted] | UR | 104.82 | [redacted] | Success |
| 8/4/2022 12:16 | BlueEUR3I | 10122968 | 362ebb8bbd847 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/4/2022 12:17 | BlueEUR3I | 10122967 | 362ebb8c84834 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/4/2022 12:15 | BlueEUR3I | 10122965 | 362ebb85e28b2 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/4/2022 12:15 | BlueEUR3I | 10122964 | 362ebb87b2d00 | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/4/2022 12:13 | BlueEUR3I | 10122962 | 362ebb7d0bfb7 | [redacted] | UR | 16.6 | [redacted] | Success |
| 8/4/2022 12:10 | BlueEUR3I | 10122958 | 362ebb74cbf31 | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/4/2022 12:09 | BlueEUR3I | 10122954 | 362ebb7005567 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/4/2022 12:08 | BlueEUR3I | 10122952 | 362ebb6c93597 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/4/2022 12:08 | BlueEUR3I | 10122951 | 362ebb6b32a33 | [redacted] | UR | 104.77 | [redacted] | Success |
| 8/4/2022 12:04 | BlueEUR3I | 10122947 | 362ebb5e8dc74 | [redacted] | UR | 44.28 | [redacted] | Success |
| 8/4/2022 12:03 | BlueEUR3I | 10122944 | 362ebb5a956c6 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/4/2022 12:03 | BlueEUR3I | 10122942 | 362ebb58961be | [redacted] | UR | 104.82 | [redacted] | Success |
| 8/4/2022 12:02 | BlueEUR3I | 10122940 | 362ebb55a1236 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/4/2022 12:02 | BlueEUR3I | 10122939 | 362ebb541631a | [redacted] | UR | 20.78 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 12:01 | BlueEUR3I | 10122936 | 362ebb51d1048 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/4/2022 12:00 | BlueEUR3I | 10122934 | 362ebb4f68fa11 | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/4/2022 11:58 | BlueEUR3I | 10122930 | 362ebb46caf147 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/4/2022 11:57 | BlueEUR3I | 10122929 | 362ebb43a0809 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/4/2022 11:58 | BlueEUR3I | 10122927 | 362ebb455207c | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/4/2022 11:54 | BlueEUR3I | 10122922 | 362ebb36d98dd | [redacted] | UR | 21.5 | [redacted] | Success |
| 8/4/2022 11:53 | BlueEUR3I | 10122919 | 362ebb349a28c | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/4/2022 11:50 | BlueEUR3I | 10122914 | 362ebb26d5e56 | [redacted] | UR | 52.17 | [redacted] | Success |
| 8/4/2022 11:49 | BlueEUR3I | 10122912 | 362ebb2665e14 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/4/2022 11:49 | BlueEUR3I | 10122911 | 362ebb2511b2b | [redacted] | UR | 58.04 | [redacted] | Success |
| 8/4/2022 11:48 | BlueEUR3I | 10122909 | 362ebb21f9957 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/4/2022 11:48 | BlueEUR3I | 10122907 | 362ebb1f79c9ef | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/4/2022 11:47 | BlueEUR3I | 10122906 | 362ebb1d98bb4 | [redacted] | UR | 31.35 | [redacted] | Success |
| 8/4/2022 11:47 | BlueEUR3I | 10122905 | 362ebb1bf7e46 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/4/2022 11:46 | BlueEUR3I | 10122904 | 362ebb19ad411 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/4/2022 11:42 | BlueEUR3I | 10122898 | 362ebb0ad9b19 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/4/2022 11:38 | BlueEUR3I | 10122891 | 362ebafcf6d9c3 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/4/2022 11:34 | BlueEUR3I | 10122886 | 362ebaeb34474 | [redacted] | UR | 52.36 | [redacted] | Success |
| 8/4/2022 11:33 | BlueEUR3I | 10122885 | 362ebaea24691 | [redacted] | UR | 19.42 | [redacted] | Success |
| 8/4/2022 11:30 | BlueEUR3I | 10122878 | 362ebade9eb5f | [redacted] | UR | 312.64 | [redacted] | Success |
| 8/4/2022 11:31 | BlueEUR3I | 10122877 | 362ebae0a6922 | [redacted] | UR | 52.25 | [redacted] | Success |
| 8/4/2022 11:30 | BlueEUR3I | 10122874 | 362ebaddadab5 | [redacted] | UR | 20.8 | [redacted] | Success |
| 8/4/2022 11:29 | BlueEUR3I | 10122873 | 362ebadad2d63 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/4/2022 11:29 | BlueEUR3I | 10122871 | 362ebad87de34 | [redacted] | UR | 35.99 | [redacted] | Success |
| 8/4/2022 11:24 | BlueEUR3I | 10122866 | 362ebac597577 | [redacted] | UR | 55.46 | [redacted] | Success |
| 8/4/2022 11:23 | BlueEUR3I | 10122863 | 362ebac295fbf1 | [redacted] | UR | 10.59 | [redacted] | Success |
| 8/4/2022 11:22 | BlueEUR3I | 10122862 | 362ebabfe15eef | [redacted] | UR | 13.87 | [redacted] | Success |
| 8/4/2022 11:18 | BlueEUR3I | 10122857 | 362ebaafaed4e7 | [redacted] | UR | 69.33 | [redacted] | Success |
| 8/4/2022 11:16 | BlueEUR3I | 10122854 | 362ebaaa06935 | [redacted] | UR | 20.8 | [redacted] | Success |
| 8/4/2022 11:11 | BlueEUR3I | 10122851 | 362eba9709d40 | [redacted] | UR | 22.15 | [redacted] | Success |
| 8/4/2022 11:10 | BlueEUR3I | 10122850 | 362eba93f1646 | [redacted] | UR | 34.67 | [redacted] | Success |
| 8/4/2022 11:11 | BlueEUR3I | 10122849 | 362eba95e98fc3 | [redacted] | UR | 34.67 | [redacted] | Success |
| 8/4/2022 11:10 | BlueEUR3I | 10122847 | 362eba92cb3b6 | [redacted] | UR | 20.8 | [redacted] | Success |
| 8/4/2022 11:10 | BlueEUR3I | 10122846 | 362eba9254ee7 | [redacted] | UR | 35.87 | [redacted] | Success |
| 8/4/2022 11:06 | BlueEUR3I | 10122843 | 362eba846b012 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/4/2022 11:06 | BlueEUR3I | 10122841 | 362eba82a907a | [redacted] | UR | 21.17 | [redacted] | Success |
| 8/4/2022 11:03 | BlueEUR3I | 10122837 | 362eba79aa940 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/4/2022 11:01 | BlueEUR3I | 10122833 | 362eba712e89d | [redacted] | UR | 52.26 | [redacted] | Success |
| 8/4/2022 11:01 | BlueEUR3I | 10122831 | 362eba6f509942 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/4/2022 10:59 | BlueEUR3I | 10122830 | 362eba6a22ddc | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/4/2022 10:58 | BlueEUR3I | 10122829 | 362eba66b32be | [redacted] | UR | 21.49 | [redacted] | Success |
| 8/4/2022 10:58 | BlueEUR3I | 10122828 | 362eba64a84fd | [redacted] | UR | 175.16 | [redacted] | Success |
| 8/4/2022 10:58 | BlueEUR3I | 10122827 | 362eba6514eb0 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/4/2022 10:56 | BlueEUR3I | 10122824 | 362eba5e56eba | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/4/2022 10:55 | BlueEUR3I | 10122822 | 362eba59caf655 | [redacted] | UR | 264.36 | [redacted] | Success |
| 8/4/2022 10:54 | BlueEUR3I | 10122820 | 362eba5706689 | [redacted] | UR | 11.64 | [redacted] | Success |
| 8/4/2022 10:51 | BlueEUR3I | 10122816 | 362eba4a71b99 | [redacted] | UR | 18.39 | [redacted] | Success |
| 8/4/2022 10:49 | BlueEUR3I | 10122813 | 362eba4352e19 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/4/2022 10:49 | BlueEUR3I | 10122812 | 362eba4491a0e | [redacted] | UR | 264.36 | [redacted] | Success |
| 8/4/2022 10:46 | BlueEUR3I | 10122808 | 362eba391dd23 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/4/2022 10:46 | BlueEUR3I | 10122807 | 362eba3794124 | [redacted] | UR | 209.71 | [redacted] | Success |
| 8/4/2022 10:42 | BlueEUR3I | 10122803 | 362eba28723d8 | [redacted] | UR | 31.16 | [redacted] | Success |
| 8/4/2022 10:35 | BlueEUR3I | 10122785 | 362eba1091054 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/4/2022 10:34 | BlueEUR3I | 10122783 | 362eba0bf8f592 | [redacted] | UR | 26.44 | [redacted] | Success |
| 8/4/2022 10:34 | BlueEUR3I | 10122782 | 362eba0b867d7 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/4/2022 10:32 | BlueEUR3I | 10122776 | 362eba04f9474f | [redacted] | UR | 52.36 | [redacted] | Success |
| 8/4/2022 10:29 | BlueEUR3I | 10122768 | 362eb9f7c08012 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/4/2022 10:29 | BlueEUR3I | 10122767 | 362eb9f9b4042 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/4/2022 10:25 | BlueEUR3I | 10122759 | 362eb9ea63d84 | [redacted] | UR | 69.21 | [redacted] | Success |
| 8/4/2022 10:24 | BlueEUR3I | 10122758 | 362eb9e643113 | [redacted] | UR | 16.18 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 10:22 | BlueEUR3I | 10122751 | 362eb9defdceab | [redacted] | EUR | 16.61 | [redacted] | Success |
| 8/4/2022 10:21 | BlueEUR3I | 10122750 | 362eb9dc3e7be | [redacted] | UR | 107.41 | [redacted] | Success |
| 8/4/2022 10:19 | BlueEUR3I | 10122746 | 362eb9d321781 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/4/2022 10:18 | BlueEUR3I | 10122743 | 362eb9cfc7eb65 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/4/2022 10:17 | BlueEUR3I | 10122742 | 362eb9ccbaea02 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/4/2022 10:13 | BlueEUR3I | 10122739 | 362eb9bded112 | [redacted] | UR | 66.42 | [redacted] | Success |
| 8/4/2022 10:11 | BlueEUR3I | 10122736 | 362eb9b36e775 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/4/2022 10:10 | BlueEUR3I | 10122734 | 362eb9b1aecffb | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/4/2022 10:08 | BlueEUR3I | 10122733 | 362eb9a98979c3 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/4/2022 10:07 | BlueEUR3I | 10122732 | 362eb9a769198 | [redacted] | UR | 69.21 | [redacted] | Success |
| 8/4/2022 10:07 | BlueEUR3I | 10122730 | 362eb9a710cc02 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/4/2022 10:07 | BlueEUR3I | 10122729 | 362eb9a49da95 | [redacted] | UR | 64.66 | [redacted] | Success |
| 8/4/2022 10:04 | BlueEUR3I | 10122728 | 362eb99cb78c42 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 10:03 | BlueEUR3I | 10122727 | 362eb996a7d1a | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 10:00 | BlueEUR3I | 10122723 | 362eb98b37138 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 9:58 | BlueEUR3I | 10122720 | 362eb984f3b723 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 9:49 | BlueEUR3I | 10122711 | 362eb96449d4ca | [redacted] | UR | 27.65 | [redacted] | Success |
| 8/4/2022 9:49 | BlueEUR3I | 10122709 | 362eb96147669 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/4/2022 9:48 | BlueEUR3I | 10122707 | 362eb96086bed | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 9:44 | BlueEUR3I | 10122702 | 362eb9510eb79 | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/4/2022 9:45 | BlueEUR3I | 10122701 | 362eb95331fd4b | [redacted] | UR | 22.81 | [redacted] | Success |
| 8/4/2022 9:42 | BlueEUR3I | 10122697 | 362eb9481b389 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/4/2022 9:39 | BlueEUR3I | 10122691 | 362eb93c309d53 | [redacted] | UR | 21.12 | [redacted] | Success |
| 8/4/2022 9:35 | BlueEUR3I | 10122689 | 362eb92d31ccc2 | [redacted] | UR | 66.39 | [redacted] | Success |
| 8/4/2022 9:31 | BlueEUR3I | 10122685 | 362eb9208d226 | [redacted] | UR | 31.37 | [redacted] | Success |
| 8/4/2022 9:31 | BlueEUR3I | 10122683 | 362eb91f60f798 | [redacted] | UR | 21.13 | [redacted] | Success |
| 8/4/2022 9:30 | BlueEUR3I | 10122682 | 362eb91abca6e | [redacted] | UR | 35.76 | [redacted] | Success |
| 8/4/2022 9:29 | BlueEUR3I | 10122680 | 362eb9160df851 | [redacted] | UR | 51.84 | [redacted] | Success |
| 8/4/2022 9:28 | BlueEUR3I | 10122679 | 362eb9145707c | [redacted] | UR | 31.69 | [redacted] | Success |
| 8/4/2022 9:27 | BlueEUR3I | 10122677 | 362eb90fcc4b9c | [redacted] | UR | 27.65 | [redacted] | Success |
| 8/4/2022 9:26 | BlueEUR3I | 10122674 | 362eb90de21d7 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 9:26 | BlueEUR3I | 10122672 | 362eb90d72a48 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/4/2022 9:26 | BlueEUR3I | 10122671 | 362eb90b19828 | [redacted] | UR | 55.29 | [redacted] | Success |
| 8/4/2022 9:24 | BlueEUR3I | 10122667 | 362eb906a0c7b | [redacted] | UR | 66.39 | [redacted] | Success |
| 8/4/2022 9:24 | BlueEUR3I | 10122666 | 362eb904c9516 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 9:22 | BlueEUR3I | 10122663 | 362eb8fb8daf2e | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/4/2022 9:22 | BlueEUR3I | 10122662 | 362eb8fda250ce | [redacted] | UR | 27.65 | [redacted] | Success |
| 8/4/2022 9:16 | BlueEUR3I | 10122659 | 362eb8e825ba1 | [redacted] | UR | 106.75 | [redacted] | Success |
| 8/4/2022 9:16 | BlueEUR3I | 10122657 | 362eb8e513721 | [redacted] | UR | 15.69 | [redacted] | Success |
| 8/4/2022 9:14 | BlueEUR3I | 10122655 | 362eb8e097339 | [redacted] | UR | 19.47 | [redacted] | Success |
| 8/4/2022 9:15 | BlueEUR3I | 10122654 | 362eb8e16e9f9 | [redacted] | UR | 69.12 | [redacted] | Success |
| 8/4/2022 9:13 | BlueEUR3I | 10122652 | 362eb8dd725ad | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 9:12 | BlueEUR3I | 10122647 | 362eb8d7dbb72 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 9:11 | BlueEUR3I | 10122645 | 362eb8d483067 | [redacted] | UR | 11.46 | [redacted] | Success |
| 8/4/2022 9:11 | BlueEUR3I | 10122644 | 362eb8d51c10f3 | [redacted] | UR | 66.37 | [redacted] | Success |
| 8/4/2022 9:10 | BlueEUR3I | 10122641 | 362eb8d01f381a | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 9:09 | BlueEUR3I | 10122640 | 362eb8cd7a28f5 | [redacted] | UR | 11.99 | [redacted] | Success |
| 8/4/2022 9:08 | BlueEUR3I | 10122634 | 362eb8c71b728 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 9:05 | BlueEUR3I | 10122629 | 362eb8bee9f77 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/4/2022 9:05 | BlueEUR3I | 10122628 | 362eb8bbdc0e1 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/4/2022 9:04 | BlueEUR3I | 10122626 | 362eb8b9e4c40 | [redacted] | UR | 53.38 | [redacted] | Success |
| 8/4/2022 9:03 | BlueEUR3I | 10122625 | 362eb8b603208 | [redacted] | UR | 129.26 | [redacted] | Success |
| 8/4/2022 9:03 | BlueEUR3I | 10122622 | 362eb8b4663efe | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/4/2022 9:02 | BlueEUR3I | 10122621 | 362eb8b377064 | [redacted] | UR | 26.37 | [redacted] | Success |
| 8/4/2022 9:02 | BlueEUR3I | 10122619 | 362eb8b24d360 | [redacted] | UR | 66.37 | [redacted] | Success |
| 8/4/2022 9:01 | BlueEUR3I | 10122615 | 362eb8adca194 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/4/2022 8:59 | BlueEUR3I | 10122612 | 362eb8a63289d | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 8:58 | BlueEUR3I | 10122611 | 362eb8a44be57 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 8:56 | BlueEUR3I | 10122608 | 362eb89b29b3e | [redacted] | UR | 59.92 | [redacted] | Success |
| 8/4/2022 8:55 | BlueEUR3I | 10122605 | 362eb8989a891 | [redacted] | UR | 513.13 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 8:53 | BlueEUR3I | 10122601 | 362eb891bc687 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/4/2022 8:52 | BlueEUR3I | 10122600 | 362eb88e873d3 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 8:52 | BlueEUR3I | 10122599 | 362eb88c02863 | [redacted] | UR | 21.12 | [redacted] | Success |
| 8/4/2022 8:51 | BlueEUR3I | 10122596 | 362eb88ad96d3 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 8:51 | BlueEUR3I | 10122595 | 362eb887bb84a | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/4/2022 8:48 | BlueEUR3I | 10122591 | 362eb87d284f07 | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/4/2022 8:47 | BlueEUR3I | 10122589 | 362eb878dadfe2 | [redacted] | UR | 53.39 | [redacted] | Success |
| 8/4/2022 8:47 | BlueEUR3I | 10122587 | 362eb87a4329d | [redacted] | UR | 13.19 | [redacted] | Success |
| 8/4/2022 8:42 | BlueEUR3I | 10122582 | 362eb86897e80 | [redacted] | UR | 42.24 | [redacted] | Success |
| 8/4/2022 8:41 | BlueEUR3I | 10122580 | 362eb862bbc6b | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/4/2022 8:35 | BlueEUR3I | 10122572 | 362eb84e64529 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/4/2022 8:32 | BlueEUR3I | 10122569 | 362eb84235937 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/4/2022 8:29 | BlueEUR3I | 10122564 | 362eb8357ae96 | [redacted] | UR | 11.48 | [redacted] | Success |
| 8/4/2022 8:27 | BlueEUR3I | 10122562 | 362eb82e71742 | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/4/2022 8:26 | BlueEUR3I | 10122561 | 362eb82c1e0ea | [redacted] | UR | 42.24 | [redacted] | Success |
| 8/4/2022 8:25 | BlueEUR3I | 10122559 | 362eb8263be3f | [redacted] | UR | 32.34 | [redacted] | Success |
| 8/4/2022 8:23 | BlueEUR3I | 10122557 | 362eb81fc80385 | [redacted] | UR | 51.87 | [redacted] | Success |
| 8/4/2022 8:23 | BlueEUR3I | 10122556 | 362eb81f3bd48 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/4/2022 8:19 | BlueEUR3I | 10122550 | 362eb810d8173 | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/4/2022 8:13 | BlueEUR3I | 10122543 | 362eb7fb8d0151 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/4/2022 8:11 | BlueEUR3I | 10122542 | 362eb7f44864b | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/4/2022 8:11 | BlueEUR3I | 10122539 | 362eb7f1ec994 | [redacted] | UR | 24.21 | [redacted] | Success |
| 8/4/2022 8:03 | BlueEUR3I | 10122530 | 362eb7d3f8ccee | [redacted] | UR | 46.6 | [redacted] | Success |
| 8/4/2022 7:58 | BlueEUR3I | 10122529 | 362eb7c3982dfc | [redacted] | UR | 71.56 | [redacted] | Success |
| 8/4/2022 7:54 | BlueEUR3I | 10122524 | 362eb7b21579d | [redacted] | UR | 28.63 | [redacted] | Success |
| 8/4/2022 7:47 | BlueEUR3I | 10122519 | 362eb79a92243 | [redacted] | UR | 30.43 | [redacted] | Success |
| 8/4/2022 7:45 | BlueEUR3I | 10122513 | 362eb79129ced | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/4/2022 7:44 | BlueEUR3I | 10122512 | 362eb78e92e4f | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/4/2022 7:44 | BlueEUR3I | 10122510 | 362eb78d7c5af | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/4/2022 7:43 | BlueEUR3I | 10122508 | 362eb7892e054 | [redacted] | UR | 382.73 | [redacted] | Success |
| 8/4/2022 7:43 | BlueEUR3I | 10122507 | 362eb78904c0d | [redacted] | UR | 27.67 | [redacted] | Success |
| 8/4/2022 7:41 | BlueEUR3I | 10122506 | 362eb781c1760 | [redacted] | UR | 382.73 | [redacted] | Success |
| 8/4/2022 7:40 | BlueEUR3I | 10122503 | 362eb78037b2b | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/4/2022 7:36 | BlueEUR3I | 10122496 | 362eb771893b3 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/4/2022 7:36 | BlueEUR3I | 10122495 | 362eb77116f2d | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/4/2022 7:36 | BlueEUR3I | 10122493 | 362eb77018e65 | [redacted] | UR | 27.67 | [redacted] | Success |
| 8/4/2022 7:29 | BlueEUR3I | 10122485 | 362eb757407a0 | [redacted] | UR | 84.52 | [redacted] | Success |
| 8/4/2022 7:24 | BlueEUR3I | 10122476 | 362eb741c1a55 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/4/2022 7:23 | BlueEUR3I | 10122472 | 362eb73d82365 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/4/2022 7:22 | BlueEUR3I | 10122468 | 362eb73a4a808 | [redacted] | UR | 69.1 | [redacted] | Success |
| 8/4/2022 7:18 | BlueEUR3I | 10122464 | 362eb72bd415d | [redacted] | UR | 21.45 | [redacted] | Success |
| 8/4/2022 7:16 | BlueEUR3I | 10122462 | 362eb723e320a | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/4/2022 7:04 | BlueEUR3I | 10122451 | 362eb6f663f1f2 | [redacted] | UR | 35.8 | [redacted] | Success |
| 8/4/2022 6:53 | BlueEUR3I | 10122442 | 362eb6cd5c96af | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/4/2022 6:45 | BlueEUR3I | 10122435 | 362eb6af0e1b62 | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/4/2022 6:41 | BlueEUR3I | 10122432 | 362eb6a23e9aa | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/4/2022 6:38 | BlueEUR3I | 10122430 | 362eb697b9045 | [redacted] | UR | 13.6 | [redacted] | Success |
| 8/4/2022 6:36 | BlueEUR3I | 10122428 | 362eb68d01f20 | [redacted] | UR | 69.2 | [redacted] | Success |
| 8/4/2022 6:30 | BlueEUR3I | 10122424 | 362eb6792c216 | [redacted] | UR | 26.46 | [redacted] | Success |
| 8/4/2022 6:28 | BlueEUR3I | 10122422 | 362eb66f94de1 | [redacted] | UR | 15.92 | [redacted] | Success |
| 8/4/2022 6:25 | BlueEUR3I | 10122416 | 362eb665bbbd3 | [redacted] | UR | 12.94 | [redacted] | Success |
| 8/4/2022 6:20 | BlueEUR3I | 10122410 | 362eb65273dd7 | [redacted] | UR | 105.82 | [redacted] | Success |
| 8/4/2022 6:20 | BlueEUR3I | 10122409 | 362eb651aeaf7c | [redacted] | UR | 28.64 | [redacted] | Success |
| 8/4/2022 6:13 | BlueEUR3I | 10122398 | 362eb638c44a2 | [redacted] | UR | 93.8 | [redacted] | Success |
| 8/4/2022 6:10 | BlueEUR3I | 10122397 | 362eb62e9c478 | [redacted] | UR | 69.21 | [redacted] | Success |
| 8/4/2022 6:10 | BlueEUR3I | 10122395 | 362eb62dcc378 | [redacted] | UR | 35.8 | [redacted] | Success |
| 8/4/2022 6:09 | BlueEUR3I | 10122393 | 362eb6298c0ca | [redacted] | UR | 7.52 | [redacted] | Success |
| 8/4/2022 6:07 | BlueEUR3I | 10122392 | 362eb62280301 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/4/2022 6:06 | BlueEUR3I | 10122391 | 362eb6202bd81 | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/4/2022 6:04 | BlueEUR3I | 10122387 | 362eb61546ae9 | [redacted] | UR | 13.84 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 6:04 | BlueEUR3I | 10122386 | 362eb617430e5 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/4/2022 6:01 | BlueEUR3I | 10122383 | 362eb60c369a8 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/4/2022 6:00 | BlueEUR3I | 10122382 | 362eb6086133e | [redacted] | UR | 69.19 | [redacted] | Success |
| 8/4/2022 5:55 | BlueEUR3I | 10122374 | 362eb5f5b6c59 | [redacted] | UR | 38.7 | [redacted] | Success |
| 8/4/2022 5:53 | BlueEUR3I | 10122371 | 362eb5edc9b51 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/4/2022 5:52 | BlueEUR3I | 10122370 | 362eb5e9f0336 | [redacted] | UR | 69.19 | [redacted] | Success |
| 8/4/2022 5:41 | BlueEUR3I | 10122364 | 362eb5bf60bf23 | [redacted] | UR | 27.18 | [redacted] | Success |
| 8/4/2022 5:40 | BlueEUR3I | 10122363 | 362eb5bdc23ec | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/4/2022 5:40 | BlueEUR3I | 10122361 | 362eb5bcb5570 | [redacted] | UR | 28.5 | [redacted] | Success |
| 8/4/2022 5:37 | BlueEUR3I | 10122356 | 362eb5b18a4f1f | [redacted] | UR | 8.91 | [redacted] | Success |
| 8/4/2022 5:30 | BlueEUR3I | 10122351 | 362eb5991b61c | [redacted] | UR | 400.22 | [redacted] | Success |
| 8/4/2022 5:28 | BlueEUR3I | 10122348 | 362eb59053067 | [redacted] | UR | 35.77 | [redacted] | Success |
| 8/4/2022 5:25 | BlueEUR3I | 10122344 | 362eb58583c39 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 5:23 | BlueEUR3I | 10122341 | 362eb57e1c2a5 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 5:22 | BlueEUR3I | 10122337 | 362eb57a57a84 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/4/2022 5:21 | BlueEUR3I | 10122335 | 362eb575f0777 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 5:21 | BlueEUR3I | 10122333 | 362eb577125d9 | [redacted] | UR | 27.66 | [redacted] | Success |
| 8/4/2022 5:21 | BlueEUR3I | 10122331 | 362eb576c0f96c | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 5:08 | BlueEUR3I | 10122313 | 362eb54498115 | [redacted] | UR | 27.66 | [redacted] | Success |
| 8/4/2022 5:06 | BlueEUR3I | 10122310 | 362eb53e76601 | [redacted] | UR | 19.35 | [redacted] | Success |
| 8/4/2022 5:06 | BlueEUR3I | 10122309 | 362eb53d09382 | [redacted] | UR | 27.77 | [redacted] | Success |
| 8/4/2022 5:05 | BlueEUR3I | 10122308 | 362eb53b07739 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/4/2022 5:02 | BlueEUR3I | 10122299 | 362eb52da9cce | [redacted] | UR | 27.67 | [redacted] | Success |
| 8/4/2022 4:54 | BlueEUR3I | 10122294 | 362eb51085673 | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/4/2022 4:53 | BlueEUR3I | 10122290 | 362eb50c23d87 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/4/2022 4:50 | BlueEUR3I | 10122285 | 362eb50224ac9 | [redacted] | UR | 15.48 | [redacted] | Success |
| 8/4/2022 4:50 | BlueEUR3I | 10122283 | 362eb500a6db7 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/4/2022 4:49 | BlueEUR3I | 10122281 | 362eb4fcead4bc | [redacted] | UR | 48.42 | [redacted] | Success |
| 8/4/2022 4:48 | BlueEUR3I | 10122280 | 362eb4f89235bc | [redacted] | UR | 21.03 | [redacted] | Success |
| 8/4/2022 4:43 | BlueEUR3I | 10122274 | 362eb4e5647d3 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/4/2022 4:40 | BlueEUR3I | 10122273 | 362eb4dd8dd18 | [redacted] | UR | 71.56 | [redacted] | Success |
| 8/4/2022 4:41 | BlueEUR3I | 10122272 | 362eb4dde247d | [redacted] | UR | 69.17 | [redacted] | Success |
| 8/4/2022 4:40 | BlueEUR3I | 10122270 | 362eb4db96950 | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/4/2022 4:39 | BlueEUR3I | 10122269 | 362eb4d8d869a | [redacted] | UR | 17.3 | [redacted] | Success |
| 8/4/2022 4:34 | BlueEUR3I | 10122265 | 362eb4c536530 | [redacted] | UR | 20.92 | [redacted] | Success |
| 8/4/2022 4:24 | BlueEUR3I | 10122255 | 362eb49fd28711 | [redacted] | UR | 27.67 | [redacted] | Success |
| 8/4/2022 4:23 | BlueEUR3I | 10122253 | 362eb49ccb398 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/4/2022 4:22 | BlueEUR3I | 10122252 | 362eb497d9e75 | [redacted] | UR | 30.95 | [redacted] | Success |
| 8/4/2022 4:22 | BlueEUR3I | 10122251 | 362eb497aeedd | [redacted] | UR | 69.16 | [redacted] | Success |
| 8/4/2022 4:20 | BlueEUR3I | 10122246 | 362eb48fa2172 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/4/2022 4:07 | BlueEUR3I | 10122239 | 362eb45fe7f4fe | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/4/2022 4:05 | BlueEUR3I | 10122235 | 362eb457cf39d7 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/4/2022 4:03 | BlueEUR3I | 10122231 | 362eb450ed3af | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/4/2022 4:02 | BlueEUR3I | 10122230 | 362eb44ebbb92 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 4:02 | BlueEUR3I | 10122228 | 362eb44f21321 | [redacted] | UR | 76.05 | [redacted] | Success |
| 8/4/2022 3:59 | BlueEUR3I | 10122221 | 362eb44331bc1 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/4/2022 3:59 | BlueEUR3I | 10122220 | 362eb4414a2d4 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/4/2022 3:59 | BlueEUR3I | 10122219 | 362eb44303db7 | [redacted] | UR | 34.57 | [redacted] | Success |
| 8/4/2022 3:48 | BlueEUR3I | 10122206 | 362eb41846a32 | [redacted] | UR | 69.13 | [redacted] | Success |
| 8/4/2022 3:32 | BlueEUR3I | 10122190 | 362eb3ddbe7ed | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/4/2022 3:33 | BlueEUR3I | 10122189 | 362eb3df600ecb | [redacted] | UR | 71.87 | [redacted] | Success |
| 8/4/2022 3:23 | BlueEUR3I | 10122182 | 362eb3bc31b73 | [redacted] | UR | 17.28 | [redacted] | Success |
| 8/4/2022 3:23 | BlueEUR3I | 10122181 | 362eb3ba0bdbe | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/4/2022 3:16 | BlueEUR3I | 10122174 | 362eb3a108672 | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/4/2022 3:09 | BlueEUR3I | 10122163 | 362eb385ee52b | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/4/2022 3:08 | BlueEUR3I | 10122161 | 362eb38268805 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/4/2022 3:07 | BlueEUR3I | 10122159 | 362eb37e6cf955 | [redacted] | UR | 27.65 | [redacted] | Success |
| 8/4/2022 3:04 | BlueEUR3I | 10122155 | 362eb374f6625 | [redacted] | UR | 21.45 | [redacted] | Success |
| 8/4/2022 3:04 | BlueEUR3I | 10122153 | 362eb3727108e | [redacted] | UR | 16.17 | [redacted] | Success |
| 8/4/2022 3:01 | BlueEUR3I | 10122151 | 362eb36852607 | [redacted] | UR | 34.54 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 2:57 | BlueEUR3I | 10122144 | 362eb3583223b | [redacted] | EUR | 27.63 | [redacted] | Success |
| 8/4/2022 2:53 | BlueEUR3I | 10122139 | 362eb34abc283 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/4/2022 2:51 | BlueEUR3I | 10122137 | 362eb343b7600 | [redacted] | UR | 77.34 | [redacted] | Success |
| 8/4/2022 2:50 | BlueEUR3I | 10122136 | 362eb340f7eab1 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/4/2022 2:49 | BlueEUR3I | 10122133 | 362eb339e7bcc | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/4/2022 2:47 | BlueEUR3I | 10122132 | 362eb334f9ad11 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/4/2022 2:47 | BlueEUR3I | 10122130 | 362eb333fc97cc | [redacted] | UR | 35.73 | [redacted] | Success |
| 8/4/2022 2:46 | BlueEUR3I | 10122127 | 362eb32f84999 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/4/2022 2:43 | BlueEUR3I | 10122124 | 362eb32605045 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/4/2022 2:42 | BlueEUR3I | 10122121 | 362eb32263a49 | [redacted] | UR | 11.14 | [redacted] | Success |
| 8/4/2022 2:41 | BlueEUR3I | 10122118 | 362eb31ed47c3 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/4/2022 2:41 | BlueEUR3I | 10122116 | 362eb31e3013b | [redacted] | UR | 116.87 | [redacted] | Success |
| 8/4/2022 2:40 | BlueEUR3I | 10122115 | 362eb31bbc930 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/4/2022 2:39 | BlueEUR3I | 10122112 | 362eb31708782 | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/4/2022 2:37 | BlueEUR3I | 10122108 | 362eb30f68608 | [redacted] | UR | 52.97 | [redacted] | Success |
| 8/4/2022 2:33 | BlueEUR3I | 10122098 | 362eb2fff8b71b | [redacted] | UR | 16.01 | [redacted] | Success |
| 8/4/2022 2:28 | BlueEUR3I | 10122093 | 362eb2edcd71b | [redacted] | UR | 99.82 | [redacted] | Success |
| 8/4/2022 2:26 | BlueEUR3I | 10122088 | 362eb2e5fbac2 | [redacted] | UR | 80.02 | [redacted] | Success |
| 8/4/2022 2:20 | BlueEUR3I | 10122077 | 362eb2cf79c75d | [redacted] | UR | 24.01 | [redacted] | Success |
| 8/4/2022 2:18 | BlueEUR3I | 10122075 | 362eb2c5c5876 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/4/2022 2:17 | BlueEUR3I | 10122074 | 362eb2c4147c2 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/4/2022 2:16 | BlueEUR3I | 10122073 | 362eb2bef825f2 | [redacted] | UR | 28.59 | [redacted] | Success |
| 8/4/2022 2:08 | BlueEUR3I | 10122069 | 362eb2a2667b4 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/4/2022 2:07 | BlueEUR3I | 10122066 | 362eb29d2da4e | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/4/2022 2:06 | BlueEUR3I | 10122063 | 362eb29991ba5 | [redacted] | UR | 173.32 | [redacted] | Success |
| 8/4/2022 2:02 | BlueEUR3I | 10122056 | 362eb28b9b0ca | [redacted] | UR | 15.65 | [redacted] | Success |
| 8/4/2022 2:00 | BlueEUR3I | 10122053 | 362eb2838794b | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/4/2022 1:54 | BlueEUR3I | 10122047 | 362eb26dfe6a7 | [redacted] | UR | 55.29 | [redacted] | Success |
| 8/4/2022 1:52 | BlueEUR3I | 10122046 | 362eb2645d985 | [redacted] | UR | 12.01 | [redacted] | Success |
| 8/4/2022 1:47 | BlueEUR3I | 10122038 | 362eb254a482c | [redacted] | UR | 96.04 | [redacted] | Success |
| 8/4/2022 1:47 | BlueEUR3I | 10122036 | 362eb252bbdac | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 1:47 | BlueEUR3I | 10122035 | 362eb2549c889 | [redacted] | UR | 37.68 | [redacted] | Success |
| 8/4/2022 1:43 | BlueEUR3I | 10122029 | 362eb24283052 | [redacted] | UR | 20.01 | [redacted] | Success |
| 8/4/2022 1:40 | BlueEUR3I | 10122026 | 362eb23740f40 | [redacted] | UR | 77.35 | [redacted] | Success |
| 8/4/2022 1:39 | BlueEUR3I | 10122024 | 362eb233dd0b8 | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/4/2022 1:39 | BlueEUR3I | 10122023 | 362eb23603ab9 | [redacted] | UR | 35.42 | [redacted] | Success |
| 8/4/2022 1:38 | BlueEUR3I | 10122019 | 362eb2300c42c | [redacted] | UR | 35.76 | [redacted] | Success |
| 8/4/2022 1:35 | BlueEUR3I | 10122016 | 362eb22556ae1 | [redacted] | UR | 20.74 | [redacted] | Success |
| 8/4/2022 1:31 | BlueEUR3I | 10122013 | 362eb2167f236 | [redacted] | UR | 80.05 | [redacted] | Success |
| 8/4/2022 1:30 | BlueEUR3I | 10122012 | 362eb2139c1e9 | [redacted] | UR | 35.72 | [redacted] | Success |
| 8/4/2022 1:28 | BlueEUR3I | 10122006 | 362eb20afe8187 | [redacted] | UR | 21.44 | [redacted] | Success |
| 8/4/2022 1:23 | BlueEUR3I | 10122000 | 362eb1faae81e | [redacted] | UR | 51.79 | [redacted] | Success |
| 8/4/2022 1:17 | BlueEUR3I | 10121994 | 362eb1e1d8c57 | [redacted] | UR | 52.93 | [redacted] | Success |
| 8/4/2022 1:15 | BlueEUR3I | 10121991 | 362eb1d96ca15 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/4/2022 1:13 | BlueEUR3I | 10121987 | 362eb1d1ec3fe | [redacted] | UR | 22.26 | [redacted] | Success |
| 8/4/2022 1:03 | BlueEUR3I | 10121969 | 362eb1af5ef9db | [redacted] | UR | 51.79 | [redacted] | Success |
| 8/4/2022 1:02 | BlueEUR3I | 10121967 | 362eb1aa05ca5 | [redacted] | UR | 24.02 | [redacted] | Success |
| 8/4/2022 1:00 | BlueEUR3I | 10121961 | 362eb1a169b1c | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/4/2022 0:54 | BlueEUR3I | 10121954 | 362eb18d2d639 | [redacted] | UR | 48.03 | [redacted] | Success |
| 8/4/2022 0:52 | BlueEUR3I | 10121949 | 362eb18476227 | [redacted] | UR | 27.62 | [redacted] | Success |
| 8/4/2022 0:50 | BlueEUR3I | 10121948 | 362eb17e3b929 | [redacted] | UR | 80.07 | [redacted] | Success |
| 8/4/2022 0:47 | BlueEUR3I | 10121945 | 362eb173961d7 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/4/2022 0:43 | BlueEUR3I | 10121944 | 362eb162d3109 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/4/2022 0:39 | BlueEUR3I | 10121939 | 362eb1558a84a | [redacted] | UR | 80.1 | [redacted] | Success |
| 8/4/2022 0:39 | BlueEUR3I | 10121936 | 362eb15253e86 | [redacted] | UR | 39.65 | [redacted] | Success |
| 8/4/2022 0:37 | BlueEUR3I | 10121933 | 362eb14cdeb29 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/4/2022 0:36 | BlueEUR3I | 10121932 | 362eb14a759d3 | [redacted] | UR | 14.16 | [redacted] | Success |
| 8/4/2022 0:34 | BlueEUR3I | 10121924 | 362eb14067abe | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/4/2022 0:33 | BlueEUR3I | 10121923 | 362eb13bd57bc | [redacted] | UR | 18.43 | [redacted] | Success |
| 8/4/2022 0:31 | BlueEUR3I | 10121920 | 362eb136b5ef5 | [redacted] | UR | 10.35 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 0:30 | BlueEUR3I | 10121918 | 362eb1324dfad9 | [redacted] | EUR | 42.84 | [redacted] | Success |
| 8/4/2022 0:30 | BlueEUR3I | 10121913 | 362eb1309bab5 | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/4/2022 0:24 | BlueEUR3I | 10121909 | 362eb11ca8b3c8 | [redacted] | UR | 9.68 | [redacted] | Success |
| 8/4/2022 0:21 | BlueEUR3I | 10121905 | 362eb1115841d | [redacted] | UR | 135.98 | [redacted] | Success |
| 8/4/2022 0:21 | BlueEUR3I | 10121904 | 362eb110c55c7 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/4/2022 0:20 | BlueEUR3I | 10121903 | 362eb10e4e0b8 | [redacted] | UR | 85.67 | [redacted] | Success |
| 8/4/2022 0:19 | BlueEUR3I | 10121901 | 362eb1086b1a0 | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/4/2022 0:19 | BlueEUR3I | 10121899 | 362eb10755370 | [redacted] | UR | 21.18 | [redacted] | Success |
| 8/4/2022 0:17 | BlueEUR3I | 10121898 | 362eb100e7a34 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/4/2022 0:12 | BlueEUR3I | 10121891 | 362eb0efc5f660 | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/4/2022 0:12 | BlueEUR3I | 10121890 | 362eb0ee9d38e | [redacted] | UR | 209.23 | [redacted] | Success |
| 8/4/2022 0:10 | BlueEUR3I | 10121887 | 362eb0e7087e1 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/4/2022 0:10 | BlueEUR3I | 10121885 | 362eb0e5af019c | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/4/2022 0:09 | BlueEUR3I | 10121884 | 362eb0e3288bfb | [redacted] | UR | 137.99 | [redacted] | Success |
| 8/4/2022 0:07 | BlueEUR3I | 10121879 | 362eb0ddc7b5fe | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/4/2022 0:01 | BlueEUR3I | 10121872 | 362eb0c6071b08 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/3/2022 23:54 | BlueEUR3I | 10121867 | 362eb0a9cb957 | [redacted] | UR | 44.87 | [redacted] | Success |
| 8/3/2022 23:52 | BlueEUR3I | 10121864 | 362eb0a4d8ab7 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/3/2022 23:48 | BlueEUR3I | 10121861 | 362eb096a1099 | [redacted] | UR | 17.26 | [redacted] | Success |
| 8/3/2022 23:46 | BlueEUR3I | 10121855 | 362eb08dd7222 | [redacted] | UR | 15.54 | [redacted] | Success |
| 8/3/2022 23:35 | BlueEUR3I | 10121839 | 362eb0645df352 | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/3/2022 23:35 | BlueEUR3I | 10121838 | 362eb062f27457 | [redacted] | UR | 64.59 | [redacted] | Success |
| 8/3/2022 23:35 | BlueEUR3I | 10121834 | 362eb062d0ff2b | [redacted] | UR | 17.26 | [redacted] | Success |
| 8/3/2022 23:34 | BlueEUR3I | 10121832 | 362eb05f3a5479 | [redacted] | UR | 80.04 | [redacted] | Success |
| 8/3/2022 23:33 | BlueEUR3I | 10121831 | 362eb05af515d7 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/3/2022 23:33 | BlueEUR3I | 10121830 | 362eb05bc7f0f9 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/3/2022 23:30 | BlueEUR3I | 10121827 | 362eb05286ef0c | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/3/2022 23:29 | BlueEUR3I | 10121822 | 362eb04d88604 | [redacted] | UR | 480.25 | [redacted] | Success |
| 8/3/2022 23:29 | BlueEUR3I | 10121820 | 362eb04c23504 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/3/2022 23:28 | BlueEUR3I | 10121819 | 362eb04b9a38d | [redacted] | UR | 12.86 | [redacted] | Success |
| 8/3/2022 23:28 | BlueEUR3I | 10121816 | 362eb0493ce83 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/3/2022 23:26 | BlueEUR3I | 10121814 | 362eb04418df0c | [redacted] | UR | 69.06 | [redacted] | Success |
| 8/3/2022 23:25 | BlueEUR3I | 10121811 | 362eb03ef43291 | [redacted] | UR | 36.61 | [redacted] | Success |
| 8/3/2022 23:24 | BlueEUR3I | 10121808 | 362eb03997517 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/3/2022 23:23 | BlueEUR3I | 10121807 | 362eb0375af88a | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/3/2022 23:23 | BlueEUR3I | 10121806 | 362eb035e6572 | [redacted] | UR | 15.48 | [redacted] | Success |
| 8/3/2022 23:22 | BlueEUR3I | 10121805 | 362eb032d1186 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/3/2022 23:19 | BlueEUR3I | 10121800 | 362eb026e071d | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/3/2022 23:15 | BlueEUR3I | 10121789 | 362eb017a84ca | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/3/2022 23:12 | BlueEUR3I | 10121783 | 362eb00c38bc5a | [redacted] | UR | 21.92 | [redacted] | Success |
| 8/3/2022 23:11 | BlueEUR3I | 10121782 | 362eb0096ccada | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/3/2022 23:11 | BlueEUR3I | 10121780 | 362eb0090f4104 | [redacted] | UR | 400.21 | [redacted] | Success |
| 8/3/2022 23:03 | BlueEUR3I | 10121772 | 362eafeb728795 | [redacted] | UR | 42.86 | [redacted] | Success |
| 8/3/2022 23:01 | BlueEUR3I | 10121770 | 362eafe399482c | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/3/2022 23:00 | BlueEUR3I | 10121767 | 362eafe0c930f1 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/3/2022 23:00 | BlueEUR3I | 10121766 | 362eafe12531d8 | [redacted] | UR | 15.48 | [redacted] | Success |
| 8/3/2022 22:57 | BlueEUR3I | 10121764 | 362eafd70c5f63 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/3/2022 22:52 | BlueEUR3I | 10121755 | 362eafc2705fc5 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/3/2022 22:52 | BlueEUR3I | 10121754 | 362eafc457b838 | [redacted] | UR | 16.7 | [redacted] | Success |
| 8/3/2022 22:50 | BlueEUR3I | 10121751 | 362eafbc754470 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/3/2022 22:48 | BlueEUR3I | 10121745 | 362eafb321b28c | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/3/2022 22:47 | BlueEUR3I | 10121743 | 362eafaf59b7e2 | [redacted] | UR | 16.01 | [redacted] | Success |
| 8/3/2022 22:44 | BlueEUR3I | 10121737 | 362eafa5f55ebf | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/3/2022 22:40 | BlueEUR3I | 10121729 | 362eaf945879fc | [redacted] | UR | 17.26 | [redacted] | Success |
| 8/3/2022 22:36 | BlueEUR3I | 10121724 | 362eaf87a5be2c | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/3/2022 22:35 | BlueEUR3I | 10121722 | 362eaf82e5cf6a | [redacted] | UR | 39.15 | [redacted] | Success |
| 8/3/2022 22:32 | BlueEUR3I | 10121717 | 362eaf76366f94 | [redacted] | UR | 71.42 | [redacted] | Success |
| 8/3/2022 22:31 | BlueEUR3I | 10121714 | 362eaf742288ae | [redacted] | UR | 80.02 | [redacted] | Success |
| 8/3/2022 22:30 | BlueEUR3I | 10121710 | 362eaf6f30f29a | [redacted] | UR | 38.67 | [redacted] | Success |
| 8/3/2022 22:28 | BlueEUR3I | 10121707 | 362eaf689e840C | [redacted] | UR | 17.26 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 22:27 | BlueEUR3[ | 10121706 | 362eaf662687c5 | [redacted] | EUR | 20.71 | [redacted] | Success |
| 8/3/2022 22:26 | BlueEUR3[ | 10121702 | 362eaf5ff108cf | [redacted] | UR | 94.11 | [redacted] | Success |
| 8/3/2022 22:25 | BlueEUR3[ | 10121700 | 362eaf5c5aebbc | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/3/2022 22:23 | BlueEUR3[ | 10121697 | 362eaf5646cdf7 | [redacted] | UR | 264.67 | [redacted] | Success |
| 8/3/2022 22:19 | BlueEUR3[ | 10121690 | 362eaf45c82081 | [redacted] | UR | 26.14 | [redacted] | Success |
| 8/3/2022 22:14 | BlueEUR3[ | 10121688 | 362eaf34875e15 | [redacted] | UR | 116.46 | [redacted] | Success |
| 8/3/2022 22:10 | BlueEUR3[ | 10121682 | 362eaf2667df7d | [redacted] | UR | 106.77 | [redacted] | Success |
| 8/3/2022 22:05 | BlueEUR3[ | 10121676 | 362eaf11ecb6e1 | [redacted] | UR | 38.67 | [redacted] | Success |
| 8/3/2022 22:01 | BlueEUR3[ | 10121670 | 362eaf022c68fd | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/3/2022 21:57 | BlueEUR3[ | 10121666 | 362eaef4144a4c | [redacted] | UR | 15.48 | [redacted] | Success |
| 8/3/2022 21:49 | BlueEUR3[ | 10121659 | 362eaed799a2c9 | [redacted] | UR | 13.15 | [redacted] | Success |
| 8/3/2022 21:40 | BlueEUR3[ | 10121651 | 362eaeb4b7447 | [redacted] | UR | 21.17 | [redacted] | Success |
| 8/3/2022 21:39 | BlueEUR3[ | 10121646 | 362eaeb23bd53 | [redacted] | UR | 26.71 | [redacted] | Success |
| 8/3/2022 21:30 | BlueEUR3[ | 10121632 | 362eae90cae329 | [redacted] | UR | 52.27 | [redacted] | Success |
| 8/3/2022 21:30 | BlueEUR3[ | 10121630 | 362eae8ec90593 | [redacted] | UR | 52.94 | [redacted] | Success |
| 8/3/2022 21:28 | BlueEUR3[ | 10121625 | 362eae862f0542 | [redacted] | UR | 317.62 | [redacted] | Success |
| 8/3/2022 21:25 | BlueEUR3[ | 10121622 | 362eae7e0d321 | [redacted] | UR | 10.72 | [redacted] | Success |
| 8/3/2022 21:25 | BlueEUR3[ | 10121621 | 362eae7bc6f9c1 | [redacted] | UR | 23.5 | [redacted] | Success |
| 8/3/2022 21:25 | BlueEUR3[ | 10121620 | 362eae7cd15e3f | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/3/2022 21:24 | BlueEUR3[ | 10121618 | 362eae7a4326bl | [redacted] | UR | 65.63 | [redacted] | Success |
| 8/3/2022 21:21 | BlueEUR3[ | 10121614 | 362eae6d2415f9 | [redacted] | UR | 16.83 | [redacted] | Success |
| 8/3/2022 21:18 | BlueEUR3[ | 10121611 | 362eae609d06b | [redacted] | UR | 26.01 | [redacted] | Success |
| 8/3/2022 21:16 | BlueEUR3[ | 10121610 | 362eae5932934 | [redacted] | UR | 12.57 | [redacted] | Success |
| 8/3/2022 21:15 | BlueEUR3[ | 10121608 | 362eae573b3a8 | [redacted] | UR | 23.5 | [redacted] | Success |
| 8/3/2022 21:10 | BlueEUR3[ | 10121604 | 362eae46071c1 | [redacted] | UR | 105.88 | [redacted] | Success |
| 8/3/2022 21:10 | BlueEUR3[ | 10121602 | 362eae4426d25 | [redacted] | UR | 35.06 | [redacted] | Success |
| 8/3/2022 21:10 | BlueEUR3[ | 10121601 | 362eae45e8f296 | [redacted] | UR | 104.48 | [redacted] | Success |
| 8/3/2022 21:06 | BlueEUR3[ | 10121599 | 362eae3706f27f | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/3/2022 21:06 | BlueEUR3[ | 10121596 | 362eae356a37b5 | [redacted] | UR | 11.56 | [redacted] | Success |
| 8/3/2022 21:05 | BlueEUR3[ | 10121595 | 362eae31fbc105 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/3/2022 21:03 | BlueEUR3[ | 10121592 | 362eae29d82cc0 | [redacted] | UR | 55.23 | [redacted] | Success |
| 8/3/2022 21:03 | BlueEUR3[ | 10121591 | 362eae28a5e689 | [redacted] | UR | 104.48 | [redacted] | Success |
| 8/3/2022 21:01 | BlueEUR3[ | 10121589 | 362eae22070ed | [redacted] | UR | 104.48 | [redacted] | Success |
| 8/3/2022 21:00 | BlueEUR3[ | 10121586 | 362eae1e03212 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/3/2022 20:57 | BlueEUR3[ | 10121579 | 362eae137585d | [redacted] | UR | 21.16 | [redacted] | Success |
| 8/3/2022 20:56 | BlueEUR3[ | 10121578 | 362eae11023f6a | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/3/2022 20:54 | BlueEUR3[ | 10121576 | 362eae079efa8c | [redacted] | UR | 275.08 | [redacted] | Success |
| 8/3/2022 20:51 | BlueEUR3[ | 10121572 | 362eadfbcda633 | [redacted] | UR | 94.03 | [redacted] | Success |
| 8/3/2022 20:50 | BlueEUR3[ | 10121569 | 362eadf7fef71d | [redacted] | UR | 52.25 | [redacted] | Success |
| 8/3/2022 20:46 | BlueEUR3[ | 10121557 | 362eade9e8580 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/3/2022 20:43 | BlueEUR3[ | 10121556 | 362eaddfeb4f27 | [redacted] | UR | 77.34 | [redacted] | Success |
| 8/3/2022 20:40 | BlueEUR3[ | 10121549 | 362eadd2345a5 | [redacted] | UR | 34.53 | [redacted] | Success |
| 8/3/2022 20:39 | BlueEUR3[ | 10121548 | 362eadd0fe6d26 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/3/2022 20:34 | BlueEUR3[ | 10121542 | 362eadbe47d92 | [redacted] | UR | 52.9 | [redacted] | Success |
| 8/3/2022 20:33 | BlueEUR3[ | 10121539 | 362eadb8c3458 | [redacted] | UR | 71.43 | [redacted] | Success |
| 8/3/2022 20:32 | BlueEUR3[ | 10121538 | 362eadb6c0a89 | [redacted] | UR | 52.26 | [redacted] | Success |
| 8/3/2022 20:31 | BlueEUR3[ | 10121537 | 362eadb341b07 | [redacted] | UR | 27.62 | [redacted] | Success |
| 8/3/2022 20:26 | BlueEUR3[ | 10121531 | 362ead9df9fd3f | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/3/2022 20:24 | BlueEUR3[ | 10121529 | 362ead97fa6036 | [redacted] | UR | 18.41 | [redacted] | Success |
| 8/3/2022 20:23 | BlueEUR3[ | 10121528 | 362ead95935ea | [redacted] | UR | 17.26 | [redacted] | Success |
| 8/3/2022 20:22 | BlueEUR3[ | 10121524 | 362ead919471d | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/3/2022 20:19 | BlueEUR3[ | 10121523 | 362ead869cae76 | [redacted] | UR | 22.26 | [redacted] | Success |
| 8/3/2022 20:12 | BlueEUR3[ | 10121518 | 362ead6c1428f9 | [redacted] | UR | 65.09 | [redacted] | Success |
| 8/3/2022 20:12 | BlueEUR3[ | 10121517 | 362ead69fa1986 | [redacted] | UR | 26.46 | [redacted] | Success |
| 8/3/2022 20:10 | BlueEUR3[ | 10121513 | 362ead6396991 | [redacted] | UR | 47.63 | [redacted] | Success |
| 8/3/2022 20:09 | BlueEUR3[ | 10121511 | 362ead5e78265 | [redacted] | UR | 16.13 | [redacted] | Success |
| 8/3/2022 20:05 | BlueEUR3[ | 10121506 | 362ead500b4d6 | [redacted] | UR | 7.5 | [redacted] | Success |
| 8/3/2022 20:04 | BlueEUR3[ | 10121505 | 362ead4c6ccd86 | [redacted] | UR | 16.01 | [redacted] | Success |
| 8/3/2022 20:04 | BlueEUR3[ | 10121503 | 362ead4c854078 | [redacted] | UR | 7.76 | [redacted] | Success |
| 8/3/2022 19:58 | BlueEUR3[ | 10121499 | 362ead38376e5 | [redacted] | UR | 20.01 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 19:51 | BlueEUR3I | 10121491 | 362ead1db0866 | [redacted] | EUR | 31.75 | [redacted] | Success |
| 8/3/2022 19:50 | BlueEUR3I | 10121489 | 362ead16c0930 | [redacted] | UR | 26.46 | [redacted] | Success |
| 8/3/2022 19:47 | BlueEUR3I | 10121486 | 362ead0ca384a | [redacted] | UR | 24.34 | [redacted] | Success |
| 8/3/2022 19:46 | BlueEUR3I | 10121485 | 362ead09c16a2 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/3/2022 19:45 | BlueEUR3I | 10121483 | 362ead0536700 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/3/2022 19:43 | BlueEUR3I | 10121481 | 362eacfd0aed48 | [redacted] | UR | 52.45 | [redacted] | Success |
| 8/3/2022 19:39 | BlueEUR3I | 10121476 | 362eaceda984b | [redacted] | UR | 26.46 | [redacted] | Success |
| 8/3/2022 19:39 | BlueEUR3I | 10121475 | 362eaced5556c | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/3/2022 19:38 | BlueEUR3I | 10121474 | 362eaceb176d8 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/3/2022 19:36 | BlueEUR3I | 10121471 | 362eace549ec9 | [redacted] | UR | 52.39 | [redacted] | Success |
| 8/3/2022 19:37 | BlueEUR3I | 10121469 | 362eace6d8f45e | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/3/2022 19:36 | BlueEUR3I | 10121468 | 362eace428e1e | [redacted] | UR | 52.45 | [redacted] | Success |
| 8/3/2022 19:34 | BlueEUR3I | 10121465 | 362eacddd2147 | [redacted] | UR | 17.58 | [redacted] | Success |
| 8/3/2022 19:32 | BlueEUR3I | 10121459 | 362eacd439061 | [redacted] | UR | 52.39 | [redacted] | Success |
| 8/3/2022 19:31 | BlueEUR3I | 10121457 | 362eacd27e489 | [redacted] | UR | 26.46 | [redacted] | Success |
| 8/3/2022 19:28 | BlueEUR3I | 10121454 | 362eacc6c9dfc4 | [redacted] | UR | 16.02 | [redacted] | Success |
| 8/3/2022 19:28 | BlueEUR3I | 10121453 | 362eacc51a2f7f | [redacted] | UR | 50.04 | [redacted] | Success |
| 8/3/2022 19:24 | BlueEUR3I | 10121451 | 362eacb623cb0 | [redacted] | UR | 104.78 | [redacted] | Success |
| 8/3/2022 19:23 | BlueEUR3I | 10121449 | 362eacb384820 | [redacted] | UR | 18.39 | [redacted] | Success |
| 8/3/2022 19:23 | BlueEUR3I | 10121446 | 362eacb373a4a | [redacted] | UR | 31.43 | [redacted] | Success |
| 8/3/2022 19:22 | BlueEUR3I | 10121445 | 362eacaf1ce904 | [redacted] | UR | 70.54 | [redacted] | Success |
| 8/3/2022 19:22 | BlueEUR3I | 10121444 | 362eacb01f407f | [redacted] | UR | 157.17 | [redacted] | Success |
| 8/3/2022 19:18 | BlueEUR3I | 10121439 | 362eaca17ad2c | [redacted] | UR | 24.04 | [redacted] | Success |
| 8/3/2022 19:15 | BlueEUR3I | 10121434 | 362eac96f964f1 | [redacted] | UR | 158.86 | [redacted] | Success |
| 8/3/2022 19:12 | BlueEUR3I | 10121426 | 362eac895b38b | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/3/2022 19:10 | BlueEUR3I | 10121424 | 362eac817b9e5 | [redacted] | UR | 13.36 | [redacted] | Success |
| 8/3/2022 19:10 | BlueEUR3I | 10121422 | 362eac81209e6 | [redacted] | UR | 26.23 | [redacted] | Success |
| 8/3/2022 19:10 | BlueEUR3I | 10121421 | 362eac81469e9 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/3/2022 19:09 | BlueEUR3I | 10121420 | 362eac7f1e4809 | [redacted] | UR | 8.91 | [redacted] | Success |
| 8/3/2022 19:08 | BlueEUR3I | 10121419 | 362eac7b41c08f | [redacted] | UR | 105.91 | [redacted] | Success |
| 8/3/2022 19:07 | BlueEUR3I | 10121417 | 362eac7769117 | [redacted] | UR | 17.81 | [redacted] | Success |
| 8/3/2022 19:06 | BlueEUR3I | 10121412 | 362eac7352d24 | [redacted] | UR | 51.82 | [redacted] | Success |
| 8/3/2022 19:04 | BlueEUR3I | 10121407 | 362eac6b34a52 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/3/2022 19:03 | BlueEUR3I | 10121406 | 362eac68008f96 | [redacted] | UR | 86.36 | [redacted] | Success |
| 8/3/2022 19:02 | BlueEUR3I | 10121404 | 362eac64a7b1fc | [redacted] | UR | 77.45 | [redacted] | Success |
| 8/3/2022 19:01 | BlueEUR3I | 10121401 | 362eac6236a2e | [redacted] | UR | 44.13 | [redacted] | Success |
| 8/3/2022 18:58 | BlueEUR3I | 10121396 | 362eac55d7d69 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/3/2022 18:57 | BlueEUR3I | 10121395 | 362eac5379d39 | [redacted] | UR | 13.82 | [redacted] | Success |
| 8/3/2022 18:57 | BlueEUR3I | 10121393 | 362eac516819f8 | [redacted] | UR | 69.07 | [redacted] | Success |
| 8/3/2022 18:49 | BlueEUR3I | 10121381 | 362eac3244800 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/3/2022 18:48 | BlueEUR3I | 10121377 | 362eac3135ae7 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/3/2022 18:42 | BlueEUR3I | 10121371 | 362eac1a80734 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/3/2022 18:41 | BlueEUR3I | 10121366 | 362eac15a6228 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/3/2022 18:40 | BlueEUR3I | 10121365 | 362eac12927e4 | [redacted] | UR | 12.46 | [redacted] | Success |
| 8/3/2022 18:38 | BlueEUR3I | 10121364 | 362eac0c30e9e7 | [redacted] | UR | 105.87 | [redacted] | Success |
| 8/3/2022 18:38 | BlueEUR3I | 10121363 | 362eac0a94458 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/3/2022 18:35 | BlueEUR3I | 10121361 | 362eac007c9cea | [redacted] | UR | 22.24 | [redacted] | Success |
| 8/3/2022 18:36 | BlueEUR3I | 10121359 | 362eac0146448f | [redacted] | UR | 26.21 | [redacted] | Success |
| 8/3/2022 18:30 | BlueEUR3I | 10121352 | 362eabec96ccf4 | [redacted] | UR | 26.21 | [redacted] | Success |
| 8/3/2022 18:28 | BlueEUR3I | 10121350 | 362eabe5e121a | [redacted] | UR | 26.48 | [redacted] | Success |
| 8/3/2022 18:29 | BlueEUR3I | 10121349 | 362eabe758ffa8 | [redacted] | UR | 53.55 | [redacted] | Success |
| 8/3/2022 18:28 | BlueEUR3I | 10121345 | 362eabe32c93b | [redacted] | UR | 52.95 | [redacted] | Success |
| 8/3/2022 18:27 | BlueEUR3I | 10121344 | 362eabe09462d | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/3/2022 18:23 | BlueEUR3I | 10121336 | 362eabd3f40b0 | [redacted] | UR | 26.21 | [redacted] | Success |
| 8/3/2022 18:20 | BlueEUR3I | 10121331 | 362eabc72ef049 | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/3/2022 18:19 | BlueEUR3I | 10121329 | 362eabc3a6cdb | [redacted] | UR | 18.99 | [redacted] | Success |
| 8/3/2022 18:17 | BlueEUR3I | 10121325 | 362eabbd32bbc | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/3/2022 18:17 | BlueEUR3I | 10121323 | 362eabbac3a36f | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/3/2022 18:15 | BlueEUR3I | 10121317 | 362eabb5b78cb | [redacted] | UR | 21.42 | [redacted] | Success |
| 8/3/2022 18:14 | BlueEUR3I | 10121314 | 362eabb059fe4 | [redacted] | UR | 104.84 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 18:12 | BlueEUR3I | 10121310 | 362eaba8e22ba | [redacted] | EUR | 26.71 | [redacted] | Success |
| 8/3/2022 18:12 | BlueEUR3I | 10121307 | 362eaba821ea3l | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/3/2022 18:11 | BlueEUR3I | 10121306 | 362eaba4ecdec( | [redacted] | UR | 32.05 | [redacted] | Success |
| 8/3/2022 18:10 | BlueEUR3I | 10121304 | 362eaba325107 | [redacted] | UR | 57.12 | [redacted] | Success |
| 8/3/2022 18:10 | BlueEUR3I | 10121303 | 362eaba04b74fc | [redacted] | UR | 35.7 | [redacted] | Success |
| 8/3/2022 18:10 | BlueEUR3I | 10121300 | 362eaba021a02 | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/3/2022 18:05 | BlueEUR3I | 10121290 | 362eab8e75a56 | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/3/2022 18:03 | BlueEUR3I | 10121289 | 362eab88e16b6 | [redacted] | UR | 24.04 | [redacted] | Success |
| 8/3/2022 18:02 | BlueEUR3I | 10121287 | 362eab843e96f2 | [redacted] | UR | 27.54 | [redacted] | Success |
| 8/3/2022 17:59 | BlueEUR3I | 10121285 | 362eab77c6896 | [redacted] | UR | 36.34 | [redacted] | Success |
| 8/3/2022 17:58 | BlueEUR3I | 10121284 | 362eab7593391l | [redacted] | UR | 185.29 | [redacted] | Success |
| 8/3/2022 17:56 | BlueEUR3I | 10121283 | 362eab6b6087a | [redacted] | UR | 53.01 | [redacted] | Success |
| 8/3/2022 17:55 | BlueEUR3I | 10121281 | 362eab6af8ec22 | [redacted] | UR | 26.21 | [redacted] | Success |
| 8/3/2022 17:51 | BlueEUR3I | 10121279 | 362eab59d0651 | [redacted] | UR | 104.83 | [redacted] | Success |
| 8/3/2022 17:50 | BlueEUR3I | 10121276 | 362eab567a2e9 | [redacted] | UR | 20.97 | [redacted] | Success |
| 8/3/2022 17:47 | BlueEUR3I | 10121270 | 362eab4b3d76b | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/3/2022 17:47 | BlueEUR3I | 10121269 | 362eab4aa3027 | [redacted] | UR | 105.88 | [redacted] | Success |
| 8/3/2022 17:46 | BlueEUR3I | 10121268 | 362eab483830d | [redacted] | UR | 24.99 | [redacted] | Success |
| 8/3/2022 17:47 | BlueEUR3I | 10121267 | 362eab494cf398 | [redacted] | UR | 211.76 | [redacted] | Success |
| 8/3/2022 17:46 | BlueEUR3I | 10121265 | 362eab48753e6 | [redacted] | UR | 104.83 | [redacted] | Success |
| 8/3/2022 17:44 | BlueEUR3I | 10121259 | 362eab40c7aba | [redacted] | UR | 11.58 | [redacted] | Success |
| 8/3/2022 17:42 | BlueEUR3I | 10121256 | 362eab39f81c15 | [redacted] | UR | 26.02 | [redacted] | Success |
| 8/3/2022 17:41 | BlueEUR3I | 10121253 | 362eab3657122 | [redacted] | UR | 27.6 | [redacted] | Success |
| 8/3/2022 17:35 | BlueEUR3I | 10121240 | 362eab1d7725b | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/3/2022 17:33 | BlueEUR3I | 10121237 | 362eab18307ef1 | [redacted] | UR | 17.25 | [redacted] | Success |
| 8/3/2022 17:34 | BlueEUR3I | 10121236 | 362eab1894382 | [redacted] | UR | 104.88 | [redacted] | Success |
| 8/3/2022 17:32 | BlueEUR3I | 10121233 | 362eab11273a3 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/3/2022 17:22 | BlueEUR3I | 10121221 | 362eaaed70558 | [redacted] | UR | 110.57 | [redacted] | Success |
| 8/3/2022 17:21 | BlueEUR3I | 10121220 | 362eaaea1b197 | [redacted] | UR | 10.6 | [redacted] | Success |
| 8/3/2022 17:19 | BlueEUR3I | 10121217 | 362eaae376856 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/3/2022 17:20 | BlueEUR3I | 10121215 | 362eaae44be60 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/3/2022 17:18 | BlueEUR3I | 10121213 | 362eaade032bdl | [redacted] | UR | 17.26 | [redacted] | Success |
| 8/3/2022 17:16 | BlueEUR3I | 10121209 | 362eaad66e331 | [redacted] | UR | 39.03 | [redacted] | Success |
| 8/3/2022 17:16 | BlueEUR3I | 10121207 | 362eaad592028 | [redacted] | UR | 47.37 | [redacted] | Success |
| 8/3/2022 17:15 | BlueEUR3I | 10121206 | 362eaad2a4b6d | [redacted] | UR | 21.43 | [redacted] | Success |
| 8/3/2022 17:10 | BlueEUR3I | 10121202 | 362eaac068fab6 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/3/2022 17:10 | BlueEUR3I | 10121201 | 362eaac1c6f70f | [redacted] | UR | 12.88 | [redacted] | Success |
| 8/3/2022 17:09 | BlueEUR3I | 10121200 | 362eaabd92ca1 | [redacted] | UR | 30.63 | [redacted] | Success |
| 8/3/2022 17:07 | BlueEUR3I | 10121197 | 362eaab69e758 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/3/2022 17:05 | BlueEUR3I | 10121196 | 362eaaacd0618 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/3/2022 17:04 | BlueEUR3I | 10121193 | 362eaaaade517 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/3/2022 17:03 | BlueEUR3I | 10121192 | 362eaaa584a08 | [redacted] | UR | 104.86 | [redacted] | Success |
| 8/3/2022 17:02 | BlueEUR3I | 10121191 | 362eaaa0f0b29a | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/3/2022 17:01 | BlueEUR3I | 10121190 | 362eaa9fab161c | [redacted] | UR | 262.13 | [redacted] | Success |
| 8/3/2022 17:01 | BlueEUR3I | 10121189 | 362eaa9f6a2652 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/3/2022 17:00 | BlueEUR3I | 10121187 | 362eaa9b3d984l | [redacted] | UR | 52.45 | [redacted] | Success |
| 8/3/2022 16:59 | BlueEUR3I | 10121182 | 362eaa9872ee0 | [redacted] | UR | 158.83 | [redacted] | Success |
| 8/3/2022 16:57 | BlueEUR3I | 10121178 | 362eaa8ec7206 | [redacted] | UR | 71.37 | [redacted] | Success |
| 8/3/2022 16:55 | BlueEUR3I | 10121174 | 362eaa8754863 | [redacted] | UR | 104.86 | [redacted] | Success |
| 8/3/2022 16:54 | BlueEUR3I | 10121173 | 362eaa847e244 | [redacted] | UR | 15.73 | [redacted] | Success |
| 8/3/2022 16:53 | BlueEUR3I | 10121171 | 362eaa81c5df0f | [redacted] | UR | 39.75 | [redacted] | Success |
| 8/3/2022 16:53 | BlueEUR3I | 10121170 | 362eaa7f7a223b | [redacted] | UR | 105.83 | [redacted] | Success |
| 8/3/2022 16:52 | BlueEUR3I | 10121168 | 362eaa7e3d385l | [redacted] | UR | 21.17 | [redacted] | Success |
| 8/3/2022 16:53 | BlueEUR3I | 10121167 | 362eaa7fbc715a | [redacted] | UR | 319.81 | [redacted] | Success |
| 8/3/2022 16:52 | BlueEUR3I | 10121166 | 362eaa7cb586f6 | [redacted] | UR | 52.45 | [redacted] | Success |
| 8/3/2022 16:51 | BlueEUR3I | 10121165 | 362eaa789b31b | [redacted] | UR | 18.38 | [redacted] | Success |
| 8/3/2022 16:49 | BlueEUR3I | 10121162 | 362eaa71e9b23 | [redacted] | UR | 22.26 | [redacted] | Success |
| 8/3/2022 16:47 | BlueEUR3I | 10121157 | 362eaa6a27114 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/3/2022 16:45 | BlueEUR3I | 10121154 | 362eaa62e5c6b | [redacted] | UR | 17.25 | [redacted] | Success |
| 8/3/2022 16:44 | BlueEUR3I | 10121150 | 362eaa6003655 | [redacted] | UR | 88.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 16:40 | BlueEUR3I | 10121143 | 362eaa4fb8b248 | [redacted] | EUR | 31.99 | [redacted] | Success |
| 8/3/2022 16:36 | BlueEUR3I | 10121136 | 362eaa40ca5b0c | [redacted] | UR | 79.96 | [redacted] | Success |
| 8/3/2022 16:36 | BlueEUR3I | 10121134 | 362eaa4069d9f4 | [redacted] | UR | 27.59 | [redacted] | Success |
| 8/3/2022 16:33 | BlueEUR3I | 10121131 | 362eaa36290a82 | [redacted] | UR | 29.64 | [redacted] | Success |
| 8/3/2022 16:30 | BlueEUR3I | 10121129 | 362eaa2aa1f7bc | [redacted] | UR | 17.26 | [redacted] | Success |
| 8/3/2022 16:28 | BlueEUR3I | 10121125 | 362eaa23d00730 | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/3/2022 16:29 | BlueEUR3I | 10121124 | 362eaa25e0238 | [redacted] | UR | 13.26 | [redacted] | Success |
| 8/3/2022 16:28 | BlueEUR3I | 10121123 | 362eaa2158ca44 | [redacted] | UR | 34.51 | [redacted] | Success |
| 8/3/2022 16:25 | BlueEUR3I | 10121118 | 362eaa18861560 | [redacted] | UR | 55.21 | [redacted] | Success |
| 8/3/2022 16:25 | BlueEUR3I | 10121117 | 362eaa1842b49l | [redacted] | UR | 24.16 | [redacted] | Success |
| 8/3/2022 16:22 | BlueEUR3I | 10121111 | 362eaa0c73883b | [redacted] | UR | 18.38 | [redacted] | Success |
| 8/3/2022 16:22 | BlueEUR3I | 10121108 | 362eaa0b47a2e1 | [redacted] | UR | 20.98 | [redacted] | Success |
| 8/3/2022 16:19 | BlueEUR3I | 10121106 | 362eaa01a8bd90 | [redacted] | UR | 12.88 | [redacted] | Success |
| 8/3/2022 16:19 | BlueEUR3I | 10121103 | 362eaa018928f8 | [redacted] | UR | 10.59 | [redacted] | Success |
| 8/3/2022 16:18 | BlueEUR3I | 10121102 | 362ea9fef026eb | [redacted] | UR | 317.7 | [redacted] | Success |
| 8/3/2022 16:18 | BlueEUR3I | 10121101 | 362ea9fcbc1584 | [redacted] | UR | 31.46 | [redacted] | Success |
| 8/3/2022 16:15 | BlueEUR3I | 10121099 | 362ea9f0c54adc | [redacted] | UR | 22.26 | [redacted] | Success |
| 8/3/2022 16:14 | BlueEUR3I | 10121096 | 362ea9ed125c7e | [redacted] | UR | 38.4 | [redacted] | Success |
| 8/3/2022 16:04 | BlueEUR3I | 10121088 | 362ea9c8d202a6 | [redacted] | UR | 38.4 | [redacted] | Success |
| 8/3/2022 16:02 | BlueEUR3I | 10121085 | 362ea9c19479ec | [redacted] | UR | 69.01 | [redacted] | Success |
| 8/3/2022 15:50 | BlueEUR3I | 10121071 | 362ea995a4dfa0 | [redacted] | UR | 528.86 | [redacted] | Success |
| 8/3/2022 15:51 | BlueEUR3I | 10121069 | 362ea99755235 | [redacted] | UR | 38.4 | [redacted] | Success |
| 8/3/2022 15:49 | BlueEUR3I | 10121065 | 362ea99120649 | [redacted] | UR | 99.61 | [redacted] | Success |
| 8/3/2022 15:48 | BlueEUR3I | 10121062 | 362ea98b0a2a45 | [redacted] | UR | 103.04 | [redacted] | Success |
| 8/3/2022 15:45 | BlueEUR3I | 10121057 | 362ea980f30216 | [redacted] | UR | 12.58 | [redacted] | Success |
| 8/3/2022 15:42 | BlueEUR3I | 10121053 | 362ea975a352c7 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/3/2022 15:41 | BlueEUR3I | 10121052 | 362ea972ee1870 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/3/2022 15:39 | BlueEUR3I | 10121049 | 362ea96be06a70 | [redacted] | UR | 10.51 | [redacted] | Success |
| 8/3/2022 15:36 | BlueEUR3I | 10121043 | 362ea96005725 | [redacted] | UR | 61.43 | [redacted] | Success |
| 8/3/2022 15:33 | BlueEUR3I | 10121040 | 362ea953de6311 | [redacted] | UR | 210.07 | [redacted] | Success |
| 8/3/2022 15:30 | BlueEUR3I | 10121037 | 362ea94a789e1 | [redacted] | UR | 31.74 | [redacted] | Success |
| 8/3/2022 15:25 | BlueEUR3I | 10121035 | 362ea934d6034 | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/3/2022 15:23 | BlueEUR3I | 10121034 | 362ea930b39cb | [redacted] | UR | 22.27 | [redacted] | Success |
| 8/3/2022 15:21 | BlueEUR3I | 10121031 | 362ea927dd983 | [redacted] | UR | 55.16 | [redacted] | Success |
| 8/3/2022 15:22 | BlueEUR3I | 10121029 | 362ea929c0b4b | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/3/2022 15:21 | BlueEUR3I | 10121028 | 362ea926f7f356 | [redacted] | UR | 35.67 | [redacted] | Success |
| 8/3/2022 15:20 | BlueEUR3I | 10121027 | 362ea9249a0b0 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/3/2022 15:19 | BlueEUR3I | 10121023 | 362ea9211b769 | [redacted] | UR | 34.47 | [redacted] | Success |
| 8/3/2022 15:18 | BlueEUR3I | 10121021 | 362ea91c61c610 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/3/2022 15:15 | BlueEUR3I | 10121015 | 362ea90f7be397 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/3/2022 15:15 | BlueEUR3I | 10121014 | 362ea91142fb1e | [redacted] | UR | 14.27 | [redacted] | Success |
| 8/3/2022 15:12 | BlueEUR3I | 10121010 | 362ea90651919 | [redacted] | UR | 15.5 | [redacted] | Success |
| 8/3/2022 15:05 | BlueEUR3I | 10121004 | 362ea8eab563al | [redacted] | UR | 10.35 | [redacted] | Success |
| 8/3/2022 15:04 | BlueEUR3I | 10121003 | 362ea8e73c7645 | [redacted] | UR | 30.71 | [redacted] | Success |
| 8/3/2022 15:03 | BlueEUR3I | 10121000 | 362ea8e296e03 | [redacted] | UR | 35.67 | [redacted] | Success |
| 8/3/2022 15:02 | BlueEUR3I | 10120999 | 362ea8e22ee49 | [redacted] | UR | 103.12 | [redacted] | Success |
| 8/3/2022 14:54 | BlueEUR3I | 10120989 | 362ea8c1d62530 | [redacted] | UR | 27.59 | [redacted] | Success |
| 8/3/2022 14:51 | BlueEUR3I | 10120983 | 362ea8b5be576 | [redacted] | UR | 21.02 | [redacted] | Success |
| 8/3/2022 14:49 | BlueEUR3I | 10120982 | 362ea8b13c923 | [redacted] | UR | 28.05 | [redacted] | Success |
| 8/3/2022 14:49 | BlueEUR3I | 10120981 | 362ea8aebb210 | [redacted] | UR | 9.4 | [redacted] | Success |
| 8/3/2022 14:46 | BlueEUR3I | 10120977 | 362ea8a3088d8 | [redacted] | UR | 17.25 | [redacted] | Success |
| 8/3/2022 14:44 | BlueEUR3I | 10120968 | 362ea89cd7d3b | [redacted] | UR | 16.68 | [redacted] | Success |
| 8/3/2022 14:41 | BlueEUR3I | 10120963 | 362ea890241a15 | [redacted] | UR | 210.62 | [redacted] | Success |
| 8/3/2022 14:39 | BlueEUR3I | 10120960 | 362ea88986dba | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/3/2022 14:38 | BlueEUR3I | 10120958 | 362ea88613532 | [redacted] | UR | 19.37 | [redacted] | Success |
| 8/3/2022 14:36 | BlueEUR3I | 10120956 | 362ea88060e59 | [redacted] | UR | 26.24 | [redacted] | Success |
| 8/3/2022 14:36 | BlueEUR3I | 10120953 | 362ea87d21324 | [redacted] | UR | 524.64 | [redacted] | Success |
| 8/3/2022 14:35 | BlueEUR3I | 10120952 | 362ea87a8b5be | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/3/2022 14:34 | BlueEUR3I | 10120951 | 362ea877242dfe | [redacted] | UR | 15.57 | [redacted] | Success |
| 8/3/2022 14:25 | BlueEUR3I | 10120944 | 362ea856d12e4 | [redacted] | UR | 13.77 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 14:22 | BlueEUR3[ | 10120934 | 362ea84b54fe05 | [redacted] | EUR | 17.21 | [redacted] | Success |
| 8/3/2022 14:21 | BlueEUR3[ | 10120933 | 362ea846f152b9 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/3/2022 14:19 | BlueEUR3[ | 10120929 | 362ea83eeeb76 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/3/2022 14:19 | BlueEUR3[ | 10120928 | 362ea840c1f839 | [redacted] | UR | 524.64 | [redacted] | Success |
| 8/3/2022 14:18 | BlueEUR3[ | 10120926 | 362ea83ba94ca7 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/3/2022 14:13 | BlueEUR3[ | 10120920 | 362ea827ec546 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/3/2022 14:13 | BlueEUR3[ | 10120919 | 362ea828db72a | [redacted] | UR | 254.43 | [redacted] | Success |
| 8/3/2022 14:12 | BlueEUR3[ | 10120917 | 362ea8243d3ac2 | [redacted] | UR | 88.33 | [redacted] | Success |
| 8/3/2022 14:12 | BlueEUR3[ | 10120914 | 362ea8242750e | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 14:08 | BlueEUR3[ | 10120908 | 362ea814faa9e1 | [redacted] | UR | 102.8 | [redacted] | Success |
| 8/3/2022 14:04 | BlueEUR3[ | 10120897 | 362ea806a20cb | [redacted] | UR | 84.63 | [redacted] | Success |
| 8/3/2022 14:00 | BlueEUR3[ | 10120893 | 362ea7f8e69ec6 | [redacted] | UR | 24.09 | [redacted] | Success |
| 8/3/2022 14:01 | BlueEUR3[ | 10120892 | 362ea7fa6340ca | [redacted] | UR | 29.33 | [redacted] | Success |
| 8/3/2022 13:59 | BlueEUR3[ | 10120885 | 362ea7f28ad949 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/3/2022 13:58 | BlueEUR3[ | 10120883 | 362ea7ef2e95e6 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/3/2022 13:58 | BlueEUR3[ | 10120881 | 362ea7efb07714 | [redacted] | UR | 26.19 | [redacted] | Success |
| 8/3/2022 13:57 | BlueEUR3[ | 10120880 | 362ea7ee74e94 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/3/2022 13:57 | BlueEUR3[ | 10120879 | 362ea7eb93ad2 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/3/2022 13:49 | BlueEUR3[ | 10120874 | 362ea7cef10537 | [redacted] | UR | 21.18 | [redacted] | Success |
| 8/3/2022 13:48 | BlueEUR3[ | 10120872 | 362ea7cc80ee56 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/3/2022 13:49 | BlueEUR3[ | 10120871 | 362ea7ce9aa5df | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/3/2022 13:48 | BlueEUR3[ | 10120870 | 362ea7c992e3f6 | [redacted] | UR | 34.56 | [redacted] | Success |
| 8/3/2022 13:46 | BlueEUR3[ | 10120869 | 362ea7c4e540e | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/3/2022 13:45 | BlueEUR3[ | 10120866 | 362ea7bfcb391 | [redacted] | UR | 17.89 | [redacted] | Success |
| 8/3/2022 13:45 | BlueEUR3[ | 10120865 | 362ea7bf330608 | [redacted] | UR | 68.8 | [redacted] | Success |
| 8/3/2022 13:45 | BlueEUR3[ | 10120864 | 362ea7c12b22c1 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/3/2022 13:44 | BlueEUR3[ | 10120863 | 362ea7bbe6e49 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/3/2022 13:43 | BlueEUR3[ | 10120858 | 362ea7b688de7 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/3/2022 13:39 | BlueEUR3[ | 10120855 | 362ea7aa4d08a | [redacted] | UR | 15.83 | [redacted] | Success |
| 8/3/2022 13:29 | BlueEUR3[ | 10120850 | 362ea783488b7 | [redacted] | UR | 18.31 | [redacted] | Success |
| 8/3/2022 13:26 | BlueEUR3[ | 10120846 | 362ea77777b41 | [redacted] | UR | 21.36 | [redacted] | Success |
| 8/3/2022 13:25 | BlueEUR3[ | 10120843 | 362ea773c29ba | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/3/2022 13:22 | BlueEUR3[ | 10120837 | 362ea76928a35 | [redacted] | UR | 23.99 | [redacted] | Success |
| 8/3/2022 13:20 | BlueEUR3[ | 10120834 | 362ea760e67a4 | [redacted] | UR | 8.35 | [redacted] | Success |
| 8/3/2022 13:16 | BlueEUR3[ | 10120829 | 362ea751bc2ee | [redacted] | UR | 8.38 | [redacted] | Success |
| 8/3/2022 13:16 | BlueEUR3[ | 10120827 | 362ea75189bfe8 | [redacted] | UR | 41.29 | [redacted] | Success |
| 8/3/2022 13:09 | BlueEUR3[ | 10120819 | 362ea739eb26a | [redacted] | UR | 21.18 | [redacted] | Success |
| 8/3/2022 13:09 | BlueEUR3[ | 10120818 | 362ea73889d60 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/3/2022 13:06 | BlueEUR3[ | 10120815 | 362ea72da9f163 | [redacted] | UR | 52.24 | [redacted] | Success |
| 8/3/2022 13:02 | BlueEUR3[ | 10120808 | 362ea71dbd4a9 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/3/2022 13:00 | BlueEUR3[ | 10120805 | 362ea715bd09e | [redacted] | UR | 16.92 | [redacted] | Success |
| 8/3/2022 12:57 | BlueEUR3[ | 10120802 | 362ea70ce9644 | [redacted] | UR | 11.52 | [redacted] | Success |
| 8/3/2022 12:57 | BlueEUR3[ | 10120801 | 362ea70c8d5c75 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/3/2022 12:56 | BlueEUR3[ | 10120797 | 362ea7078dcae | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/3/2022 12:54 | BlueEUR3[ | 10120795 | 362ea70212bca | [redacted] | UR | 125.15 | [redacted] | Success |
| 8/3/2022 12:55 | BlueEUR3[ | 10120794 | 362ea703f8a424 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 12:53 | BlueEUR3[ | 10120789 | 362ea6fb64c4cb | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/3/2022 12:51 | BlueEUR3[ | 10120784 | 362ea6f51e66ae | [redacted] | UR | 51.61 | [redacted] | Success |
| 8/3/2022 12:48 | BlueEUR3[ | 10120780 | 362ea6e9d89a4 | [redacted] | UR | 1,154.22 | [redacted] | Success |
| 8/3/2022 12:46 | BlueEUR3[ | 10120776 | 362ea6e32baee | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/3/2022 12:43 | BlueEUR3[ | 10120772 | 362ea6d72ba91 | [redacted] | UR | 29.65 | [redacted] | Success |
| 8/3/2022 12:42 | BlueEUR3[ | 10120766 | 362ea6d26e9f0 | [redacted] | UR | 68.81 | [redacted] | Success |
| 8/3/2022 12:41 | BlueEUR3[ | 10120765 | 362ea6ce9efa64 | [redacted] | UR | 39.94 | [redacted] | Success |
| 8/3/2022 12:40 | BlueEUR3[ | 10120764 | 362ea6cd9c1e8 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 12:31 | BlueEUR3[ | 10120755 | 362ea6a87940c | [redacted] | UR | 102.55 | [redacted] | Success |
| 8/3/2022 12:20 | BlueEUR3[ | 10120734 | 362ea67f4a42d6 | [redacted] | UR | 10.33 | [redacted] | Success |
| 8/3/2022 12:19 | BlueEUR3[ | 10120733 | 362ea67b73724 | [redacted] | UR | 14.25 | [redacted] | Success |
| 8/3/2022 12:18 | BlueEUR3[ | 10120732 | 362ea67937607 | [redacted] | UR | 15.99 | [redacted] | Success |
| 8/3/2022 12:17 | BlueEUR3[ | 10120730 | 362ea673c533a | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/3/2022 12:17 | BlueEUR3[ | 10120728 | 362ea6745c3d5 | [redacted] | UR | 20.66 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 12:15 | BlueEUR3I | 10120726 | 362ea66d5bcb2l | [redacted] | EUR | 20.66 | [redacted] | Success |
| 8/3/2022 12:14 | BlueEUR3I | 10120725 | 362ea66906370 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/3/2022 12:14 | BlueEUR3I | 10120724 | 362ea66b1a24b | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/3/2022 12:13 | BlueEUR3I | 10120721 | 362ea6668a7ae | [redacted] | UR | 26.46 | [redacted] | Success |
| 8/3/2022 12:13 | BlueEUR3I | 10120720 | 362ea66878623 | [redacted] | UR | 71.23 | [redacted] | Success |
| 8/3/2022 12:13 | BlueEUR3I | 10120719 | 362ea667f009f4 | [redacted] | UR | 30.98 | [redacted] | Success |
| 8/3/2022 12:12 | BlueEUR3I | 10120716 | 362ea663bb7d4 | [redacted] | UR | 27.54 | [redacted] | Success |
| 8/3/2022 12:13 | BlueEUR3I | 10120715 | 362ea6650ace1 | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/3/2022 12:12 | BlueEUR3I | 10120714 | 362ea664263d2 | [redacted] | UR | 73.14 | [redacted] | Success |
| 8/3/2022 12:11 | BlueEUR3I | 10120710 | 362ea6600b6db | [redacted] | UR | 62.13 | [redacted] | Success |
| 8/3/2022 12:11 | BlueEUR3I | 10120709 | 362ea65ff5985d | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/3/2022 12:10 | BlueEUR3I | 10120706 | 362ea65ab2259 | [redacted] | UR | 34.43 | [redacted] | Success |
| 8/3/2022 11:58 | BlueEUR3I | 10120686 | 362ea62d4c367 | [redacted] | UR | 10.59 | [redacted] | Success |
| 8/3/2022 11:57 | BlueEUR3I | 10120684 | 362ea62a69676 | [redacted] | UR | 52.24 | [redacted] | Success |
| 8/3/2022 11:53 | BlueEUR3I | 10120681 | 362ea61bb7eaf | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/3/2022 11:52 | BlueEUR3I | 10120680 | 362ea616a3cae | [redacted] | UR | 10.03 | [redacted] | Success |
| 8/3/2022 11:50 | BlueEUR3I | 10120677 | 362ea60eee4f0 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/3/2022 11:50 | BlueEUR3I | 10120674 | 362ea60facfe02 | [redacted] | UR | 52.24 | [redacted] | Success |
| 8/3/2022 11:48 | BlueEUR3I | 10120670 | 362ea6098d39b | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/3/2022 11:45 | BlueEUR3I | 10120659 | 362ea5fe48354 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/3/2022 11:43 | BlueEUR3I | 10120655 | 362ea5f490ca45 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/3/2022 11:40 | BlueEUR3I | 10120651 | 362ea5ec679fab | [redacted] | UR | 20.08 | [redacted] | Success |
| 8/3/2022 11:40 | BlueEUR3I | 10120649 | 362ea5e989116 | [redacted] | UR | 21.34 | [redacted] | Success |
| 8/3/2022 11:39 | BlueEUR3I | 10120648 | 362ea5e83b5da | [redacted] | UR | 27.5 | [redacted] | Success |
| 8/3/2022 11:39 | BlueEUR3I | 10120647 | 362ea5e69ce57 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/3/2022 11:38 | BlueEUR3I | 10120645 | 362ea5e513543 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/3/2022 11:37 | BlueEUR3I | 10120644 | 362ea5df583e4 | [redacted] | UR | 121.04 | [redacted] | Success |
| 8/3/2022 11:37 | BlueEUR3I | 10120643 | 362ea5e04235a | [redacted] | UR | 68.74 | [redacted] | Success |
| 8/3/2022 11:35 | BlueEUR3I | 10120641 | 362ea5d72a219 | [redacted] | UR | 71.12 | [redacted] | Success |
| 8/3/2022 11:35 | BlueEUR3I | 10120639 | 362ea5d83cf9b7 | [redacted] | UR | 208.88 | [redacted] | Success |
| 8/3/2022 11:34 | BlueEUR3I | 10120638 | 362ea5d4f283c3 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/3/2022 11:34 | BlueEUR3I | 10120636 | 362ea5d37bc7e | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/3/2022 11:32 | BlueEUR3I | 10120635 | 362ea5cd78d59 | [redacted] | UR | 104.44 | [redacted] | Success |
| 8/3/2022 11:32 | BlueEUR3I | 10120634 | 362ea5cd31c00f | [redacted] | UR | 68.74 | [redacted] | Success |
| 8/3/2022 11:33 | BlueEUR3I | 10120631 | 362ea5ced4ec7 | [redacted] | UR | 68.74 | [redacted] | Success |
| 8/3/2022 11:31 | BlueEUR3I | 10120626 | 362ea5c994621 | [redacted] | UR | 12.83 | [redacted] | Success |
| 8/3/2022 11:31 | BlueEUR3I | 10120624 | 362ea5c949256 | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/3/2022 11:29 | BlueEUR3I | 10120621 | 362ea5c295a80 | [redacted] | UR | 103.57 | [redacted] | Success |
| 8/3/2022 11:28 | BlueEUR3I | 10120619 | 362ea5bef00b4 | [redacted] | UR | 17.43 | [redacted] | Success |
| 8/3/2022 11:28 | BlueEUR3I | 10120616 | 362ea5bcdb27b | [redacted] | UR | 23.09 | [redacted] | Success |
| 8/3/2022 11:13 | BlueEUR3I | 10120607 | 362ea584eb62b | [redacted] | UR | 23.36 | [redacted] | Success |
| 8/3/2022 11:10 | BlueEUR3I | 10120605 | 362ea57bb5465 | [redacted] | UR | 15.95 | [redacted] | Success |
| 8/3/2022 11:07 | BlueEUR3I | 10120600 | 362ea56e482de | [redacted] | UR | 31.37 | [redacted] | Success |
| 8/3/2022 11:04 | BlueEUR3I | 10120595 | 362ea564a0435 | [redacted] | UR | 15.96 | [redacted] | Success |
| 8/3/2022 11:04 | BlueEUR3I | 10120594 | 362ea565a7fe4 | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/3/2022 11:03 | BlueEUR3I | 10120592 | 362ea55f52759 | [redacted] | UR | 15.43 | [redacted] | Success |
| 8/3/2022 11:02 | BlueEUR3I | 10120588 | 362ea55c5ec601 | [redacted] | UR | 15.96 | [redacted] | Success |
| 8/3/2022 11:01 | BlueEUR3I | 10120587 | 362ea559c421b | [redacted] | UR | 35.55 | [redacted] | Success |
| 8/3/2022 10:57 | BlueEUR3I | 10120583 | 362ea54a481f8 | [redacted] | UR | 68.67 | [redacted] | Success |
| 8/3/2022 10:58 | BlueEUR3I | 10120582 | 362ea54c616c4 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/3/2022 10:54 | BlueEUR3I | 10120581 | 362ea53e17a1d | [redacted] | UR | 15.96 | [redacted] | Success |
| 8/3/2022 10:52 | BlueEUR3I | 10120579 | 362ea538166d2 | [redacted] | UR | 26.72 | [redacted] | Success |
| 8/3/2022 10:46 | BlueEUR3I | 10120570 | 362ea521d1107 | [redacted] | UR | 21.32 | [redacted] | Success |
| 8/3/2022 10:46 | BlueEUR3I | 10120568 | 362ea5200b609 | [redacted] | UR | 15.4 | [redacted] | Success |
| 8/3/2022 10:45 | BlueEUR3I | 10120567 | 362ea51d740afc | [redacted] | UR | 23.35 | [redacted] | Success |
| 8/3/2022 10:46 | BlueEUR3I | 10120566 | 362ea51ee1036 | [redacted] | UR | 15.5 | [redacted] | Success |
| 8/3/2022 10:43 | BlueEUR3I | 10120564 | 362ea51622260 | [redacted] | UR | 102.65 | [redacted] | Success |
| 8/3/2022 10:42 | BlueEUR3I | 10120561 | 362ea5124cf75c | [redacted] | UR | 19.85 | [redacted] | Success |
| 8/3/2022 10:40 | BlueEUR3I | 10120553 | 362ea509fdaa87 | [redacted] | UR | 1,565.85 | [redacted] | Success |
| 8/3/2022 10:40 | BlueEUR3I | 10120552 | 362ea50b0c5d6 | [redacted] | UR | 17.77 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 10:40 | BlueEUR3I | 10120551 | 362ea508eb15d | [redacted] | EUR | 18.39 | [redacted] | Success |
| 8/3/2022 10:36 | BlueEUR3I | 10120545 | 362ea4f9eaaeec | [redacted] | UR | 21.32 | [redacted] | Success |
| 8/3/2022 10:36 | BlueEUR3I | 10120543 | 362ea4f90f05e8 | [redacted] | UR | 18.39 | [redacted] | Success |
| 8/3/2022 10:34 | BlueEUR3I | 10120539 | 362ea4f413dd1f | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/3/2022 10:29 | BlueEUR3I | 10120530 | 362ea4e194fba3 | [redacted] | UR | 29.53 | [redacted] | Success |
| 8/3/2022 10:26 | BlueEUR3I | 10120525 | 362ea4d738603 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/3/2022 10:27 | BlueEUR3I | 10120524 | 362ea4d89d018 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/3/2022 10:25 | BlueEUR3I | 10120521 | 362ea4d117469 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/3/2022 10:25 | BlueEUR3I | 10120520 | 362ea4d3125da | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/3/2022 10:25 | BlueEUR3I | 10120519 | 362ea4d0c7855 | [redacted] | UR | 105.61 | [redacted] | Success |
| 8/3/2022 10:22 | BlueEUR3I | 10120516 | 362ea4c521feba | [redacted] | UR | 42.25 | [redacted] | Success |
| 8/3/2022 10:21 | BlueEUR3I | 10120515 | 362ea4c25d8aa | [redacted] | UR | 55 | [redacted] | Success |
| 8/3/2022 10:19 | BlueEUR3I | 10120512 | 362ea4bbfaa98 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/3/2022 10:17 | BlueEUR3I | 10120506 | 362ea4b35431e | [redacted] | UR | 18.39 | [redacted] | Success |
| 8/3/2022 10:16 | BlueEUR3I | 10120502 | 362ea4aefec4c4 | [redacted] | UR | 26.1 | [redacted] | Success |
| 8/3/2022 10:12 | BlueEUR3I | 10120500 | 362ea4a0aeba1 | [redacted] | UR | 35.57 | [redacted] | Success |
| 8/3/2022 10:11 | BlueEUR3I | 10120499 | 362ea49e57db2 | [redacted] | UR | 25.14 | [redacted] | Success |
| 8/3/2022 10:10 | BlueEUR3I | 10120498 | 362ea49b2a8e8 | [redacted] | UR | 158.42 | [redacted] | Success |
| 8/3/2022 10:11 | BlueEUR3I | 10120495 | 362ea49b5475a | [redacted] | UR | 30.25 | [redacted] | Success |
| 8/3/2022 10:09 | BlueEUR3I | 10120494 | 362ea49704f912 | [redacted] | UR | 21.13 | [redacted] | Success |
| 8/3/2022 9:43 | BlueEUR3I | 10120475 | 362ea435f7a54c | [redacted] | UR | 15.43 | [redacted] | Success |
| 8/3/2022 9:44 | BlueEUR3I | 10120474 | 362ea43735b41 | [redacted] | UR | 355.85 | [redacted] | Success |
| 8/3/2022 9:35 | BlueEUR3I | 10120471 | 362ea415bdb00 | [redacted] | UR | 12.23 | [redacted] | Success |
| 8/3/2022 9:18 | BlueEUR3I | 10120462 | 362ea3d764162 | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/3/2022 9:13 | BlueEUR3I | 10120454 | 362ea3c350367 | [redacted] | UR | 30.93 | [redacted] | Success |
| 8/3/2022 9:12 | BlueEUR3I | 10120452 | 362ea3c1a1446f | [redacted] | UR | 13.95 | [redacted] | Success |
| 8/3/2022 9:08 | BlueEUR3I | 10120446 | 362ea3b211626 | [redacted] | UR | 17.18 | [redacted] | Success |
| 8/3/2022 9:07 | BlueEUR3I | 10120444 | 362ea3abddb13 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/3/2022 9:06 | BlueEUR3I | 10120442 | 362ea3a79052f9 | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/3/2022 9:05 | BlueEUR3I | 10120441 | 362ea3a609049 | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/3/2022 9:04 | BlueEUR3I | 10120439 | 362ea3a2a1d60 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/3/2022 9:02 | BlueEUR3I | 10120435 | 362ea3992b9ec | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/3/2022 9:02 | BlueEUR3I | 10120433 | 362ea398aaff4b | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/3/2022 9:01 | BlueEUR3I | 10120430 | 362ea397a4d11 | [redacted] | UR | 12.28 | [redacted] | Success |
| 8/3/2022 9:01 | BlueEUR3I | 10120429 | 362ea39573216 | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/3/2022 9:00 | BlueEUR3I | 10120427 | 362ea394249a8 | [redacted] | UR | 77.01 | [redacted] | Success |
| 8/3/2022 9:00 | BlueEUR3I | 10120425 | 362ea393394d4 | [redacted] | UR | 9.63 | [redacted] | Success |
| 8/3/2022 9:00 | BlueEUR3I | 10120424 | 362ea39183a61 | [redacted] | UR | 35.55 | [redacted] | Success |
| 8/3/2022 9:00 | BlueEUR3I | 10120422 | 362ea393116c3 | [redacted] | UR | 27.49 | [redacted] | Success |
| 8/3/2022 8:59 | BlueEUR3I | 10120418 | 362ea38f6b67ca | [redacted] | UR | 27.49 | [redacted] | Success |
| 8/3/2022 8:58 | BlueEUR3I | 10120417 | 362ea38d0277f | [redacted] | UR | 15.43 | [redacted] | Success |
| 8/3/2022 8:57 | BlueEUR3I | 10120412 | 362ea388dacffb | [redacted] | UR | 77.01 | [redacted] | Success |
| 8/3/2022 8:58 | BlueEUR3I | 10120410 | 362ea38a87ff8b | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/3/2022 8:53 | BlueEUR3I | 10120405 | 362ea37a5824d | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/3/2022 8:53 | BlueEUR3I | 10120404 | 362ea377e9abe | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/3/2022 8:52 | BlueEUR3I | 10120402 | 362ea3749ece1 | [redacted] | UR | 21.1 | [redacted] | Success |
| 8/3/2022 8:50 | BlueEUR3I | 10120399 | 362ea36cbd0b9 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/3/2022 8:49 | BlueEUR3I | 10120397 | 362ea36806ed7 | [redacted] | UR | 68.75 | [redacted] | Success |
| 8/3/2022 8:48 | BlueEUR3I | 10120396 | 362ea3665566e | [redacted] | UR | 39.9 | [redacted] | Success |
| 8/3/2022 8:47 | BlueEUR3I | 10120392 | 362ea36339199 | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/3/2022 8:46 | BlueEUR3I | 10120390 | 362ea35caac982 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/3/2022 8:45 | BlueEUR3I | 10120389 | 362ea35c2e172 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/3/2022 8:41 | BlueEUR3I | 10120381 | 362ea34d51c60 | [redacted] | UR | 10.55 | [redacted] | Success |
| 8/3/2022 8:40 | BlueEUR3I | 10120378 | 362ea3484a9b3 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/3/2022 8:30 | BlueEUR3I | 10120372 | 362ea322b96d2 | [redacted] | UR | 33.73 | [redacted] | Success |
| 8/3/2022 8:28 | BlueEUR3I | 10120369 | 362ea31c39bfa9 | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/3/2022 8:27 | BlueEUR3I | 10120368 | 362ea317d9d4b | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/3/2022 8:26 | BlueEUR3I | 10120366 | 362ea313edb98 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/3/2022 8:26 | BlueEUR3I | 10120365 | 362ea3150e374 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/3/2022 8:26 | BlueEUR3I | 10120363 | 362ea31191f23 | [redacted] | UR | 64.19 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2022 8:19 | BlueEUR3D | 10120354 | 362ea2fa54e7b | [redacted] | EUR | 34.38 | [redacted] | Success |
| 8/3/2022 8:17 | BlueEUR3D | 10120350 | 362ea2f266a56 | [redacted] | UR | 21.09 | [redacted] | Success |
| 8/3/2022 8:15 | BlueEUR3D | 10120347 | 362ea2ebd65c5 | [redacted] | UR | 10.21 | [redacted] | Success |
| 8/3/2022 8:14 | BlueEUR3D | 10120346 | 362ea2e50bc7ff | [redacted] | UR | 104.75 | [redacted] | Success |
| 8/3/2022 8:14 | BlueEUR3D | 10120345 | 362ea2e6fb341f | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/3/2022 8:10 | BlueEUR3D | 10120340 | 362ea2d7369ea | [redacted] | UR | 52.39 | [redacted] | Success |
| 8/3/2022 8:08 | BlueEUR3D | 10120336 | 362ea2d1b7aec | [redacted] | UR | 19.95 | [redacted] | Success |
| 8/3/2022 8:08 | BlueEUR3D | 10120335 | 362ea2d0f3eb8 | [redacted] | UR | 15.72 | [redacted] | Success |
| 8/3/2022 8:07 | BlueEUR3D | 10120334 | 362ea2cd71504 | [redacted] | UR | 15.41 | [redacted] | Success |
| 8/3/2022 8:03 | BlueEUR3D | 10120331 | 362ea2bba7fa3c | [redacted] | UR | 790.25 | [redacted] | Success |
| 8/3/2022 8:01 | BlueEUR3D | 10120330 | 362ea2b4f781a | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/3/2022 8:00 | BlueEUR3D | 10120329 | 362ea2b265496 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/3/2022 8:00 | BlueEUR3D | 10120328 | 362ea2b0c30ae | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/3/2022 7:53 | BlueEUR3D | 10120327 | 362ea297e6371 | [redacted] | UR | 52.39 | [redacted] | Success |
| 8/3/2022 7:52 | BlueEUR3D | 10120326 | 362ea294896d4 | [redacted] | UR | 35.83 | [redacted] | Success |
| 8/3/2022 7:51 | BlueEUR3D | 10120324 | 362ea29092e38 | [redacted] | UR | 35.6 | [redacted] | Success |
| 8/3/2022 7:51 | BlueEUR3D | 10120323 | 362ea2912a387 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/3/2022 7:49 | BlueEUR3D | 10120320 | 362ea287f7649c | [redacted] | UR | 73.76 | [redacted] | Success |
| 8/3/2022 7:46 | BlueEUR3D | 10120317 | 362ea27daeb5b | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/3/2022 7:42 | BlueEUR3D | 10120314 | 362ea26d1eeff6 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/3/2022 7:42 | BlueEUR3D | 10120313 | 362ea26e50488 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/3/2022 7:40 | BlueEUR3D | 10120308 | 362ea265cde28 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 7:35 | BlueEUR3D | 10120301 | 362ea25314ffe4 | [redacted] | UR | 34.41 | [redacted] | Success |
| 8/3/2022 7:33 | BlueEUR3D | 10120299 | 362ea24e27e2d | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 7:32 | BlueEUR3D | 10120298 | 362ea24a98adff | [redacted] | UR | 24.09 | [redacted] | Success |
| 8/3/2022 7:30 | BlueEUR3D | 10120295 | 362ea24046b31 | [redacted] | UR | 21.16 | [redacted] | Success |
| 8/3/2022 7:22 | BlueEUR3D | 10120285 | 362ea224b31a1 | [redacted] | UR | 63.85 | [redacted] | Success |
| 8/3/2022 7:23 | BlueEUR3D | 10120284 | 362ea2268dbdb | [redacted] | UR | 34.76 | [redacted] | Success |
| 8/3/2022 7:21 | BlueEUR3D | 10120281 | 362ea2205d559 | [redacted] | UR | 24.94 | [redacted] | Success |
| 8/3/2022 7:12 | BlueEUR3D | 10120272 | 362ea1ffaeb8cb | [redacted] | UR | 39.42 | [redacted] | Success |
| 8/3/2022 7:13 | BlueEUR3D | 10120271 | 362ea1ffed6c8b | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/3/2022 7:11 | BlueEUR3D | 10120270 | 362ea1fa611af0 | [redacted] | UR | 24.11 | [redacted] | Success |
| 8/3/2022 7:10 | BlueEUR3D | 10120267 | 362ea1f6a8ff4b | [redacted] | UR | 17.22 | [redacted] | Success |
| 8/3/2022 7:08 | BlueEUR3D | 10120266 | 362ea1f0a481e | [redacted] | UR | 35.63 | [redacted] | Success |
| 8/3/2022 7:03 | BlueEUR3D | 10120257 | 362ea1dba7f1e | [redacted] | UR | 19.99 | [redacted] | Success |
| 8/3/2022 7:00 | BlueEUR3D | 10120254 | 362ea1cf8510d5 | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/3/2022 6:59 | BlueEUR3D | 10120252 | 362ea1cc89086 | [redacted] | UR | 79.96 | [redacted] | Success |
| 8/3/2022 6:58 | BlueEUR3D | 10120248 | 362ea1c7db5f4 | [redacted] | UR | 21.17 | [redacted] | Success |
| 8/3/2022 6:56 | BlueEUR3D | 10120244 | 362ea1c007a21 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 6:53 | BlueEUR3D | 10120240 | 362ea1b72d7ce | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 6:48 | BlueEUR3D | 10120236 | 362ea1a367c99 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 6:46 | BlueEUR3D | 10120235 | 362ea19b21250 | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/3/2022 6:43 | BlueEUR3D | 10120231 | 362ea18fc00300 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 6:31 | BlueEUR3D | 10120222 | 362ea162cb9fd1 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/3/2022 6:31 | BlueEUR3D | 10120221 | 362ea1647b34fc | [redacted] | UR | 15.45 | [redacted] | Success |
| 8/3/2022 6:29 | BlueEUR3D | 10120216 | 362ea15c589e5 | [redacted] | UR | 27.54 | [redacted] | Success |
| 8/3/2022 6:28 | BlueEUR3D | 10120215 | 362ea159cf2b97 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 6:26 | BlueEUR3D | 10120211 | 362ea150054ab | [redacted] | UR | 52.51 | [redacted] | Success |
| 8/3/2022 6:25 | BlueEUR3D | 10120209 | 362ea14e63f371 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/3/2022 6:25 | BlueEUR3D | 10120208 | 362ea14df78891 | [redacted] | UR | 27.53 | [redacted] | Success |
| 8/3/2022 6:24 | BlueEUR3D | 10120206 | 362ea14ab55e8 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 6:24 | BlueEUR3D | 10120205 | 362ea14995b89 | [redacted] | UR | 47.52 | [redacted] | Success |
| 8/3/2022 6:24 | BlueEUR3D | 10120204 | 362ea14972598 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 6:23 | BlueEUR3D | 10120203 | 362ea14720464 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/3/2022 6:23 | BlueEUR3D | 10120202 | 362ea14449dbc | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/3/2022 6:20 | BlueEUR3D | 10120198 | 362ea13baa146 | [redacted] | UR | 1,572.28 | [redacted] | Success |
| 8/3/2022 6:19 | BlueEUR3D | 10120196 | 362ea13753b82 | [redacted] | UR | 19.01 | [redacted] | Success |
| 8/3/2022 6:18 | BlueEUR3D | 10120195 | 362ea132be29d | [redacted] | UR | 13.77 | [redacted] | Success |
| 8/3/2022 6:18 | BlueEUR3D | 10120194 | 362ea133005a7 | [redacted] | UR | 17.21 | [redacted] | Success |
| 8/3/2022 6:17 | BlueEUR3D | 10120192 | 362ea12f819a97 | [redacted] | UR | 78.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 6:15 | BlueEUR3I | 10120189 | 362ea1285838d | [redacted] | EUR | 51.62 | [redacted] | Success |
| 8/3/2022 6:10 | BlueEUR3I | 10120178 | 362ea116e3c2e | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 6:09 | BlueEUR3I | 10120176 | 362ea11357536I | [redacted] | UR | 51.32 | [redacted] | Success |
| 8/3/2022 6:09 | BlueEUR3I | 10120175 | 362ea11237886 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/3/2022 6:09 | BlueEUR3I | 10120174 | 362ea111a33bfc | [redacted] | UR | 21.17 | [redacted] | Success |
| 8/3/2022 6:07 | BlueEUR3I | 10120170 | 362ea10b08c2e | [redacted] | UR | 31.58 | [redacted] | Success |
| 8/3/2022 6:07 | BlueEUR3I | 10120168 | 362ea10b1a009 | [redacted] | UR | 38.61 | [redacted] | Success |
| 8/3/2022 6:06 | BlueEUR3I | 10120167 | 362ea10811821 | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 6:05 | BlueEUR3I | 10120161 | 362ea1015ce53 | [redacted] | UR | 99.99 | [redacted] | Success |
| 8/3/2022 6:02 | BlueEUR3I | 10120158 | 362ea0f8b6f7ad | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/3/2022 6:00 | BlueEUR3I | 10120156 | 362ea0ef765d7 | [redacted] | UR | 26.25 | [redacted] | Success |
| 8/3/2022 5:57 | BlueEUR3I | 10120154 | 362ea0e3a4450 | [redacted] | UR | 39.95 | [redacted] | Success |
| 8/3/2022 5:55 | BlueEUR3I | 10120152 | 362ea0db885fb1 | [redacted] | UR | 46.78 | [redacted] | Success |
| 8/3/2022 5:46 | BlueEUR3I | 10120145 | 362ea0baef0ad7 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/3/2022 5:42 | BlueEUR3I | 10120141 | 362ea0ad29870 | [redacted] | UR | 31.57 | [redacted] | Success |
| 8/3/2022 5:42 | BlueEUR3I | 10120139 | 362ea0ab6d1aa | [redacted] | UR | 137.58 | [redacted] | Success |
| 8/3/2022 5:37 | BlueEUR3I | 10120134 | 362ea09ad614b | [redacted] | UR | 27.52 | [redacted] | Success |
| 8/3/2022 5:36 | BlueEUR3I | 10120132 | 362ea094716e3 | [redacted] | UR | 14.11 | [redacted] | Success |
| 8/3/2022 5:36 | BlueEUR3I | 10120131 | 362ea095f82b5 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/3/2022 5:33 | BlueEUR3I | 10120129 | 362ea08ab965e | [redacted] | UR | 31.95 | [redacted] | Success |
| 8/3/2022 5:31 | BlueEUR3I | 10120124 | 362ea082401c5 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/3/2022 5:31 | BlueEUR3I | 10120122 | 362ea08300f633 | [redacted] | UR | 52.48 | [redacted] | Success |
| 8/3/2022 5:30 | BlueEUR3I | 10120119 | 362ea07ee16f6 | [redacted] | UR | 34.4 | [redacted] | Success |
| 8/3/2022 5:28 | BlueEUR3I | 10120117 | 362ea0775f00a1 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/3/2022 5:24 | BlueEUR3I | 10120116 | 362ea0687e91c | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/3/2022 5:22 | BlueEUR3I | 10120112 | 362ea063082c7 | [redacted] | UR | 47.48 | [redacted] | Success |
| 8/3/2022 5:22 | BlueEUR3I | 10120111 | 362ea0612a61d | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/3/2022 5:20 | BlueEUR3I | 10120108 | 362ea059be726 | [redacted] | UR | 105.34 | [redacted] | Success |
| 8/3/2022 5:15 | BlueEUR3I | 10120099 | 362ea048bb84c | [redacted] | UR | 27.5 | [redacted] | Success |
| 8/3/2022 5:15 | BlueEUR3I | 10120098 | 362ea046e3035 | [redacted] | UR | 42.67 | [redacted] | Success |
| 8/3/2022 5:14 | BlueEUR3I | 10120096 | 362ea0449cdf25 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/3/2022 5:13 | BlueEUR3I | 10120095 | 362ea041748dc | [redacted] | UR | 15.43 | [redacted] | Success |
| 8/3/2022 5:13 | BlueEUR3I | 10120094 | 362ea03f030714 | [redacted] | UR | 165.86 | [redacted] | Success |
| 8/3/2022 5:13 | BlueEUR3I | 10120093 | 362ea03fe212c1 | [redacted] | UR | 68.73 | [redacted] | Success |
| 8/3/2022 5:11 | BlueEUR3I | 10120092 | 362ea0383bc2a | [redacted] | UR | 29.68 | [redacted] | Success |
| 8/3/2022 5:09 | BlueEUR3I | 10120091 | 362ea030d6d0f | [redacted] | UR | 13.11 | [redacted] | Success |
| 8/3/2022 4:59 | BlueEUR3I | 10120086 | 362ea00a81689 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/3/2022 4:58 | BlueEUR3I | 10120085 | 362ea008019cfb | [redacted] | UR | 15.43 | [redacted] | Success |
| 8/3/2022 4:55 | BlueEUR3I | 10120078 | 362e9ffd75688b | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/3/2022 4:54 | BlueEUR3I | 10120077 | 362e9ff7f40afb | [redacted] | UR | 21.33 | [redacted] | Success |
| 8/3/2022 4:53 | BlueEUR3I | 10120076 | 362e9ff5d96eb6 | [redacted] | UR | 52.44 | [redacted] | Success |
| 8/3/2022 4:50 | BlueEUR3I | 10120070 | 362e9fe789807 | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/3/2022 4:40 | BlueEUR3I | 10120058 | 362e9fc49f119d | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/3/2022 4:30 | BlueEUR3I | 10120049 | 362e9f9c8ddafb | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/3/2022 4:25 | BlueEUR3I | 10120048 | 362e9f8c7e5b1 | [redacted] | UR | 23.14 | [redacted] | Success |
| 8/3/2022 4:25 | BlueEUR3I | 10120047 | 362e9f8b6a7d1 | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/3/2022 4:24 | BlueEUR3I | 10120046 | 362e9f8921410 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/3/2022 4:23 | BlueEUR3I | 10120044 | 362e9f8274fa90 | [redacted] | UR | 26.18 | [redacted] | Success |
| 8/3/2022 4:17 | BlueEUR3I | 10120036 | 362e9f6cdacf13 | [redacted] | UR | 12.84 | [redacted] | Success |
| 8/3/2022 4:16 | BlueEUR3I | 10120035 | 362e9f6a73f7ee | [redacted] | UR | 19.95 | [redacted] | Success |
| 8/3/2022 4:14 | BlueEUR3I | 10120034 | 362e9f62cd77ee | [redacted] | UR | 17.78 | [redacted] | Success |
| 8/3/2022 4:13 | BlueEUR3I | 10120032 | 362e9f5fe58511 | [redacted] | UR | 52.35 | [redacted] | Success |
| 8/3/2022 4:12 | BlueEUR3I | 10120029 | 362e9f5b98db5 | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/3/2022 4:09 | BlueEUR3I | 10120025 | 362e9f5112958 | [redacted] | UR | 77.13 | [redacted] | Success |
| 8/3/2022 4:06 | BlueEUR3I | 10120023 | 362e9f43863be | [redacted] | UR | 15.43 | [redacted] | Success |
| 8/3/2022 4:04 | BlueEUR3I | 10120021 | 362e9f3b6815b | [redacted] | UR | 26.2 | [redacted] | Success |
| 8/3/2022 4:03 | BlueEUR3I | 10120020 | 362e9f3798a49 | [redacted] | UR | 137.44 | [redacted] | Success |
| 8/3/2022 3:59 | BlueEUR3I | 10120019 | 362e9f2ad67ae | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/3/2022 3:54 | BlueEUR3I | 10120012 | 362e9f18243267 | [redacted] | UR | 22.12 | [redacted] | Success |
| 8/3/2022 3:54 | BlueEUR3I | 10120011 | 362e9f17285b3 | [redacted] | UR | 20.63 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 3:46 | BlueEUR3I | 10120003 | 362e9ef8f72e57 | [redacted] | EUR | 20.63 | [redacted] | Success |
| 8/3/2022 3:44 | BlueEUR3I | 10120002 | 362e9ef059bda | [redacted] | UR | 24.67 | [redacted] | Success |
| 8/3/2022 3:43 | BlueEUR3I | 10120001 | 362e9eee1844e | [redacted] | UR | 79.78 | [redacted] | Success |
| 8/3/2022 3:43 | BlueEUR3I | 10120000 | 362e9eecb8585 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/3/2022 3:41 | BlueEUR3I | 10119999 | 362e9ee715ee0 | [redacted] | UR | 13.11 | [redacted] | Success |
| 8/3/2022 3:38 | BlueEUR3I | 10119995 | 362e9edc9d818 | [redacted] | UR | 56.9 | [redacted] | Success |
| 8/3/2022 3:36 | BlueEUR3I | 10119994 | 362e9ed3ff08a9 | [redacted] | UR | 68.74 | [redacted] | Success |
| 8/3/2022 3:36 | BlueEUR3I | 10119993 | 362e9ed320141 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/3/2022 3:29 | BlueEUR3I | 10119987 | 362e9eba4ab51 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/3/2022 3:25 | BlueEUR3I | 10119983 | 362e9ea9d2270 | [redacted] | UR | 797.74 | [redacted] | Success |
| 8/3/2022 3:19 | BlueEUR3I | 10119974 | 362e9e93d30b7 | [redacted] | UR | 68.65 | [redacted] | Success |
| 8/3/2022 3:12 | BlueEUR3I | 10119970 | 362e9e7bb8dc7 | [redacted] | UR | 34.33 | [redacted] | Success |
| 8/3/2022 3:09 | BlueEUR3I | 10119968 | 362e9e6e12936 | [redacted] | UR | 12.81 | [redacted] | Success |
| 8/3/2022 3:07 | BlueEUR3I | 10119965 | 362e9e66243de | [redacted] | UR | 20.6 | [redacted] | Success |
| 8/3/2022 2:57 | BlueEUR3I | 10119959 | 362e9e42f8efe6 | [redacted] | UR | 14.21 | [redacted] | Success |
| 8/3/2022 2:56 | BlueEUR3I | 10119958 | 362e9e3c4a6bef | [redacted] | UR | 23.95 | [redacted] | Success |
| 8/3/2022 2:36 | BlueEUR3I | 10119948 | 362e9df40a87be | [redacted] | UR | 39.13 | [redacted] | Success |
| 8/3/2022 2:34 | BlueEUR3I | 10119944 | 362e9dec053f53 | [redacted] | UR | 15.58 | [redacted] | Success |
| 8/3/2022 2:33 | BlueEUR3I | 10119942 | 362e9de911022 | [redacted] | UR | 10.67 | [redacted] | Success |
| 8/3/2022 2:32 | BlueEUR3I | 10119938 | 362e9de301f2f5 | [redacted] | UR | 42.12 | [redacted] | Success |
| 8/3/2022 2:28 | BlueEUR3I | 10119936 | 362e9dd6be7a8 | [redacted] | UR | 11.99 | [redacted] | Success |
| 8/3/2022 2:27 | BlueEUR3I | 10119934 | 362e9dd1da63a | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/3/2022 2:26 | BlueEUR3I | 10119932 | 362e9dce58fdf1 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/3/2022 2:24 | BlueEUR3I | 10119926 | 362e9dc5f5cda0 | [redacted] | UR | 15.12 | [redacted] | Success |
| 8/3/2022 2:20 | BlueEUR3I | 10119918 | 362e9db6640ae | [redacted] | UR | 22.26 | [redacted] | Success |
| 8/3/2022 2:16 | BlueEUR3I | 10119913 | 362e9da89bafa1 | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/3/2022 2:14 | BlueEUR3I | 10119909 | 362e9d9f23444 | [redacted] | UR | 22.26 | [redacted] | Success |
| 8/3/2022 2:13 | BlueEUR3I | 10119907 | 362e9d9bfc8cf2 | [redacted] | UR | 71.07 | [redacted] | Success |
| 8/3/2022 2:11 | BlueEUR3I | 10119904 | 362e9d949d8cb | [redacted] | UR | 21.33 | [redacted] | Success |
| 8/3/2022 2:09 | BlueEUR3I | 10119902 | 362e9d8e2a34e | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/3/2022 2:03 | BlueEUR3I | 10119897 | 362e9d7575c3a | [redacted] | UR | 71.07 | [redacted] | Success |
| 8/3/2022 1:57 | BlueEUR3I | 10119892 | 362e9d5ef7f5d4 | [redacted] | UR | 38.92 | [redacted] | Success |
| 8/3/2022 1:55 | BlueEUR3I | 10119891 | 362e9d59cd305 | [redacted] | UR | 12 | [redacted] | Success |
| 8/3/2022 1:49 | BlueEUR3I | 10119888 | 362e9d443259c | [redacted] | UR | 37.87 | [redacted] | Success |
| 8/3/2022 1:43 | BlueEUR3I | 10119886 | 362e9d2c14328 | [redacted] | UR | 38.62 | [redacted] | Success |
| 8/3/2022 1:36 | BlueEUR3I | 10119879 | 362e9d13a9f44 | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/3/2022 1:36 | BlueEUR3I | 10119878 | 362e9d114a185 | [redacted] | UR | 52.6 | [redacted] | Success |
| 8/3/2022 1:32 | BlueEUR3I | 10119875 | 362e9d0497769 | [redacted] | UR | 27.44 | [redacted] | Success |
| 8/3/2022 1:26 | BlueEUR3I | 10119868 | 362e9ceb338dd | [redacted] | UR | 246.21 | [redacted] | Success |
| 8/3/2022 1:21 | BlueEUR3I | 10119863 | 362e9cdaa54a2 | [redacted] | UR | 59.96 | [redacted] | Success |
| 8/3/2022 1:15 | BlueEUR3I | 10119857 | 362e9cc41cb77 | [redacted] | UR | 26.25 | [redacted] | Success |
| 8/3/2022 1:15 | BlueEUR3I | 10119855 | 362e9cc1951a1 | [redacted] | UR | 15.97 | [redacted] | Success |
| 8/3/2022 1:14 | BlueEUR3I | 10119853 | 362e9cbe724cb | [redacted] | UR | 34.27 | [redacted] | Success |
| 8/3/2022 1:02 | BlueEUR3I | 10119842 | 362e9c9242cc1 | [redacted] | UR | 17.14 | [redacted] | Success |
| 8/3/2022 1:00 | BlueEUR3I | 10119840 | 362e9c890f00b | [redacted] | UR | 464.11 | [redacted] | Success |
| 8/3/2022 0:58 | BlueEUR3I | 10119838 | 362e9c846e6a2 | [redacted] | UR | 78.89 | [redacted] | Success |
| 8/3/2022 0:55 | BlueEUR3I | 10119834 | 362e9c76b1ab4 | [redacted] | UR | 34.28 | [redacted] | Success |
| 8/3/2022 0:53 | BlueEUR3I | 10119830 | 362e9c70620ed | [redacted] | UR | 10.51 | [redacted] | Success |
| 8/3/2022 0:49 | BlueEUR3I | 10119829 | 362e9c6233559 | [redacted] | UR | 26.27 | [redacted] | Success |
| 8/3/2022 0:47 | BlueEUR3I | 10119828 | 362e9c5b26014 | [redacted] | UR | 94.67 | [redacted] | Success |
| 8/3/2022 0:47 | BlueEUR3I | 10119827 | 362e9c5ac220b | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/3/2022 0:36 | BlueEUR3I | 10119816 | 362e9c31e55c3f | [redacted] | UR | 63.11 | [redacted] | Success |
| 8/3/2022 0:34 | BlueEUR3I | 10119814 | 362e9c2b36270 | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/3/2022 0:33 | BlueEUR3I | 10119810 | 362e9c261c7e61 | [redacted] | UR | 31.56 | [redacted] | Success |
| 8/3/2022 0:32 | BlueEUR3I | 10119809 | 362e9c225515a | [redacted] | UR | 26.25 | [redacted] | Success |
| 8/3/2022 0:27 | BlueEUR3I | 10119805 | 362e9c0f10780f | [redacted] | UR | 70.94 | [redacted] | Success |
| 8/3/2022 0:26 | BlueEUR3I | 10119804 | 362e9c0d2a91fa | [redacted] | UR | 47.35 | [redacted] | Success |
| 8/3/2022 0:26 | BlueEUR3I | 10119802 | 362e9c0b3ab70 | [redacted] | UR | 15.44 | [redacted] | Success |
| 8/3/2022 0:25 | BlueEUR3I | 10119801 | 362e9c071c7a4 | [redacted] | UR | 34.28 | [redacted] | Success |
| 8/3/2022 0:21 | BlueEUR3I | 10119798 | 362e9bf991813 | [redacted] | UR | 22.14 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 0:19 | BlueEUR3I | 10119795 | 362e9bf2361dda | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/3/2022 0:19 | BlueEUR3I | 10119793 | 362e9bf13f2159 | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/3/2022 0:15 | BlueEUR3I | 10119788 | 362e9be21e90f2 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/3/2022 0:15 | BlueEUR3I | 10119787 | 362e9be3a29b4 | [redacted] | UR | 168.34 | [redacted] | Success |
| 8/3/2022 0:08 | BlueEUR3I | 10119784 | 362e9bc7a7fa2e | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/3/2022 0:05 | BlueEUR3I | 10119781 | 362e9bbbd1ab9 | [redacted] | UR | 27.43 | [redacted] | Success |
| 8/3/2022 0:05 | BlueEUR3I | 10119780 | 362e9bbd6a8b4 | [redacted] | UR | 239.61 | [redacted] | Success |
| 8/3/2022 0:04 | BlueEUR3I | 10119779 | 362e9bb90cc6d | [redacted] | UR | 94.57 | [redacted] | Success |
| 8/3/2022 0:04 | BlueEUR3I | 10119778 | 362e9bb731379 | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/3/2022 0:02 | BlueEUR3I | 10119775 | 362e9bb220b34 | [redacted] | UR | 519.39 | [redacted] | Success |
| 8/2/2022 23:56 | BlueEUR3I | 10119770 | 362e9b9b08591 | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/2/2022 23:54 | BlueEUR3I | 10119769 | 362e9b9368768 | [redacted] | UR | 105.27 | [redacted] | Success |
| 8/2/2022 23:50 | BlueEUR3I | 10119765 | 362e9b856adad | [redacted] | UR | 15.83 | [redacted] | Success |
| 8/2/2022 23:45 | BlueEUR3I | 10119762 | 362e9b7080be2 | [redacted] | UR | 33.69 | [redacted] | Success |
| 8/2/2022 23:43 | BlueEUR3I | 10119760 | 362e9b6b9ad3d | [redacted] | UR | 21.01 | [redacted] | Success |
| 8/2/2022 23:40 | BlueEUR3I | 10119757 | 362e9b5fa7f2f4 | [redacted] | UR | 27.49 | [redacted] | Success |
| 8/2/2022 23:39 | BlueEUR3I | 10119755 | 362e9b5ca1182 | [redacted] | UR | 52.64 | [redacted] | Success |
| 8/2/2022 23:38 | BlueEUR3I | 10119754 | 362e9b58e6d97 | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/2/2022 23:37 | BlueEUR3I | 10119752 | 362e9b5250e70 | [redacted] | UR | 27.49 | [redacted] | Success |
| 8/2/2022 23:37 | BlueEUR3I | 10119751 | 362e9b5379a9c | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/2/2022 23:33 | BlueEUR3I | 10119747 | 362e9b441babb | [redacted] | UR | 24.22 | [redacted] | Success |
| 8/2/2022 23:30 | BlueEUR3I | 10119744 | 362e9b3a3780b | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/2/2022 23:27 | BlueEUR3I | 10119740 | 362e9b2d2833e | [redacted] | UR | 34.36 | [redacted] | Success |
| 8/2/2022 23:26 | BlueEUR3I | 10119739 | 362e9b2a1002el | [redacted] | UR | 27.49 | [redacted] | Success |
| 8/2/2022 23:23 | BlueEUR3I | 10119738 | 362e9b1f0752ea | [redacted] | UR | 17.18 | [redacted] | Success |
| 8/2/2022 23:22 | BlueEUR3I | 10119736 | 362e9b199a496 | [redacted] | UR | 13.74 | [redacted] | Success |
| 8/2/2022 23:17 | BlueEUR3I | 10119733 | 362e9b097ccea5 | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/2/2022 23:16 | BlueEUR3I | 10119731 | 362e9b0385f878 | [redacted] | UR | 27.48 | [redacted] | Success |
| 8/2/2022 23:15 | BlueEUR3I | 10119729 | 362e9b00f32e53 | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/2/2022 23:13 | BlueEUR3I | 10119726 | 362e9afae6d699 | [redacted] | UR | 19.29 | [redacted] | Success |
| 8/2/2022 23:12 | BlueEUR3I | 10119725 | 362e9af65a1183 | [redacted] | UR | 63.15 | [redacted] | Success |
| 8/2/2022 23:10 | BlueEUR3I | 10119722 | 362e9af0347f46 | [redacted] | UR | 20.61 | [redacted] | Success |
| 8/2/2022 23:10 | BlueEUR3I | 10119720 | 362e9af035bdc1 | [redacted] | UR | 34.35 | [redacted] | Success |
| 8/2/2022 23:06 | BlueEUR3I | 10119716 | 362e9ae0563efe | [redacted] | UR | 21 | [redacted] | Success |
| 8/2/2022 23:05 | BlueEUR3I | 10119714 | 362e9add12425 | [redacted] | UR | 22.09 | [redacted] | Success |
| 8/2/2022 22:58 | BlueEUR3I | 10119703 | 362e9ac12b199 | [redacted] | UR | 27.48 | [redacted] | Success |
| 8/2/2022 22:55 | BlueEUR3I | 10119698 | 362e9ab747aa9 | [redacted] | UR | 17.18 | [redacted] | Success |
| 8/2/2022 22:43 | BlueEUR3I | 10119684 | 362e9a88148b9 | [redacted] | UR | 68.75 | [redacted] | Success |
| 8/2/2022 22:43 | BlueEUR3I | 10119683 | 362e9a8a1a3d7 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/2/2022 22:37 | BlueEUR3I | 10119678 | 362e9a7427c71 | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/2/2022 22:37 | BlueEUR3I | 10119677 | 362e9a71f7337c | [redacted] | UR | 38.57 | [redacted] | Success |
| 8/2/2022 22:34 | BlueEUR3I | 10119676 | 362e9a66dd9f5f | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/2/2022 22:25 | BlueEUR3I | 10119674 | 362e9a472a982 | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/2/2022 22:22 | BlueEUR3I | 10119672 | 362e9a3ae8b0a | [redacted] | UR | 27.51 | [redacted] | Success |
| 8/2/2022 22:21 | BlueEUR3I | 10119671 | 362e9a3866e51 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/2/2022 22:15 | BlueEUR3I | 10119668 | 362e9a1fb64d9 | [redacted] | UR | 104.95 | [redacted] | Success |
| 8/2/2022 22:13 | BlueEUR3I | 10119667 | 362e9a191925e | [redacted] | UR | 10.32 | [redacted] | Success |
| 8/2/2022 22:13 | BlueEUR3I | 10119666 | 362e9a1a7c730 | [redacted] | UR | 47.53 | [redacted] | Success |
| 8/2/2022 22:12 | BlueEUR3I | 10119665 | 362e9a14f9d548 | [redacted] | UR | 52.81 | [redacted] | Success |
| 8/2/2022 22:09 | BlueEUR3I | 10119659 | 362e9a0a86c17 | [redacted] | UR | 95.05 | [redacted] | Success |
| 8/2/2022 22:04 | BlueEUR3I | 10119656 | 362e99f6fc91ae | [redacted] | UR | 52.81 | [redacted] | Success |
| 8/2/2022 22:03 | BlueEUR3I | 10119655 | 362e99f2fe248c | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/2/2022 22:00 | BlueEUR3I | 10119653 | 362e99e8f6a9da | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/2/2022 21:58 | BlueEUR3I | 10119652 | 362e99df1e6584 | [redacted] | UR | 27.51 | [redacted] | Success |
| 8/2/2022 21:55 | BlueEUR3I | 10119651 | 362e99d68ebeb | [redacted] | UR | 26.24 | [redacted] | Success |
| 8/2/2022 21:45 | BlueEUR3I | 10119646 | 362e99af0c0c33 | [redacted] | UR | 419.82 | [redacted] | Success |
| 8/2/2022 21:44 | BlueEUR3I | 10119644 | 362e99ac246b4 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/2/2022 21:42 | BlueEUR3I | 10119640 | 362e99a3c7864 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/2/2022 21:41 | BlueEUR3I | 10119636 | 362e99a0622a6 | [redacted] | UR | 419.82 | [redacted] | Success |
| 8/2/2022 21:40 | BlueEUR3I | 10119635 | 362e999e7655fb | [redacted] | UR | 26.41 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 21:38 | BlueEUR3I | 10119629 | 362e9996b329d | [redacted] | EUR | 1,048.53 | [redacted] | Success |
| 8/2/2022 21:34 | BlueEUR3I | 10119626 | 362e998804fe4f | [redacted] | UR | 1,044.26 | [redacted] | Success |
| 8/2/2022 21:33 | BlueEUR3I | 10119625 | 362e998470327 | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/2/2022 21:31 | BlueEUR3I | 10119622 | 362e997c321c2 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/2/2022 21:28 | BlueEUR3I | 10119614 | 362e996f3e7ae | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/2/2022 21:24 | BlueEUR3I | 10119611 | 362e99621e4fc7 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/2/2022 21:23 | BlueEUR3I | 10119610 | 362e995e2b01al | [redacted] | UR | 104.86 | [redacted] | Success |
| 8/2/2022 21:24 | BlueEUR3I | 10119609 | 362e9960390aa | [redacted] | UR | 52.81 | [redacted] | Success |
| 8/2/2022 21:21 | BlueEUR3I | 10119602 | 362e9954d62fc6 | [redacted] | UR | 12.63 | [redacted] | Success |
| 8/2/2022 21:15 | BlueEUR3I | 10119595 | 362e993ddcb66l | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/2/2022 21:14 | BlueEUR3I | 10119593 | 362e993abab24 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/2/2022 21:12 | BlueEUR3I | 10119590 | 362e9933dc485l | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/2/2022 21:02 | BlueEUR3I | 10119586 | 362e990d7cc2b7 | [redacted] | UR | 17.72 | [redacted] | Success |
| 8/2/2022 21:01 | BlueEUR3I | 10119585 | 362e990b3418c | [redacted] | UR | 104.95 | [redacted] | Success |
| 8/2/2022 21:00 | BlueEUR3I | 10119584 | 362e9907fd6c2C | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/2/2022 20:58 | BlueEUR3I | 10119581 | 362e99004e60b | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/2/2022 20:58 | BlueEUR3I | 10119579 | 362e98ff3ee5f4 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/2/2022 20:58 | BlueEUR3I | 10119576 | 362e98fda8b9c9 | [redacted] | UR | 17.72 | [redacted] | Success |
| 8/2/2022 20:50 | BlueEUR3I | 10119565 | 362e98e2a2a18 | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/2/2022 20:49 | BlueEUR3I | 10119564 | 362e98dc39b60 | [redacted] | UR | 38.58 | [redacted] | Success |
| 8/2/2022 20:47 | BlueEUR3I | 10119560 | 362e98d4966eb | [redacted] | UR | 23.15 | [redacted] | Success |
| 8/2/2022 20:44 | BlueEUR3I | 10119557 | 362e98cc77cf06 | [redacted] | UR | 504.93 | [redacted] | Success |
| 8/2/2022 20:41 | BlueEUR3I | 10119552 | 362e98bf5343a2 | [redacted] | UR | 314.84 | [redacted] | Success |
| 8/2/2022 20:37 | BlueEUR3I | 10119549 | 362e98b23d8b4 | [redacted] | UR | 10.52 | [redacted] | Success |
| 8/2/2022 20:33 | BlueEUR3I | 10119545 | 362e98a2281cef | [redacted] | UR | 63.12 | [redacted] | Success |
| 8/2/2022 20:33 | BlueEUR3I | 10119544 | 362e989feae53C | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/2/2022 20:32 | BlueEUR3I | 10119540 | 362e989cd06a0 | [redacted] | UR | 47.34 | [redacted] | Success |
| 8/2/2022 20:29 | BlueEUR3I | 10119539 | 362e9890fe5c99 | [redacted] | UR | 24.07 | [redacted] | Success |
| 8/2/2022 20:22 | BlueEUR3I | 10119536 | 362e9879a2092 | [redacted] | UR | 209.82 | [redacted] | Success |
| 8/2/2022 20:21 | BlueEUR3I | 10119534 | 362e98755d066 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/2/2022 20:19 | BlueEUR3I | 10119531 | 362e986c7561b | [redacted] | UR | 26.23 | [redacted] | Success |
| 8/2/2022 20:17 | BlueEUR3I | 10119529 | 362e986439168l | [redacted] | UR | 525.79 | [redacted] | Success |
| 8/2/2022 20:15 | BlueEUR3I | 10119526 | 362e985f025ae4 | [redacted] | UR | 419.63 | [redacted] | Success |
| 8/2/2022 20:15 | BlueEUR3I | 10119524 | 362e985c57b3b | [redacted] | UR | 27.5 | [redacted] | Success |
| 8/2/2022 20:13 | BlueEUR3I | 10119523 | 362e9857c675c | [redacted] | UR | 15.44 | [redacted] | Success |
| 8/2/2022 20:05 | BlueEUR3I | 10119519 | 362e983a77f7df | [redacted] | UR | 17.19 | [redacted] | Success |
| 8/2/2022 20:04 | BlueEUR3I | 10119515 | 362e9834bbe31 | [redacted] | UR | 68.75 | [redacted] | Success |
| 8/2/2022 19:58 | BlueEUR3I | 10119511 | 362e981d227fe4 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/2/2022 19:58 | BlueEUR3I | 10119510 | 362e981f16b212 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/2/2022 19:57 | BlueEUR3I | 10119509 | 362e981c3c535t | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/2/2022 19:57 | BlueEUR3I | 10119507 | 362e981af04207 | [redacted] | UR | 26.21 | [redacted] | Success |
| 8/2/2022 19:53 | BlueEUR3I | 10119504 | 362e980b73d34 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/2/2022 19:53 | BlueEUR3I | 10119503 | 362e980d09105 | [redacted] | UR | 99.9 | [redacted] | Success |
| 8/2/2022 19:52 | BlueEUR3I | 10119501 | 362e98060b843 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/2/2022 19:50 | BlueEUR3I | 10119500 | 362e98005e1f47 | [redacted] | UR | 20.97 | [redacted] | Success |
| 8/2/2022 19:51 | BlueEUR3I | 10119499 | 362e980265370 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/2/2022 19:48 | BlueEUR3I | 10119497 | 362e97f802ec1a | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/2/2022 19:47 | BlueEUR3I | 10119496 | 362e97f660e2aa | [redacted] | UR | 18.38 | [redacted] | Success |
| 8/2/2022 19:46 | BlueEUR3I | 10119493 | 362e97f2c6038c | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/2/2022 19:43 | BlueEUR3I | 10119491 | 362e97e76a115l | [redacted] | UR | 12.25 | [redacted] | Success |
| 8/2/2022 19:41 | BlueEUR3I | 10119488 | 362e97dcd9693 | [redacted] | UR | 525.62 | [redacted] | Success |
| 8/2/2022 19:38 | BlueEUR3I | 10119486 | 362e97d4d24b1 | [redacted] | UR | 10.31 | [redacted] | Success |
| 8/2/2022 19:37 | BlueEUR3I | 10119485 | 362e97cf64514d | [redacted] | UR | 131.41 | [redacted] | Success |
| 8/2/2022 19:36 | BlueEUR3I | 10119484 | 362e97ccd5576 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/2/2022 19:35 | BlueEUR3I | 10119482 | 362e97c954a90 | [redacted] | UR | 94.65 | [redacted] | Success |
| 8/2/2022 19:31 | BlueEUR3I | 10119477 | 362e97b8482c1 | [redacted] | UR | 13.75 | [redacted] | Success |
| 8/2/2022 19:31 | BlueEUR3I | 10119474 | 362e97b768ebe | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/2/2022 19:29 | BlueEUR3I | 10119470 | 362e97b2d0341 | [redacted] | UR | 78.85 | [redacted] | Success |
| 8/2/2022 19:27 | BlueEUR3I | 10119464 | 362e97aa72119 | [redacted] | UR | 20.62 | [redacted] | Success |
| 8/2/2022 19:26 | BlueEUR3I | 10119463 | 362e97a83df8e6 | [redacted] | UR | 10.28 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2022 19:26 | BlueEUR3I | 10119458 | 362e97a792e30 | [redacted] | EUR | 26.54 | [redacted] | Success |
| 8/2/2022 19:25 | BlueEUR3I | 10119453 | 362e97a1d5d7fc | [redacted] | UR | 83.87 | [redacted] | Success |
| 8/2/2022 19:24 | BlueEUR3I | 10119451 | 362e979d49098 | [redacted] | UR | 22.51 | [redacted] | Success |
| 8/2/2022 19:19 | BlueEUR3I | 10119445 | 362e978da95b1 | [redacted] | UR | 12.25 | [redacted] | Success |
| 8/2/2022 19:20 | BlueEUR3I | 10119444 | 362e978f5807a5 | [redacted] | UR | 46.59 | [redacted] | Success |
| 8/2/2022 19:19 | BlueEUR3I | 10119443 | 362e978c25205 | [redacted] | UR | 15.98 | [redacted] | Success |
| 8/2/2022 19:20 | BlueEUR3I | 10119441 | 362e978e1d047 | [redacted] | UR | 10.28 | [redacted] | Success |
| 8/2/2022 19:19 | BlueEUR3I | 10119440 | 362e978b2ddbe | [redacted] | UR | 22.12 | [redacted] | Success |
| 8/2/2022 19:19 | BlueEUR3I | 10119439 | 362e978ca10e6 | [redacted] | UR | 14.23 | [redacted] | Success |
| 8/2/2022 19:18 | BlueEUR3I | 10119434 | 362e9786875fa8 | [redacted] | UR | 51.36 | [redacted] | Success |
| 8/2/2022 19:16 | BlueEUR3I | 10119432 | 362e97827cf718 | [redacted] | UR | 52.58 | [redacted] | Success |
| 8/2/2022 19:15 | BlueEUR3I | 10119427 | 362e977d31660 | [redacted] | UR | 15.98 | [redacted] | Success |
| 8/2/2022 19:14 | BlueEUR3I | 10119425 | 362e9778fab46c | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 19:14 | BlueEUR3I | 10119424 | 362e977a9a5dd | [redacted] | UR | 12.43 | [redacted] | Success |
| 8/2/2022 19:14 | BlueEUR3I | 10119422 | 362e9779013cfe | [redacted] | UR | 10.28 | [redacted] | Success |
| 8/2/2022 19:13 | BlueEUR3I | 10119421 | 362e97765b1e7 | [redacted] | UR | 22.12 | [redacted] | Success |
| 8/2/2022 19:13 | BlueEUR3I | 10119418 | 362e977740c09 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 19:13 | BlueEUR3I | 10119415 | 362e977609b89 | [redacted] | UR | 106.7 | [redacted] | Success |
| 8/2/2022 19:11 | BlueEUR3I | 10119408 | 362e976d672cc | [redacted] | UR | 23.17 | [redacted] | Success |
| 8/2/2022 19:10 | BlueEUR3I | 10119405 | 362e976bce265 | [redacted] | UR | 60.14 | [redacted] | Success |
| 8/2/2022 19:09 | BlueEUR3I | 10119404 | 362e9767e4ef5 | [redacted] | UR | 362.79 | [redacted] | Success |
| 8/2/2022 19:09 | BlueEUR3I | 10119402 | 362e97678ac65 | [redacted] | UR | 166.96 | [redacted] | Success |
| 8/2/2022 19:08 | BlueEUR3I | 10119399 | 362e97648842 | [redacted] | UR | 473.21 | [redacted] | Success |
| 8/2/2022 19:08 | BlueEUR3I | 10119396 | 362e976354b6e | [redacted] | UR | 21.04 | [redacted] | Success |
| 8/2/2022 19:09 | BlueEUR3I | 10119394 | 362e976502138 | [redacted] | UR | 16.59 | [redacted] | Success |
| 8/2/2022 19:08 | BlueEUR3I | 10119393 | 362e9763639cd | [redacted] | UR | 27.51 | [redacted] | Success |
| 8/2/2022 19:08 | BlueEUR3I | 10119392 | 362e9763188b9 | [redacted] | UR | 84.13 | [redacted] | Success |
| 8/2/2022 19:07 | BlueEUR3I | 10119391 | 362e9760a4c76 | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/2/2022 19:06 | BlueEUR3I | 10119387 | 362e975cf775ff | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/2/2022 19:06 | BlueEUR3I | 10119384 | 362e9759ca961 | [redacted] | UR | 14.23 | [redacted] | Success |
| 8/2/2022 19:05 | BlueEUR3I | 10119382 | 362e97568321 | [redacted] | UR | 51.36 | [redacted] | Success |
| 8/2/2022 19:05 | BlueEUR3I | 10119380 | 362e9757c97da | [redacted] | UR | 105.27 | [redacted] | Success |
| 8/2/2022 19:05 | BlueEUR3I | 10119379 | 362e975784477 | [redacted] | UR | 9.95 | [redacted] | Success |
| 8/2/2022 19:04 | BlueEUR3I | 10119378 | 362e975559e06 | [redacted] | UR | 51.36 | [redacted] | Success |
| 8/2/2022 19:04 | BlueEUR3I | 10119377 | 362e97547ed43 | [redacted] | UR | 20.63 | [redacted] | Success |
| 8/2/2022 19:04 | BlueEUR3I | 10119372 | 362e9754a4252 | [redacted] | UR | 22.6 | [redacted] | Success |
| 8/2/2022 19:03 | BlueEUR3I | 10119370 | 362e97502e767 | [redacted] | UR | 44.24 | [redacted] | Success |
| 8/2/2022 19:03 | BlueEUR3I | 10119367 | 362e974f31aa05 | [redacted] | UR | 16.59 | [redacted] | Success |
| 8/2/2022 19:03 | BlueEUR3I | 10119363 | 362e974eda6ef | [redacted] | UR | 51.3 | [redacted] | Success |
| 8/2/2022 19:02 | BlueEUR3I | 10119362 | 362e974b49496 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/2/2022 19:01 | BlueEUR3I | 10119361 | 362e9749ca3d7 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 19:00 | BlueEUR3I | 10119359 | 362e97461b12b | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/2/2022 19:00 | BlueEUR3I | 10119356 | 362e9744b4f207 | [redacted] | UR | 52.49 | [redacted] | Success |
| 8/2/2022 19:00 | BlueEUR3I | 10119353 | 362e97434c944 | [redacted] | UR | 34.38 | [redacted] | Success |
| 8/2/2022 19:00 | BlueEUR3I | 10119352 | 362e97433226c | [redacted] | UR | 147.22 | [redacted] | Success |
| 8/2/2022 19:00 | BlueEUR3I | 10119349 | 362e974486662 | [redacted] | UR | 23.16 | [redacted] | Success |
| 8/2/2022 19:00 | BlueEUR3I | 10119347 | 362e9743b3681 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 18:59 | BlueEUR3I | 10119345 | 362e973f63b1f3 | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/2/2022 18:58 | BlueEUR3I | 10119342 | 362e973b8d751 | [redacted] | UR | 52.58 | [redacted] | Success |
| 8/2/2022 18:58 | BlueEUR3I | 10119341 | 362e973d52f5c2 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 18:57 | BlueEUR3I | 10119333 | 362e9737f1d7b | [redacted] | UR | 14.23 | [redacted] | Success |
| 8/2/2022 18:56 | BlueEUR3I | 10119327 | 362e97354b65b | [redacted] | UR | 39.96 | [redacted] | Success |
| 8/2/2022 18:54 | BlueEUR3I | 10119324 | 362e972fcde228 | [redacted] | UR | 25.65 | [redacted] | Success |
| 8/2/2022 18:55 | BlueEUR3I | 10119323 | 362e9731e04d4 | [redacted] | UR | 30.78 | [redacted] | Success |
| 8/2/2022 18:53 | BlueEUR3I | 10119316 | 362e972b6d888 | [redacted] | UR | 31.4 | [redacted] | Success |
| 8/2/2022 18:52 | BlueEUR3I | 10119312 | 362e9727eb153 | [redacted] | UR | 17.81 | [redacted] | Success |
| 8/2/2022 18:52 | BlueEUR3I | 10119310 | 362e9725c0ea5 | [redacted] | UR | 20.95 | [redacted] | Success |
| 8/2/2022 18:51 | BlueEUR3I | 10119306 | 362e972471cb9 | [redacted] | UR | 52.36 | [redacted] | Success |
| 8/2/2022 18:50 | BlueEUR3I | 10119303 | 362e9720b92ea | [redacted] | UR | 14.23 | [redacted] | Success |
| 8/2/2022 18:50 | BlueEUR3I | 10119302 | 362e971e132ed | [redacted] | UR | 104.72 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 18:50 | BlueEUR3I | 10119300 | 362e971daa7d5 | [redacted] | EUR | 88.47 | [redacted] | Success |
| 8/2/2022 18:50 | BlueEUR3I | 10119299 | 362e971e85648 | [redacted] | UR | 31.4 | [redacted] | Success |
| 8/2/2022 18:49 | BlueEUR3I | 10119298 | 362e971be9cb5 | [redacted] | UR | 10.69 | [redacted] | Success |
| 8/2/2022 18:48 | BlueEUR3I | 10119295 | 362e9718c1cfb3 | [redacted] | UR | 14.23 | [redacted] | Success |
| 8/2/2022 18:49 | BlueEUR3I | 10119294 | 362e971a338a1 | [redacted] | UR | 209.79 | [redacted] | Success |
| 8/2/2022 18:48 | BlueEUR3I | 10119292 | 362e9717756e5 | [redacted] | UR | 15.39 | [redacted] | Success |
| 8/2/2022 18:48 | BlueEUR3I | 10119291 | 362e97191b6c8 | [redacted] | UR | 12.87 | [redacted] | Success |
| 8/2/2022 18:48 | BlueEUR3I | 10119290 | 362e97165e26a | [redacted] | UR | 23.71 | [redacted] | Success |
| 8/2/2022 18:48 | BlueEUR3I | 10119289 | 362e971856d5b | [redacted] | UR | 182.39 | [redacted] | Success |
| 8/2/2022 18:47 | BlueEUR3I | 10119288 | 362e9715cac4a | [redacted] | UR | 15.39 | [redacted] | Success |
| 8/2/2022 18:47 | BlueEUR3I | 10119286 | 362e971462b24 | [redacted] | UR | 153.88 | [redacted] | Success |
| 8/2/2022 18:48 | BlueEUR3I | 10119285 | 362e97163099 | [redacted] | UR | 12.27 | [redacted] | Success |
| 8/2/2022 18:47 | BlueEUR3I | 10119284 | 362e9713bbf36 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 18:46 | BlueEUR3I | 10119279 | 362e971036dd4 | [redacted] | UR | 13.27 | [redacted] | Success |
| 8/2/2022 18:46 | BlueEUR3I | 10119278 | 362e97121364 | [redacted] | UR | 16.59 | [redacted] | Success |
| 8/2/2022 18:46 | BlueEUR3I | 10119275 | 362e971048b0b | [redacted] | UR | 52.58 | [redacted] | Success |
| 8/2/2022 18:45 | BlueEUR3I | 10119274 | 362e970e143d9 | [redacted] | UR | 195.68 | [redacted] | Success |
| 8/2/2022 18:46 | BlueEUR3I | 10119273 | 362e970f7bc30e | [redacted] | UR | 19.3 | [redacted] | Success |
| 8/2/2022 18:45 | BlueEUR3I | 10119271 | 362e970d080ca | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/2/2022 18:45 | BlueEUR3I | 10119270 | 362e970ac25d9 | [redacted] | UR | 31.48 | [redacted] | Success |
| 8/2/2022 18:45 | BlueEUR3I | 10119267 | 362e970b701bd | [redacted] | UR | 19.89 | [redacted] | Success |
| 8/2/2022 18:45 | BlueEUR3I | 10119266 | 362e970b60d3e | [redacted] | UR | 14.21 | [redacted] | Success |
| 8/2/2022 18:44 | BlueEUR3I | 10119263 | 362e97073bd9a | [redacted] | UR | 26.18 | [redacted] | Success |
| 8/2/2022 18:44 | BlueEUR3I | 10119262 | 362e970860b08 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/2/2022 18:43 | BlueEUR3I | 10119257 | 362e9703d67c9 | [redacted] | UR | 65.4 | [redacted] | Success |
| 8/2/2022 18:43 | BlueEUR3I | 10119256 | 362e9704c66be | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/2/2022 18:43 | BlueEUR3I | 10119254 | 362e9704530e5 | [redacted] | UR | 31.81 | [redacted] | Success |
| 8/2/2022 18:41 | BlueEUR3I | 10119252 | 362e96ff1e95c7 | [redacted] | UR | 35.58 | [redacted] | Success |
| 8/2/2022 18:41 | BlueEUR3I | 10119249 | 362e96fd1ccc16 | [redacted] | UR | 524.43 | [redacted] | Success |
| 8/2/2022 18:41 | BlueEUR3I | 10119248 | 362e96ff2dba58 | [redacted] | UR | 102.59 | [redacted] | Success |
| 8/2/2022 18:41 | BlueEUR3I | 10119247 | 362e96fcd48663 | [redacted] | UR | 51.3 | [redacted] | Success |
| 8/2/2022 18:40 | BlueEUR3I | 10119244 | 362e96fb60572c | [redacted] | UR | 15.44 | [redacted] | Success |
| 8/2/2022 18:41 | BlueEUR3I | 10119243 | 362e96fd7318af | [redacted] | UR | 24.91 | [redacted] | Success |
| 8/2/2022 18:40 | BlueEUR3I | 10119242 | 362e96f92d87ca | [redacted] | UR | 39.94 | [redacted] | Success |
| 8/2/2022 18:40 | BlueEUR3I | 10119241 | 362e96f8ad7996 | [redacted] | UR | 44.23 | [redacted] | Success |
| 8/2/2022 18:40 | BlueEUR3I | 10119240 | 362e96f809c529 | [redacted] | UR | 28.46 | [redacted] | Success |
| 8/2/2022 18:37 | BlueEUR3I | 10119232 | 362e96f0717346 | [redacted] | UR | 15.4 | [redacted] | Success |
| 8/2/2022 18:38 | BlueEUR3I | 10119231 | 362e96f2233a58 | [redacted] | UR | 15.55 | [redacted] | Success |
| 8/2/2022 18:37 | BlueEUR3I | 10119227 | 362e96f0759feb | [redacted] | UR | 16.59 | [redacted] | Success |
| 8/2/2022 18:37 | BlueEUR3I | 10119225 | 362e96eceaf053 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/2/2022 18:36 | BlueEUR3I | 10119223 | 362e96ecb5a07 | [redacted] | UR | 51.3 | [redacted] | Success |
| 8/2/2022 18:36 | BlueEUR3I | 10119220 | 362e96e997c82 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 18:36 | BlueEUR3I | 10119218 | 362e96eb53c32 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/2/2022 18:35 | BlueEUR3I | 10119212 | 362e96e5a8ee1 | [redacted] | UR | 24.91 | [redacted] | Success |
| 8/2/2022 18:34 | BlueEUR3I | 10119209 | 362e96e507c33 | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/2/2022 18:35 | BlueEUR3I | 10119208 | 362e96e717dd4 | [redacted] | UR | 33.74 | [redacted] | Success |
| 8/2/2022 18:34 | BlueEUR3I | 10119206 | 362e96e4886bc | [redacted] | UR | 15.39 | [redacted] | Success |
| 8/2/2022 18:35 | BlueEUR3I | 10119205 | 362e96e699ab3 | [redacted] | UR | 10.26 | [redacted] | Success |
| 8/2/2022 18:33 | BlueEUR3I | 10119195 | 362e96df10d5b | [redacted] | UR | 10.27 | [redacted] | Success |
| 8/2/2022 18:33 | BlueEUR3I | 10119194 | 362e96dfacdb0 | [redacted] | UR | 14.23 | [redacted] | Success |
| 8/2/2022 18:32 | BlueEUR3I | 10119193 | 362e96dd30f29 | [redacted] | UR | 21.04 | [redacted] | Success |
| 8/2/2022 18:31 | BlueEUR3I | 10119185 | 362e96d905369 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 18:31 | BlueEUR3I | 10119184 | 362e96d6e9573 | [redacted] | UR | 15.49 | [redacted] | Success |
| 8/2/2022 18:31 | BlueEUR3I | 10119183 | 362e96d894c42 | [redacted] | UR | 209.59 | [redacted] | Success |
| 8/2/2022 18:30 | BlueEUR3I | 10119180 | 362e96d58998e | [redacted] | UR | 15.4 | [redacted] | Success |
| 8/2/2022 18:30 | BlueEUR3I | 10119179 | 362e96d36b6c2 | [redacted] | UR | 209.02 | [redacted] | Success |
| 8/2/2022 18:30 | BlueEUR3I | 10119178 | 362e96d4cd76e | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/2/2022 18:30 | BlueEUR3I | 10119177 | 362e96d2abe80 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/2/2022 18:29 | BlueEUR3I | 10119175 | 362e96d075565 | [redacted] | UR | 10.3 | [redacted] | Success |
| 8/2/2022 18:29 | BlueEUR3I | 10119171 | 362e96cf16f5d7 | [redacted] | UR | 22.12 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 18:28 | BlueEUR3D | 10119169 | 362e96ce1cede0 | [redacted] | EUR | 14.23 | [redacted] | Success |
| 8/2/2022 18:28 | BlueEUR3D | 10119166 | 362e96ccd5feb7 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/2/2022 18:28 | BlueEUR3D | 10119162 | 362e96cb36aa0f | [redacted] | UR | 10.27 | [redacted] | Success |
| 8/2/2022 18:27 | BlueEUR3D | 10119158 | 362e96c76aa098 | [redacted] | UR | 157.74 | [redacted] | Success |
| 8/2/2022 18:26 | BlueEUR3D | 10119156 | 362e96c626313c | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 18:26 | BlueEUR3D | 10119155 | 362e96c5ed1af1 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 18:27 | BlueEUR3D | 10119154 | 362e96c7bbbdc0 | [redacted] | UR | 16.09 | [redacted] | Success |
| 8/2/2022 18:26 | BlueEUR3D | 10119151 | 362e96c6c94a72 | [redacted] | UR | 21.35 | [redacted] | Success |
| 8/2/2022 18:26 | BlueEUR3D | 10119150 | 362e96c4a3739c | [redacted] | UR | 52.2 | [redacted] | Success |
| 8/2/2022 18:25 | BlueEUR3D | 10119144 | 362e96c0a24442 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/2/2022 18:24 | BlueEUR3D | 10119143 | 362e96be80e5d | [redacted] | UR | 22.12 | [redacted] | Success |
| 8/2/2022 18:24 | BlueEUR3D | 10119142 | 362e96bf7e9945 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/2/2022 18:24 | BlueEUR3D | 10119140 | 362e96bdb26fe1 | [redacted] | UR | 210.91 | [redacted] | Success |
| 8/2/2022 18:23 | BlueEUR3D | 10119137 | 362e96b8eb1d3 | [redacted] | UR | 261.57 | [redacted] | Success |
| 8/2/2022 18:21 | BlueEUR3D | 10119132 | 362e96b4313db | [redacted] | UR | 25.67 | [redacted] | Success |
| 8/2/2022 18:21 | BlueEUR3D | 10119131 | 362e96b4033a7 | [redacted] | UR | 52.4 | [redacted] | Success |
| 8/2/2022 18:21 | BlueEUR3D | 10119129 | 362e96b319d35 | [redacted] | UR | 35.61 | [redacted] | Success |
| 8/2/2022 18:21 | BlueEUR3D | 10119128 | 362e96b3c9265c | [redacted] | UR | 26.54 | [redacted] | Success |
| 8/2/2022 18:20 | BlueEUR3D | 10119125 | 362e96adcb6637 | [redacted] | UR | 22.12 | [redacted] | Success |
| 8/2/2022 18:20 | BlueEUR3D | 10119122 | 362e96af6d3f17 | [redacted] | UR | 22.12 | [redacted] | Success |
| 8/2/2022 18:19 | BlueEUR3D | 10119120 | 362e96acd738dc | [redacted] | UR | 15.49 | [redacted] | Success |
| 8/2/2022 18:19 | BlueEUR3D | 10119119 | 362e96aa800e95 | [redacted] | UR | 25.67 | [redacted] | Success |
| 8/2/2022 18:19 | BlueEUR3D | 10119118 | 362e96ac4c121a | [redacted] | UR | 14.4 | [redacted] | Success |
| 8/2/2022 18:19 | BlueEUR3D | 10119115 | 362e96aad3739f | [redacted] | UR | 33.18 | [redacted] | Success |
| 8/2/2022 18:19 | BlueEUR3D | 10119113 | 362e96aa9bf5d8 | [redacted] | UR | 39.94 | [redacted] | Success |
| 8/2/2022 18:18 | BlueEUR3D | 10119112 | 362e96a85ec82c | [redacted] | UR | 9.95 | [redacted] | Success |
| 8/2/2022 18:18 | BlueEUR3D | 10119110 | 362e96a73b8f45 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 18:18 | BlueEUR3D | 10119108 | 362e96a5f73429 | [redacted] | UR | 13.14 | [redacted] | Success |
| 8/2/2022 18:18 | BlueEUR3D | 10119107 | 362e96a5991d37 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 18:17 | BlueEUR3D | 10119102 | 362e96a2f49c7b | [redacted] | UR | 15.45 | [redacted] | Success |
| 8/2/2022 18:16 | BlueEUR3D | 10119101 | 362e96a099c275 | [redacted] | UR | 36.68 | [redacted] | Success |
| 8/2/2022 18:15 | BlueEUR3D | 10119097 | 362e969b1b0d6 | [redacted] | UR | 15.98 | [redacted] | Success |
| 8/2/2022 18:14 | BlueEUR3D | 10119095 | 362e9697d419f8 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/2/2022 18:14 | BlueEUR3D | 10119093 | 362e96984dc522 | [redacted] | UR | 8.85 | [redacted] | Success |
| 8/2/2022 18:13 | BlueEUR3D | 10119092 | 362e96959d1f9f | [redacted] | UR | 52.6 | [redacted] | Success |
| 8/2/2022 18:13 | BlueEUR3D | 10119088 | 362e969422799 | [redacted] | UR | 10.52 | [redacted] | Success |
| 8/2/2022 18:12 | BlueEUR3D | 10119086 | 362e9690a0947 | [redacted] | UR | 8.51 | [redacted] | Success |
| 8/2/2022 18:11 | BlueEUR3D | 10119081 | 362e968e23569 | [redacted] | UR | 209.03 | [redacted] | Success |
| 8/2/2022 18:12 | BlueEUR3D | 10119080 | 362e968f122dba | [redacted] | UR | 18.33 | [redacted] | Success |
| 8/2/2022 18:11 | BlueEUR3D | 10119079 | 362e968c69cd6e | [redacted] | UR | 8.85 | [redacted] | Success |
| 8/2/2022 18:11 | BlueEUR3D | 10119078 | 362e968cf4133d | [redacted] | UR | 26.27 | [redacted] | Success |
| 8/2/2022 18:10 | BlueEUR3D | 10119077 | 362e968ab2a35 | [redacted] | UR | 66.34 | [redacted] | Success |
| 8/2/2022 18:10 | BlueEUR3D | 10119076 | 362e968860aa29 | [redacted] | UR | 205.32 | [redacted] | Success |
| 8/2/2022 18:08 | BlueEUR3D | 10119072 | 362e96834bcc39 | [redacted] | UR | 773.9 | [redacted] | Success |
| 8/2/2022 18:09 | BlueEUR3D | 10119071 | 362e96847b998 | [redacted] | UR | 15.45 | [redacted] | Success |
| 8/2/2022 18:08 | BlueEUR3D | 10119068 | 362e96817338a5 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 18:07 | BlueEUR3D | 10119065 | 362e967c45e7b5 | [redacted] | UR | 53.07 | [redacted] | Success |
| 8/2/2022 18:06 | BlueEUR3D | 10119064 | 362e967be4b5a | [redacted] | UR | 20.65 | [redacted] | Success |
| 8/2/2022 18:06 | BlueEUR3D | 10119062 | 362e967a937b6a | [redacted] | UR | 50.5 | [redacted] | Success |
| 8/2/2022 18:05 | BlueEUR3D | 10119059 | 362e96767e024 | [redacted] | UR | 29.5 | [redacted] | Success |
| 8/2/2022 18:03 | BlueEUR3D | 10119057 | 362e966fb8025a | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/2/2022 18:04 | BlueEUR3D | 10119056 | 362e96719ed6b | [redacted] | UR | 552.79 | [redacted] | Success |
| 8/2/2022 18:02 | BlueEUR3D | 10119050 | 362e966c797e25 | [redacted] | UR | 23.22 | [redacted] | Success |
| 8/2/2022 18:01 | BlueEUR3D | 10119048 | 362e966962de6 | [redacted] | UR | 21.04 | [redacted] | Success |
| 8/2/2022 18:01 | BlueEUR3D | 10119046 | 362e9665c1b46f | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 18:00 | BlueEUR3D | 10119044 | 362e9664663ea | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/2/2022 18:00 | BlueEUR3D | 10119043 | 362e9662e5f4a2 | [redacted] | UR | 34.42 | [redacted] | Success |
| 8/2/2022 17:59 | BlueEUR3D | 10119042 | 362e96612e965 | [redacted] | UR | 209.69 | [redacted] | Success |
| 8/2/2022 17:59 | BlueEUR3D | 10119038 | 362e965f0eb5b1 | [redacted] | UR | 10.52 | [redacted] | Success |
| 8/2/2022 17:58 | BlueEUR3D | 10119029 | 362e965c7bbf3a | [redacted] | UR | 6.44 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 17:57 | BlueEUR3[ | 10119028 | 362e9659e7b0cf | [redacted] | EUR | 12.28 | [redacted] | Success |
| 8/2/2022 17:57 | BlueEUR3[ | 10119024 | 362e96596361b | [redacted] | UR | 18.87 | [redacted] | Success |
| 8/2/2022 17:57 | BlueEUR3[ | 10119023 | 362e9658ed4f28 | [redacted] | UR | 108.88 | [redacted] | Success |
| 8/2/2022 17:56 | BlueEUR3[ | 10119020 | 362e96551b3b0 | [redacted] | UR | 26.54 | [redacted] | Success |
| 8/2/2022 17:57 | BlueEUR3[ | 10119019 | 362e9656fda4e4 | [redacted] | UR | 77.39 | [redacted] | Success |
| 8/2/2022 17:56 | BlueEUR3[ | 10119018 | 362e9653e2d6f1 | [redacted] | UR | 35.61 | [redacted] | Success |
| 8/2/2022 17:55 | BlueEUR3[ | 10119016 | 362e96528e61a | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/2/2022 17:55 | BlueEUR3[ | 10119014 | 362e96521be9f4 | [redacted] | UR | 50.5 | [redacted] | Success |
| 8/2/2022 17:56 | BlueEUR3[ | 10119012 | 362e965344c22 | [redacted] | UR | 209.03 | [redacted] | Success |
| 8/2/2022 17:55 | BlueEUR3[ | 10119008 | 362e9651c1a00 | [redacted] | UR | 239.64 | [redacted] | Success |
| 8/2/2022 17:55 | BlueEUR3[ | 10119007 | 362e965195856 | [redacted] | UR | 26.22 | [redacted] | Success |
| 8/2/2022 17:55 | BlueEUR3[ | 10119005 | 362e965099ba3 | [redacted] | UR | 51.36 | [redacted] | Success |
| 8/2/2022 17:54 | BlueEUR3[ | 10119004 | 362e964e19788 | [redacted] | UR | 8.85 | [redacted] | Success |
| 8/2/2022 17:54 | BlueEUR3[ | 10119003 | 362e964d9b03a | [redacted] | UR | 28.49 | [redacted] | Success |
| 8/2/2022 17:54 | BlueEUR3[ | 10119002 | 362e964eda152 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 17:54 | BlueEUR3[ | 10118999 | 362e964d57858 | [redacted] | UR | 11.06 | [redacted] | Success |
| 8/2/2022 17:54 | BlueEUR3[ | 10118997 | 362e964c68ac8c | [redacted] | UR | 29.36 | [redacted] | Success |
| 8/2/2022 17:53 | BlueEUR3[ | 10118996 | 362e96491cce45 | [redacted] | UR | 20.98 | [redacted] | Success |
| 8/2/2022 17:52 | BlueEUR3[ | 10118994 | 362e96472d84e | [redacted] | UR | 39.94 | [redacted] | Success |
| 8/2/2022 17:52 | BlueEUR3[ | 10118993 | 362e9645ce234 | [redacted] | UR | 10.52 | [redacted] | Success |
| 8/2/2022 17:50 | BlueEUR3[ | 10118981 | 362e963e0f05ea | [redacted] | UR | 9.73 | [redacted] | Success |
| 8/2/2022 17:49 | BlueEUR3[ | 10118980 | 362e963b853e0 | [redacted] | UR | 8.85 | [redacted] | Success |
| 8/2/2022 17:50 | BlueEUR3[ | 10118979 | 362e963d74f34 | [redacted] | UR | 194.65 | [redacted] | Success |
| 8/2/2022 17:49 | BlueEUR3[ | 10118978 | 362e963c26dc8 | [redacted] | UR | 44.23 | [redacted] | Success |
| 8/2/2022 17:49 | BlueEUR3[ | 10118976 | 362e9639293e1 | [redacted] | UR | 8.85 | [redacted] | Success |
| 8/2/2022 17:49 | BlueEUR3[ | 10118975 | 362e963b147ca | [redacted] | UR | 26.54 | [redacted] | Success |
| 8/2/2022 17:49 | BlueEUR3[ | 10118974 | 362e9639e7ef89 | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/2/2022 17:49 | BlueEUR3[ | 10118970 | 362e963915409 | [redacted] | UR | 102.71 | [redacted] | Success |
| 8/2/2022 17:48 | BlueEUR3[ | 10118969 | 362e9636811b2 | [redacted] | UR | 35.63 | [redacted] | Success |
| 8/2/2022 17:48 | BlueEUR3[ | 10118968 | 362e96380ac14 | [redacted] | UR | 12.88 | [redacted] | Success |
| 8/2/2022 17:48 | BlueEUR3[ | 10118967 | 362e96351e092 | [redacted] | UR | 58.05 | [redacted] | Success |
| 8/2/2022 17:47 | BlueEUR3[ | 10118966 | 362e963357355 | [redacted] | UR | 25.76 | [redacted] | Success |
| 8/2/2022 17:48 | BlueEUR3[ | 10118965 | 362e9635189c5f | [redacted] | UR | 51.36 | [redacted] | Success |
| 8/2/2022 17:47 | BlueEUR3[ | 10118964 | 362e9631f617cd | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/2/2022 17:46 | BlueEUR3[ | 10118961 | 362e9630ae5c7f | [redacted] | UR | 17.12 | [redacted] | Success |
| 8/2/2022 17:46 | BlueEUR3[ | 10118958 | 362e9630d1e24 | [redacted] | UR | 104.85 | [redacted] | Success |
| 8/2/2022 17:46 | BlueEUR3[ | 10118953 | 362e962df7865 | [redacted] | UR | 26.17 | [redacted] | Success |
| 8/2/2022 17:45 | BlueEUR3[ | 10118952 | 362e962c6cd82 | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/2/2022 17:45 | BlueEUR3[ | 10118949 | 362e962a0e52c | [redacted] | UR | 24.39 | [redacted] | Success |
| 8/2/2022 17:44 | BlueEUR3[ | 10118948 | 362e9627e20f1 | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/2/2022 17:43 | BlueEUR3[ | 10118946 | 362e9624381f1 | [redacted] | UR | 159.76 | [redacted] | Success |
| 8/2/2022 17:44 | BlueEUR3[ | 10118945 | 362e962611107 | [redacted] | UR | 105.02 | [redacted] | Success |
| 8/2/2022 17:43 | BlueEUR3[ | 10118943 | 362e9623dad8f7 | [redacted] | UR | 154.07 | [redacted] | Success |
| 8/2/2022 17:43 | BlueEUR3[ | 10118942 | 362e9622ca584 | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/2/2022 17:42 | BlueEUR3[ | 10118940 | 362e96216b90d | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/2/2022 17:41 | BlueEUR3[ | 10118935 | 362e961e17c97 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/2/2022 17:41 | BlueEUR3[ | 10118934 | 362e961dca44b | [redacted] | UR | 399.4 | [redacted] | Success |
| 8/2/2022 17:41 | BlueEUR3[ | 10118933 | 362e961bb0aefa | [redacted] | UR | 15.41 | [redacted] | Success |
| 8/2/2022 17:40 | BlueEUR3[ | 10118932 | 362e961a4eccb | [redacted] | UR | 21.93 | [redacted] | Success |
| 8/2/2022 17:41 | BlueEUR3[ | 10118931 | 362e961af8894 | [redacted] | UR | 35.63 | [redacted] | Success |
| 8/2/2022 17:40 | BlueEUR3[ | 10118930 | 362e9617f71d7 | [redacted] | UR | 10.54 | [redacted] | Success |
| 8/2/2022 17:40 | BlueEUR3[ | 10118929 | 362e9619e117f | [redacted] | UR | 12.85 | [redacted] | Success |
| 8/2/2022 17:39 | BlueEUR3[ | 10118921 | 362e9614c1d7d | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/2/2022 17:38 | BlueEUR3[ | 10118919 | 362e96114235f4 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/2/2022 17:37 | BlueEUR3[ | 10118915 | 362e960f29bd3 | [redacted] | UR | 10.54 | [redacted] | Success |
| 8/2/2022 17:37 | BlueEUR3[ | 10118914 | 362e960c3a03af | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/2/2022 17:37 | BlueEUR3[ | 10118913 | 362e960dd5445 | [redacted] | UR | 103.71 | [redacted] | Success |
| 8/2/2022 17:36 | BlueEUR3[ | 10118910 | 362e96089bdf0 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/2/2022 17:35 | BlueEUR3[ | 10118907 | 362e96079d6ae | [redacted] | UR | 79.9 | [redacted] | Success |
| 8/2/2022 17:36 | BlueEUR3[ | 10118905 | 362e9608850ac | [redacted] | UR | 15.4 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 17:35 | BlueEUR3I | 10118904 | 362e96062a6cee | [redacted] | EUR | 19.98 | [redacted] | Success |
| 8/2/2022 17:35 | BlueEUR3I | 10118901 | 362e9606bbb67 | [redacted] | UR | 19.75 | [redacted] | Success |
| 8/2/2022 17:35 | BlueEUR3I | 10118898 | 362e9605f0234 | [redacted] | UR | 39.95 | [redacted] | Success |
| 8/2/2022 17:35 | BlueEUR3I | 10118896 | 362e960524de0 | [redacted] | UR | 15.4 | [redacted] | Success |
| 8/2/2022 17:33 | BlueEUR3I | 10118890 | 362e95ffea63a3 | [redacted] | UR | 10.28 | [redacted] | Success |
| 8/2/2022 17:34 | BlueEUR3I | 10118889 | 362e9601a7e93 | [redacted] | UR | 10.54 | [redacted] | Success |
| 8/2/2022 17:33 | BlueEUR3I | 10118883 | 362e95ffd5c936 | [redacted] | UR | 40.69 | [redacted] | Success |
| 8/2/2022 17:33 | BlueEUR3I | 10118879 | 362e95fd84562 | [redacted] | UR | 17.82 | [redacted] | Success |
| 8/2/2022 17:33 | BlueEUR3I | 10118878 | 362e95fd54e85 | [redacted] | UR | 13.16 | [redacted] | Success |
| 8/2/2022 17:32 | BlueEUR3I | 10118876 | 362e95fc7c006c | [redacted] | UR | 20.51 | [redacted] | Success |
| 8/2/2022 17:31 | BlueEUR3I | 10118874 | 362e95f844107 | [redacted] | UR | 14.26 | [redacted] | Success |
| 8/2/2022 17:31 | BlueEUR3I | 10118872 | 362e95f7f39b17 | [redacted] | UR | 13.09 | [redacted] | Success |
| 8/2/2022 17:32 | BlueEUR3I | 10118869 | 362e95f94ec9c0 | [redacted] | UR | 67.7 | [redacted] | Success |
| 8/2/2022 17:31 | BlueEUR3I | 10118866 | 362e95f8dcc445 | [redacted] | UR | 13.29 | [redacted] | Success |
| 8/2/2022 17:31 | BlueEUR3I | 10118865 | 362e95f7dd840 | [redacted] | UR | 102.51 | [redacted] | Success |
| 8/2/2022 17:30 | BlueEUR3I | 10118863 | 362e95f3bce24 | [redacted] | UR | 15.56 | [redacted] | Success |
| 8/2/2022 17:30 | BlueEUR3I | 10118862 | 362e95f391744 | [redacted] | UR | 209.27 | [redacted] | Success |
| 8/2/2022 17:29 | BlueEUR3I | 10118861 | 362e95f035a70 | [redacted] | UR | 79.9 | [redacted] | Success |
| 8/2/2022 17:29 | BlueEUR3I | 10118859 | 362e95eee4ff96 | [redacted] | UR | 10.26 | [redacted] | Success |
| 8/2/2022 17:28 | BlueEUR3I | 10118858 | 362e95eb019d0 | [redacted] | UR | 15.98 | [redacted] | Success |
| 8/2/2022 17:27 | BlueEUR3I | 10118856 | 362e95e77ed23 | [redacted] | UR | 12.45 | [redacted] | Success |
| 8/2/2022 17:27 | BlueEUR3I | 10118855 | 362e95e978136 | [redacted] | UR | 119.83 | [redacted] | Success |
| 8/2/2022 17:26 | BlueEUR3I | 10118851 | 362e95e45aad0 | [redacted] | UR | 13.09 | [redacted] | Success |
| 8/2/2022 17:26 | BlueEUR3I | 10118850 | 362e95e2b3b0e | [redacted] | UR | 22.15 | [redacted] | Success |
| 8/2/2022 17:25 | BlueEUR3I | 10118848 | 362e95df1d1d6 | [redacted] | UR | 103.31 | [redacted] | Success |
| 8/2/2022 17:25 | BlueEUR3I | 10118847 | 362e95dfb33f94 | [redacted] | UR | 15.39 | [redacted] | Success |
| 8/2/2022 17:25 | BlueEUR3I | 10118846 | 362e95decdb46 | [redacted] | UR | 24.55 | [redacted] | Success |
| 8/2/2022 17:23 | BlueEUR3I | 10118840 | 362e95da9f076 | [redacted] | UR | 15.38 | [redacted] | Success |
| 8/2/2022 17:23 | BlueEUR3I | 10118838 | 362e95d7d76e3 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/2/2022 17:23 | BlueEUR3I | 10118835 | 362e95d8583a7 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/2/2022 17:22 | BlueEUR3I | 10118832 | 362e95d4bf0e4 | [redacted] | UR | 15.98 | [redacted] | Success |
| 8/2/2022 17:21 | BlueEUR3I | 10118828 | 362e95d3711b7 | [redacted] | UR | 32.07 | [redacted] | Success |
| 8/2/2022 17:21 | BlueEUR3I | 10118826 | 362e95d235460 | [redacted] | UR | 1,127.51 | [redacted] | Success |
| 8/2/2022 17:21 | BlueEUR3I | 10118825 | 362e95cfd1f9a0 | [redacted] | UR | 51.26 | [redacted] | Success |
| 8/2/2022 17:21 | BlueEUR3I | 10118824 | 362e95cfca8fd3 | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/2/2022 17:20 | BlueEUR3I | 10118822 | 362e95ced2b68 | [redacted] | UR | 12.11 | [redacted] | Success |
| 8/2/2022 17:20 | BlueEUR3I | 10118817 | 362e95ce7eca8f | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/2/2022 17:20 | BlueEUR3I | 10118816 | 362e95ce78690 | [redacted] | UR | 14.28 | [redacted] | Success |
| 8/2/2022 17:20 | BlueEUR3I | 10118814 | 362e95cc0d943 | [redacted] | UR | 13.09 | [redacted] | Success |
| 8/2/2022 17:20 | BlueEUR3I | 10118812 | 362e95cd6060a | [redacted] | UR | 130.84 | [redacted] | Success |
| 8/2/2022 17:19 | BlueEUR3I | 10118810 | 362e95c969522 | [redacted] | UR | 22.15 | [redacted] | Success |
| 8/2/2022 17:18 | BlueEUR3I | 10118809 | 362e95c73d3d4 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/2/2022 17:18 | BlueEUR3I | 10118808 | 362e95c7c1485 | [redacted] | UR | 19.98 | [redacted] | Success |
| 8/2/2022 17:18 | BlueEUR3I | 10118807 | 362e95c718678 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/2/2022 17:18 | BlueEUR3I | 10118806 | 362e95c637e9f9 | [redacted] | UR | 39.72 | [redacted] | Success |
| 8/2/2022 17:17 | BlueEUR3I | 10118804 | 362e95c479993 | [redacted] | UR | 82.01 | [redacted] | Success |
| 8/2/2022 17:17 | BlueEUR3I | 10118803 | 362e95c37eb6d | [redacted] | UR | 10.75 | [redacted] | Success |
| 8/2/2022 17:17 | BlueEUR3I | 10118802 | 362e95c15c62b | [redacted] | UR | 12.89 | [redacted] | Success |
| 8/2/2022 17:16 | BlueEUR3I | 10118799 | 362e95bf947ce5 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/2/2022 17:16 | BlueEUR3I | 10118796 | 362e95bdd352e | [redacted] | UR | 25.63 | [redacted] | Success |
| 8/2/2022 17:16 | BlueEUR3I | 10118794 | 362e95bfb98da | [redacted] | UR | 110.73 | [redacted] | Success |
| 8/2/2022 17:16 | BlueEUR3I | 10118792 | 362e95bdbbff75 | [redacted] | UR | 34.92 | [redacted] | Success |
| 8/2/2022 17:15 | BlueEUR3I | 10118788 | 362e95ba5079f | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/2/2022 17:14 | BlueEUR3I | 10118782 | 362e95b93929d | [redacted] | UR | 13.08 | [redacted] | Success |
| 8/2/2022 17:13 | BlueEUR3I | 10118777 | 362e95b2dc858 | [redacted] | UR | 10.26 | [redacted] | Success |
| 8/2/2022 17:13 | BlueEUR3I | 10118775 | 362e95b22af2f2 | [redacted] | UR | 52.26 | [redacted] | Success |
| 8/2/2022 17:12 | BlueEUR3I | 10118773 | 362e95b10129c | [redacted] | UR | 21.38 | [redacted] | Success |
| 8/2/2022 17:12 | BlueEUR3I | 10118771 | 362e95afe4c807 | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/2/2022 17:12 | BlueEUR3I | 10118769 | 362e95af201a63 | [redacted] | UR | 11.09 | [redacted] | Success |
| 8/2/2022 17:12 | BlueEUR3I | 10118768 | 362e95b07959fc | [redacted] | UR | 21.48 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2022 17:11 | BlueEUR3I | 10118767 | 362e95ade4b84 | [redacted] | EUR | 17.22 | [redacted] | Success |
| 8/2/2022 17:10 | BlueEUR3I | 10118764 | 362e95aa338f2e | [redacted] | UR | 15.38 | [redacted] | Success |
| 8/2/2022 17:09 | BlueEUR3I | 10118762 | 362e95a62aa31 | [redacted] | UR | 82.01 | [redacted] | Success |
| 8/2/2022 17:08 | BlueEUR3I | 10118759 | 362e959fa85c96 | [redacted] | UR | 52.26 | [redacted] | Success |
| 8/2/2022 17:08 | BlueEUR3I | 10118758 | 362e95a1913d8l | [redacted] | UR | 16.63 | [redacted] | Success |
| 8/2/2022 17:08 | BlueEUR3I | 10118756 | 362e959fe79b15 | [redacted] | UR | 52.72 | [redacted] | Success |
| 8/2/2022 17:08 | BlueEUR3I | 10118755 | 362e959f5ce9aa | [redacted] | UR | 30.72 | [redacted] | Success |
| 8/2/2022 17:07 | BlueEUR3I | 10118754 | 362e959ce0f419 | [redacted] | UR | 51.26 | [redacted] | Success |
| 8/2/2022 17:07 | BlueEUR3I | 10118753 | 362e959d56bc0 | [redacted] | UR | 39.95 | [redacted] | Success |
| 8/2/2022 17:04 | BlueEUR3I | 10118743 | 362e959369b0a | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/2/2022 17:04 | BlueEUR3I | 10118740 | 362e95910377 | [redacted] | UR | 76.24 | [redacted] | Success |
| 8/2/2022 17:03 | BlueEUR3I | 10118739 | 362e958e8eab0 | [redacted] | UR | 14.26 | [redacted] | Success |
| 8/2/2022 17:03 | BlueEUR3I | 10118738 | 362e958d516a1 | [redacted] | UR | 12.29 | [redacted] | Success |
| 8/2/2022 17:03 | BlueEUR3I | 10118736 | 362e958d851b8 | [redacted] | UR | 20.66 | [redacted] | Success |
| 8/2/2022 17:03 | BlueEUR3I | 10118735 | 362e958d47802 | [redacted] | UR | 13.08 | [redacted] | Success |
| 8/2/2022 17:01 | BlueEUR3I | 10118732 | 362e958654372 | [redacted] | UR | 71.71 | [redacted] | Success |
| 8/2/2022 17:00 | BlueEUR3I | 10118729 | 362e958107646 | [redacted] | UR | 29.36 | [redacted] | Success |
| 8/2/2022 17:00 | BlueEUR3I | 10118728 | 362e95830c8de | [redacted] | UR | 11.09 | [redacted] | Success |
| 8/2/2022 16:58 | BlueEUR3I | 10118726 | 362e957cd420e | [redacted] | UR | 18.43 | [redacted] | Success |
| 8/2/2022 16:58 | BlueEUR3I | 10118725 | 362e9579d85d8 | [redacted] | UR | 41.81 | [redacted] | Success |
| 8/2/2022 16:58 | BlueEUR3I | 10118724 | 362e957bb761d | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/2/2022 16:56 | BlueEUR3I | 10118718 | 362e957363d9f | [redacted] | UR | 40.98 | [redacted] | Success |
| 8/2/2022 16:56 | BlueEUR3I | 10118716 | 362e9572a34ab | [redacted] | UR | 512.2 | [redacted] | Success |
| 8/2/2022 16:55 | BlueEUR3I | 10118715 | 362e9570c24c6 | [redacted] | UR | 10.55 | [redacted] | Success |
| 8/2/2022 16:54 | BlueEUR3I | 10118714 | 362e956e3f03b | [redacted] | UR | 10.48 | [redacted] | Success |
| 8/2/2022 16:54 | BlueEUR3I | 10118711 | 362e956ba9a2a | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/2/2022 16:52 | BlueEUR3I | 10118708 | 362e95650d1fe | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/2/2022 16:50 | BlueEUR3I | 10118700 | 362e955c0bdc4f | [redacted] | UR | 20.49 | [redacted] | Success |
| 8/2/2022 16:48 | BlueEUR3I | 10118698 | 362e9557bc00c | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/2/2022 16:48 | BlueEUR3I | 10118697 | 362e955479c57 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/2/2022 16:48 | BlueEUR3I | 10118696 | 362e95554a936 | [redacted] | UR | 52.72 | [redacted] | Success |
| 8/2/2022 16:47 | BlueEUR3I | 10118693 | 362e9552d8916 | [redacted] | UR | 51.22 | [redacted] | Success |
| 8/2/2022 16:45 | BlueEUR3I | 10118690 | 362e954c0b7a8 | [redacted] | UR | 30.72 | [redacted] | Success |
| 8/2/2022 16:45 | BlueEUR3I | 10118687 | 362e954b0c290 | [redacted] | UR | 15.37 | [redacted] | Success |
| 8/2/2022 16:44 | BlueEUR3I | 10118685 | 362e95469875c | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/2/2022 16:42 | BlueEUR3I | 10118679 | 362e953f31b9a | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/2/2022 16:42 | BlueEUR3I | 10118677 | 362e95406b7fd | [redacted] | UR | 51.22 | [redacted] | Success |
| 8/2/2022 16:42 | BlueEUR3I | 10118676 | 362e953dea76a | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/2/2022 16:40 | BlueEUR3I | 10118674 | 362e9538ab766 | [redacted] | UR | 15.37 | [redacted] | Success |
| 8/2/2022 16:41 | BlueEUR3I | 10118673 | 362e953a80330 | [redacted] | UR | 526.88 | [redacted] | Success |
| 8/2/2022 16:40 | BlueEUR3I | 10118672 | 362e9536fb0f52 | [redacted] | UR | 10.69 | [redacted] | Success |
| 8/2/2022 16:40 | BlueEUR3I | 10118671 | 362e95383225d | [redacted] | UR | 17.75 | [redacted] | Success |
| 8/2/2022 16:40 | BlueEUR3I | 10118670 | 362e95360a3b7 | [redacted] | UR | 122.93 | [redacted] | Success |
| 8/2/2022 16:40 | BlueEUR3I | 10118669 | 362e953607642 | [redacted] | UR | 18.43 | [redacted] | Success |
| 8/2/2022 16:40 | BlueEUR3I | 10118668 | 362e9537fe4fae | [redacted] | UR | 83.66 | [redacted] | Success |
| 8/2/2022 16:39 | BlueEUR3I | 10118663 | 362e9533b8d44 | [redacted] | UR | 35.63 | [redacted] | Success |
| 8/2/2022 16:39 | BlueEUR3I | 10118661 | 362e95331b9de | [redacted] | UR | 15.37 | [redacted] | Success |
| 8/2/2022 16:38 | BlueEUR3I | 10118660 | 362e952ff3feb7 | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/2/2022 16:37 | BlueEUR3I | 10118658 | 362e952c9805d | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/2/2022 16:37 | BlueEUR3I | 10118657 | 362e952e76389 | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/2/2022 16:36 | BlueEUR3I | 10118654 | 362e952716e24 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/2/2022 16:36 | BlueEUR3I | 10118653 | 362e9528cc994f | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/2/2022 16:35 | BlueEUR3I | 10118652 | 362e95268c30c1 | [redacted] | UR | 12.2 | [redacted] | Success |
| 8/2/2022 16:33 | BlueEUR3I | 10118644 | 362e951c0855fa | [redacted] | UR | 15.92 | [redacted] | Success |
| 8/2/2022 16:32 | BlueEUR3I | 10118642 | 362e95194c4b5 | [redacted] | UR | 22.55 | [redacted] | Success |
| 8/2/2022 16:29 | BlueEUR3I | 10118634 | 362e950f1dd861 | [redacted] | UR | 41.33 | [redacted] | Success |
| 8/2/2022 16:28 | BlueEUR3I | 10118631 | 362e950b1a393 | [redacted] | UR | 11.09 | [redacted] | Success |
| 8/2/2022 16:29 | BlueEUR3I | 10118630 | 362e950d28674 | [redacted] | UR | 17.49 | [redacted] | Success |
| 8/2/2022 16:27 | BlueEUR3I | 10118626 | 362e95079a2c4 | [redacted] | UR | 69.33 | [redacted] | Success |
| 8/2/2022 16:26 | BlueEUR3I | 10118625 | 362e9504fde06 | [redacted] | UR | 15.36 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 16:26 | BlueEUR3I | 10118624 | 362e95052273a( | [redacted] | EUR | 15.95 | [redacted] | Success |
| 8/2/2022 16:24 | BlueEUR3I | 10118618 | 362e94fafa1127 | [redacted] | UR | 17.82 | [redacted] | Success |
| 8/2/2022 16:22 | BlueEUR3I | 10118615 | 362e94f40a029( | [redacted] | UR | 71.26 | [redacted] | Success |
| 8/2/2022 16:22 | BlueEUR3I | 10118613 | 362e94f32b20da | [redacted] | UR | 15.53 | [redacted] | Success |
| 8/2/2022 16:19 | BlueEUR3I | 10118605 | 362e94ea323a8l | [redacted] | UR | 28.39 | [redacted] | Success |
| 8/2/2022 16:19 | BlueEUR3I | 10118603 | 362e94e78af94( | [redacted] | UR | 20.68 | [redacted] | Success |
| 8/2/2022 16:18 | BlueEUR3I | 10118599 | 362e94e3fa08cd | [redacted] | UR | 12.65 | [redacted] | Success |
| 8/2/2022 16:17 | BlueEUR3I | 10118598 | 362e94e127d4e | [redacted] | UR | 11.68 | [redacted] | Success |
| 8/2/2022 16:17 | BlueEUR3I | 10118597 | 362e94e27e812 | [redacted] | UR | 40.99 | [redacted] | Success |
| 8/2/2022 16:16 | BlueEUR3I | 10118596 | 362e94df9957a8 | [redacted] | UR | 10.54 | [redacted] | Success |
| 8/2/2022 16:16 | BlueEUR3I | 10118593 | 362e94deed590 | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/2/2022 16:15 | BlueEUR3I | 10118592 | 362e94db7445a | [redacted] | UR | 31.44 | [redacted] | Success |
| 8/2/2022 16:15 | BlueEUR3I | 10118591 | 362e94d87798d | [redacted] | UR | 51.24 | [redacted] | Success |
| 8/2/2022 16:14 | BlueEUR3I | 10118589 | 362e94d82886ff | [redacted] | UR | 653.03 | [redacted] | Success |
| 8/2/2022 16:14 | BlueEUR3I | 10118588 | 362e94d6eb5f0c | [redacted] | UR | 15.38 | [redacted] | Success |
| 8/2/2022 16:14 | BlueEUR3I | 10118586 | 362e94d7be9c3 | [redacted] | UR | 56.77 | [redacted] | Success |
| 8/2/2022 16:14 | BlueEUR3I | 10118585 | 362e94d52381e | [redacted] | UR | 13.31 | [redacted] | Success |
| 8/2/2022 16:13 | BlueEUR3I | 10118584 | 362e94d100e05 | [redacted] | UR | 26.13 | [redacted] | Success |
| 8/2/2022 16:13 | BlueEUR3I | 10118581 | 362e94d120e59 | [redacted] | UR | 18.45 | [redacted] | Success |
| 8/2/2022 16:11 | BlueEUR3I | 10118580 | 362e94cbe778e | [redacted] | UR | 61.5 | [redacted] | Success |
| 8/2/2022 16:09 | BlueEUR3I | 10118572 | 362e94c4369af7 | [redacted] | UR | 102.48 | [redacted] | Success |
| 8/2/2022 16:09 | BlueEUR3I | 10118571 | 362e94c21ea5b | [redacted] | UR | 15.39 | [redacted] | Success |
| 8/2/2022 16:08 | BlueEUR3I | 10118565 | 362e94bebe337 | [redacted] | UR | 15.38 | [redacted] | Success |
| 8/2/2022 16:07 | BlueEUR3I | 10118563 | 362e94bad735a | [redacted] | UR | 13.07 | [redacted] | Success |
| 8/2/2022 16:07 | BlueEUR3I | 10118562 | 362e94bbdf145 | [redacted] | UR | 20.5 | [redacted] | Success |
| 8/2/2022 16:05 | BlueEUR3I | 10118560 | 362e94b370241 | [redacted] | UR | 27.57 | [redacted] | Success |
| 8/2/2022 16:05 | BlueEUR3I | 10118559 | 362e94b56e99d | [redacted] | UR | 11.09 | [redacted] | Success |
| 8/2/2022 16:05 | BlueEUR3I | 10118556 | 362e94b2ec85af | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/2/2022 16:01 | BlueEUR3I | 10118552 | 362e94a61a927 | [redacted] | UR | 22.17 | [redacted] | Success |
| 8/2/2022 15:55 | BlueEUR3I | 10118541 | 362e949060f9a1 | [redacted] | UR | 14.2 | [redacted] | Success |
| 8/2/2022 15:55 | BlueEUR3I | 10118540 | 362e94909ace9 | [redacted] | UR | 11.96 | [redacted] | Success |
| 8/2/2022 15:55 | BlueEUR3I | 10118536 | 362e948d4d308 | [redacted] | UR | 177.36 | [redacted] | Success |
| 8/2/2022 15:54 | BlueEUR3I | 10118535 | 362e948b21537 | [redacted] | UR | 21.55 | [redacted] | Success |
| 8/2/2022 15:54 | BlueEUR3I | 10118534 | 362e948c985b8 | [redacted] | UR | 26.15 | [redacted] | Success |
| 8/2/2022 15:54 | BlueEUR3I | 10118533 | 362e948a391db | [redacted] | UR | 14.26 | [redacted] | Success |
| 8/2/2022 15:54 | BlueEUR3I | 10118531 | 362e948ab378e | [redacted] | UR | 42.6 | [redacted] | Success |
| 8/2/2022 15:53 | BlueEUR3I | 10118529 | 362e94864e4fe8 | [redacted] | UR | 13.79 | [redacted] | Success |
| 8/2/2022 15:51 | BlueEUR3I | 10118521 | 362e947f9c7598 | [redacted] | UR | 62.62 | [redacted] | Success |
| 8/2/2022 15:48 | BlueEUR3I | 10118517 | 362e947445fab9 | [redacted] | UR | 22.17 | [redacted] | Success |
| 8/2/2022 15:47 | BlueEUR3I | 10118516 | 362e947197567 | [redacted] | UR | 15.97 | [redacted] | Success |
| 8/2/2022 15:46 | BlueEUR3I | 10118515 | 362e946f127323 | [redacted] | UR | 209.19 | [redacted] | Success |
| 8/2/2022 15:45 | BlueEUR3I | 10118512 | 362e946af36a98 | [redacted] | UR | 15.38 | [redacted] | Success |
| 8/2/2022 15:45 | BlueEUR3I | 10118511 | 362e9468eb87d | [redacted] | UR | 52.66 | [redacted] | Success |
| 8/2/2022 15:45 | BlueEUR3I | 10118510 | 362e946ad2416 | [redacted] | UR | 718.69 | [redacted] | Success |
| 8/2/2022 15:43 | BlueEUR3I | 10118506 | 362e94630a574 | [redacted] | UR | 31.55 | [redacted] | Success |
| 8/2/2022 15:43 | BlueEUR3I | 10118505 | 362e94616b50a | [redacted] | UR | 31.44 | [redacted] | Success |
| 8/2/2022 15:41 | BlueEUR3I | 10118503 | 362e9459bef209 | [redacted] | UR | 15.52 | [redacted] | Success |
| 8/2/2022 15:41 | BlueEUR3I | 10118502 | 362e945a846c9 | [redacted] | UR | 52.3 | [redacted] | Success |
| 8/2/2022 15:40 | BlueEUR3I | 10118499 | 362e9458ad718 | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/2/2022 15:40 | BlueEUR3I | 10118498 | 362e9455cdd0d | [redacted] | UR | 56.8 | [redacted] | Success |
| 8/2/2022 15:40 | BlueEUR3I | 10118497 | 362e945774803 | [redacted] | UR | 125.01 | [redacted] | Success |
| 8/2/2022 15:40 | BlueEUR3I | 10118496 | 362e945716fb02 | [redacted] | UR | 11.68 | [redacted] | Success |
| 8/2/2022 15:39 | BlueEUR3I | 10118495 | 362e94548c637 | [redacted] | UR | 104.77 | [redacted] | Success |
| 8/2/2022 15:38 | BlueEUR3I | 10118493 | 362e9450c73e8 | [redacted] | UR | 65.34 | [redacted] | Success |
| 8/2/2022 15:37 | BlueEUR3I | 10118492 | 362e944d384da | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/2/2022 15:37 | BlueEUR3I | 10118491 | 362e944a56e1a | [redacted] | UR | 15.56 | [redacted] | Success |
| 8/2/2022 15:36 | BlueEUR3I | 10118487 | 362e94478ed3f3 | [redacted] | UR | 84.25 | [redacted] | Success |
| 8/2/2022 15:35 | BlueEUR3I | 10118484 | 362e9443568d8 | [redacted] | UR | 718.69 | [redacted] | Success |
| 8/2/2022 15:34 | BlueEUR3I | 10118483 | 362e9441069aca | [redacted] | UR | 104.77 | [redacted] | Success |
| 8/2/2022 15:35 | BlueEUR3I | 10118482 | 362e94427bde8 | [redacted] | UR | 34.44 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 15:33 | BlueEUR3 | 10118481 | 362e943e68a25 | [redacted] | EUR | 25.62 | [redacted] | Success |
| 8/2/2022 15:33 | BlueEUR3 | 10118478 | 362e943b058a0 | [redacted] | UR | 20.67 | [redacted] | Success |
| 8/2/2022 15:32 | BlueEUR3 | 10118476 | 362e94377cc84 | [redacted] | UR | 398.22 | [redacted] | Success |
| 8/2/2022 15:31 | BlueEUR3 | 10118474 | 362e943626cca | [redacted] | UR | 65.34 | [redacted] | Success |
| 8/2/2022 15:31 | BlueEUR3 | 10118473 | 362e9434b4e9a | [redacted] | UR | 10.34 | [redacted] | Success |
| 8/2/2022 15:31 | BlueEUR3 | 10118472 | 362e943646746 | [redacted] | UR | 33.29 | [redacted] | Success |
| 8/2/2022 15:31 | BlueEUR3 | 10118471 | 362e9433cea8b | [redacted] | UR | 56.37 | [redacted] | Success |
| 8/2/2022 15:30 | BlueEUR3 | 10118469 | 362e94330acff9 | [redacted] | UR | 111.5 | [redacted] | Success |
| 8/2/2022 15:31 | BlueEUR3 | 10118468 | 362e9434212ba | [redacted] | UR | 34.44 | [redacted] | Success |
| 8/2/2022 15:30 | BlueEUR3 | 10118466 | 362e94327442f | [redacted] | UR | 11.68 | [redacted] | Success |
| 8/2/2022 15:29 | BlueEUR3 | 10118465 | 362e942c3a874 | [redacted] | UR | 22.19 | [redacted] | Success |
| 8/2/2022 15:28 | BlueEUR3 | 10118463 | 362e942b5a19a | [redacted] | UR | 409.95 | [redacted] | Success |
| 8/2/2022 15:27 | BlueEUR3 | 10118458 | 362e9424ea27a | [redacted] | UR | 28.98 | [redacted] | Success |
| 8/2/2022 15:26 | BlueEUR3 | 10118456 | 362e9423f722e | [redacted] | UR | 39.83 | [redacted] | Success |
| 8/2/2022 15:26 | BlueEUR3 | 10118454 | 362e9422a4ea7 | [redacted] | UR | 107.48 | [redacted] | Success |
| 8/2/2022 15:24 | BlueEUR3 | 10118450 | 362e941b7ea93 | [redacted] | UR | 13.78 | [redacted] | Success |
| 8/2/2022 15:24 | BlueEUR3 | 10118449 | 362e941945134 | [redacted] | UR | 209.59 | [redacted] | Success |
| 8/2/2022 15:21 | BlueEUR3 | 10118445 | 362e941115203 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/2/2022 15:21 | BlueEUR3 | 10118442 | 362e940ff213df | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/2/2022 15:22 | BlueEUR3 | 10118441 | 362e9411b34d1 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/2/2022 15:20 | BlueEUR3 | 10118438 | 362e940d41cdff | [redacted] | UR | 240.62 | [redacted] | Success |
| 8/2/2022 15:18 | BlueEUR3 | 10118435 | 362e940591196 | [redacted] | UR | 31.45 | [redacted] | Success |
| 8/2/2022 15:18 | BlueEUR3 | 10118434 | 362e94031c469 | [redacted] | UR | 51.25 | [redacted] | Success |
| 8/2/2022 15:17 | BlueEUR3 | 10118432 | 362e940259a26 | [redacted] | UR | 11.71 | [redacted] | Success |
| 8/2/2022 15:17 | BlueEUR3 | 10118431 | 362e940129071 | [redacted] | UR | 21.07 | [redacted] | Success |
| 8/2/2022 15:17 | BlueEUR3 | 10118429 | 362e93ff29f819 | [redacted] | UR | 20.64 | [redacted] | Success |
| 8/2/2022 15:13 | BlueEUR3 | 10118420 | 362e93f208a7fa | [redacted] | UR | 34.39 | [redacted] | Success |
| 8/2/2022 15:13 | BlueEUR3 | 10118418 | 362e93f0140b1 | [redacted] | UR | 22.19 | [redacted] | Success |
| 8/2/2022 15:12 | BlueEUR3 | 10118417 | 362e93edd374b | [redacted] | UR | 30.75 | [redacted] | Success |
| 8/2/2022 15:11 | BlueEUR3 | 10118414 | 362e93ea429a1 | [redacted] | UR | 26.09 | [redacted] | Success |
| 8/2/2022 15:10 | BlueEUR3 | 10118409 | 362e93e83789b | [redacted] | UR | 92.1 | [redacted] | Success |
| 8/2/2022 15:10 | BlueEUR3 | 10118408 | 362e93e7d00eb | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/2/2022 15:08 | BlueEUR3 | 10118400 | 362e93dd72dcb | [redacted] | UR | 32.03 | [redacted] | Success |
| 8/2/2022 15:06 | BlueEUR3 | 10118395 | 362e93d8118cf | [redacted] | UR | 71.16 | [redacted] | Success |
| 8/2/2022 15:05 | BlueEUR3 | 10118393 | 362e93d43715e | [redacted] | UR | 39.14 | [redacted] | Success |
| 8/2/2022 15:06 | BlueEUR3 | 10118392 | 362e93d626527 | [redacted] | UR | 10.68 | [redacted] | Success |
| 8/2/2022 15:05 | BlueEUR3 | 10118391 | 362e93d3d15bd | [redacted] | UR | 13.36 | [redacted] | Success |
| 8/2/2022 15:05 | BlueEUR3 | 10118389 | 362e93d23ba3b | [redacted] | UR | 42.1 | [redacted] | Success |
| 8/2/2022 15:04 | BlueEUR3 | 10118386 | 362e93d0c77eb | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/2/2022 15:03 | BlueEUR3 | 10118384 | 362e93cb22141 | [redacted] | UR | 44.26 | [redacted] | Success |
| 8/2/2022 15:02 | BlueEUR3 | 10118382 | 362e93c8bb519 | [redacted] | UR | 22.26 | [redacted] | Success |
| 8/2/2022 15:02 | BlueEUR3 | 10118380 | 362e93c6b7ef6 | [redacted] | UR | 13.05 | [redacted] | Success |
| 8/2/2022 15:01 | BlueEUR3 | 10118379 | 362e93c30830f5 | [redacted] | UR | 17.2 | [redacted] | Success |
| 8/2/2022 15:01 | BlueEUR3 | 10118378 | 362e93c44c06c | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/2/2022 14:59 | BlueEUR3 | 10118375 | 362e93be69117 | [redacted] | UR | 31.72 | [redacted] | Success |
| 8/2/2022 14:58 | BlueEUR3 | 10118372 | 362e93ba11114 | [redacted] | UR | 81.92 | [redacted] | Success |
| 8/2/2022 14:58 | BlueEUR3 | 10118371 | 362e93b8b7ad9 | [redacted] | UR | 38.46 | [redacted] | Success |
| 8/2/2022 14:56 | BlueEUR3 | 10118367 | 362e93b3947f7 | [redacted] | UR | 28.42 | [redacted] | Success |
| 8/2/2022 14:55 | BlueEUR3 | 10118364 | 362e93add1e9f | [redacted] | UR | 48.68 | [redacted] | Success |
| 8/2/2022 14:55 | BlueEUR3 | 10118363 | 362e93af1cd035 | [redacted] | UR | 15.4 | [redacted] | Success |
| 8/2/2022 14:55 | BlueEUR3 | 10118362 | 362e93adb7528 | [redacted] | UR | 13.76 | [redacted] | Success |
| 8/2/2022 14:53 | BlueEUR3 | 10118360 | 362e93a552409 | [redacted] | UR | 13.05 | [redacted] | Success |
| 8/2/2022 14:53 | BlueEUR3 | 10118359 | 362e93a65ae1f | [redacted] | UR | 44.64 | [redacted] | Success |
| 8/2/2022 14:52 | BlueEUR3 | 10118358 | 362e93a399dbe | [redacted] | UR | 391.34 | [redacted] | Success |
| 8/2/2022 14:51 | BlueEUR3 | 10118357 | 362e939d44fd1 | [redacted] | UR | 30.52 | [redacted] | Success |
| 8/2/2022 14:50 | BlueEUR3 | 10118355 | 362e93998a376 | [redacted] | UR | 51.2 | [redacted] | Success |
| 8/2/2022 14:49 | BlueEUR3 | 10118348 | 362e93962828b | [redacted] | UR | 27.45 | [redacted] | Success |
| 8/2/2022 14:48 | BlueEUR3 | 10118347 | 362e939371859 | [redacted] | UR | 88.51 | [redacted] | Success |
| 8/2/2022 14:47 | BlueEUR3 | 10118343 | 362e938f7558b | [redacted] | UR | 104.7 | [redacted] | Success |
| 8/2/2022 14:47 | BlueEUR3 | 10118342 | 362e9390a7983 | [redacted] | UR | 20.59 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 14:44 | BlueEUR3I | 10118336 | 362e9383b6559 | [redacted] | EUR | 35.49 | [redacted] | Success |
| 8/2/2022 14:42 | BlueEUR3I | 10118328 | 362e937bb60b9 | [redacted] | UR | 51.2 | [redacted] | Success |
| 8/2/2022 14:40 | BlueEUR3I | 10118323 | 362e93762f2552 | [redacted] | UR | 19.58 | [redacted] | Success |
| 8/2/2022 14:39 | BlueEUR3I | 10118322 | 362e93738b0f56 | [redacted] | UR | 14.74 | [redacted] | Success |
| 8/2/2022 14:39 | BlueEUR3I | 10118317 | 362e9370406c7 | [redacted] | UR | 204.79 | [redacted] | Success |
| 8/2/2022 14:38 | BlueEUR3I | 10118316 | 362e936fb7b61e | [redacted] | UR | 26.36 | [redacted] | Success |
| 8/2/2022 14:37 | BlueEUR3I | 10118310 | 362e9368cd87b | [redacted] | UR | 20.91 | [redacted] | Success |
| 8/2/2022 14:36 | BlueEUR3I | 10118307 | 362e93683d4e8 | [redacted] | UR | 15.92 | [redacted] | Success |
| 8/2/2022 14:36 | BlueEUR3I | 10118306 | 362e9365d955d | [redacted] | UR | 13.08 | [redacted] | Success |
| 8/2/2022 14:36 | BlueEUR3I | 10118305 | 362e9366839bf2 | [redacted] | UR | 52.27 | [redacted] | Success |
| 8/2/2022 14:35 | BlueEUR3I | 10118303 | 362e936254a23 | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/2/2022 14:34 | BlueEUR3I | 10118301 | 362e935e2275b | [redacted] | UR | 34.31 | [redacted] | Success |
| 8/2/2022 14:34 | BlueEUR3I | 10118300 | 362e935d96bb0 | [redacted] | UR | 35.49 | [redacted] | Success |
| 8/2/2022 14:33 | BlueEUR3I | 10118299 | 362e935c16b6b | [redacted] | UR | 51.2 | [redacted] | Success |
| 8/2/2022 14:31 | BlueEUR3I | 10118298 | 362e9355d4dd1 | [redacted] | UR | 41.17 | [redacted] | Success |
| 8/2/2022 14:32 | BlueEUR3I | 10118297 | 362e935786cee | [redacted] | UR | 9.95 | [redacted] | Success |
| 8/2/2022 14:31 | BlueEUR3I | 10118295 | 362e93530df5ff | [redacted] | UR | 15.39 | [redacted] | Success |
| 8/2/2022 14:31 | BlueEUR3I | 10118294 | 362e93544debc | [redacted] | UR | 62.15 | [redacted] | Success |
| 8/2/2022 14:30 | BlueEUR3I | 10118291 | 362e93504ada7 | [redacted] | UR | 209.25 | [redacted] | Success |
| 8/2/2022 14:30 | BlueEUR3I | 10118288 | 362e934f40beee | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/2/2022 14:30 | BlueEUR3I | 10118286 | 362e934fb214be | [redacted] | UR | 52.91 | [redacted] | Success |
| 8/2/2022 14:29 | BlueEUR3I | 10118285 | 362e934cd088b | [redacted] | UR | 196.06 | [redacted] | Success |
| 8/2/2022 14:29 | BlueEUR3I | 10118284 | 362e934af39505 | [redacted] | UR | 39.22 | [redacted] | Success |
| 8/2/2022 14:28 | BlueEUR3I | 10118282 | 362e93499f1b85 | [redacted] | UR | 53.67 | [redacted] | Success |
| 8/2/2022 14:29 | BlueEUR3I | 10118281 | 362e934af93582 | [redacted] | UR | 24.68 | [redacted] | Success |
| 8/2/2022 14:27 | BlueEUR3I | 10118278 | 362e9346681bf | [redacted] | UR | 20.93 | [redacted] | Success |
| 8/2/2022 14:27 | BlueEUR3I | 10118275 | 362e9346daac5 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/2/2022 14:27 | BlueEUR3I | 10118274 | 362e93447648d | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/2/2022 14:26 | BlueEUR3I | 10118269 | 362e934081ddc | [redacted] | UR | 10.49 | [redacted] | Success |
| 8/2/2022 14:24 | BlueEUR3I | 10118263 | 362e933915666 | [redacted] | UR | 26.16 | [redacted] | Success |
| 8/2/2022 14:23 | BlueEUR3I | 10118260 | 362e9337f67ba7 | [redacted] | UR | 102.5 | [redacted] | Success |
| 8/2/2022 14:22 | BlueEUR3I | 10118254 | 362e933398f3e3 | [redacted] | UR | 66.59 | [redacted] | Success |
| 8/2/2022 14:20 | BlueEUR3I | 10118251 | 362e932a5897b | [redacted] | UR | 15.79 | [redacted] | Success |
| 8/2/2022 14:19 | BlueEUR3I | 10118250 | 362e9328a98afb | [redacted] | UR | 53.67 | [redacted] | Success |
| 8/2/2022 14:19 | BlueEUR3I | 10118246 | 362e93254ab9d | [redacted] | UR | 51.25 | [redacted] | Success |
| 8/2/2022 14:18 | BlueEUR3I | 10118244 | 362e9321d1371 | [redacted] | UR | 34.37 | [redacted] | Success |
| 8/2/2022 14:17 | BlueEUR3I | 10118243 | 362e931f738142 | [redacted] | UR | 39.22 | [redacted] | Success |
| 8/2/2022 14:17 | BlueEUR3I | 10118242 | 362e9320a5ecf5 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/2/2022 14:16 | BlueEUR3I | 10118239 | 362e931b6212c | [redacted] | UR | 34.29 | [redacted] | Success |
| 8/2/2022 14:15 | BlueEUR3I | 10118238 | 362e9317f98898 | [redacted] | UR | 153.74 | [redacted] | Success |
| 8/2/2022 14:15 | BlueEUR3I | 10118235 | 362e931791e8f9 | [redacted] | UR | 415.09 | [redacted] | Success |
| 8/2/2022 14:15 | BlueEUR3I | 10118232 | 362e9316d0974 | [redacted] | UR | 25.63 | [redacted] | Success |
| 8/2/2022 14:13 | BlueEUR3I | 10118227 | 362e93103a8b0 | [redacted] | UR | 52.32 | [redacted] | Success |
| 8/2/2022 14:12 | BlueEUR3I | 10118223 | 362e930c203b2 | [redacted] | UR | 104.63 | [redacted] | Success |
| 8/2/2022 14:11 | BlueEUR3I | 10118222 | 362e930a08cd7 | [redacted] | UR | 34.29 | [redacted] | Success |
| 8/2/2022 14:11 | BlueEUR3I | 10118221 | 362e9307d70f45 | [redacted] | UR | 31.45 | [redacted] | Success |
| 8/2/2022 14:10 | BlueEUR3I | 10118220 | 362e9303b3e30 | [redacted] | UR | 52.63 | [redacted] | Success |
| 8/2/2022 14:08 | BlueEUR3I | 10118219 | 362e92fe15d75a | [redacted] | UR | 20.96 | [redacted] | Success |
| 8/2/2022 14:07 | BlueEUR3I | 10118217 | 362e92f8de14de | [redacted] | UR | 14.04 | [redacted] | Success |
| 8/2/2022 14:07 | BlueEUR3I | 10118216 | 362e92f8c91720 | [redacted] | UR | 17.15 | [redacted] | Success |
| 8/2/2022 14:06 | BlueEUR3I | 10118214 | 362e92f5e87787 | [redacted] | UR | 22.29 | [redacted] | Success |
| 8/2/2022 14:05 | BlueEUR3I | 10118211 | 362e92f0ee56e5 | [redacted] | UR | 313.15 | [redacted] | Success |
| 8/2/2022 14:03 | BlueEUR3I | 10118207 | 362e92eb5968f4 | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/2/2022 14:03 | BlueEUR3I | 10118204 | 362e92eb516eb | [redacted] | UR | 52.91 | [redacted] | Success |
| 8/2/2022 14:03 | BlueEUR3I | 10118201 | 362e92e9d2e79 | [redacted] | UR | 22.21 | [redacted] | Success |
| 8/2/2022 14:00 | BlueEUR3I | 10118198 | 362e92df5d778 | [redacted] | UR | 31.33 | [redacted] | Success |
| 8/2/2022 13:59 | BlueEUR3I | 10118197 | 362e92dbd2e46 | [redacted] | UR | 104.23 | [redacted] | Success |
| 8/2/2022 13:58 | BlueEUR3I | 10118196 | 362e92d8d5d50 | [redacted] | UR | 20.58 | [redacted] | Success |
| 8/2/2022 13:58 | BlueEUR3I | 10118194 | 362e92d72cd44 | [redacted] | UR | 13.72 | [redacted] | Success |
| 8/2/2022 13:57 | BlueEUR3I | 10118192 | 362e92d43500f4 | [redacted] | UR | 17.15 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 13:55 | BlueEUR3I | 10118188 | 362e92cd0de214 | [redacted] | EUR | 20.58 | [redacted] | Success |
| 8/2/2022 13:54 | BlueEUR3I | 10118186 | 362e92ca28262f | [redacted] | UR | 52.2 | [redacted] | Success |
| 8/2/2022 13:54 | BlueEUR3I | 10118183 | 362e92c82e6868 | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/2/2022 13:52 | BlueEUR3I | 10118180 | 362e92c21a99a( | [redacted] | UR | 9.64 | [redacted] | Success |
| 8/2/2022 13:51 | BlueEUR3I | 10118178 | 362e92bf3273ec | [redacted] | UR | 12.86 | [redacted] | Success |
| 8/2/2022 13:52 | BlueEUR3I | 10118177 | 362e92c124458f | [redacted] | UR | 24.74 | [redacted] | Success |
| 8/2/2022 13:51 | BlueEUR3I | 10118174 | 362e92bdc39b3l | [redacted] | UR | 26.32 | [redacted] | Success |
| 8/2/2022 13:50 | BlueEUR3I | 10118173 | 362e92bc14f711 | [redacted] | UR | 22.21 | [redacted] | Success |
| 8/2/2022 13:49 | BlueEUR3I | 10118169 | 362e92b782632l | [redacted] | UR | 20.89 | [redacted] | Success |
| 8/2/2022 13:48 | BlueEUR3I | 10118160 | 362e92b226a5a | [redacted] | UR | 102.11 | [redacted] | Success |
| 8/2/2022 13:47 | BlueEUR3I | 10118159 | 362e92af3eb9de | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/2/2022 13:45 | BlueEUR3I | 10118156 | 362e92a7df3666 | [redacted] | UR | 34.27 | [redacted] | Success |
| 8/2/2022 13:45 | BlueEUR3I | 10118154 | 362e92a7bd53a | [redacted] | UR | 89.09 | [redacted] | Success |
| 8/2/2022 13:45 | BlueEUR3I | 10118153 | 362e92a84c5c4a | [redacted] | UR | 10.97 | [redacted] | Success |
| 8/2/2022 13:44 | BlueEUR3I | 10118152 | 362e92a5b188e | [redacted] | UR | 22.21 | [redacted] | Success |
| 8/2/2022 13:44 | BlueEUR3I | 10118151 | 362e92a3fa403b | [redacted] | UR | 28.38 | [redacted] | Success |
| 8/2/2022 13:43 | BlueEUR3I | 10118150 | 362e929f88ee7e | [redacted] | UR | 13.71 | [redacted] | Success |
| 8/2/2022 13:43 | BlueEUR3I | 10118148 | 362e929f0aeaac | [redacted] | UR | 29.88 | [redacted] | Success |
| 8/2/2022 13:43 | BlueEUR3I | 10118147 | 362e92a0e919d | [redacted] | UR | 19.28 | [redacted] | Success |
| 8/2/2022 13:43 | BlueEUR3I | 10118146 | 362e929ec42db | [redacted] | UR | 20.56 | [redacted] | Success |
| 8/2/2022 13:42 | BlueEUR3I | 10118145 | 362e929c1acfd9 | [redacted] | UR | 20.47 | [redacted] | Success |
| 8/2/2022 13:42 | BlueEUR3I | 10118140 | 362e929b5d38a | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/2/2022 13:40 | BlueEUR3I | 10118137 | 362e9293faeafd | [redacted] | UR | 11.58 | [redacted] | Success |
| 8/2/2022 13:39 | BlueEUR3I | 10118135 | 362e92908a957 | [redacted] | UR | 34.27 | [redacted] | Success |
| 8/2/2022 13:38 | BlueEUR3I | 10118132 | 362e928e7ad9b | [redacted] | UR | 104.41 | [redacted] | Success |
| 8/2/2022 13:38 | BlueEUR3I | 10118131 | 362e928d0ae41 | [redacted] | UR | 20.56 | [redacted] | Success |
| 8/2/2022 13:38 | BlueEUR3I | 10118128 | 362e928cba505 | [redacted] | UR | 13.71 | [redacted] | Success |
| 8/2/2022 13:37 | BlueEUR3I | 10118127 | 362e9288ad96d | [redacted] | UR | 10.53 | [redacted] | Success |
| 8/2/2022 13:36 | BlueEUR3I | 10118123 | 362e928748658l | [redacted] | UR | 13.71 | [redacted] | Success |
| 8/2/2022 13:34 | BlueEUR3I | 10118116 | 362e927e5964e | [redacted] | UR | 16.32 | [redacted] | Success |
| 8/2/2022 13:33 | BlueEUR3I | 10118114 | 362e927bf05ddb | [redacted] | UR | 14.19 | [redacted] | Success |
| 8/2/2022 13:32 | BlueEUR3I | 10118108 | 362e927787fcd9 | [redacted] | UR | 41.69 | [redacted] | Success |
| 8/2/2022 13:33 | BlueEUR3I | 10118107 | 362e92799c56a | [redacted] | UR | 717.12 | [redacted] | Success |
| 8/2/2022 13:32 | BlueEUR3I | 10118105 | 362e92783aa2e | [redacted] | UR | 10.45 | [redacted] | Success |
| 8/2/2022 13:30 | BlueEUR3I | 10118098 | 362e92705dfd2 | [redacted] | UR | 11.68 | [redacted] | Success |
| 8/2/2022 13:30 | BlueEUR3I | 10118095 | 362e926ef8d5ec | [redacted] | UR | 17.9 | [redacted] | Success |
| 8/2/2022 13:30 | BlueEUR3I | 10118094 | 362e9270b09c9f | [redacted] | UR | 204.61 | [redacted] | Success |
| 8/2/2022 13:30 | BlueEUR3I | 10118093 | 362e926dd49c4 | [redacted] | UR | 24.82 | [redacted] | Success |
| 8/2/2022 13:29 | BlueEUR3I | 10118092 | 362e926b71af47 | [redacted] | UR | 44.34 | [redacted] | Success |
| 8/2/2022 13:27 | BlueEUR3I | 10118089 | 362e9265fb54e | [redacted] | UR | 10.28 | [redacted] | Success |
| 8/2/2022 13:25 | BlueEUR3I | 10118083 | 362e925bf05fbb | [redacted] | UR | 24.82 | [redacted] | Success |
| 8/2/2022 13:25 | BlueEUR3I | 10118082 | 362e925bd7b55 | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/2/2022 13:25 | BlueEUR3I | 10118080 | 362e925ac2df69 | [redacted] | UR | 13.71 | [redacted] | Success |
| 8/2/2022 13:24 | BlueEUR3I | 10118078 | 362e9259a1d42 | [redacted] | UR | 39.21 | [redacted] | Success |
| 8/2/2022 13:22 | BlueEUR3I | 10118074 | 362e9252b9309 | [redacted] | UR | 15.92 | [redacted] | Success |
| 8/2/2022 13:20 | BlueEUR3I | 10118070 | 362e924919b73 | [redacted] | UR | 15.34 | [redacted] | Success |
| 8/2/2022 13:19 | BlueEUR3I | 10118066 | 362e9245f581c2 | [redacted] | UR | 34.28 | [redacted] | Success |
| 8/2/2022 13:18 | BlueEUR3I | 10118064 | 362e924205478 | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/2/2022 13:15 | BlueEUR3I | 10118058 | 362e9237d2a78 | [redacted] | UR | 105.61 | [redacted] | Success |
| 8/2/2022 13:15 | BlueEUR3I | 10118054 | 362e923564f5ec | [redacted] | UR | 68.56 | [redacted] | Success |
| 8/2/2022 13:14 | BlueEUR3I | 10118053 | 362e923306c28 | [redacted] | UR | 39.8 | [redacted] | Success |
| 8/2/2022 13:13 | BlueEUR3I | 10118052 | 362e92314cd37 | [redacted] | UR | 34.12 | [redacted] | Success |
| 8/2/2022 13:14 | BlueEUR3I | 10118051 | 362e92333ab06 | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/2/2022 13:13 | BlueEUR3I | 10118048 | 362e922e002ac | [redacted] | UR | 204.61 | [redacted] | Success |
| 8/2/2022 13:13 | BlueEUR3I | 10118047 | 362e922fb6673 | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/2/2022 13:12 | BlueEUR3I | 10118045 | 362e922bf4b60 | [redacted] | UR | 23.32 | [redacted] | Success |
| 8/2/2022 13:12 | BlueEUR3I | 10118044 | 362e922a6a8a7 | [redacted] | UR | 26.11 | [redacted] | Success |
| 8/2/2022 13:09 | BlueEUR3I | 10118036 | 362e921ef7ca68 | [redacted] | UR | 39.91 | [redacted] | Success |
| 8/2/2022 13:06 | BlueEUR3I | 10118034 | 362e92158a6e9 | [redacted] | UR | 51.16 | [redacted] | Success |
| 8/2/2022 13:03 | BlueEUR3I | 10118032 | 362e92098cc6e( | [redacted] | UR | 35.47 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 13:03 | BlueEUR3 | 10118031 | 362e9208bbc6e9 | [redacted] | EUR | 34.28 | [redacted] | Success |
| 8/2/2022 13:02 | BlueEUR3 | 10118030 | 362e92066e04fe | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/2/2022 13:02 | BlueEUR3 | 10118029 | 362e9205f28abe | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/2/2022 13:01 | BlueEUR3 | 10118028 | 362e920157b8b | [redacted] | UR | 15.54 | [redacted] | Success |
| 8/2/2022 13:00 | BlueEUR3 | 10118027 | 362e91ff77a54b | [redacted] | UR | 204.68 | [redacted] | Success |
| 8/2/2022 12:59 | BlueEUR3 | 10118025 | 362e91fb691991 | [redacted] | UR | 10.24 | [redacted] | Success |
| 8/2/2022 12:59 | BlueEUR3 | 10118024 | 362e91fae8caf9 | [redacted] | UR | 11.74 | [redacted] | Success |
| 8/2/2022 12:59 | BlueEUR3 | 10118023 | 362e91fcbce39b | [redacted] | UR | 15.92 | [redacted] | Success |
| 8/2/2022 12:58 | BlueEUR3 | 10118021 | 362e91f7933af3 | [redacted] | UR | 12.44 | [redacted] | Success |
| 8/2/2022 12:58 | BlueEUR3 | 10118019 | 362e91f5a4741a | [redacted] | UR | 39.8 | [redacted] | Success |
| 8/2/2022 12:58 | BlueEUR3 | 10118018 | 362e91f78481c1 | [redacted] | UR | 278.86 | [redacted] | Success |
| 8/2/2022 12:56 | BlueEUR3 | 10118016 | 362e91eff38b8e | [redacted] | UR | 12.87 | [redacted] | Success |
| 8/2/2022 12:55 | BlueEUR3 | 10118011 | 362e91ebd931b | [redacted] | UR | 76.76 | [redacted] | Success |
| 8/2/2022 12:54 | BlueEUR3 | 10118010 | 362e91e97d869 | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/2/2022 12:53 | BlueEUR3 | 10118006 | 362e91e2c1b43 | [redacted] | UR | 27.43 | [redacted] | Success |
| 8/2/2022 12:51 | BlueEUR3 | 10118004 | 362e91dc08ebd | [redacted] | UR | 9.94 | [redacted] | Success |
| 8/2/2022 12:51 | BlueEUR3 | 10118001 | 362e91dbc7397 | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/2/2022 12:50 | BlueEUR3 | 10117998 | 362e91d9a49d0 | [redacted] | UR | 34.28 | [redacted] | Success |
| 8/2/2022 12:50 | BlueEUR3 | 10117995 | 362e91d7c3532 | [redacted] | UR | 34.28 | [redacted] | Success |
| 8/2/2022 12:49 | BlueEUR3 | 10117994 | 362e91d56e823 | [redacted] | UR | 11.93 | [redacted] | Success |
| 8/2/2022 12:48 | BlueEUR3 | 10117992 | 362e91d2c3c6e8 | [redacted] | UR | 204.68 | [redacted] | Success |
| 8/2/2022 12:49 | BlueEUR3 | 10117991 | 362e91d4ac21ae | [redacted] | UR | 23.16 | [redacted] | Success |
| 8/2/2022 12:48 | BlueEUR3 | 10117990 | 362e91d00c407 | [redacted] | UR | 52.24 | [redacted] | Success |
| 8/2/2022 12:47 | BlueEUR3 | 10117986 | 362e91cdcb456 | [redacted] | UR | 41.86 | [redacted] | Success |
| 8/2/2022 12:46 | BlueEUR3 | 10117983 | 362e91ca6238e | [redacted] | UR | 102.34 | [redacted] | Success |
| 8/2/2022 12:45 | BlueEUR3 | 10117982 | 362e91c5b9715 | [redacted] | UR | 204.68 | [redacted] | Success |
| 8/2/2022 12:44 | BlueEUR3 | 10117981 | 362e91c2aa4cce | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/2/2022 12:44 | BlueEUR3 | 10117979 | 362e91c200559 | [redacted] | UR | 17.14 | [redacted] | Success |
| 8/2/2022 12:43 | BlueEUR3 | 10117977 | 362e91be894d0 | [redacted] | UR | 51.17 | [redacted] | Success |
| 8/2/2022 12:42 | BlueEUR3 | 10117975 | 362e91bcd1398 | [redacted] | UR | 12.34 | [redacted] | Success |
| 8/2/2022 12:42 | BlueEUR3 | 10117973 | 362e91bb94d04 | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/2/2022 12:41 | BlueEUR3 | 10117970 | 362e91b691b9a | [redacted] | UR | 33.31 | [redacted] | Success |
| 8/2/2022 12:41 | BlueEUR3 | 10117969 | 362e91b67863a | [redacted] | UR | 31.4 | [redacted] | Success |
| 8/2/2022 12:41 | BlueEUR3 | 10117967 | 362e91b765cbcf | [redacted] | UR | 143.28 | [redacted] | Success |
| 8/2/2022 12:41 | BlueEUR3 | 10117966 | 362e91b6346dc | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/2/2022 12:39 | BlueEUR3 | 10117965 | 362e91b191a18 | [redacted] | UR | 204.68 | [redacted] | Success |
| 8/2/2022 12:38 | BlueEUR3 | 10117962 | 362e91abcf2107 | [redacted] | UR | 31.34 | [redacted] | Success |
| 8/2/2022 12:38 | BlueEUR3 | 10117961 | 362e91ad249a3 | [redacted] | UR | 11.09 | [redacted] | Success |
| 8/2/2022 12:38 | BlueEUR3 | 10117960 | 362e91abec203 | [redacted] | UR | 15.36 | [redacted] | Success |
| 8/2/2022 12:37 | BlueEUR3 | 10117959 | 362e91a96674ff | [redacted] | UR | 72.62 | [redacted] | Success |
| 8/2/2022 12:36 | BlueEUR3 | 10117958 | 362e91a3b2c84 | [redacted] | UR | 23.34 | [redacted] | Success |
| 8/2/2022 12:36 | BlueEUR3 | 10117957 | 362e91a50c980 | [redacted] | UR | 204.68 | [redacted] | Success |
| 8/2/2022 12:35 | BlueEUR3 | 10117956 | 362e91a21e822 | [redacted] | UR | 17.14 | [redacted] | Success |
| 8/2/2022 12:34 | BlueEUR3 | 10117954 | 362e919d960d1 | [redacted] | UR | 60.29 | [redacted] | Success |
| 8/2/2022 12:33 | BlueEUR3 | 10117948 | 362e91982283e | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/2/2022 12:31 | BlueEUR3 | 10117941 | 362e9193cdef6f | [redacted] | UR | 78.06 | [redacted] | Success |
| 8/2/2022 12:31 | BlueEUR3 | 10117940 | 362e919199cc6a | [redacted] | UR | 204.36 | [redacted] | Success |
| 8/2/2022 12:29 | BlueEUR3 | 10117937 | 362e9189e83aa | [redacted] | UR | 42.09 | [redacted] | Success |
| 8/2/2022 12:27 | BlueEUR3 | 10117932 | 362e9181a73eb | [redacted] | UR | 78.04 | [redacted] | Success |
| 8/2/2022 12:27 | BlueEUR3 | 10117921 | 362e91826321c | [redacted] | UR | 31.35 | [redacted] | Success |
| 8/2/2022 12:26 | BlueEUR3 | 10117911 | 362e91801ced2 | [redacted] | UR | 15.33 | [redacted] | Success |
| 8/2/2022 12:24 | BlueEUR3 | 10117908 | 362e917944513 | [redacted] | UR | 34.28 | [redacted] | Success |
| 8/2/2022 12:25 | BlueEUR3 | 10117907 | 362e917a767ac | [redacted] | UR | 49.65 | [redacted] | Success |
| 8/2/2022 12:24 | BlueEUR3 | 10117905 | 362e917724993 | [redacted] | UR | 210.42 | [redacted] | Success |
| 8/2/2022 12:24 | BlueEUR3 | 10117904 | 362e9178b70f61 | [redacted] | UR | 21.28 | [redacted] | Success |
| 8/2/2022 12:24 | BlueEUR3 | 10117903 | 362e91763084e | [redacted] | UR | 42.56 | [redacted] | Success |
| 8/2/2022 12:24 | BlueEUR3 | 10117901 | 362e9176a5370 | [redacted] | UR | 36.19 | [redacted] | Success |
| 8/2/2022 12:22 | BlueEUR3 | 10117898 | 362e917007579 | [redacted] | UR | 37.33 | [redacted] | Success |
| 8/2/2022 12:21 | BlueEUR3 | 10117895 | 362e916de6f531 | [redacted] | UR | 13.56 | [redacted] | Success |
| 8/2/2022 12:21 | BlueEUR3 | 10117892 | 362e916aea2c38 | [redacted] | UR | 20.87 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 12:20 | BlueEUR3I | 10117891 | 362e91696c253( | [redacted] | EUR | 795.24 | [redacted] | Success |
| 8/2/2022 12:21 | BlueEUR3I | 10117890 | 362e916b19a76: | [redacted] | UR | 10.64 | [redacted] | Success |
| 8/2/2022 12:19 | BlueEUR3I | 10117886 | 362e91657caa64 | [redacted] | UR | 15.33 | [redacted] | Success |
| 8/2/2022 12:19 | BlueEUR3I | 10117885 | 362e91652216c: | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/2/2022 12:17 | BlueEUR3I | 10117879 | 362e915ef536cd | [redacted] | UR | 52.16 | [redacted] | Success |
| 8/2/2022 12:17 | BlueEUR3I | 10117878 | 362e915ca8973( | [redacted] | UR | 102.18 | [redacted] | Success |
| 8/2/2022 12:13 | BlueEUR3I | 10117869 | 362e91500e0c7! | [redacted] | UR | 11.24 | [redacted] | Success |
| 8/2/2022 12:12 | BlueEUR3I | 10117868 | 362e914ab2cca! | [redacted] | UR | 9.92 | [redacted] | Success |
| 8/2/2022 12:11 | BlueEUR3I | 10117865 | 362e9147730c98 | [redacted] | UR | 52.28 | [redacted] | Success |
| 8/2/2022 12:07 | BlueEUR3I | 10117858 | 362e9139e0fa46 | [redacted] | UR | 10.28 | [redacted] | Success |
| 8/2/2022 12:06 | BlueEUR3I | 10117852 | 362e9132c933b4 | [redacted] | UR | 68.5 | [redacted] | Success |
| 8/2/2022 12:05 | BlueEUR3I | 10117847 | 362e912ee22d5! | [redacted] | UR | 41.1 | [redacted] | Success |
| 8/2/2022 12:04 | BlueEUR3I | 10117846 | 362e912d35417( | [redacted] | UR | 13.01 | [redacted] | Success |
| 8/2/2022 12:02 | BlueEUR3I | 10117842 | 362e9123e9db5( | [redacted] | UR | 15.33 | [redacted] | Success |
| 8/2/2022 12:02 | BlueEUR3I | 10117840 | 362e91243772b: | [redacted] | UR | 41.76 | [redacted] | Success |
| 8/2/2022 12:01 | BlueEUR3I | 10117838 | 362e9120d8344( | [redacted] | UR | 51.04 | [redacted] | Success |
| 8/2/2022 12:00 | BlueEUR3I | 10117837 | 362e911c53912: | [redacted] | UR | 105.38 | [redacted] | Success |
| 8/2/2022 11:59 | BlueEUR3I | 10117834 | 362e911b52c278 | [redacted] | UR | 23.18 | [redacted] | Success |
| 8/2/2022 11:59 | BlueEUR3I | 10117831 | 362e9118f22ac0 | [redacted] | UR | 16.08 | [redacted] | Success |
| 8/2/2022 11:58 | BlueEUR3I | 10117829 | 362e91179a7c1( | [redacted] | UR | 130.02 | [redacted] | Success |
| 8/2/2022 11:58 | BlueEUR3I | 10117828 | 362e911515227( | [redacted] | UR | 66.64 | [redacted] | Success |
| 8/2/2022 11:57 | BlueEUR3I | 10117824 | 362e911455ec74 | [redacted] | UR | 51.38 | [redacted] | Success |
| 8/2/2022 11:57 | BlueEUR3I | 10117822 | 362e9112f3b53t | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/2/2022 11:57 | BlueEUR3I | 10117821 | 362e9111d8abe( | [redacted] | UR | 21.27 | [redacted] | Success |
| 8/2/2022 11:56 | BlueEUR3I | 10117820 | 362e910f0ad9f6 | [redacted] | UR | 15.33 | [redacted] | Success |
| 8/2/2022 11:56 | BlueEUR3I | 10117818 | 362e9110bd09d | [redacted] | UR | 13.7 | [redacted] | Success |
| 8/2/2022 11:56 | BlueEUR3I | 10117817 | 362e910e11ae6! | [redacted] | UR | 104.21 | [redacted] | Success |
| 8/2/2022 11:55 | BlueEUR3I | 10117813 | 362e91094e30d: | [redacted] | UR | 25.35 | [redacted] | Success |
| 8/2/2022 11:54 | BlueEUR3I | 10117811 | 362e910798000: | [redacted] | UR | 12.86 | [redacted] | Success |
| 8/2/2022 11:53 | BlueEUR3I | 10117810 | 362e91045ad99( | [redacted] | UR | 34.25 | [redacted] | Success |
| 8/2/2022 11:51 | BlueEUR3I | 10117798 | 362e90fbf8c4da | [redacted] | UR | 52.11 | [redacted] | Success |
| 8/2/2022 11:48 | BlueEUR3I | 10117793 | 362e90f1c62b9a | [redacted] | UR | 52.7 | [redacted] | Success |
| 8/2/2022 11:47 | BlueEUR3I | 10117789 | 362e90ecdf0ef9 | [redacted] | UR | 51.31 | [redacted] | Success |
| 8/2/2022 11:47 | BlueEUR3I | 10117786 | 362e90ec9ec9f7 | [redacted] | UR | 15.33 | [redacted] | Success |
| 8/2/2022 11:47 | BlueEUR3I | 10117783 | 362e90eb665e4: | [redacted] | UR | 41.05 | [redacted] | Success |
| 8/2/2022 11:43 | BlueEUR3I | 10117777 | 362e90dfa34c0d | [redacted] | UR | 34.21 | [redacted] | Success |
| 8/2/2022 11:41 | BlueEUR3I | 10117776 | 362e90d4c465d: | [redacted] | UR | 54.73 | [redacted] | Success |
| 8/2/2022 11:40 | BlueEUR3I | 10117773 | 362e90d342d5b | [redacted] | UR | 20.53 | [redacted] | Success |
| 8/2/2022 11:39 | BlueEUR3I | 10117772 | 362e90d0ee61fc | [redacted] | UR | 34.21 | [redacted] | Success |
| 8/2/2022 11:39 | BlueEUR3I | 10117770 | 362e90d0aaebb: | [redacted] | UR | 31.26 | [redacted] | Success |
| 8/2/2022 11:39 | BlueEUR3I | 10117767 | 362e90cdb9799( | [redacted] | UR | 13.69 | [redacted] | Success |
| 8/2/2022 11:36 | BlueEUR3I | 10117760 | 362e90c46435a: | [redacted] | UR | 28.31 | [redacted] | Success |
| 8/2/2022 11:36 | BlueEUR3I | 10117758 | 362e90c3ac3ecc | [redacted] | UR | 21.24 | [redacted] | Success |
| 8/2/2022 11:35 | BlueEUR3I | 10117753 | 362e90c142fcd5 | [redacted] | UR | 52.7 | [redacted] | Success |
| 8/2/2022 11:34 | BlueEUR3I | 10117751 | 362e90bd14434( | [redacted] | UR | 34.21 | [redacted] | Success |
| 8/2/2022 11:34 | BlueEUR3I | 10117750 | 362e90bce25f02 | [redacted] | UR | 32.02 | [redacted] | Success |
| 8/2/2022 11:33 | BlueEUR3I | 10117747 | 362e90b7d242b | [redacted] | UR | 66.64 | [redacted] | Success |
| 8/2/2022 11:32 | BlueEUR3I | 10117744 | 362e90b426bf38 | [redacted] | UR | 18.64 | [redacted] | Success |
| 8/2/2022 11:29 | BlueEUR3I | 10117739 | 362e90a8e80f1t | [redacted] | UR | 9.99 | [redacted] | Success |
| 8/2/2022 11:26 | BlueEUR3I | 10117735 | 362e909f4819at | [redacted] | UR | 20.53 | [redacted] | Success |
| 8/2/2022 11:26 | BlueEUR3I | 10117734 | 362e909d186df4 | [redacted] | UR | 17.11 | [redacted] | Success |
| 8/2/2022 11:25 | BlueEUR3I | 10117733 | 362e909aca77e7 | [redacted] | UR | 52.72 | [redacted] | Success |
| 8/2/2022 11:24 | BlueEUR3I | 10117731 | 362e9096a6f88c | [redacted] | UR | 49.55 | [redacted] | Success |
| 8/2/2022 11:23 | BlueEUR3I | 10117730 | 362e9093d144f! | [redacted] | UR | 23.8 | [redacted] | Success |
| 8/2/2022 11:21 | BlueEUR3I | 10117728 | 362e908a69507! | [redacted] | UR | 34.2 | [redacted] | Success |
| 8/2/2022 11:20 | BlueEUR3I | 10117725 | 362e90862873e4 | [redacted] | UR | 16.66 | [redacted] | Success |
| 8/2/2022 11:15 | BlueEUR3I | 10117720 | 362e90751aaf4c | [redacted] | UR | 17.1 | [redacted] | Success |
| 8/2/2022 11:14 | BlueEUR3I | 10117718 | 362e9072f156d4 | [redacted] | UR | 13.68 | [redacted] | Success |
| 8/2/2022 11:14 | BlueEUR3I | 10117716 | 362e90714d94d | [redacted] | UR | 15.55 | [redacted] | Success |
| 8/2/2022 11:13 | BlueEUR3I | 10117714 | 362e906c9ded0( | [redacted] | UR | 104.25 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 11:12 | BlueEUR3I | 10117713 | 362e906b2c8be | [redacted] | EUR | 50.3 | [redacted] | Success |
| 8/2/2022 11:10 | BlueEUR3I | 10117711 | 362e90634bf19f | [redacted] | UR | 13 | [redacted] | Success |
| 8/2/2022 11:09 | BlueEUR3I | 10117710 | 362e90607cad6 | [redacted] | UR | 13.68 | [redacted] | Success |
| 8/2/2022 11:09 | BlueEUR3I | 10117705 | 362e905e14bf2 | [redacted] | UR | 208.49 | [redacted] | Success |
| 8/2/2022 11:08 | BlueEUR3I | 10117704 | 362e905ae602b | [redacted] | UR | 20.52 | [redacted] | Success |
| 8/2/2022 11:07 | BlueEUR3I | 10117702 | 362e9058cdc03 | [redacted] | UR | 12.84 | [redacted] | Success |
| 8/2/2022 11:06 | BlueEUR3I | 10117701 | 362e9052ecbcc | [redacted] | UR | 71.49 | [redacted] | Success |
| 8/2/2022 11:04 | BlueEUR3I | 10117697 | 362e904be8c96 | [redacted] | UR | 21.11 | [redacted] | Success |
| 8/2/2022 11:02 | BlueEUR3I | 10117695 | 362e9045fc7396 | [redacted] | UR | 13.68 | [redacted] | Success |
| 8/2/2022 11:02 | BlueEUR3I | 10117694 | 362e90430d7b4 | [redacted] | UR | 15.6 | [redacted] | Success |
| 8/2/2022 11:01 | BlueEUR3I | 10117691 | 362e9040ed4d7 | [redacted] | UR | 208.47 | [redacted] | Success |
| 8/2/2022 10:59 | BlueEUR3I | 10117689 | 362e903a905d4 | [redacted] | UR | 68.39 | [redacted] | Success |
| 8/2/2022 10:58 | BlueEUR3I | 10117687 | 362e903576cc1 | [redacted] | UR | 29.77 | [redacted] | Success |
| 8/2/2022 10:58 | BlueEUR3I | 10117685 | 362e9033accb6 | [redacted] | UR | 104.24 | [redacted] | Success |
| 8/2/2022 10:56 | BlueEUR3I | 10117681 | 362e902f5aa9c5 | [redacted] | UR | 10.26 | [redacted] | Success |
| 8/2/2022 10:56 | BlueEUR3I | 10117679 | 362e902c0f008f | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/2/2022 10:53 | BlueEUR3I | 10117678 | 362e90232b9fca | [redacted] | UR | 12.84 | [redacted] | Success |
| 8/2/2022 10:53 | BlueEUR3I | 10117676 | 362e902308fece | [redacted] | UR | 17.87 | [redacted] | Success |
| 8/2/2022 10:49 | BlueEUR3I | 10117672 | 362e90122f31cd | [redacted] | UR | 68.36 | [redacted] | Success |
| 8/2/2022 10:49 | BlueEUR3I | 10117671 | 362e9011d4aac | [redacted] | UR | 20.51 | [redacted] | Success |
| 8/2/2022 10:46 | BlueEUR3I | 10117667 | 362e9008cda3a | [redacted] | UR | 21.05 | [redacted] | Success |
| 8/2/2022 10:43 | BlueEUR3I | 10117662 | 362e8ffce6a2e4 | [redacted] | UR | 68.36 | [redacted] | Success |
| 8/2/2022 10:43 | BlueEUR3I | 10117661 | 362e8ffb615517 | [redacted] | UR | 20.51 | [redacted] | Success |
| 8/2/2022 10:41 | BlueEUR3I | 10117660 | 362e8ff459cf4e | [redacted] | UR | 34.18 | [redacted] | Success |
| 8/2/2022 10:39 | BlueEUR3I | 10117658 | 362e8fede9cf06 | [redacted] | UR | 20.51 | [redacted] | Success |
| 8/2/2022 10:39 | BlueEUR3I | 10117657 | 362e8fefb78ce3 | [redacted] | UR | 17.09 | [redacted] | Success |
| 8/2/2022 10:35 | BlueEUR3I | 10117655 | 362e8fdf93101b | [redacted] | UR | 49.51 | [redacted] | Success |
| 8/2/2022 10:33 | BlueEUR3I | 10117648 | 362e8fd632e96 | [redacted] | UR | 34.18 | [redacted] | Success |
| 8/2/2022 10:32 | BlueEUR3I | 10117645 | 362e8fd343c3c1 | [redacted] | UR | 20.51 | [redacted] | Success |
| 8/2/2022 10:31 | BlueEUR3I | 10117643 | 362e8fcf714ba2 | [redacted] | UR | 10.26 | [redacted] | Success |
| 8/2/2022 10:30 | BlueEUR3I | 10117641 | 362e8fcdd00e1 | [redacted] | UR | 34.18 | [redacted] | Success |
| 8/2/2022 10:27 | BlueEUR3I | 10117637 | 362e8fc2985f86 | [redacted] | UR | 13.68 | [redacted] | Success |
| 8/2/2022 10:26 | BlueEUR3I | 10117634 | 362e8fbdbcd7e | [redacted] | UR | 20.94 | [redacted] | Success |
| 8/2/2022 10:25 | BlueEUR3I | 10117633 | 362e8fbb7a9807 | [redacted] | UR | 34.18 | [redacted] | Success |
| 8/2/2022 10:23 | BlueEUR3I | 10117627 | 362e8fb14b11fe | [redacted] | UR | 312.65 | [redacted] | Success |
| 8/2/2022 10:20 | BlueEUR3I | 10117625 | 362e8fa88ccb38 | [redacted] | UR | 210.32 | [redacted] | Success |
| 8/2/2022 10:20 | BlueEUR3I | 10117624 | 362e8fa5fd3ab1 | [redacted] | UR | 20.5 | [redacted] | Success |
| 8/2/2022 10:18 | BlueEUR3I | 10117622 | 362e8f9fd94f05 | [redacted] | UR | 68.32 | [redacted] | Success |
| 8/2/2022 10:11 | BlueEUR3I | 10117615 | 362e8f86bec10 | [redacted] | UR | 34.16 | [redacted] | Success |
| 8/2/2022 10:10 | BlueEUR3I | 10117612 | 362e8f8268227 | [redacted] | UR | 94.86 | [redacted] | Success |
| 8/2/2022 10:10 | BlueEUR3I | 10117611 | 362e8f80f6ee4c | [redacted] | UR | 52.11 | [redacted] | Success |
| 8/2/2022 10:09 | BlueEUR3I | 10117609 | 362e8f7efe33cb | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/2/2022 10:08 | BlueEUR3I | 10117606 | 362e8f79b553c4 | [redacted] | UR | 13.67 | [redacted] | Success |
| 8/2/2022 10:08 | BlueEUR3I | 10117604 | 362e8f7acd716 | [redacted] | UR | 312.65 | [redacted] | Success |
| 8/2/2022 10:07 | BlueEUR3I | 10117603 | 362e8f77c77227 | [redacted] | UR | 20.5 | [redacted] | Success |
| 8/2/2022 10:02 | BlueEUR3I | 10117599 | 362e8f638289b | [redacted] | UR | 12.63 | [redacted] | Success |
| 8/2/2022 10:00 | BlueEUR3I | 10117595 | 362e8f5bcd0b1 | [redacted] | UR | 52.11 | [redacted] | Success |
| 8/2/2022 10:00 | BlueEUR3I | 10117593 | 362e8f5add265 | [redacted] | UR | 13.67 | [redacted] | Success |
| 8/2/2022 9:58 | BlueEUR3I | 10117589 | 362e8f543e3d5 | [redacted] | UR | 34.16 | [redacted] | Success |
| 8/2/2022 9:57 | BlueEUR3I | 10117587 | 362e8f50af39a4 | [redacted] | UR | 52.61 | [redacted] | Success |
| 8/2/2022 9:56 | BlueEUR3I | 10117585 | 362e8f4d7d9a21 | [redacted] | UR | 20.5 | [redacted] | Success |
| 8/2/2022 9:55 | BlueEUR3I | 10117584 | 362e8f4ae8cea0 | [redacted] | UR | 12.84 | [redacted] | Success |
| 8/2/2022 9:56 | BlueEUR3I | 10117583 | 362e8f4b29160 | [redacted] | UR | 52.11 | [redacted] | Success |
| 8/2/2022 9:53 | BlueEUR3I | 10117582 | 362e8f424ac62a | [redacted] | UR | 68.32 | [redacted] | Success |
| 8/2/2022 9:53 | BlueEUR3I | 10117580 | 362e8f4161603 | [redacted] | UR | 62.53 | [redacted] | Success |
| 8/2/2022 9:53 | BlueEUR3I | 10117578 | 362e8f3fe1f13c | [redacted] | UR | 21.07 | [redacted] | Success |
| 8/2/2022 9:52 | BlueEUR3I | 10117577 | 362e8f3d27b79 | [redacted] | UR | 13.67 | [redacted] | Success |
| 8/2/2022 9:52 | BlueEUR3I | 10117576 | 362e8f3d445b1 | [redacted] | UR | 104.21 | [redacted] | Success |
| 8/2/2022 9:50 | BlueEUR3I | 10117574 | 362e8f36f5ea9d | [redacted] | UR | 68.31 | [redacted] | Success |
| 8/2/2022 9:49 | BlueEUR3I | 10117573 | 362e8f3312025 | [redacted] | UR | 34.16 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 9:49 | BlueEUR3I | 10117572 | 362e8f33dd706a | [redacted] | EUR | 26.06 | [redacted] | Success |
| 8/2/2022 9:47 | BlueEUR3I | 10117571 | 362e8f2a815e3f | [redacted] | UR | 34.16 | [redacted] | Success |
| 8/2/2022 9:46 | BlueEUR3I | 10117570 | 362e8f276c58dc | [redacted] | UR | 20.5 | [redacted] | Success |
| 8/2/2022 9:46 | BlueEUR3I | 10117569 | 362e8f28bd3c0c | [redacted] | UR | 68.31 | [redacted] | Success |
| 8/2/2022 9:46 | BlueEUR3I | 10117568 | 362e8f261c94f3 | [redacted] | UR | 34.16 | [redacted] | Success |
| 8/2/2022 9:45 | BlueEUR3I | 10117566 | 362e8f2347e4f1 | [redacted] | UR | 34.16 | [redacted] | Success |
| 8/2/2022 9:44 | BlueEUR3I | 10117564 | 362e8f20393a3c | [redacted] | UR | 34.16 | [redacted] | Success |
| 8/2/2022 9:43 | BlueEUR3I | 10117563 | 362e8f1d03480 | [redacted] | UR | 34.16 | [redacted] | Success |
| 8/2/2022 9:41 | BlueEUR3I | 10117561 | 362e8f164b4a6c | [redacted] | UR | 12.51 | [redacted] | Success |
| 8/2/2022 9:35 | BlueEUR3I | 10117550 | 362e8efe5af4c5 | [redacted] | UR | 34.16 | [redacted] | Success |
| 8/2/2022 9:34 | BlueEUR3I | 10117548 | 362e8efaf134bf | [redacted] | UR | 16.04 | [redacted] | Success |
| 8/2/2022 9:33 | BlueEUR3I | 10117545 | 362e8ef505a3d6 | [redacted] | UR | 52.11 | [redacted] | Success |
| 8/2/2022 9:27 | BlueEUR3I | 10117540 | 362e8ee1bae17 | [redacted] | UR | 21.21 | [redacted] | Success |
| 8/2/2022 9:26 | BlueEUR3I | 10117538 | 362e8eddbcdc1 | [redacted] | UR | 10.25 | [redacted] | Success |
| 8/2/2022 9:25 | BlueEUR3I | 10117536 | 362e8ed86cd25 | [redacted] | UR | 52.18 | [redacted] | Success |
| 8/2/2022 9:25 | BlueEUR3I | 10117535 | 362e8ed83102a | [redacted] | UR | 19.85 | [redacted] | Success |
| 8/2/2022 9:22 | BlueEUR3I | 10117533 | 362e8ecf0dfa78 | [redacted] | UR | 20.5 | [redacted] | Success |
| 8/2/2022 9:19 | BlueEUR3I | 10117529 | 362e8ec1d2e55 | [redacted] | UR | 34.15 | [redacted] | Success |
| 8/2/2022 9:17 | BlueEUR3I | 10117528 | 362e8ebbd62c9 | [redacted] | UR | 213.77 | [redacted] | Success |
| 8/2/2022 9:17 | BlueEUR3I | 10117527 | 362e8eb9923dc | [redacted] | UR | 27.82 | [redacted] | Success |
| 8/2/2022 9:14 | BlueEUR3I | 10117524 | 362e8eaf7f2959 | [redacted] | UR | 38.99 | [redacted] | Success |
| 8/2/2022 9:11 | BlueEUR3I | 10117523 | 362e8ea4b66e5 | [redacted] | UR | 17.08 | [redacted] | Success |
| 8/2/2022 9:11 | BlueEUR3I | 10117522 | 362e8ea244eee | [redacted] | UR | 40 | [redacted] | Success |
| 8/2/2022 9:09 | BlueEUR3I | 10117521 | 362e8e9d7e959 | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/2/2022 9:07 | BlueEUR3I | 10117518 | 362e8e963a34e | [redacted] | UR | 52.09 | [redacted] | Success |
| 8/2/2022 9:08 | BlueEUR3I | 10117517 | 362e8e9810bea | [redacted] | UR | 15.35 | [redacted] | Success |
| 8/2/2022 9:04 | BlueEUR3I | 10117514 | 362e8e884f372 | [redacted] | UR | 17.51 | [redacted] | Success |
| 8/2/2022 9:04 | BlueEUR3I | 10117512 | 362e8e89a7b63 | [redacted] | UR | 10.25 | [redacted] | Success |
| 8/2/2022 9:02 | BlueEUR3I | 10117510 | 362e8e8349eb9 | [redacted] | UR | 26.05 | [redacted] | Success |
| 8/2/2022 9:00 | BlueEUR3I | 10117507 | 362e8e7b1af281 | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/2/2022 8:59 | BlueEUR3I | 10117506 | 362e8e784772c | [redacted] | UR | 17.08 | [redacted] | Success |
| 8/2/2022 8:57 | BlueEUR3I | 10117504 | 362e8e70cb20c | [redacted] | UR | 12.51 | [redacted] | Success |
| 8/2/2022 8:57 | BlueEUR3I | 10117503 | 362e8e6f77631 | [redacted] | UR | 10.25 | [redacted] | Success |
| 8/2/2022 8:55 | BlueEUR3I | 10117499 | 362e8e6869505 | [redacted] | UR | 11.91 | [redacted] | Success |
| 8/2/2022 8:54 | BlueEUR3I | 10117498 | 362e8e65d3e81 | [redacted] | UR | 10.25 | [redacted] | Success |
| 8/2/2022 8:54 | BlueEUR3I | 10117497 | 362e8e63182b4 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/2/2022 8:49 | BlueEUR3I | 10117494 | 362e8e514e3bd | [redacted] | UR | 260.59 | [redacted] | Success |
| 8/2/2022 8:47 | BlueEUR3I | 10117492 | 362e8e4a01767 | [redacted] | UR | 208.47 | [redacted] | Success |
| 8/2/2022 8:45 | BlueEUR3I | 10117487 | 362e8e42d6d80 | [redacted] | UR | 19.14 | [redacted] | Success |
| 8/2/2022 8:44 | BlueEUR3I | 10117486 | 362e8e3e9851e | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/2/2022 8:44 | BlueEUR3I | 10117485 | 362e8e3d6d985 | [redacted] | UR | 104.24 | [redacted] | Success |
| 8/2/2022 8:44 | BlueEUR3I | 10117484 | 362e8e3e8a871 | [redacted] | UR | 13.67 | [redacted] | Success |
| 8/2/2022 8:43 | BlueEUR3I | 10117483 | 362e8e3b10e9a | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/2/2022 8:41 | BlueEUR3I | 10117481 | 362e8e3443997 | [redacted] | UR | 10.25 | [redacted] | Success |
| 8/2/2022 8:40 | BlueEUR3I | 10117479 | 362e8e2e0d95e | [redacted] | UR | 21.03 | [redacted] | Success |
| 8/2/2022 8:37 | BlueEUR3I | 10117478 | 362e8e2586b41 | [redacted] | UR | 39 | [redacted] | Success |
| 8/2/2022 8:36 | BlueEUR3I | 10117475 | 362e8e1ff238a5 | [redacted] | UR | 104.24 | [redacted] | Success |
| 8/2/2022 8:36 | BlueEUR3I | 10117474 | 362e8e21cb653 | [redacted] | UR | 24.19 | [redacted] | Success |
| 8/2/2022 8:34 | BlueEUR3I | 10117471 | 362e8e1b0666b | [redacted] | UR | 52.12 | [redacted] | Success |
| 8/2/2022 8:34 | BlueEUR3I | 10117469 | 362e8e182e419 | [redacted] | UR | 39.37 | [redacted] | Success |
| 8/2/2022 8:33 | BlueEUR3I | 10117467 | 362e8e158a2c4 | [redacted] | UR | 20.5 | [redacted] | Success |
| 8/2/2022 8:33 | BlueEUR3I | 10117466 | 362e8e1567600 | [redacted] | UR | 34.17 | [redacted] | Success |
| 8/2/2022 8:32 | BlueEUR3I | 10117465 | 362e8e13105d1 | [redacted] | UR | 521.16 | [redacted] | Success |
| 8/2/2022 8:32 | BlueEUR3I | 10117464 | 362e8e1389113 | [redacted] | UR | 20.5 | [redacted] | Success |
| 8/2/2022 8:32 | BlueEUR3I | 10117463 | 362e8e1060bf3e | [redacted] | UR | 104.24 | [redacted] | Success |
| 8/2/2022 8:30 | BlueEUR3I | 10117459 | 362e8e0b5661e | [redacted] | UR | 13.67 | [redacted] | Success |
| 8/2/2022 8:29 | BlueEUR3I | 10117458 | 362e8e060ae47 | [redacted] | UR | 68.34 | [redacted] | Success |
| 8/2/2022 8:28 | BlueEUR3I | 10117457 | 362e8e03bb632 | [redacted] | UR | 13.67 | [redacted] | Success |
| 8/2/2022 8:27 | BlueEUR3I | 10117455 | 362e8dffeb873d | [redacted] | UR | 13.67 | [redacted] | Success |
| 8/2/2022 8:26 | BlueEUR3I | 10117450 | 362e8df9953a93 | [redacted] | UR | 20.5 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 8:25 | BlueEUR3I | 10117448 | 362e8df74bfd5e | [redacted] | EUR | 25.23 | [redacted] | Success |
| 8/2/2022 8:24 | BlueEUR3I | 10117446 | 362e8df34dac82 | [redacted] | UR | 27.34 | [redacted] | Success |
| 8/2/2022 8:22 | BlueEUR3I | 10117445 | 362e8ded6e228 | [redacted] | UR | 104.34 | [redacted] | Success |
| 8/2/2022 8:23 | BlueEUR3I | 10117444 | 362e8dee70200 | [redacted] | UR | 18.62 | [redacted] | Success |
| 8/2/2022 8:22 | BlueEUR3I | 10117442 | 362e8deb8cc3a | [redacted] | UR | 34.17 | [redacted] | Success |
| 8/2/2022 8:22 | BlueEUR3I | 10117441 | 362e8deaa8dff1 | [redacted] | UR | 9.63 | [redacted] | Success |
| 8/2/2022 8:21 | BlueEUR3I | 10117439 | 362e8de7068a5 | [redacted] | UR | 20.53 | [redacted] | Success |
| 8/2/2022 8:17 | BlueEUR3I | 10117436 | 362e8dda3df57 | [redacted] | UR | 25.68 | [redacted] | Success |
| 8/2/2022 8:16 | BlueEUR3I | 10117434 | 362e8dd54dc28 | [redacted] | UR | 26.09 | [redacted] | Success |
| 8/2/2022 8:15 | BlueEUR3I | 10117432 | 362e8dd07cd19 | [redacted] | UR | 15.63 | [redacted] | Success |
| 8/2/2022 8:12 | BlueEUR3I | 10117430 | 362e8dc696e88 | [redacted] | UR | 13.69 | [redacted] | Success |
| 8/2/2022 8:12 | BlueEUR3I | 10117428 | 362e8dc536752 | [redacted] | UR | 20.53 | [redacted] | Success |
| 8/2/2022 8:11 | BlueEUR3I | 10117425 | 362e8dc2a5f3fc | [redacted] | UR | 34.21 | [redacted] | Success |
| 8/2/2022 8:10 | BlueEUR3I | 10117424 | 362e8dbfb539b | [redacted] | UR | 31.3 | [redacted] | Success |
| 8/2/2022 8:09 | BlueEUR3I | 10117423 | 362e8dbcd9557 | [redacted] | UR | 34.21 | [redacted] | Success |
| 8/2/2022 8:08 | BlueEUR3I | 10117420 | 362e8db669920 | [redacted] | UR | 26.09 | [redacted] | Success |
| 8/2/2022 8:07 | BlueEUR3I | 10117419 | 362e8db2f3b2a | [redacted] | UR | 15.89 | [redacted] | Success |
| 8/2/2022 8:06 | BlueEUR3I | 10117417 | 362e8dafff2f08 | [redacted] | UR | 25.68 | [redacted] | Success |
| 8/2/2022 8:04 | BlueEUR3I | 10117415 | 362e8da95b74fc | [redacted] | UR | 20.53 | [redacted] | Success |
| 8/2/2022 8:01 | BlueEUR3I | 10117414 | 362e8d9f69764 | [redacted] | UR | 19.87 | [redacted] | Success |
| 8/2/2022 8:01 | BlueEUR3I | 10117413 | 362e8d9d6bce4 | [redacted] | UR | 21.02 | [redacted] | Success |
| 8/2/2022 7:55 | BlueEUR3I | 10117406 | 362e8d86b9626 | [redacted] | UR | 104.3 | [redacted] | Success |
| 8/2/2022 7:54 | BlueEUR3I | 10117404 | 362e8d81bb5f1 | [redacted] | UR | 26.27 | [redacted] | Success |
| 8/2/2022 7:48 | BlueEUR3I | 10117400 | 362e8d6c1ee18 | [redacted] | UR | 24.5 | [redacted] | Success |
| 8/2/2022 7:46 | BlueEUR3I | 10117398 | 362e8d660a824 | [redacted] | UR | 26.27 | [redacted] | Success |
| 8/2/2022 7:43 | BlueEUR3I | 10117394 | 362e8d58dac89 | [redacted] | UR | 52.15 | [redacted] | Success |
| 8/2/2022 7:40 | BlueEUR3I | 10117392 | 362e8d4f2e75af | [redacted] | UR | 26.27 | [redacted] | Success |
| 8/2/2022 7:39 | BlueEUR3I | 10117391 | 362e8d4b8e5f1 | [redacted] | UR | 20.52 | [redacted] | Success |
| 8/2/2022 7:33 | BlueEUR3I | 10117387 | 362e8d3516444 | [redacted] | UR | 105.32 | [redacted] | Success |
| 8/2/2022 7:30 | BlueEUR3I | 10117384 | 362e8d29ee76d | [redacted] | UR | 152.72 | [redacted] | Success |
| 8/2/2022 7:30 | BlueEUR3I | 10117383 | 362e8d2a39322 | [redacted] | UR | 68.38 | [redacted] | Success |
| 8/2/2022 7:29 | BlueEUR3I | 10117382 | 362e8d268819d | [redacted] | UR | 236.97 | [redacted] | Success |
| 8/2/2022 7:26 | BlueEUR3I | 10117380 | 362e8d1ba9ce0 | [redacted] | UR | 17.69 | [redacted] | Success |
| 8/2/2022 7:26 | BlueEUR3I | 10117379 | 362e8d190d32e | [redacted] | UR | 104.16 | [redacted] | Success |
| 8/2/2022 7:22 | BlueEUR3I | 10117378 | 362e8d0c78960 | [redacted] | UR | 15.62 | [redacted] | Success |
| 8/2/2022 7:16 | BlueEUR3I | 10117371 | 362e8cf6a22473 | [redacted] | UR | 26.56 | [redacted] | Success |
| 8/2/2022 7:14 | BlueEUR3I | 10117370 | 362e8ced694f32 | [redacted] | UR | 27.43 | [redacted] | Success |
| 8/2/2022 7:14 | BlueEUR3I | 10117368 | 362e8cec1905e | [redacted] | UR | 26.33 | [redacted] | Success |
| 8/2/2022 7:10 | BlueEUR3I | 10117362 | 362e8cdd96851 | [redacted] | UR | 61.23 | [redacted] | Success |
| 8/2/2022 7:09 | BlueEUR3I | 10117361 | 362e8cdb2be24 | [redacted] | UR | 11.29 | [redacted] | Success |
| 8/2/2022 7:08 | BlueEUR3I | 10117356 | 362e8cd5b39bd | [redacted] | UR | 52.08 | [redacted] | Success |
| 8/2/2022 7:06 | BlueEUR3I | 10117354 | 362e8ccea30df2 | [redacted] | UR | 10.29 | [redacted] | Success |
| 8/2/2022 6:59 | BlueEUR3I | 10117350 | 362e8cb370f718 | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/2/2022 6:49 | BlueEUR3I | 10117347 | 362e8c8eb106c | [redacted] | UR | 25.29 | [redacted] | Success |
| 8/2/2022 6:48 | BlueEUR3I | 10117346 | 362e8c8b5ab72 | [redacted] | UR | 28.46 | [redacted] | Success |
| 8/2/2022 6:43 | BlueEUR3I | 10117341 | 362e8c79b573b | [redacted] | UR | 41.62 | [redacted] | Success |
| 8/2/2022 6:37 | BlueEUR3I | 10117338 | 362e8c621298d | [redacted] | UR | 27.78 | [redacted] | Success |
| 8/2/2022 6:24 | BlueEUR3I | 10117316 | 362e8c3053ac5 | [redacted] | UR | 21.15 | [redacted] | Success |
| 8/2/2022 6:21 | BlueEUR3I | 10117308 | 362e8c24f6ca73 | [redacted] | UR | 34.27 | [redacted] | Success |
| 8/2/2022 6:20 | BlueEUR3I | 10117307 | 362e8c21cbc99 | [redacted] | UR | 20.57 | [redacted] | Success |
| 8/2/2022 6:16 | BlueEUR3I | 10117301 | 362e8c154cf7f9 | [redacted] | UR | 34.22 | [redacted] | Success |
| 8/2/2022 6:16 | BlueEUR3I | 10117300 | 362e8c143313e | [redacted] | UR | 47.9 | [redacted] | Success |
| 8/2/2022 6:12 | BlueEUR3I | 10117296 | 362e8c068cb9c | [redacted] | UR | 37.04 | [redacted] | Success |
| 8/2/2022 6:06 | BlueEUR3I | 10117287 | 362e8bedc2d85 | [redacted] | UR | 99.08 | [redacted] | Success |
| 8/2/2022 6:03 | BlueEUR3I | 10117286 | 362e8be35c62e | [redacted] | UR | 68.43 | [redacted] | Success |
| 8/2/2022 6:01 | BlueEUR3I | 10117284 | 362e8bdc97ffb0 | [redacted] | UR | 13.69 | [redacted] | Success |
| 8/2/2022 5:56 | BlueEUR3I | 10117281 | 362e8bc96496f | [redacted] | UR | 21.83 | [redacted] | Success |
| 8/2/2022 5:56 | BlueEUR3I | 10117280 | 362e8bc7792e0 | [redacted] | UR | 94.86 | [redacted] | Success |
| 8/2/2022 5:55 | BlueEUR3I | 10117278 | 362e8bc358161 | [redacted] | UR | 34.22 | [redacted] | Success |
| 8/2/2022 5:51 | BlueEUR3I | 10117276 | 362e8bb746298 | [redacted] | UR | 21.83 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 5:52 | BlueEUR3D | 10117275 | 362e8bb83e339 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/2/2022 5:51 | BlueEUR3D | 10117274 | 362e8bb662f8d | [redacted] | UR | 42.16 | [redacted] | Success |
| 8/2/2022 5:48 | BlueEUR3D | 10117270 | 362e8babbbe34 | [redacted] | UR | 51.92 | [redacted] | Success |
| 8/2/2022 5:47 | BlueEUR3D | 10117266 | 362e8ba59ddcd | [redacted] | UR | 35.44 | [redacted] | Success |
| 8/2/2022 5:44 | BlueEUR3D | 10117265 | 362e8b9b28487 | [redacted] | UR | 52.7 | [redacted] | Success |
| 8/2/2022 5:43 | BlueEUR3D | 10117264 | 362e8b98c737c | [redacted] | UR | 105.43 | [redacted] | Success |
| 8/2/2022 5:40 | BlueEUR3D | 10117261 | 362e8b8c1b879 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/2/2022 5:39 | BlueEUR3D | 10117259 | 362e8b886ea63 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/2/2022 5:39 | BlueEUR3D | 10117258 | 362e8b89edcc8 | [redacted] | UR | 70.88 | [redacted] | Success |
| 8/2/2022 5:39 | BlueEUR3D | 10117257 | 362e8b8785f1f5 | [redacted] | UR | 34.25 | [redacted] | Success |
| 8/2/2022 5:37 | BlueEUR3D | 10117254 | 362e8b82193ca | [redacted] | UR | 70.88 | [redacted] | Success |
| 8/2/2022 5:34 | BlueEUR3D | 10117250 | 362e8b7649e27 | [redacted] | UR | 10.47 | [redacted] | Success |
| 8/2/2022 5:32 | BlueEUR3D | 10117248 | 362e8b6f7617b | [redacted] | UR | 25.96 | [redacted] | Success |
| 8/2/2022 5:31 | BlueEUR3D | 10117247 | 362e8b6945551 | [redacted] | UR | 35.44 | [redacted] | Success |
| 8/2/2022 5:24 | BlueEUR3D | 10117238 | 362e8b5052a24 | [redacted] | UR | 20.55 | [redacted] | Success |
| 8/2/2022 5:21 | BlueEUR3D | 10117234 | 362e8b45ef31b | [redacted] | UR | 27.12 | [redacted] | Success |
| 8/2/2022 5:16 | BlueEUR3D | 10117229 | 362e8b3293b71 | [redacted] | UR | 20.59 | [redacted] | Success |
| 8/2/2022 5:16 | BlueEUR3D | 10117228 | 362e8b326761d | [redacted] | UR | 36.92 | [redacted] | Success |
| 8/2/2022 5:08 | BlueEUR3D | 10117226 | 362e8b1349878 | [redacted] | UR | 52.14 | [redacted] | Success |
| 8/2/2022 5:05 | BlueEUR3D | 10117223 | 362e8b0a33ed0 | [redacted] | UR | 15.51 | [redacted] | Success |
| 8/2/2022 5:03 | BlueEUR3D | 10117221 | 362e8b03d47bf | [redacted] | UR | 17.16 | [redacted] | Success |
| 8/2/2022 5:04 | BlueEUR3D | 10117220 | 362e8b0562839 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/2/2022 4:59 | BlueEUR3D | 10117215 | 362e8af3b5ded | [redacted] | UR | 30.88 | [redacted] | Success |
| 8/2/2022 4:53 | BlueEUR3D | 10117209 | 362e8adca7e12 | [redacted] | UR | 13.73 | [redacted] | Success |
| 8/2/2022 4:50 | BlueEUR3D | 10117204 | 362e8ad1c923fb | [redacted] | UR | 34.31 | [redacted] | Success |
| 8/2/2022 4:49 | BlueEUR3D | 10117203 | 362e8acd9d45a | [redacted] | UR | 26.1 | [redacted] | Success |
| 8/2/2022 4:43 | BlueEUR3D | 10117199 | 362e8ab5883c1 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/2/2022 4:40 | BlueEUR3D | 10117198 | 362e8aab825ef | [redacted] | UR | 30.59 | [redacted] | Success |
| 8/2/2022 4:34 | BlueEUR3D | 10117193 | 362e8a93cc456 | [redacted] | UR | 47.51 | [redacted] | Success |
| 8/2/2022 4:32 | BlueEUR3D | 10117191 | 362e8a8d4036d | [redacted] | UR | 11.88 | [redacted] | Success |
| 8/2/2022 4:27 | BlueEUR3D | 10117187 | 362e8a7a458b2 | [redacted] | UR | 34.99 | [redacted] | Success |
| 8/2/2022 4:25 | BlueEUR3D | 10117184 | 362e8a72fa537 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/2/2022 4:21 | BlueEUR3D | 10117180 | 362e8a637d3ac | [redacted] | UR | 38.27 | [redacted] | Success |
| 8/2/2022 4:19 | BlueEUR3D | 10117179 | 362e8a5d1a8eb | [redacted] | UR | 16.62 | [redacted] | Success |
| 8/2/2022 4:18 | BlueEUR3D | 10117177 | 362e8a57edf74f | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/2/2022 4:15 | BlueEUR3D | 10117173 | 362e8a4fcc9c9e | [redacted] | UR | 35.69 | [redacted] | Success |
| 8/2/2022 4:15 | BlueEUR3D | 10117172 | 362e8a4d1a6be | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/2/2022 3:52 | BlueEUR3D | 10117161 | 362e89f732cfcd | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/2/2022 3:52 | BlueEUR3D | 10117159 | 362e89f886f881 | [redacted] | UR | 554.15 | [redacted] | Success |
| 8/2/2022 3:52 | BlueEUR3D | 10117158 | 362e89f720b19 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/2/2022 3:45 | BlueEUR3D | 10117152 | 362e89dd44801 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/2/2022 3:43 | BlueEUR3D | 10117151 | 362e89d51b24f | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/2/2022 3:41 | BlueEUR3D | 10117150 | 362e89ceb6813 | [redacted] | UR | 27.6 | [redacted] | Success |
| 8/2/2022 3:35 | BlueEUR3D | 10117142 | 362e89b823642 | [redacted] | UR | 21.42 | [redacted] | Success |
| 8/2/2022 3:26 | BlueEUR3D | 10117135 | 362e89979108 | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/2/2022 3:21 | BlueEUR3D | 10117131 | 362e8983f706cc | [redacted] | UR | 71.38 | [redacted] | Success |
| 8/2/2022 3:20 | BlueEUR3D | 10117129 | 362e8980e268e | [redacted] | UR | 23.21 | [redacted] | Success |
| 8/2/2022 3:18 | BlueEUR3D | 10117127 | 362e89796535 | [redacted] | UR | 35.69 | [redacted] | Success |
| 8/2/2022 3:17 | BlueEUR3D | 10117126 | 362e8974d9e03 | [redacted] | UR | 10.55 | [redacted] | Success |
| 8/2/2022 3:15 | BlueEUR3D | 10117125 | 362e896eb8428 | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/2/2022 3:13 | BlueEUR3D | 10117124 | 362e8966ac847 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/2/2022 3:06 | BlueEUR3D | 10117120 | 362e894b647fb | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/2/2022 2:59 | BlueEUR3D | 10117116 | 362e8931fa6be | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/2/2022 2:50 | BlueEUR3D | 10117109 | 362e890f994b5 | [redacted] | UR | 12.68 | [redacted] | Success |
| 8/2/2022 2:45 | BlueEUR3D | 10117107 | 362e88fb739c0 | [redacted] | UR | 243.67 | [redacted] | Success |
| 8/2/2022 2:43 | BlueEUR3D | 10117106 | 362e88f6c73f48 | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/2/2022 2:39 | BlueEUR3D | 10117104 | 362e88e53b3fa | [redacted] | UR | 17.73 | [redacted] | Success |
| 8/2/2022 2:35 | BlueEUR3D | 10117102 | 362e88d859b22 | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/2/2022 1:58 | BlueEUR3D | 10117087 | 362e884c684d5 | [redacted] | UR | 21.4 | [redacted] | Success |
| 8/2/2022 1:58 | BlueEUR3D | 10117086 | 362e884dfa3971 | [redacted] | UR | 41.75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 1:50 | BlueEUR3[ | 10117085 | 362e882dd1746 | [redacted] | EUR | 25.96 | [redacted] | Success |
| 8/2/2022 1:43 | BlueEUR3[ | 10117083 | 362e88151da8b | [redacted] | UR | 68.98 | [redacted] | Success |
| 8/2/2022 1:37 | BlueEUR3[ | 10117080 | 362e87fdd8f301 | [redacted] | UR | 35.69 | [redacted] | Success |
| 8/2/2022 1:29 | BlueEUR3[ | 10117078 | 362e87e0acc18 | [redacted] | UR | 29 | [redacted] | Success |
| 8/2/2022 1:25 | BlueEUR3[ | 10117076 | 362e87d18f073 | [redacted] | UR | 25.78 | [redacted] | Success |
| 8/2/2022 1:11 | BlueEUR3[ | 10117067 | 362e879d32f94 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/2/2022 1:01 | BlueEUR3[ | 10117062 | 362e87780402e | [redacted] | UR | 19.8 | [redacted] | Success |
| 8/2/2022 0:59 | BlueEUR3[ | 10117058 | 362e876fa4b37 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/2/2022 0:53 | BlueEUR3[ | 10117056 | 362e87575712c | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/2/2022 0:44 | BlueEUR3[ | 10117047 | 362e873841c5b | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/2/2022 0:43 | BlueEUR3[ | 10117045 | 362e8732883ba | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/2/2022 0:42 | BlueEUR3[ | 10117044 | 362e872e1650a | [redacted] | UR | 17.27 | [redacted] | Success |
| 8/2/2022 0:40 | BlueEUR3[ | 10117041 | 362e87280750 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/2/2022 0:32 | BlueEUR3[ | 10117033 | 362e8708d9f357 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/2/2022 0:31 | BlueEUR3[ | 10117032 | 362e8706a2895 | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/2/2022 0:30 | BlueEUR3[ | 10117030 | 362e87019325 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/2/2022 0:30 | BlueEUR3[ | 10117028 | 362e8700e82f64 | [redacted] | UR | 52.83 | [redacted] | Success |
| 8/2/2022 0:25 | BlueEUR3[ | 10117026 | 362e86f0f362a9 | [redacted] | UR | 36.39 | [redacted] | Success |
| 8/2/2022 0:24 | BlueEUR3[ | 10117024 | 362e86ec98412 | [redacted] | UR | 25.99 | [redacted] | Success |
| 8/2/2022 0:13 | BlueEUR3[ | 10117013 | 362e86c2d9f1b6 | [redacted] | UR | 32.25 | [redacted] | Success |
| 8/2/2022 0:07 | BlueEUR3[ | 10117008 | 362e86aa67133 | [redacted] | UR | 100.42 | [redacted] | Success |
| 8/2/2022 0:06 | BlueEUR3[ | 10117007 | 362e86a695315 | [redacted] | UR | 36.39 | [redacted] | Success |
| 8/2/2022 0:03 | BlueEUR3[ | 10117004 | 362e869e9640f | [redacted] | UR | 20.8 | [redacted] | Success |
| 8/2/2022 0:00 | BlueEUR3[ | 10117002 | 362e86938015 | [redacted] | UR | 51.98 | [redacted] | Success |
| 8/2/2022 0:00 | BlueEUR3[ | 10117001 | 362e86913772 | [redacted] | UR | 31.75 | [redacted] | Success |
| 8/1/2022 23:52 | BlueEUR3[ | 10116999 | 362e867571e69 | [redacted] | UR | 105.7 | [redacted] | Success |
| 8/1/2022 23:51 | BlueEUR3[ | 10116998 | 362e866ed9512 | [redacted] | UR | 31.17 | [redacted] | Success |
| 8/1/2022 23:47 | BlueEUR3[ | 10116994 | 362e86614409d | [redacted] | UR | 58.13 | [redacted] | Success |
| 8/1/2022 23:43 | BlueEUR3[ | 10116991 | 362e86508d2f2 | [redacted] | UR | 83.13 | [redacted] | Success |
| 8/1/2022 23:33 | BlueEUR3[ | 10116983 | 362e862c5b4e5 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 23:30 | BlueEUR3[ | 10116981 | 362e8620fd171 | [redacted] | UR | 83.13 | [redacted] | Success |
| 8/1/2022 23:25 | BlueEUR3[ | 10116978 | 362e860df56e5 | [redacted] | UR | 29.62 | [redacted] | Success |
| 8/1/2022 23:25 | BlueEUR3[ | 10116977 | 362e860d0346f | [redacted] | UR | 29.6 | [redacted] | Success |
| 8/1/2022 23:18 | BlueEUR3[ | 10116973 | 362e85f5846be1 | [redacted] | UR | 44.96 | [redacted] | Success |
| 8/1/2022 23:16 | BlueEUR3[ | 10116972 | 362e85ecdb08e | [redacted] | UR | 83.16 | [redacted] | Success |
| 8/1/2022 23:11 | BlueEUR3[ | 10116968 | 362e85db25b3b | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/1/2022 23:05 | BlueEUR3[ | 10116961 | 362e85c48e02d | [redacted] | UR | 83.16 | [redacted] | Success |
| 8/1/2022 23:02 | BlueEUR3[ | 10116959 | 362e85b94cb82 | [redacted] | UR | 10.4 | [redacted] | Success |
| 8/1/2022 22:59 | BlueEUR3[ | 10116958 | 362e85aed3084 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 22:57 | BlueEUR3[ | 10116957 | 362e85a4cac19 | [redacted] | UR | 27.64 | [redacted] | Success |
| 8/1/2022 22:51 | BlueEUR3[ | 10116954 | 362e858fcd86c5 | [redacted] | UR | 15.47 | [redacted] | Success |
| 8/1/2022 22:50 | BlueEUR3[ | 10116951 | 362e858c4192b | [redacted] | UR | 17.96 | [redacted] | Success |
| 8/1/2022 22:49 | BlueEUR3[ | 10116946 | 362e8587bc1f4c | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 22:48 | BlueEUR3[ | 10116945 | 362e8585ba5e3 | [redacted] | UR | 20.8 | [redacted] | Success |
| 8/1/2022 22:48 | BlueEUR3[ | 10116942 | 362e85820376a | [redacted] | UR | 22.18 | [redacted] | Success |
| 8/1/2022 22:47 | BlueEUR3[ | 10116940 | 362e858175f61 | [redacted] | UR | 101.86 | [redacted] | Success |
| 8/1/2022 22:46 | BlueEUR3[ | 10116937 | 362e857d96fac | [redacted] | UR | 27.72 | [redacted] | Success |
| 8/1/2022 22:45 | BlueEUR3[ | 10116935 | 362e8579474a7 | [redacted] | UR | 22.18 | [redacted] | Success |
| 8/1/2022 22:45 | BlueEUR3[ | 10116931 | 362e85777706d | [redacted] | UR | 23.29 | [redacted] | Success |
| 8/1/2022 22:44 | BlueEUR3[ | 10116927 | 362e8574a6430 | [redacted] | UR | 22.18 | [redacted] | Success |
| 8/1/2022 22:42 | BlueEUR3[ | 10116922 | 362e856ebc32e | [redacted] | UR | 31.39 | [redacted] | Success |
| 8/1/2022 22:42 | BlueEUR3[ | 10116919 | 362e856c81835 | [redacted] | UR | 25.47 | [redacted] | Success |
| 8/1/2022 22:41 | BlueEUR3[ | 10116916 | 362e856a7db10 | [redacted] | UR | 143.19 | [redacted] | Success |
| 8/1/2022 22:41 | BlueEUR3[ | 10116915 | 362e856a3a4a8 | [redacted] | UR | 17.96 | [redacted] | Success |
| 8/1/2022 22:42 | BlueEUR3[ | 10116914 | 362e856c2df50 | [redacted] | UR | 14.32 | [redacted] | Success |
| 8/1/2022 22:41 | BlueEUR3[ | 10116910 | 362e8568abb56 | [redacted] | UR | 21.48 | [redacted] | Success |
| 8/1/2022 22:39 | BlueEUR3[ | 10116906 | 362e8561d9a7a | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/1/2022 22:38 | BlueEUR3[ | 10116901 | 362e855e26e62 | [redacted] | UR | 22.2 | [redacted] | Success |
| 8/1/2022 22:37 | BlueEUR3[ | 10116899 | 362e855a2efb84 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/1/2022 22:37 | BlueEUR3[ | 10116895 | 362e855a4333a | [redacted] | UR | 12.23 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 22:36 | BlueEUR3D | 10116892 | 362e855645b99 | [redacted] | EUR | 34.96 | [redacted] | Success |
| 8/1/2022 22:35 | BlueEUR3D | 10116887 | 362e855218ce4 | [redacted] | UR | 35.8 | [redacted] | Success |
| 8/1/2022 22:34 | BlueEUR3D | 10116885 | 362e854e2ce4c3 | [redacted] | UR | 17 | [redacted] | Success |
| 8/1/2022 22:34 | BlueEUR3D | 10116881 | 362e854ea7eae2 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/1/2022 22:33 | BlueEUR3D | 10116880 | 362e854c5c4cc7 | [redacted] | UR | 20.83 | [redacted] | Success |
| 8/1/2022 22:33 | BlueEUR3D | 10116875 | 362e854b68916 | [redacted] | UR | 16.93 | [redacted] | Success |
| 8/1/2022 22:32 | BlueEUR3D | 10116871 | 362e8546f8cc6b | [redacted] | UR | 15.34 | [redacted] | Success |
| 8/1/2022 22:31 | BlueEUR3D | 10116869 | 362e854497d2fe | [redacted] | UR | 523.05 | [redacted] | Success |
| 8/1/2022 22:31 | BlueEUR3D | 10116868 | 362e854430ba4 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/1/2022 22:31 | BlueEUR3D | 10116864 | 362e85447bfce3 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/1/2022 22:30 | BlueEUR3D | 10116863 | 362e8541ee8ca4 | [redacted] | UR | 11.6 | [redacted] | Success |
| 8/1/2022 22:29 | BlueEUR3D | 10116861 | 362e853cb1981 | [redacted] | UR | 71.4 | [redacted] | Success |
| 8/1/2022 22:28 | BlueEUR3D | 10116859 | 362e853a2cdf2a | [redacted] | UR | 41.95 | [redacted] | Success |
| 8/1/2022 22:28 | BlueEUR3D | 10116857 | 362e8538df23c8 | [redacted] | UR | 39.38 | [redacted] | Success |
| 8/1/2022 22:28 | BlueEUR3D | 10116856 | 362e85378c971f | [redacted] | UR | 35.8 | [redacted] | Success |
| 8/1/2022 22:28 | BlueEUR3D | 10116855 | 362e853911e6e | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/1/2022 22:26 | BlueEUR3D | 10116851 | 362e8531984b5 | [redacted] | UR | 11.1 | [redacted] | Success |
| 8/1/2022 22:27 | BlueEUR3D | 10116850 | 362e8533557a3 | [redacted] | UR | 24.99 | [redacted] | Success |
| 8/1/2022 22:25 | BlueEUR3D | 10116845 | 362e852de924e | [redacted] | UR | 31.42 | [redacted] | Success |
| 8/1/2022 22:23 | BlueEUR3D | 10116838 | 362e8525bd4e1 | [redacted] | UR | 32.85 | [redacted] | Success |
| 8/1/2022 22:23 | BlueEUR3D | 10116835 | 362e852516744 | [redacted] | UR | 19.65 | [redacted] | Success |
| 8/1/2022 22:21 | BlueEUR3D | 10116833 | 362e85202018b | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/1/2022 22:20 | BlueEUR3D | 10116830 | 362e851b982da | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/1/2022 22:17 | BlueEUR3D | 10116820 | 362e850eeac3c | [redacted] | UR | 396.66 | [redacted] | Success |
| 8/1/2022 22:13 | BlueEUR3D | 10116809 | 362e85011cc9ac | [redacted] | UR | 8.88 | [redacted] | Success |
| 8/1/2022 22:13 | BlueEUR3D | 10116808 | 362e85011b74d | [redacted] | UR | 26.63 | [redacted] | Success |
| 8/1/2022 22:13 | BlueEUR3D | 10116805 | 362e84ffcba214 | [redacted] | UR | 52 | [redacted] | Success |
| 8/1/2022 22:13 | BlueEUR3D | 10116804 | 362e84ffbea5bc | [redacted] | UR | 523.26 | [redacted] | Success |
| 8/1/2022 22:12 | BlueEUR3D | 10116801 | 362e84fc04a2b7 | [redacted] | UR | 13.32 | [redacted] | Success |
| 8/1/2022 22:11 | BlueEUR3D | 10116800 | 362e84f9c3664c | [redacted] | UR | 39.67 | [redacted] | Success |
| 8/1/2022 22:10 | BlueEUR3D | 10116797 | 362e84f3f81d49 | [redacted] | UR | 20.81 | [redacted] | Success |
| 8/1/2022 22:10 | BlueEUR3D | 10116796 | 362e84f5e728d4 | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/1/2022 22:09 | BlueEUR3D | 10116794 | 362e84f237373c | [redacted] | UR | 44.58 | [redacted] | Success |
| 8/1/2022 22:08 | BlueEUR3D | 10116789 | 362e84edf944b7 | [redacted] | UR | 15.28 | [redacted] | Success |
| 8/1/2022 22:07 | BlueEUR3D | 10116787 | 362e84ebb02bc | [redacted] | UR | 38.34 | [redacted] | Success |
| 8/1/2022 22:07 | BlueEUR3D | 10116786 | 362e84e8e0935 | [redacted] | UR | 15.3 | [redacted] | Success |
| 8/1/2022 22:05 | BlueEUR3D | 10116783 | 362e84e40a215 | [redacted] | UR | 13.08 | [redacted] | Success |
| 8/1/2022 22:05 | BlueEUR3D | 10116780 | 362e84e4027c0 | [redacted] | UR | 23.8 | [redacted] | Success |
| 8/1/2022 22:05 | BlueEUR3D | 10116778 | 362e84e2f26d97 | [redacted] | UR | 10.19 | [redacted] | Success |
| 8/1/2022 22:05 | BlueEUR3D | 10116777 | 362e84e2757efe | [redacted] | UR | 21.48 | [redacted] | Success |
| 8/1/2022 22:02 | BlueEUR3D | 10116771 | 362e84d80a4d9 | [redacted] | UR | 47.62 | [redacted] | Success |
| 8/1/2022 22:02 | BlueEUR3D | 10116769 | 362e84d67270a | [redacted] | UR | 709.98 | [redacted] | Success |
| 8/1/2022 22:01 | BlueEUR3D | 10116767 | 362e84d4a84f3 | [redacted] | UR | 31.42 | [redacted] | Success |
| 8/1/2022 22:02 | BlueEUR3D | 10116766 | 362e84d5f031dc | [redacted] | UR | 71.6 | [redacted] | Success |
| 8/1/2022 22:01 | BlueEUR3D | 10116765 | 362e84d3bcb53 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/1/2022 22:01 | BlueEUR3D | 10116764 | 362e84d4c5d42 | [redacted] | UR | 22.19 | [redacted] | Success |
| 8/1/2022 21:59 | BlueEUR3D | 10116762 | 362e84cc09ac95 | [redacted] | UR | 23.81 | [redacted] | Success |
| 8/1/2022 21:58 | BlueEUR3D | 10116761 | 362e84c92bf08c | [redacted] | UR | 523.26 | [redacted] | Success |
| 8/1/2022 21:57 | BlueEUR3D | 10116759 | 362e84c43e3fde | [redacted] | UR | 52.9 | [redacted] | Success |
| 8/1/2022 21:57 | BlueEUR3D | 10116758 | 362e84c6362bc | [redacted] | UR | 22.19 | [redacted] | Success |
| 8/1/2022 21:55 | BlueEUR3D | 10116755 | 362e84bdede6d | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/1/2022 21:56 | BlueEUR3D | 10116754 | 362e84bf689f54 | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/1/2022 21:55 | BlueEUR3D | 10116753 | 362e84be687d9 | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/1/2022 21:55 | BlueEUR3D | 10116751 | 362e84bb4ea59 | [redacted] | UR | 63.49 | [redacted] | Success |
| 8/1/2022 21:54 | BlueEUR3D | 10116749 | 362e84b7c8781 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/1/2022 21:54 | BlueEUR3D | 10116747 | 362e84b82f243 | [redacted] | UR | 238.06 | [redacted] | Success |
| 8/1/2022 21:52 | BlueEUR3D | 10116744 | 362e84b26e5f37 | [redacted] | UR | 52.34 | [redacted] | Success |
| 8/1/2022 21:52 | BlueEUR3D | 10116742 | 362e84b2ed3d3 | [redacted] | UR | 12.26 | [redacted] | Success |
| 8/1/2022 21:52 | BlueEUR3D | 10116741 | 362e84b12b508 | [redacted] | UR | 396.77 | [redacted] | Success |
| 8/1/2022 21:51 | BlueEUR3D | 10116740 | 362e84aeddbafc | [redacted] | UR | 104.6 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 21:51 | BlueEUR3I | 10116737 | 362e84ae9404a | [redacted] | EUR | 919.94 | [redacted] | Success |
| 8/1/2022 21:50 | BlueEUR3I | 10116736 | 362e84ab2cb74 | [redacted] | UR | 35.8 | [redacted] | Success |
| 8/1/2022 21:50 | BlueEUR3I | 10116733 | 362e84a9c1114 | [redacted] | UR | 22.19 | [redacted] | Success |
| 8/1/2022 21:50 | BlueEUR3I | 10116731 | 362e84ab52637 | [redacted] | UR | 203.75 | [redacted] | Success |
| 8/1/2022 21:50 | BlueEUR3I | 10116730 | 362e84a89aaea | [redacted] | UR | 101.88 | [redacted] | Success |
| 8/1/2022 21:49 | BlueEUR3I | 10116727 | 362e84a68a69b | [redacted] | UR | 31.68 | [redacted] | Success |
| 8/1/2022 21:49 | BlueEUR3I | 10116725 | 362e84a5abd67 | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/1/2022 21:49 | BlueEUR3I | 10116724 | 362e84a728abc | [redacted] | UR | 19.37 | [redacted] | Success |
| 8/1/2022 21:49 | BlueEUR3I | 10116723 | 362e84a62138e | [redacted] | UR | 69.21 | [redacted] | Success |
| 8/1/2022 21:49 | BlueEUR3I | 10116722 | 362e84a52128f3 | [redacted] | UR | 12.2 | [redacted] | Success |
| 8/1/2022 21:48 | BlueEUR3I | 10116721 | 362e84a2771b8 | [redacted] | UR | 21.48 | [redacted] | Success |
| 8/1/2022 21:48 | BlueEUR3I | 10116720 | 362e84a125032 | [redacted] | UR | 56.94 | [redacted] | Success |
| 8/1/2022 21:47 | BlueEUR3I | 10116719 | 362e849f1ce9bf | [redacted] | UR | 16.64 | [redacted] | Success |
| 8/1/2022 21:46 | BlueEUR3I | 10116718 | 362e849c53e29 | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/1/2022 21:46 | BlueEUR3I | 10116716 | 362e849c12bbf3 | [redacted] | UR | 26 | [redacted] | Success |
| 8/1/2022 21:45 | BlueEUR3I | 10116712 | 362e8497ce7cb | [redacted] | UR | 15.49 | [redacted] | Success |
| 8/1/2022 21:45 | BlueEUR3I | 10116711 | 362e84979ee56 | [redacted] | UR | 155.99 | [redacted] | Success |
| 8/1/2022 21:45 | BlueEUR3I | 10116709 | 362e8498df064 | [redacted] | UR | 15.29 | [redacted] | Success |
| 8/1/2022 21:44 | BlueEUR3I | 10116707 | 362e84959a933 | [redacted] | UR | 396.77 | [redacted] | Success |
| 8/1/2022 21:45 | BlueEUR3I | 10116705 | 362e849603889 | [redacted] | UR | 44.37 | [redacted] | Success |
| 8/1/2022 21:44 | BlueEUR3I | 10116703 | 362e8493530e1 | [redacted] | UR | 8.52 | [redacted] | Success |
| 8/1/2022 21:43 | BlueEUR3I | 10116702 | 362e84909082d | [redacted] | UR | 523.21 | [redacted] | Success |
| 8/1/2022 21:43 | BlueEUR3I | 10116699 | 362e8490b2c45 | [redacted] | UR | 36.61 | [redacted] | Success |
| 8/1/2022 21:42 | BlueEUR3I | 10116698 | 362e848e273ee | [redacted] | UR | 26.62 | [redacted] | Success |
| 8/1/2022 21:42 | BlueEUR3I | 10116695 | 362e848d04822 | [redacted] | UR | 33.28 | [redacted] | Success |
| 8/1/2022 21:42 | BlueEUR3I | 10116692 | 362e848b55530 | [redacted] | UR | 28.53 | [redacted] | Success |
| 8/1/2022 21:41 | BlueEUR3I | 10116687 | 362e8487f4dd0 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/1/2022 21:41 | BlueEUR3I | 10116686 | 362e848876e18 | [redacted] | UR | 52 | [redacted] | Success |
| 8/1/2022 21:40 | BlueEUR3I | 10116683 | 362e84849d55a | [redacted] | UR | 22.19 | [redacted] | Success |
| 8/1/2022 21:38 | BlueEUR3I | 10116677 | 362e847e2f327 | [redacted] | UR | 21.4 | [redacted] | Success |
| 8/1/2022 21:39 | BlueEUR3I | 10116676 | 362e848027dbb | [redacted] | UR | 27.72 | [redacted] | Success |
| 8/1/2022 21:38 | BlueEUR3I | 10116674 | 362e847d458f8 | [redacted] | UR | 153.4 | [redacted] | Success |
| 8/1/2022 21:37 | BlueEUR3I | 10116671 | 362e847b33a4b | [redacted] | UR | 11.11 | [redacted] | Success |
| 8/1/2022 21:36 | BlueEUR3I | 10116667 | 362e84757700f1 | [redacted] | UR | 14.34 | [redacted] | Success |
| 8/1/2022 21:35 | BlueEUR3I | 10116664 | 362e84726e8d8 | [redacted] | UR | 44.41 | [redacted] | Success |
| 8/1/2022 21:35 | BlueEUR3I | 10116663 | 362e847050a95 | [redacted] | UR | 28.08 | [redacted] | Success |
| 8/1/2022 21:34 | BlueEUR3I | 10116661 | 362e846fa9ec09 | [redacted] | UR | 67.46 | [redacted] | Success |
| 8/1/2022 21:34 | BlueEUR3I | 10116660 | 362e846e8c68b | [redacted] | UR | 12.27 | [redacted] | Success |
| 8/1/2022 21:34 | BlueEUR3I | 10116658 | 362e846dcee86 | [redacted] | UR | 11.11 | [redacted] | Success |
| 8/1/2022 21:34 | BlueEUR3I | 10116656 | 362e846e5335d | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/1/2022 21:33 | BlueEUR3I | 10116655 | 362e846c0c9d3 | [redacted] | UR | 21.51 | [redacted] | Success |
| 8/1/2022 21:33 | BlueEUR3I | 10116654 | 362e846c45a48 | [redacted] | UR | 52.86 | [redacted] | Success |
| 8/1/2022 21:32 | BlueEUR3I | 10116653 | 362e8466b29de | [redacted] | UR | 396.74 | [redacted] | Success |
| 8/1/2022 21:31 | BlueEUR3I | 10116649 | 362e846448e3c | [redacted] | UR | 22.21 | [redacted] | Success |
| 8/1/2022 21:32 | BlueEUR3I | 10116648 | 362e84661ad65 | [redacted] | UR | 21.15 | [redacted] | Success |
| 8/1/2022 21:32 | BlueEUR3I | 10116647 | 362e846570417 | [redacted] | UR | 52 | [redacted] | Success |
| 8/1/2022 21:31 | BlueEUR3I | 10116646 | 362e84633cdfe5 | [redacted] | UR | 26.82 | [redacted] | Success |
| 8/1/2022 21:31 | BlueEUR3I | 10116644 | 362e84639eab6 | [redacted] | UR | 64.55 | [redacted] | Success |
| 8/1/2022 21:30 | BlueEUR3I | 10116642 | 362e845f20c19c | [redacted] | UR | 26.04 | [redacted] | Success |
| 8/1/2022 21:29 | BlueEUR3I | 10116634 | 362e845d579a6 | [redacted] | UR | 69.3 | [redacted] | Success |
| 8/1/2022 21:29 | BlueEUR3I | 10116633 | 362e845ab70a5 | [redacted] | UR | 158.7 | [redacted] | Success |
| 8/1/2022 21:29 | BlueEUR3I | 10116630 | 362e845bc7533 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/1/2022 21:28 | BlueEUR3I | 10116628 | 362e8457595d9 | [redacted] | UR | 52 | [redacted] | Success |
| 8/1/2022 21:27 | BlueEUR3I | 10116625 | 362e845537c17 | [redacted] | UR | 12.4 | [redacted] | Success |
| 8/1/2022 21:26 | BlueEUR3I | 10116622 | 362e8452335b7 | [redacted] | UR | 29.97 | [redacted] | Success |
| 8/1/2022 21:25 | BlueEUR3I | 10116617 | 362e844b565e1 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/1/2022 21:24 | BlueEUR3I | 10116615 | 362e844862fd3 | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/1/2022 21:24 | BlueEUR3I | 10116613 | 362e84493963e | [redacted] | UR | 8.89 | [redacted] | Success |
| 8/1/2022 21:23 | BlueEUR3I | 10116610 | 362e84460b59b | [redacted] | UR | 101.86 | [redacted] | Success |
| 8/1/2022 21:23 | BlueEUR3I | 10116609 | 362e8445d0312 | [redacted] | UR | 18.5 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 21:22 | BlueEUR3I | 10116606 | 362e8442f02e4 | [redacted] | EUR | 62.49 | [redacted] | Success |
| 8/1/2022 21:22 | BlueEUR3I | 10116604 | 362e8441c687af | [redacted] | UR | 396.74 | [redacted] | Success |
| 8/1/2022 21:22 | BlueEUR3I | 10116601 | 362e8441d16c7a | [redacted] | UR | 264.25 | [redacted] | Success |
| 8/1/2022 21:21 | BlueEUR3I | 10116600 | 362e843f5282eb | [redacted] | UR | 27.76 | [redacted] | Success |
| 8/1/2022 21:20 | BlueEUR3I | 10116596 | 362e843b3b7b4 | [redacted] | UR | 12.34 | [redacted] | Success |
| 8/1/2022 21:20 | BlueEUR3I | 10116595 | 362e84399c205 | [redacted] | UR | 25.1 | [redacted] | Success |
| 8/1/2022 21:18 | BlueEUR3I | 10116594 | 362e8432cd0ef1 | [redacted] | UR | 38.71 | [redacted] | Success |
| 8/1/2022 21:18 | BlueEUR3I | 10116592 | 362e8431936ff2 | [redacted] | UR | 21.51 | [redacted] | Success |
| 8/1/2022 21:17 | BlueEUR3I | 10116590 | 362e843073df71 | [redacted] | UR | 33.31 | [redacted] | Success |
| 8/1/2022 21:17 | BlueEUR3I | 10116589 | 362e842e8d321 | [redacted] | UR | 15.6 | [redacted] | Success |
| 8/1/2022 21:17 | BlueEUR3I | 10116588 | 362e842ceead6 | [redacted] | UR | 46.8 | [redacted] | Success |
| 8/1/2022 21:15 | BlueEUR3I | 10116585 | 362e84272b0cal | [redacted] | UR | 104.54 | [redacted] | Success |
| 8/1/2022 21:15 | BlueEUR3I | 10116584 | 362e842878709 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/1/2022 21:15 | BlueEUR3I | 10116583 | 362e84285c92cc | [redacted] | UR | 45.72 | [redacted] | Success |
| 8/1/2022 21:15 | BlueEUR3I | 10116582 | 362e8425a2f896 | [redacted] | UR | 51.99 | [redacted] | Success |
| 8/1/2022 21:15 | BlueEUR3I | 10116581 | 362e8426bbf2a5 | [redacted] | UR | 396.74 | [redacted] | Success |
| 8/1/2022 21:14 | BlueEUR3I | 10116580 | 362e842414551 | [redacted] | UR | 23.43 | [redacted] | Success |
| 8/1/2022 21:13 | BlueEUR3I | 10116574 | 362e841f50267b | [redacted] | UR | 14.32 | [redacted] | Success |
| 8/1/2022 21:13 | BlueEUR3I | 10116573 | 362e841ded3b1 | [redacted] | UR | 31.72 | [redacted] | Success |
| 8/1/2022 21:13 | BlueEUR3I | 10116571 | 362e841de81fc2 | [redacted] | UR | 11.11 | [redacted] | Success |
| 8/1/2022 21:12 | BlueEUR3I | 10116570 | 362e841cd5a66 | [redacted] | UR | 19.99 | [redacted] | Success |
| 8/1/2022 21:11 | BlueEUR3I | 10116569 | 362e8419b88a7 | [redacted] | UR | 26 | [redacted] | Success |
| 8/1/2022 21:11 | BlueEUR3I | 10116568 | 362e84197bea1 | [redacted] | UR | 104.54 | [redacted] | Success |
| 8/1/2022 21:12 | BlueEUR3I | 10116567 | 362e841aee310 | [redacted] | UR | 10.5 | [redacted] | Success |
| 8/1/2022 21:11 | BlueEUR3I | 10116564 | 362e84181ca49 | [redacted] | UR | 142.6 | [redacted] | Success |
| 8/1/2022 21:11 | BlueEUR3I | 10116563 | 362e8416d5d5b | [redacted] | UR | 46.63 | [redacted] | Success |
| 8/1/2022 21:10 | BlueEUR3I | 10116561 | 362e8415eeb2a | [redacted] | UR | 33.39 | [redacted] | Success |
| 8/1/2022 21:10 | BlueEUR3I | 10116560 | 362e8415dc42a8 | [redacted] | UR | 69.95 | [redacted] | Success |
| 8/1/2022 21:09 | BlueEUR3I | 10116553 | 362e841057dcd | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/1/2022 21:08 | BlueEUR3I | 10116549 | 362e840d8f3ff6 | [redacted] | UR | 52.85 | [redacted] | Success |
| 8/1/2022 21:08 | BlueEUR3I | 10116548 | 362e840cea4a0 | [redacted] | UR | 55.55 | [redacted] | Success |
| 8/1/2022 21:07 | BlueEUR3I | 10116547 | 362e840ab16eb | [redacted] | UR | 104.54 | [redacted] | Success |
| 8/1/2022 21:08 | BlueEUR3I | 10116546 | 362e840c14b51 | [redacted] | UR | 50.93 | [redacted] | Success |
| 8/1/2022 21:07 | BlueEUR3I | 10116544 | 362e840aa29c6 | [redacted] | UR | 14.32 | [redacted] | Success |
| 8/1/2022 21:07 | BlueEUR3I | 10116542 | 362e8407e6c92 | [redacted] | UR | 11.63 | [redacted] | Success |
| 8/1/2022 21:06 | BlueEUR3I | 10116541 | 362e8404d3b84 | [redacted] | UR | 15.86 | [redacted] | Success |
| 8/1/2022 21:05 | BlueEUR3I | 10116539 | 362e840365940 | [redacted] | UR | 10.4 | [redacted] | Success |
| 8/1/2022 21:05 | BlueEUR3I | 10116531 | 362e8401dd0d6 | [redacted] | UR | 10.74 | [redacted] | Success |
| 8/1/2022 21:04 | BlueEUR3I | 10116526 | 362e83fc3412d7 | [redacted] | UR | 317.4 | [redacted] | Success |
| 8/1/2022 21:03 | BlueEUR3I | 10116525 | 362e83f99d1c02 | [redacted] | UR | 48.87 | [redacted] | Success |
| 8/1/2022 21:02 | BlueEUR3I | 10116523 | 362e83f4f9d45e | [redacted] | UR | 20 | [redacted] | Success |
| 8/1/2022 20:59 | BlueEUR3I | 10116517 | 362e83ec122e7 | [redacted] | UR | 50.93 | [redacted] | Success |
| 8/1/2022 20:58 | BlueEUR3I | 10116516 | 362e83e882a74 | [redacted] | UR | 11.63 | [redacted] | Success |
| 8/1/2022 20:58 | BlueEUR3I | 10116514 | 362e83e639d45 | [redacted] | UR | 39.11 | [redacted] | Success |
| 8/1/2022 20:57 | BlueEUR3I | 10116511 | 362e83e500409 | [redacted] | UR | 79.35 | [redacted] | Success |
| 8/1/2022 20:57 | BlueEUR3I | 10116509 | 362e83e48ec2a | [redacted] | UR | 14.32 | [redacted] | Success |
| 8/1/2022 20:57 | BlueEUR3I | 10116508 | 362e83e31bfe3 | [redacted] | UR | 101.86 | [redacted] | Success |
| 8/1/2022 20:55 | BlueEUR3I | 10116502 | 362e83dba2233 | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/1/2022 20:55 | BlueEUR3I | 10116499 | 362e83dd58d0b | [redacted] | UR | 47.61 | [redacted] | Success |
| 8/1/2022 20:54 | BlueEUR3I | 10116497 | 362e83d8675dd | [redacted] | UR | 11.63 | [redacted] | Success |
| 8/1/2022 20:53 | BlueEUR3I | 10116491 | 362e83d471131 | [redacted] | UR | 12.84 | [redacted] | Success |
| 8/1/2022 20:53 | BlueEUR3I | 10116490 | 362e83d54acac5 | [redacted] | UR | 16.67 | [redacted] | Success |
| 8/1/2022 20:53 | BlueEUR3I | 10116485 | 362e83d42800d | [redacted] | UR | 31.74 | [redacted] | Success |
| 8/1/2022 20:52 | BlueEUR3I | 10116480 | 362e83d056ecd | [redacted] | UR | 15.29 | [redacted] | Success |
| 8/1/2022 20:51 | BlueEUR3I | 10116475 | 362e83cc5ad2c5 | [redacted] | UR | 31.2 | [redacted] | Success |
| 8/1/2022 20:51 | BlueEUR3I | 10116474 | 362e83cc50e1e | [redacted] | UR | 63.48 | [redacted] | Success |
| 8/1/2022 20:51 | BlueEUR3I | 10116473 | 362e83ce0d0bf | [redacted] | UR | 11.91 | [redacted] | Success |
| 8/1/2022 20:50 | BlueEUR3I | 10116469 | 362e83c942e3e | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/1/2022 20:49 | BlueEUR3I | 10116467 | 362e83c652283 | [redacted] | UR | 396.72 | [redacted] | Success |
| 8/1/2022 20:49 | BlueEUR3I | 10116462 | 362e83c3da680 | [redacted] | UR | 10.19 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 20:47 | BlueEUR3I | 10116458 | 362e83bfe5700 | [redacted] | EUR | 44.3 | [redacted] | Success |
| 8/1/2022 20:46 | BlueEUR3I | 10116454 | 362e83ba98cfa3 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/1/2022 20:45 | BlueEUR3I | 10116448 | 362e83b6fd9f25 | [redacted] | UR | 17.9 | [redacted] | Success |
| 8/1/2022 20:46 | BlueEUR3I | 10116447 | 362e83b8c9be6 | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/1/2022 20:45 | BlueEUR3I | 10116446 | 362e83b6204fd | [redacted] | UR | 104.17 | [redacted] | Success |
| 8/1/2022 20:45 | BlueEUR3I | 10116445 | 362e83b7febff0 | [redacted] | UR | 35.8 | [redacted] | Success |
| 8/1/2022 20:45 | BlueEUR3I | 10116443 | 362e83b6ff1f29 | [redacted] | UR | 105.69 | [redacted] | Success |
| 8/1/2022 20:45 | BlueEUR3I | 10116440 | 362e83b4dd500 | [redacted] | UR | 59.51 | [redacted] | Success |
| 8/1/2022 20:44 | BlueEUR3I | 10116437 | 362e83b2746db | [redacted] | UR | 317.37 | [redacted] | Success |
| 8/1/2022 20:43 | BlueEUR3I | 10116431 | 362e83ad70763 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/1/2022 20:42 | BlueEUR3I | 10116429 | 362e83ab6ac97 | [redacted] | UR | 36.99 | [redacted] | Success |
| 8/1/2022 20:43 | BlueEUR3I | 10116428 | 362e83ad4ee36 | [redacted] | UR | 21.14 | [redacted] | Success |
| 8/1/2022 20:41 | BlueEUR3I | 10116426 | 362e83a94d3ab | [redacted] | UR | 116.28 | [redacted] | Success |
| 8/1/2022 20:41 | BlueEUR3I | 10116425 | 362e83a71e6d4 | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/1/2022 20:40 | BlueEUR3I | 10116424 | 362e83a404e11 | [redacted] | UR | 27.77 | [redacted] | Success |
| 8/1/2022 20:39 | BlueEUR3I | 10116422 | 362e83a04141e | [redacted] | UR | 95.22 | [redacted] | Success |
| 8/1/2022 20:38 | BlueEUR3I | 10116420 | 362e839c2f31c4 | [redacted] | UR | 34.09 | [redacted] | Success |
| 8/1/2022 20:38 | BlueEUR3I | 10116419 | 362e839b74203 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/1/2022 20:38 | BlueEUR3I | 10116417 | 362e839c9a785 | [redacted] | UR | 8.87 | [redacted] | Success |
| 8/1/2022 20:38 | BlueEUR3I | 10116414 | 362e839b4863a | [redacted] | UR | 23.81 | [redacted] | Success |
| 8/1/2022 20:37 | BlueEUR3I | 10116413 | 362e83988a760 | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/1/2022 20:37 | BlueEUR3I | 10116410 | 362e839a4137fc | [redacted] | UR | 14.32 | [redacted] | Success |
| 8/1/2022 20:37 | BlueEUR3I | 10116409 | 362e8397b4050 | [redacted] | UR | 357.92 | [redacted] | Success |
| 8/1/2022 20:36 | BlueEUR3I | 10116408 | 362e839540b51 | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/1/2022 20:36 | BlueEUR3I | 10116406 | 362e83940e031 | [redacted] | UR | 7.73 | [redacted] | Success |
| 8/1/2022 20:33 | BlueEUR3I | 10116402 | 362e838985b85 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/1/2022 20:33 | BlueEUR3I | 10116401 | 362e838b3e6bb | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/1/2022 20:32 | BlueEUR3I | 10116400 | 362e83868c51d | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/1/2022 20:32 | BlueEUR3I | 10116398 | 362e83857eeb3 | [redacted] | UR | 104.5 | [redacted] | Success |
| 8/1/2022 20:31 | BlueEUR3I | 10116397 | 362e8382d036f | [redacted] | UR | 22.16 | [redacted] | Success |
| 8/1/2022 20:32 | BlueEUR3I | 10116396 | 362e83845e261 | [redacted] | UR | 10.74 | [redacted] | Success |
| 8/1/2022 20:31 | BlueEUR3I | 10116395 | 362e8381edc88 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/1/2022 20:30 | BlueEUR3I | 10116392 | 362e837ddd84d | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/1/2022 20:29 | BlueEUR3I | 10116389 | 362e837bc67d0 | [redacted] | UR | 317.41 | [redacted] | Success |
| 8/1/2022 20:29 | BlueEUR3I | 10116387 | 362e8379aedaf4 | [redacted] | UR | 52 | [redacted] | Success |
| 8/1/2022 20:28 | BlueEUR3I | 10116386 | 362e83779dcfa9 | [redacted] | UR | 18.52 | [redacted] | Success |
| 8/1/2022 20:28 | BlueEUR3I | 10116385 | 362e83752f1bc8 | [redacted] | UR | 26.81 | [redacted] | Success |
| 8/1/2022 20:28 | BlueEUR3I | 10116383 | 362e8375a7c22 | [redacted] | UR | 31.75 | [redacted] | Success |
| 8/1/2022 20:27 | BlueEUR3I | 10116381 | 362e837305f71 | [redacted] | UR | 9.26 | [redacted] | Success |
| 8/1/2022 20:26 | BlueEUR3I | 10116376 | 362e836ed9e9d | [redacted] | UR | 448.25 | [redacted] | Success |
| 8/1/2022 20:26 | BlueEUR3I | 10116375 | 362e83701f1d5 | [redacted] | UR | 8.87 | [redacted] | Success |
| 8/1/2022 20:25 | BlueEUR3I | 10116370 | 362e836bdaffa1 | [redacted] | UR | 44.31 | [redacted] | Success |
| 8/1/2022 20:24 | BlueEUR3I | 10116368 | 362e8368c566d | [redacted] | UR | 10.74 | [redacted] | Success |
| 8/1/2022 20:24 | BlueEUR3I | 10116367 | 362e836851d23 | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/1/2022 20:25 | BlueEUR3I | 10116366 | 362e836a21592 | [redacted] | UR | 39.68 | [redacted] | Success |
| 8/1/2022 20:24 | BlueEUR3I | 10116364 | 362e836985fcbf | [redacted] | UR | 476.12 | [redacted] | Success |
| 8/1/2022 20:23 | BlueEUR3I | 10116363 | 362e8365d00d5 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/1/2022 20:24 | BlueEUR3I | 10116361 | 362e83660ae87 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/1/2022 20:23 | BlueEUR3I | 10116360 | 362e8363b5d30 | [redacted] | UR | 15.68 | [redacted] | Success |
| 8/1/2022 20:23 | BlueEUR3I | 10116359 | 362e8365a79c0 | [redacted] | UR | 21.14 | [redacted] | Success |
| 8/1/2022 20:22 | BlueEUR3I | 10116356 | 362e8361ae243 | [redacted] | UR | 52 | [redacted] | Success |
| 8/1/2022 20:22 | BlueEUR3I | 10116355 | 362e835f32abe | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/1/2022 20:21 | BlueEUR3I | 10116352 | 362e835c785be | [redacted] | UR | 117.17 | [redacted] | Success |
| 8/1/2022 20:21 | BlueEUR3I | 10116351 | 362e835b934ba | [redacted] | UR | 31.2 | [redacted] | Success |
| 8/1/2022 20:20 | BlueEUR3I | 10116349 | 362e835ab4c17 | [redacted] | UR | 16.14 | [redacted] | Success |
| 8/1/2022 20:20 | BlueEUR3I | 10116348 | 362e83587b064 | [redacted] | UR | 44.31 | [redacted] | Success |
| 8/1/2022 20:19 | BlueEUR3I | 10116342 | 362e835623dff7 | [redacted] | UR | 26 | [redacted] | Success |
| 8/1/2022 20:19 | BlueEUR3I | 10116341 | 362e835536378 | [redacted] | UR | 8.87 | [redacted] | Success |
| 8/1/2022 20:18 | BlueEUR3I | 10116340 | 362e8351bc01d | [redacted] | UR | 44.57 | [redacted] | Success |
| 8/1/2022 20:18 | BlueEUR3I | 10116336 | 362e8350be154 | [redacted] | UR | 15.29 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 20:17 | BlueEUR3I | 10116335 | 362e834e62bf1a | [redacted] | EUR | 52.85 | [redacted] | Success |
| 8/1/2022 20:16 | BlueEUR3I | 10116330 | 362e83497bdb1 | [redacted] | UR | 52 | [redacted] | Success |
| 8/1/2022 20:15 | BlueEUR3I | 10116328 | 362e834492140 | [redacted] | UR | 11.91 | [redacted] | Success |
| 8/1/2022 20:15 | BlueEUR3I | 10116327 | 362e8345fe2df9 | [redacted] | UR | 20.81 | [redacted] | Success |
| 8/1/2022 20:15 | BlueEUR3I | 10116326 | 362e8345e038d | [redacted] | UR | 26.46 | [redacted] | Success |
| 8/1/2022 20:14 | BlueEUR3I | 10116325 | 362e8342a2512 | [redacted] | UR | 22.16 | [redacted] | Success |
| 8/1/2022 20:14 | BlueEUR3I | 10116324 | 362e834088c35 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/1/2022 20:13 | BlueEUR3I | 10116321 | 362e833f9e97b4 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/1/2022 20:12 | BlueEUR3I | 10116318 | 362e833b31aef0 | [redacted] | UR | 21.18 | [redacted] | Success |
| 8/1/2022 20:12 | BlueEUR3I | 10116315 | 362e833ac7f3fb | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/1/2022 20:12 | BlueEUR3I | 10116314 | 362e833c42924 | [redacted] | UR | 214.7 | [redacted] | Success |
| 8/1/2022 20:10 | BlueEUR3I | 10116311 | 362e833325717 | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/1/2022 20:09 | BlueEUR3I | 10116310 | 362e832f17cff5 | [redacted] | UR | 29.24 | [redacted] | Success |
| 8/1/2022 20:08 | BlueEUR3I | 10116308 | 362e832ca460a | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/1/2022 20:09 | BlueEUR3I | 10116307 | 362e832e011ee | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/1/2022 20:08 | BlueEUR3I | 10116304 | 362e832a8a3a5 | [redacted] | UR | 23.81 | [redacted] | Success |
| 8/1/2022 20:07 | BlueEUR3I | 10116303 | 362e832797cf13 | [redacted] | UR | 9.85 | [redacted] | Success |
| 8/1/2022 20:06 | BlueEUR3I | 10116301 | 362e8322a1dca | [redacted] | UR | 23.81 | [redacted] | Success |
| 8/1/2022 20:06 | BlueEUR3I | 10116300 | 362e83245b7cd | [redacted] | UR | 15.29 | [redacted] | Success |
| 8/1/2022 20:06 | BlueEUR3I | 10116298 | 362e8322d23eff | [redacted] | UR | 25.83 | [redacted] | Success |
| 8/1/2022 20:05 | BlueEUR3I | 10116297 | 362e831fe610c7 | [redacted] | UR | 18.25 | [redacted] | Success |
| 8/1/2022 20:04 | BlueEUR3I | 10116294 | 362e831b9253e | [redacted] | UR | 105.71 | [redacted] | Success |
| 8/1/2022 20:04 | BlueEUR3I | 10116293 | 362e831b533b7 | [redacted] | UR | 52 | [redacted] | Success |
| 8/1/2022 20:04 | BlueEUR3I | 10116292 | 362e831d05572 | [redacted] | UR | 158.57 | [redacted] | Success |
| 8/1/2022 20:03 | BlueEUR3I | 10116290 | 362e831a6b12c | [redacted] | UR | 21.45 | [redacted] | Success |
| 8/1/2022 20:03 | BlueEUR3I | 10116288 | 362e83191877 | [redacted] | UR | 15.28 | [redacted] | Success |
| 8/1/2022 20:03 | BlueEUR3I | 10116286 | 362e8318dc306 | [redacted] | UR | 15.28 | [redacted] | Success |
| 8/1/2022 20:03 | BlueEUR3I | 10116285 | 362e831a33ed3 | [redacted] | UR | 150.77 | [redacted] | Success |
| 8/1/2022 20:02 | BlueEUR3I | 10116283 | 362e8313f4f8d2 | [redacted] | UR | 11.73 | [redacted] | Success |
| 8/1/2022 20:02 | BlueEUR3I | 10116282 | 362e83159680d | [redacted] | UR | 52 | [redacted] | Success |
| 8/1/2022 20:02 | BlueEUR3I | 10116280 | 362e8313a8be4 | [redacted] | UR | 27.67 | [redacted] | Success |
| 8/1/2022 20:01 | BlueEUR3I | 10116279 | 362e83116c678 | [redacted] | UR | 14.32 | [redacted] | Success |
| 8/1/2022 20:01 | BlueEUR3I | 10116278 | 362e8312cc882 | [redacted] | UR | 26.81 | [redacted] | Success |
| 8/1/2022 20:00 | BlueEUR3I | 10116276 | 362e830e62a61 | [redacted] | UR | 264.89 | [redacted] | Success |
| 8/1/2022 19:59 | BlueEUR3I | 10116272 | 362e830ac6802 | [redacted] | UR | 31.28 | [redacted] | Success |
| 8/1/2022 19:59 | BlueEUR3I | 10116271 | 362e8309e83b2 | [redacted] | UR | 52 | [redacted] | Success |
| 8/1/2022 19:58 | BlueEUR3I | 10116270 | 362e8307c0da1 | [redacted] | UR | 41.67 | [redacted] | Success |
| 8/1/2022 19:59 | BlueEUR3I | 10116269 | 362e8308db42b | [redacted] | UR | 11.76 | [redacted] | Success |
| 8/1/2022 19:58 | BlueEUR3I | 10116265 | 362e83058bef9 | [redacted] | UR | 528.55 | [redacted] | Success |
| 8/1/2022 19:57 | BlueEUR3I | 10116263 | 362e830469666 | [redacted] | UR | 12.5 | [redacted] | Success |
| 8/1/2022 19:56 | BlueEUR3I | 10116260 | 362e830015ad2 | [redacted] | UR | 39.34 | [redacted] | Success |
| 8/1/2022 19:56 | BlueEUR3I | 10116257 | 362e82fd42f891 | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/1/2022 19:54 | BlueEUR3I | 10116256 | 362e82f5caf707 | [redacted] | UR | 88.59 | [redacted] | Success |
| 8/1/2022 19:54 | BlueEUR3I | 10116255 | 362e82f7c05b64 | [redacted] | UR | 12.65 | [redacted] | Success |
| 8/1/2022 19:53 | BlueEUR3I | 10116252 | 362e82f564f2ec | [redacted] | UR | 11.9 | [redacted] | Success |
| 8/1/2022 19:53 | BlueEUR3I | 10116249 | 362e82f2e9e774 | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/1/2022 19:52 | BlueEUR3I | 10116247 | 362e82f0931ad9 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 19:51 | BlueEUR3I | 10116244 | 362e82edd04f3c | [redacted] | UR | 20.86 | [redacted] | Success |
| 8/1/2022 19:51 | BlueEUR3I | 10116243 | 362e82eac1a5a | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/1/2022 19:50 | BlueEUR3I | 10116239 | 362e82e70b02f | [redacted] | UR | 209.06 | [redacted] | Success |
| 8/1/2022 19:49 | BlueEUR3I | 10116238 | 362e82e4b94a7 | [redacted] | UR | 19.67 | [redacted] | Success |
| 8/1/2022 19:50 | BlueEUR3I | 10116237 | 362e82e6bb0eff | [redacted] | UR | 52.64 | [redacted] | Success |
| 8/1/2022 19:46 | BlueEUR3I | 10116234 | 362e82d9fc4477 | [redacted] | UR | 57.9 | [redacted] | Success |
| 8/1/2022 19:46 | BlueEUR3I | 10116233 | 362e82d7be06e | [redacted] | UR | 9.84 | [redacted] | Success |
| 8/1/2022 19:46 | BlueEUR3I | 10116232 | 362e82d99631d | [redacted] | UR | 142.71 | [redacted] | Success |
| 8/1/2022 19:45 | BlueEUR3I | 10116231 | 362e82d6bdaaf4 | [redacted] | UR | 104.53 | [redacted] | Success |
| 8/1/2022 19:42 | BlueEUR3I | 10116229 | 362e82cae116f4 | [redacted] | UR | 10.58 | [redacted] | Success |
| 8/1/2022 19:42 | BlueEUR3I | 10116227 | 362e82cb098c6 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/1/2022 19:41 | BlueEUR3I | 10116225 | 362e82c74b2c9 | [redacted] | UR | 22.15 | [redacted] | Success |
| 8/1/2022 19:40 | BlueEUR3I | 10116224 | 362e82c4a5d9b | [redacted] | UR | 1,045.97 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 19:41 | BlueEUR3I | 10116223 | 362e82c67d99e9 | [redacted] | EUR | 16.28 | [redacted] | Success |
| 8/1/2022 19:39 | BlueEUR3I | 10116218 | 362e82bd63606 | [redacted] | UR | 101.91 | [redacted] | Success |
| 8/1/2022 19:37 | BlueEUR3I | 10116215 | 362e82b61e862 | [redacted] | UR | 26.01 | [redacted] | Success |
| 8/1/2022 19:33 | BlueEUR3I | 10116213 | 362e82a9eb5d9 | [redacted] | UR | 23.26 | [redacted] | Success |
| 8/1/2022 19:33 | BlueEUR3I | 10116211 | 362e82a8ca5f2f | [redacted] | UR | 10.18 | [redacted] | Success |
| 8/1/2022 19:30 | BlueEUR3I | 10116209 | 362e829f0add10 | [redacted] | UR | 18.52 | [redacted] | Success |
| 8/1/2022 19:30 | BlueEUR3I | 10116207 | 362e829e8e312 | [redacted] | UR | 211.69 | [redacted] | Success |
| 8/1/2022 19:31 | BlueEUR3I | 10116206 | 362e82a06bd1b | [redacted] | UR | 26.01 | [redacted] | Success |
| 8/1/2022 19:30 | BlueEUR3I | 10116204 | 362e829cdca014 | [redacted] | UR | 33.23 | [redacted] | Success |
| 8/1/2022 19:29 | BlueEUR3I | 10116201 | 362e82982bf047 | [redacted] | UR | 9.84 | [redacted] | Success |
| 8/1/2022 19:28 | BlueEUR3I | 10116198 | 362e829655a44 | [redacted] | UR | 41.69 | [redacted] | Success |
| 8/1/2022 19:27 | BlueEUR3I | 10116195 | 362e8292f57f9d | [redacted] | UR | 203.82 | [redacted] | Success |
| 8/1/2022 19:26 | BlueEUR3I | 10116192 | 362e828e13eb0 | [redacted] | UR | 25.48 | [redacted] | Success |
| 8/1/2022 19:26 | BlueEUR3I | 10116188 | 362e828dfb8e37 | [redacted] | UR | 10.2 | [redacted] | Success |
| 8/1/2022 19:25 | BlueEUR3I | 10116187 | 362e8289c00a64 | [redacted] | UR | 23.26 | [redacted] | Success |
| 8/1/2022 19:24 | BlueEUR3I | 10116184 | 362e82868b391 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 19:22 | BlueEUR3I | 10116182 | 362e8280f4d7e6 | [redacted] | UR | 28.8 | [redacted] | Success |
| 8/1/2022 19:22 | BlueEUR3I | 10116181 | 362e82807bf045 | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/1/2022 19:22 | BlueEUR3I | 10116179 | 362e827ea0403 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/1/2022 19:21 | BlueEUR3I | 10116177 | 362e827d4c878 | [redacted] | UR | 46.83 | [redacted] | Success |
| 8/1/2022 19:20 | BlueEUR3I | 10116175 | 362e82799482a | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/1/2022 19:20 | BlueEUR3I | 10116171 | 362e82770b97a | [redacted] | UR | 26.02 | [redacted] | Success |
| 8/1/2022 19:19 | BlueEUR3I | 10116169 | 362e827431ad4 | [redacted] | UR | 14.32 | [redacted] | Success |
| 8/1/2022 19:19 | BlueEUR3I | 10116167 | 362e8273321eb | [redacted] | UR | 22.15 | [redacted] | Success |
| 8/1/2022 19:18 | BlueEUR3I | 10116166 | 362e82717595a | [redacted] | UR | 25.49 | [redacted] | Success |
| 8/1/2022 19:17 | BlueEUR3I | 10116165 | 362e826d98443 | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/1/2022 19:15 | BlueEUR3I | 10116162 | 362e826472442 | [redacted] | UR | 101.93 | [redacted] | Success |
| 8/1/2022 19:15 | BlueEUR3I | 10116161 | 362e8265f0ff28 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/1/2022 19:13 | BlueEUR3I | 10116158 | 362e825bd1c30 | [redacted] | UR | 20.36 | [redacted] | Success |
| 8/1/2022 19:12 | BlueEUR3I | 10116155 | 362e8259fb9b3 | [redacted] | UR | 32.11 | [redacted] | Success |
| 8/1/2022 19:09 | BlueEUR3I | 10116151 | 362e824f7114ff | [redacted] | UR | 15.29 | [redacted] | Success |
| 8/1/2022 19:07 | BlueEUR3I | 10116148 | 362e8246d77fd | [redacted] | UR | 103.7 | [redacted] | Success |
| 8/1/2022 19:07 | BlueEUR3I | 10116147 | 362e8246b11d2 | [redacted] | UR | 317.44 | [redacted] | Success |
| 8/1/2022 19:07 | BlueEUR3I | 10116146 | 362e8248685d8 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/1/2022 19:05 | BlueEUR3I | 10116143 | 362e82406ec25 | [redacted] | UR | 35.77 | [redacted] | Success |
| 8/1/2022 19:05 | BlueEUR3I | 10116141 | 362e824106af1f | [redacted] | UR | 52.91 | [redacted] | Success |
| 8/1/2022 19:05 | BlueEUR3I | 10116140 | 362e8240de323 | [redacted] | UR | 26.02 | [redacted] | Success |
| 8/1/2022 19:04 | BlueEUR3I | 10116138 | 362e823a24d0c | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/1/2022 19:03 | BlueEUR3I | 10116136 | 362e8239a7723 | [redacted] | UR | 51.64 | [redacted] | Success |
| 8/1/2022 19:03 | BlueEUR3I | 10116135 | 362e8238701e7 | [redacted] | UR | 44.9 | [redacted] | Success |
| 8/1/2022 19:02 | BlueEUR3I | 10116132 | 362e8235cbc057 | [redacted] | UR | 35.76 | [redacted] | Success |
| 8/1/2022 19:02 | BlueEUR3I | 10116131 | 362e8234c4ed2 | [redacted] | UR | 21.17 | [redacted] | Success |
| 8/1/2022 18:58 | BlueEUR3I | 10116119 | 362e8225f50ea5 | [redacted] | UR | 15.31 | [redacted] | Success |
| 8/1/2022 18:58 | BlueEUR3I | 10116117 | 362e8224be3bd | [redacted] | UR | 52.11 | [redacted] | Success |
| 8/1/2022 18:58 | BlueEUR3I | 10116116 | 362e822538ab1 | [redacted] | UR | 49.95 | [redacted] | Success |
| 8/1/2022 18:57 | BlueEUR3I | 10116112 | 362e8220501c2 | [redacted] | UR | 51.32 | [redacted] | Success |
| 8/1/2022 18:56 | BlueEUR3I | 10116111 | 362e821d9d0b5 | [redacted] | UR | 41.69 | [redacted] | Success |
| 8/1/2022 18:56 | BlueEUR3I | 10116108 | 362e821e4d9f6 | [redacted] | UR | 52.67 | [redacted] | Success |
| 8/1/2022 18:55 | BlueEUR3I | 10116105 | 362e821b4e156 | [redacted] | UR | 1,528.84 | [redacted] | Success |
| 8/1/2022 18:54 | BlueEUR3I | 10116098 | 362e8217bd3e4 | [redacted] | UR | 152.89 | [redacted] | Success |
| 8/1/2022 18:53 | BlueEUR3I | 10116091 | 362e821246cfce | [redacted] | UR | 41.72 | [redacted] | Success |
| 8/1/2022 18:53 | BlueEUR3I | 10116090 | 362e8210ecd0b | [redacted] | UR | 21.17 | [redacted] | Success |
| 8/1/2022 18:52 | BlueEUR3I | 10116087 | 362e820da2e2c | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/1/2022 18:51 | BlueEUR3I | 10116083 | 362e8209882dd | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/1/2022 18:50 | BlueEUR3I | 10116082 | 362e82093781b | [redacted] | UR | 138.28 | [redacted] | Success |
| 8/1/2022 18:50 | BlueEUR3I | 10116080 | 362e82078a481 | [redacted] | UR | 22.15 | [redacted] | Success |
| 8/1/2022 18:47 | BlueEUR3I | 10116074 | 362e81fc9b3c38 | [redacted] | UR | 39.67 | [redacted] | Success |
| 8/1/2022 18:45 | BlueEUR3I | 10116070 | 362e81f377927c | [redacted] | UR | 31.1 | [redacted] | Success |
| 8/1/2022 18:45 | BlueEUR3I | 10116068 | 362e81f39d35ce | [redacted] | UR | 63.49 | [redacted] | Success |
| 8/1/2022 18:44 | BlueEUR3I | 10116067 | 362e81f11bfe6f | [redacted] | UR | 15.61 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 18:41 | BlueEUR3I | 10116061 | 362e81e68d57d | [redacted] | EUR | 23.26 | [redacted] | Success |
| 8/1/2022 18:40 | BlueEUR3I | 10116058 | 362e81e19ce41 | [redacted] | UR | 21.16 | [redacted] | Success |
| 8/1/2022 18:39 | BlueEUR3I | 10116056 | 362e81df7ca558 | [redacted] | UR | 10.2 | [redacted] | Success |
| 8/1/2022 18:38 | BlueEUR3I | 10116053 | 362e81d959af03 | [redacted] | UR | 50.97 | [redacted] | Success |
| 8/1/2022 18:36 | BlueEUR3I | 10116051 | 362e81d427df9f | [redacted] | UR | 26.02 | [redacted] | Success |
| 8/1/2022 18:36 | BlueEUR3I | 10116050 | 362e81d1e0f8e7 | [redacted] | UR | 14.31 | [redacted] | Success |
| 8/1/2022 18:36 | BlueEUR3I | 10116049 | 362e81d36a418 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/1/2022 18:34 | BlueEUR3I | 10116046 | 362e81cd19a69 | [redacted] | UR | 12.92 | [redacted] | Success |
| 8/1/2022 18:32 | BlueEUR3I | 10116042 | 362e81c3486f6d | [redacted] | UR | 76.7 | [redacted] | Success |
| 8/1/2022 18:31 | BlueEUR3I | 10116038 | 362e81bf93f02e | [redacted] | UR | 516.67 | [redacted] | Success |
| 8/1/2022 18:29 | BlueEUR3I | 10116037 | 362e81b735d2f1 | [redacted] | UR | 22.15 | [redacted] | Success |
| 8/1/2022 18:27 | BlueEUR3I | 10116036 | 362e81b21a9f31 | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/1/2022 18:26 | BlueEUR3I | 10116034 | 362e81af13eb86 | [redacted] | UR | 52.15 | [redacted] | Success |
| 8/1/2022 18:26 | BlueEUR3I | 10116033 | 362e81adf6f331 | [redacted] | UR | 50.97 | [redacted] | Success |
| 8/1/2022 18:26 | BlueEUR3I | 10116031 | 362e81ac1d280 | [redacted] | UR | 39.67 | [redacted] | Success |
| 8/1/2022 18:25 | BlueEUR3I | 10116030 | 362e81a993769 | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/1/2022 18:25 | BlueEUR3I | 10116029 | 362e81a84088e | [redacted] | UR | 20.81 | [redacted] | Success |
| 8/1/2022 18:25 | BlueEUR3I | 10116027 | 362e81a84e5f6a | [redacted] | UR | 46.82 | [redacted] | Success |
| 8/1/2022 18:24 | BlueEUR3I | 10116026 | 362e81a6c29e0 | [redacted] | UR | 142.09 | [redacted] | Success |
| 8/1/2022 18:24 | BlueEUR3I | 10116025 | 362e81a498fd2 | [redacted] | UR | 31.21 | [redacted] | Success |
| 8/1/2022 18:24 | BlueEUR3I | 10116024 | 362e81a5c3621 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/1/2022 18:23 | BlueEUR3I | 10116023 | 362e81a2f51ba | [redacted] | UR | 66.45 | [redacted] | Success |
| 8/1/2022 18:21 | BlueEUR3I | 10116020 | 362e819b1965d | [redacted] | UR | 52.01 | [redacted] | Success |
| 8/1/2022 18:18 | BlueEUR3I | 10116016 | 362e818daee5e | [redacted] | UR | 52.01 | [redacted] | Success |
| 8/1/2022 18:17 | BlueEUR3I | 10116015 | 362e818a3998d | [redacted] | UR | 66.45 | [redacted] | Success |
| 8/1/2022 18:17 | BlueEUR3I | 10116014 | 362e818c3eb08 | [redacted] | UR | 47.6 | [redacted] | Success |
| 8/1/2022 18:17 | BlueEUR3I | 10116011 | 362e818a47c43 | [redacted] | UR | 143.09 | [redacted] | Success |
| 8/1/2022 18:14 | BlueEUR3I | 10116004 | 362e817f2c6ad5 | [redacted] | UR | 14.21 | [redacted] | Success |
| 8/1/2022 18:13 | BlueEUR3I | 10116003 | 362e817cf9d6b5 | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/1/2022 18:13 | BlueEUR3I | 10116002 | 362e817d69657 | [redacted] | UR | 39.67 | [redacted] | Success |
| 8/1/2022 18:13 | BlueEUR3I | 10116000 | 362e817b956e0 | [redacted] | UR | 10.18 | [redacted] | Success |
| 8/1/2022 18:10 | BlueEUR3I | 10115998 | 362e8172c391a8 | [redacted] | UR | 71.54 | [redacted] | Success |
| 8/1/2022 18:09 | BlueEUR3I | 10115997 | 362e816f59d7e2 | [redacted] | UR | 71.33 | [redacted] | Success |
| 8/1/2022 18:10 | BlueEUR3I | 10115996 | 362e817134908 | [redacted] | UR | 14.31 | [redacted] | Success |
| 8/1/2022 18:08 | BlueEUR3I | 10115995 | 362e8169d38bc | [redacted] | UR | 10.58 | [redacted] | Success |
| 8/1/2022 18:07 | BlueEUR3I | 10115992 | 362e816526685 | [redacted] | UR | 32.25 | [redacted] | Success |
| 8/1/2022 18:05 | BlueEUR3I | 10115989 | 362e815fc8a5ff | [redacted] | UR | 83.64 | [redacted] | Success |
| 8/1/2022 18:05 | BlueEUR3I | 10115987 | 362e815f8f0eba | [redacted] | UR | 50.95 | [redacted] | Success |
| 8/1/2022 18:02 | BlueEUR3I | 10115984 | 362e8155087e4 | [redacted] | UR | 18.53 | [redacted] | Success |
| 8/1/2022 18:03 | BlueEUR3I | 10115983 | 362e81570383a | [redacted] | UR | 26.44 | [redacted] | Success |
| 8/1/2022 18:02 | BlueEUR3I | 10115982 | 362e81547065c | [redacted] | UR | 52.09 | [redacted] | Success |
| 8/1/2022 18:01 | BlueEUR3I | 10115978 | 362e814fae0308 | [redacted] | UR | 17.09 | [redacted] | Success |
| 8/1/2022 18:00 | BlueEUR3I | 10115975 | 362e814d609e0 | [redacted] | UR | 634.5 | [redacted] | Success |
| 8/1/2022 18:00 | BlueEUR3I | 10115973 | 362e814acc0b9f | [redacted] | UR | 52.72 | [redacted] | Success |
| 8/1/2022 17:59 | BlueEUR3I | 10115972 | 362e81487da75 | [redacted] | UR | 23.8 | [redacted] | Success |
| 8/1/2022 17:57 | BlueEUR3I | 10115959 | 362e81401bc75 | [redacted] | UR | 1,045.03 | [redacted] | Success |
| 8/1/2022 17:57 | BlueEUR3I | 10115958 | 362e813fc3a67d | [redacted] | UR | 79.33 | [redacted] | Success |
| 8/1/2022 17:56 | BlueEUR3I | 10115956 | 362e813bfce4a6 | [redacted] | UR | 88.64 | [redacted] | Success |
| 8/1/2022 17:55 | BlueEUR3I | 10115955 | 362e8139cd791 | [redacted] | UR | 16.78 | [redacted] | Success |
| 8/1/2022 17:53 | BlueEUR3I | 10115951 | 362e8130a9b7e | [redacted] | UR | 23.27 | [redacted] | Success |
| 8/1/2022 17:53 | BlueEUR3I | 10115948 | 362e8130272c3f | [redacted] | UR | 51.99 | [redacted] | Success |
| 8/1/2022 17:52 | BlueEUR3I | 10115947 | 362e812df5353 | [redacted] | UR | 158.77 | [redacted] | Success |
| 8/1/2022 17:52 | BlueEUR3I | 10115945 | 362e812d26182 | [redacted] | UR | 21.46 | [redacted] | Success |
| 8/1/2022 17:52 | BlueEUR3I | 10115944 | 362e812c3a627 | [redacted] | UR | 23.82 | [redacted] | Success |
| 8/1/2022 17:50 | BlueEUR3I | 10115943 | 362e812710756 | [redacted] | UR | 104.27 | [redacted] | Success |
| 8/1/2022 17:50 | BlueEUR3I | 10115942 | 362e8128010bb | [redacted] | UR | 47.63 | [redacted] | Success |
| 8/1/2022 17:50 | BlueEUR3I | 10115941 | 362e8124bea1c | [redacted] | UR | 103.66 | [redacted] | Success |
| 8/1/2022 17:49 | BlueEUR3I | 10115940 | 362e8122d4f43 | [redacted] | UR | 39.7 | [redacted] | Success |
| 8/1/2022 17:48 | BlueEUR3I | 10115937 | 362e811e198af8 | [redacted] | UR | 52.88 | [redacted] | Success |
| 8/1/2022 17:48 | BlueEUR3I | 10115936 | 362e811f77708 | [redacted] | UR | 15.28 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 17:47 | BlueEUR3I | 10115934 | 362e811c253f3f | [redacted] | EUR | 39.7 | [redacted] | Success |
| 8/1/2022 17:46 | BlueEUR3I | 10115930 | 362e811741b30 | [redacted] | UR | 105.82 | [redacted] | Success |
| 8/1/2022 17:46 | BlueEUR3I | 10115929 | 362e81192bf215 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/1/2022 17:46 | BlueEUR3I | 10115928 | 362e811718d0c9 | [redacted] | UR | 47.63 | [redacted] | Success |
| 8/1/2022 17:45 | BlueEUR3I | 10115927 | 362e811516d8d | [redacted] | UR | 18.84 | [redacted] | Success |
| 8/1/2022 17:44 | BlueEUR3I | 10115923 | 362e811169aba | [redacted] | UR | 15.28 | [redacted] | Success |
| 8/1/2022 17:43 | BlueEUR3I | 10115921 | 362e810d9b305 | [redacted] | UR | 9.28 | [redacted] | Success |
| 8/1/2022 17:44 | BlueEUR3I | 10115920 | 362e810f960849 | [redacted] | UR | 8.86 | [redacted] | Success |
| 8/1/2022 17:43 | BlueEUR3I | 10115918 | 362e810d59a16 | [redacted] | UR | 26.44 | [redacted] | Success |
| 8/1/2022 17:42 | BlueEUR3I | 10115915 | 362e81083a829 | [redacted] | UR | 10.19 | [redacted] | Success |
| 8/1/2022 17:38 | BlueEUR3I | 10115902 | 362e80fa49a251 | [redacted] | UR | 11.08 | [redacted] | Success |
| 8/1/2022 17:38 | BlueEUR3I | 10115901 | 362e80fa371aa2 | [redacted] | UR | 12.92 | [redacted] | Success |
| 8/1/2022 17:39 | BlueEUR3I | 10115900 | 362e80fbec5a21 | [redacted] | UR | 15.22 | [redacted] | Success |
| 8/1/2022 17:38 | BlueEUR3I | 10115898 | 362e80f846e741 | [redacted] | UR | 15.29 | [redacted] | Success |
| 8/1/2022 17:36 | BlueEUR3I | 10115894 | 362e80f37112ac | [redacted] | UR | 44.32 | [redacted] | Success |
| 8/1/2022 17:36 | BlueEUR3I | 10115893 | 362e80f06a0374 | [redacted] | UR | 10.46 | [redacted] | Success |
| 8/1/2022 17:36 | BlueEUR3I | 10115892 | 362e80f22c1b17 | [redacted] | UR | 27.67 | [redacted] | Success |
| 8/1/2022 17:35 | BlueEUR3I | 10115891 | 362e80efe15551 | [redacted] | UR | 31.19 | [redacted] | Success |
| 8/1/2022 17:36 | BlueEUR3I | 10115890 | 362e80f192413e | [redacted] | UR | 38.37 | [redacted] | Success |
| 8/1/2022 17:34 | BlueEUR3I | 10115886 | 362e80ec1bc3e7 | [redacted] | UR | 50.93 | [redacted] | Success |
| 8/1/2022 17:33 | BlueEUR3I | 10115881 | 362e80e64b394 | [redacted] | UR | 10.19 | [redacted] | Success |
| 8/1/2022 17:32 | BlueEUR3I | 10115878 | 362e80e374697 | [redacted] | UR | 35.78 | [redacted] | Success |
| 8/1/2022 17:32 | BlueEUR3I | 10115875 | 362e80e11c7d8 | [redacted] | UR | 42.32 | [redacted] | Success |
| 8/1/2022 17:31 | BlueEUR3I | 10115874 | 362e80df61f9f6 | [redacted] | UR | 12.92 | [redacted] | uccess |
| 8/1/2022 17:30 | BlueEUR3I | 10115873 | 362e80dc7f214c | [redacted] | UR | 31.76 | [redacted] | Success |
| 8/1/2022 17:29 | BlueEUR3I | 10115871 | 362e80d89c246 | [redacted] | UR | 12.92 | [redacted] | Success |
| 8/1/2022 17:28 | BlueEUR3I | 10115869 | 362e80d442b47 | [redacted] | UR | 509.27 | [redacted] | Success |
| 8/1/2022 17:27 | BlueEUR3I | 10115868 | 362e80d1d7ea9 | [redacted] | UR | 31.76 | [redacted] | Success |
| 8/1/2022 17:27 | BlueEUR3I | 10115867 | 362e80d1aa4ec | [redacted] | UR | 15.88 | [redacted] | Success |
| 8/1/2022 17:27 | BlueEUR3I | 10115866 | 362e80d1f0b23 | [redacted] | UR | 509.27 | [redacted] | Success |
| 8/1/2022 17:27 | BlueEUR3I | 10115865 | 362e80cf962d87 | [redacted] | UR | 11.65 | [redacted] | Success |
| 8/1/2022 17:26 | BlueEUR3I | 10115863 | 362e80cd272fb3 | [redacted] | UR | 52.9 | [redacted] | Success |
| 8/1/2022 17:26 | BlueEUR3I | 10115862 | 362e80ccc5f3c3 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/1/2022 17:27 | BlueEUR3I | 10115861 | 362e80ce63ba25 | [redacted] | UR | 35.65 | [redacted] | Success |
| 8/1/2022 17:26 | BlueEUR3I | 10115860 | 362e80ce0102ea | [redacted] | UR | 21.16 | [redacted] | Success |
| 8/1/2022 17:26 | BlueEUR3I | 10115859 | 362e80cbbeaaa5 | [redacted] | UR | 47.63 | [redacted] | Success |
| 8/1/2022 17:26 | BlueEUR3I | 10115857 | 362e80ca8e5ab9 | [redacted] | UR | 61.84 | [redacted] | Success |
| 8/1/2022 17:26 | BlueEUR3I | 10115855 | 362e80ca8730aa | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/1/2022 17:24 | BlueEUR3I | 10115854 | 362e80c64d76dl | [redacted] | UR | 28.04 | [redacted] | Success |
| 8/1/2022 17:23 | BlueEUR3I | 10115850 | 362e80c2d5944a | [redacted] | UR | 31.53 | [redacted] | Success |
| 8/1/2022 17:23 | BlueEUR3I | 10115849 | 362e80c0a41b3 | [redacted] | UR | 15.52 | [redacted] | Success |
| 8/1/2022 17:21 | BlueEUR3I | 10115845 | 362e80bb24083 | [redacted] | UR | 66.48 | [redacted] | Success |
| 8/1/2022 17:22 | BlueEUR3I | 10115843 | 362e80bc7efd04 | [redacted] | UR | 47.59 | [redacted] | Success |
| 8/1/2022 17:22 | BlueEUR3I | 10115842 | 362e80bc633dc6 | [redacted] | UR | 17.85 | [redacted] | Success |
| 8/1/2022 17:21 | BlueEUR3I | 10115838 | 362e80b824686 | [redacted] | UR | 1,045.49 | [redacted] | Success |
| 8/1/2022 17:20 | BlueEUR3I | 10115837 | 362e80b7899cf3 | [redacted] | UR | 53.18 | [redacted] | Success |
| 8/1/2022 17:20 | BlueEUR3I | 10115836 | 362e80b553803 | [redacted] | UR | 25.44 | [redacted] | Success |
| 8/1/2022 17:19 | BlueEUR3I | 10115834 | 362e80b3897b4 | [redacted] | UR | 25.96 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 17:19 | BlueEUR3I | 10115833 | 362e80b17e6c7l | [redacted] | EUR | 178.88 | [redacted] | Success |
| 8/1/2022 17:19 | BlueEUR3I | 10115831 | 362e80b06c9ef7 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/1/2022 17:18 | BlueEUR3I | 10115829 | 362e80adebbca( | [redacted] | UR | 11.28 | [redacted] | Success |
| 8/1/2022 17:18 | BlueEUR3I | 10115827 | 362e80ad7b189 | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/1/2022 17:16 | BlueEUR3I | 10115826 | 362e80a84ef46c | [redacted] | UR | 26.12 | [redacted] | Success |
| 8/1/2022 17:16 | BlueEUR3I | 10115825 | 362e80a73c6ee | [redacted] | UR | 9.23 | [redacted] | Success |
| 8/1/2022 17:15 | BlueEUR3I | 10115824 | 362e80a4ad8c5 | [redacted] | UR | 103.53 | [redacted] | Success |
| 8/1/2022 17:16 | BlueEUR3I | 10115821 | 362e80a54cc5d( | [redacted] | UR | 47.59 | [redacted] | Success |
| 8/1/2022 17:13 | BlueEUR3I | 10115818 | 362e809c551ab | [redacted] | UR | 101.73 | [redacted] | Success |
| 8/1/2022 17:10 | BlueEUR3I | 10115816 | 362e808ff03f2d | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/1/2022 17:09 | BlueEUR3I | 10115813 | 362e808b3b0f3 | [redacted] | UR | 211.64 | [redacted] | Success |
| 8/1/2022 17:09 | BlueEUR3I | 10115812 | 362e808cc988f6 | [redacted] | UR | 25.44 | [redacted] | Success |
| 8/1/2022 17:08 | BlueEUR3I | 10115810 | 362e8088542fc7 | [redacted] | UR | 15.27 | [redacted] | Success |
| 8/1/2022 17:05 | BlueEUR3I | 10115806 | 362e807ed1b98 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/1/2022 17:06 | BlueEUR3I | 10115805 | 362e8080a6967 | [redacted] | UR | 31.73 | [redacted] | Success |
| 8/1/2022 17:05 | BlueEUR3I | 10115804 | 362e807dd1539 | [redacted] | UR | 19.35 | [redacted] | Success |
| 8/1/2022 17:05 | BlueEUR3I | 10115803 | 362e807d69003 | [redacted] | UR | 18.54 | [redacted] | Success |
| 8/1/2022 17:05 | BlueEUR3I | 10115802 | 362e807c8946d | [redacted] | UR | 66.48 | [redacted] | Success |
| 8/1/2022 17:03 | BlueEUR3I | 10115800 | 362e807633efd7 | [redacted] | UR | 10.18 | [redacted] | Success |
| 8/1/2022 17:04 | BlueEUR3I | 10115799 | 362e8078091ce | [redacted] | UR | 25.96 | [redacted] | Success |
| 8/1/2022 17:02 | BlueEUR3I | 10115797 | 362e8073893a6 | [redacted] | UR | 47.59 | [redacted] | Success |
| 8/1/2022 17:02 | BlueEUR3I | 10115796 | 362e807208b38 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/1/2022 17:00 | BlueEUR3I | 10115791 | 362e8069265a0 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/1/2022 16:59 | BlueEUR3I | 10115790 | 362e80671b4c5 | [redacted] | UR | 11.39 | [redacted] | Success |
| 8/1/2022 16:56 | BlueEUR3I | 10115782 | 362e805ced343 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/1/2022 16:57 | BlueEUR3I | 10115781 | 362e805e4ba59 | [redacted] | UR | 116.41 | [redacted] | Success |
| 8/1/2022 16:55 | BlueEUR3I | 10115775 | 362e8056b9cf73 | [redacted] | UR | 63.49 | [redacted] | Success |
| 8/1/2022 16:53 | BlueEUR3I | 10115772 | 362e8051f43be1 | [redacted] | UR | 15.27 | [redacted] | Success |
| 8/1/2022 16:50 | BlueEUR3I | 10115763 | 362e8043c2f69f | [redacted] | UR | 24.43 | [redacted] | Success |
| 8/1/2022 16:49 | BlueEUR3I | 10115761 | 362e8042f46ca1 | [redacted] | UR | 21.37 | [redacted] | Success |
| 8/1/2022 16:49 | BlueEUR3I | 10115760 | 362e8040ca069 | [redacted] | UR | 66.51 | [redacted] | Success |
| 8/1/2022 16:48 | BlueEUR3I | 10115759 | 362e803e52365 | [redacted] | UR | 92.66 | [redacted] | Success |
| 8/1/2022 16:48 | BlueEUR3I | 10115757 | 362e803c14ba1 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/1/2022 16:47 | BlueEUR3I | 10115756 | 362e8039a990a | [redacted] | UR | 18.54 | [redacted] | Success |
| 8/1/2022 16:46 | BlueEUR3I | 10115753 | 362e8036482f2 | [redacted] | UR | 15.59 | [redacted] | Success |
| 8/1/2022 16:46 | BlueEUR3I | 10115752 | 362e8037bbfaf0 | [redacted] | UR | 19.71 | [redacted] | Success |
| 8/1/2022 16:44 | BlueEUR3I | 10115749 | 362e80306b2a5 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/1/2022 16:44 | BlueEUR3I | 10115747 | 362e802d780dd | [redacted] | UR | 25.97 | [redacted] | Success |
| 8/1/2022 16:44 | BlueEUR3I | 10115746 | 362e802efbc79a | [redacted] | UR | 23.81 | [redacted] | Success |
| 8/1/2022 16:43 | BlueEUR3I | 10115745 | 362e802cda800 | [redacted] | UR | 138.31 | [redacted] | Success |
| 8/1/2022 16:43 | BlueEUR3I | 10115742 | 362e802c1bdd3 | [redacted] | UR | 31.22 | [redacted] | Success |
| 8/1/2022 16:42 | BlueEUR3I | 10115740 | 362e8027e7ac0 | [redacted] | UR | 101.76 | [redacted] | Success |
| 8/1/2022 16:42 | BlueEUR3I | 10115739 | 362e8027c5d8f6 | [redacted] | UR | 9.27 | [redacted] | Success |
| 8/1/2022 16:38 | BlueEUR3I | 10115732 | 362e801a083cb | [redacted] | UR | 110.84 | [redacted] | Success |
| 8/1/2022 16:38 | BlueEUR3I | 10115731 | 362e8018d4ab6 | [redacted] | UR | 101.76 | [redacted] | Success |
| 8/1/2022 16:38 | BlueEUR3I | 10115730 | 362e80181c901 | [redacted] | UR | 9.85 | [redacted] | Success |
| 8/1/2022 16:37 | BlueEUR3I | 10115728 | 362e80150f14d | [redacted] | UR | 47.62 | [redacted] | Success |
| 8/1/2022 16:36 | BlueEUR3I | 10115725 | 362e80102e764 | [redacted] | UR | 20.11 | [redacted] | Success |
| 8/1/2022 16:32 | BlueEUR3I | 10115720 | 362e8002ee206 | [redacted] | UR | 28.63 | [redacted] | Success |
| 8/1/2022 16:32 | BlueEUR3I | 10115719 | 362e80002a296 | [redacted] | UR | 203.51 | [redacted] | Success |
| 8/1/2022 16:32 | BlueEUR3I | 10115718 | 362e800102bc1 | [redacted] | UR | 14.32 | [redacted] | Success |
| 8/1/2022 16:31 | BlueEUR3I | 10115717 | 362e7ffccab1c1 | [redacted] | UR | 41.27 | [redacted] | Success |
| 8/1/2022 16:29 | BlueEUR3I | 10115713 | 362e7ff4d3b980 | [redacted] | UR | 23.81 | [redacted] | Success |
| 8/1/2022 16:27 | BlueEUR3I | 10115712 | 362e7ff0e5def7 | [redacted] | UR | 8.87 | [redacted] | Success |
| 8/1/2022 16:27 | BlueEUR3I | 10115710 | 362e7fed4006f1 | [redacted] | UR | 75.39 | [redacted] | Success |
| 8/1/2022 16:26 | BlueEUR3I | 10115709 | 362e7feb082e3 | [redacted] | UR | 52.69 | [redacted] | Success |
| 8/1/2022 16:25 | BlueEUR3I | 10115708 | 362e7fe9401b5 | [redacted] | UR | 11.09 | [redacted] | Success |
| 8/1/2022 16:24 | BlueEUR3I | 10115705 | 362e7fe3beeb6 | [redacted] | UR | 52.28 | [redacted] | Success |
| 8/1/2022 16:23 | BlueEUR3I | 10115702 | 362e7fe0fec3af | [redacted] | UR | 10.42 | [redacted] | Success |
| 8/1/2022 16:23 | BlueEUR3I | 10115700 | 362e7fde458cc6 | [redacted] | UR | 21.47 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 16:22 | BlueEUR3I | 10115696 | 362e7fdceb7c81 | [redacted] | EUR | 12.2 | [redacted] | Success |
| 8/1/2022 16:21 | BlueEUR3I | 10115695 | 362e7fd806019( | [redacted] | UR | 25.98 | [redacted] | Success |
| 8/1/2022 16:20 | BlueEUR3I | 10115694 | 362e7fd5f97185 | [redacted] | UR | 104.56 | [redacted] | Success |
| 8/1/2022 16:19 | BlueEUR3I | 10115688 | 362e7fd061a9cb | [redacted] | UR | 110.86 | [redacted] | Success |
| 8/1/2022 16:17 | BlueEUR3I | 10115687 | 362e7fcafd6a12 | [redacted] | UR | 16.3 | [redacted] | Success |
| 8/1/2022 16:17 | BlueEUR3I | 10115685 | 362e7fcb0a4fd3 | [redacted] | UR | 36.51 | [redacted] | Success |
| 8/1/2022 16:15 | BlueEUR3I | 10115678 | 362e7fc077a8f1 | [redacted] | UR | 15.27 | [redacted] | Success |
| 8/1/2022 16:15 | BlueEUR3I | 10115677 | 362e7fc1a696f8 | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/1/2022 16:13 | BlueEUR3I | 10115675 | 362e7fb9ac3b7a | [redacted] | UR | 10.18 | [redacted] | Success |
| 8/1/2022 16:12 | BlueEUR3I | 10115671 | 362e7fb7e58faa | [redacted] | UR | 15.27 | [redacted] | Success |
| 8/1/2022 16:11 | BlueEUR3I | 10115665 | 362e7fb26c91d4 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/1/2022 16:10 | BlueEUR3I | 10115663 | 362e7faf23bfa4 | [redacted] | UR | 52.91 | [redacted] | Success |
| 8/1/2022 16:09 | BlueEUR3I | 10115662 | 362e7face1ba20 | [redacted] | UR | 25.8 | [redacted] | Success |
| 8/1/2022 16:08 | BlueEUR3I | 10115655 | 362e7fa6e47a41 | [redacted] | UR | 35.79 | [redacted] | Success |
| 8/1/2022 16:07 | BlueEUR3I | 10115652 | 362e7fa5f368ea | [redacted] | UR | 25.98 | [redacted] | Success |
| 8/1/2022 16:05 | BlueEUR3I | 10115648 | 362e7f9dddd99( | [redacted] | UR | 71.57 | [redacted] | Success |
| 8/1/2022 16:05 | BlueEUR3I | 10115647 | 362e7f9af6f1be | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/1/2022 16:04 | BlueEUR3I | 10115646 | 362e7f9a8d6998 | [redacted] | UR | 71.57 | [redacted] | Success |
| 8/1/2022 16:02 | BlueEUR3I | 10115641 | 362e7f90494d44 | [redacted] | UR | 35.79 | [redacted] | Success |
| 8/1/2022 16:00 | BlueEUR3I | 10115639 | 362e7f88aac684 | [redacted] | UR | 32.29 | [redacted] | Success |
| 8/1/2022 16:00 | BlueEUR3I | 10115636 | 362e7f8886294( | [redacted] | UR | 21.48 | [redacted] | Success |
| 8/1/2022 15:59 | BlueEUR3I | 10115635 | 362e7f85b9a2cc | [redacted] | UR | 17.73 | [redacted] | Success |
| 8/1/2022 15:56 | BlueEUR3I | 10115630 | 362e7f7af13d53 | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/1/2022 15:55 | BlueEUR3I | 10115625 | 362e7f779bf67f | [redacted] | UR | 101.77 | [redacted] | Success |
| 8/1/2022 15:54 | BlueEUR3I | 10115621 | 362e7f72f0ed2b | [redacted] | UR | 52.94 | [redacted] | Success |
| 8/1/2022 15:53 | BlueEUR3I | 10115619 | 362e7f6f1b1008 | [redacted] | UR | 21.42 | [redacted] | Success |
| 8/1/2022 15:52 | BlueEUR3I | 10115615 | 362e7f6ce504bc | [redacted] | UR | 35.61 | [redacted] | Success |
| 8/1/2022 15:52 | BlueEUR3I | 10115614 | 362e7f6b56b691 | [redacted] | UR | 22.16 | [redacted] | Success |
| 8/1/2022 15:49 | BlueEUR3I | 10115607 | 362e7f614a0613 | [redacted] | UR | 21.48 | [redacted] | Success |
| 8/1/2022 15:49 | BlueEUR3I | 10115606 | 362e7f60299974 | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/1/2022 15:48 | BlueEUR3I | 10115601 | 362e7f5b66c1d4 | [redacted] | UR | 25.44 | [redacted] | Success |
| 8/1/2022 15:46 | BlueEUR3I | 10115582 | 362e7f54e2b3f4 | [redacted] | UR | 59.5 | [redacted] | Success |
| 8/1/2022 15:44 | BlueEUR3I | 10115567 | 362e7f4f3557b5 | [redacted] | UR | 28.63 | [redacted] | Success |
| 8/1/2022 15:41 | BlueEUR3I | 10115559 | 362e7f42cda45e | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/1/2022 15:40 | BlueEUR3I | 10115556 | 362e7f3e413398 | [redacted] | UR | 15.27 | [redacted] | Success |
| 8/1/2022 15:39 | BlueEUR3I | 10115553 | 362e7f3cba9de1 | [redacted] | UR | 20.35 | [redacted] | Success |
| 8/1/2022 15:38 | BlueEUR3I | 10115548 | 362e7f37591182 | [redacted] | UR | 11.65 | [redacted] | Success |
| 8/1/2022 15:38 | BlueEUR3I | 10115547 | 362e7f3732b989 | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/1/2022 15:38 | BlueEUR3I | 10115546 | 362e7f36570f72 | [redacted] | UR | 15.87 | [redacted] | Success |
| 8/1/2022 15:37 | BlueEUR3I | 10115544 | 362e7f32c1ccdb | [redacted] | UR | 73.75 | [redacted] | Success |
| 8/1/2022 15:36 | BlueEUR3I | 10115542 | 362e7f3187482c | [redacted] | UR | 51.93 | [redacted] | Success |
| 8/1/2022 15:36 | BlueEUR3I | 10115541 | 362e7f303916b2 | [redacted] | UR | 30.89 | [redacted] | Success |
| 8/1/2022 15:36 | BlueEUR3I | 10115540 | 362e7f2e2988a1 | [redacted] | UR | 22.08 | [redacted] | Success |
| 8/1/2022 15:32 | BlueEUR3I | 10115533 | 362e7f21d12214 | [redacted] | UR | 25.97 | [redacted] | Success |
| 8/1/2022 15:29 | BlueEUR3I | 10115525 | 362e7f16f5a448 | [redacted] | UR | 79.02 | [redacted] | Success |
| 8/1/2022 15:28 | BlueEUR3I | 10115520 | 362e7f130be7d( | [redacted] | UR | 258.04 | [redacted] | Success |
| 8/1/2022 15:29 | BlueEUR3I | 10115519 | 362e7f13f5d1d8 | [redacted] | UR | 101.74 | [redacted] | Success |
| 8/1/2022 15:26 | BlueEUR3I | 10115514 | 362e7f0987254c | [redacted] | UR | 19.84 | [redacted] | Success |
| 8/1/2022 15:23 | BlueEUR3I | 10115510 | 362e7efdddc4e7 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/1/2022 15:21 | BlueEUR3I | 10115507 | 362e7ef92a87c9 | [redacted] | UR | 17.3 | [redacted] | Success |
| 8/1/2022 15:19 | BlueEUR3I | 10115506 | 362e7eef7b2c34 | [redacted] | UR | 48.34 | [redacted] | Success |
| 8/1/2022 15:16 | BlueEUR3I | 10115503 | 362e7ee5178c3( | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/1/2022 15:11 | BlueEUR3I | 10115497 | 362e7ed3ad617 | [redacted] | UR | 34.6 | [redacted] | Success |
| 8/1/2022 15:11 | BlueEUR3I | 10115496 | 362e7ed19b478 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/1/2022 15:09 | BlueEUR3I | 10115493 | 362e7ecbf9495C | [redacted] | UR | 55.19 | [redacted] | Success |
| 8/1/2022 15:06 | BlueEUR3I | 10115486 | 362e7ebee3840 | [redacted] | UR | 10.6 | [redacted] | Success |
| 8/1/2022 15:05 | BlueEUR3I | 10115484 | 362e7ebd6b2a3 | [redacted] | UR | 58.23 | [redacted] | Success |
| 8/1/2022 15:01 | BlueEUR3I | 10115475 | 362e7eaba1be4 | [redacted] | UR | 17.3 | [redacted] | Success |
| 8/1/2022 15:00 | BlueEUR3I | 10115473 | 362e7ea99f0eec | [redacted] | UR | 60.4 | [redacted] | Success |
| 8/1/2022 14:59 | BlueEUR3I | 10115471 | 362e7ea5112e8 | [redacted] | UR | 13.84 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 14:58 | BlueEUR3I | 10115469 | 362e7ea16840e: | [redacted] | EUR | 26.5 | [redacted] | Success |
| 8/1/2022 14:57 | BlueEUR3I | 10115466 | 362e7e9c93644: | [redacted] | UR | 264.91 | [redacted] | Success |
| 8/1/2022 14:56 | BlueEUR3I | 10115464 | 362e7e9832b6b | [redacted] | UR | 25.96 | [redacted] | Success |
| 8/1/2022 14:54 | BlueEUR3I | 10115462 | 362e7e91f1460( | [redacted] | UR | 12.49 | [redacted] | Success |
| 8/1/2022 14:53 | BlueEUR3I | 10115461 | 362e7e8fc9f021 | [redacted] | UR | 51.98 | [redacted] | Success |
| 8/1/2022 14:51 | BlueEUR3I | 10115460 | 362e7e8719292 | [redacted] | UR | 17.3 | [redacted] | Success |
| 8/1/2022 14:51 | BlueEUR3I | 10115459 | 362e7e86d7b53 | [redacted] | UR | 17.3 | [redacted] | Success |
| 8/1/2022 14:49 | BlueEUR3I | 10115458 | 362e7e805c918 | [redacted] | UR | 43.45 | [redacted] | Success |
| 8/1/2022 14:47 | BlueEUR3I | 10115455 | 362e7e77838d1 | [redacted] | UR | 55.34 | [redacted] | Success |
| 8/1/2022 14:45 | BlueEUR3I | 10115452 | 362e7e7167550 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/1/2022 14:45 | BlueEUR3I | 10115451 | 362e7e6ec2656: | [redacted] | UR | 26.5 | [redacted] | Success |
| 8/1/2022 14:44 | BlueEUR3I | 10115449 | 362e7e6c5dbb5 | [redacted] | UR | 17.3 | [redacted] | Success |
| 8/1/2022 14:43 | BlueEUR3I | 10115448 | 362e7e6a996de | [redacted] | UR | 18.85 | [redacted] | Success |
| 8/1/2022 14:42 | BlueEUR3I | 10115446 | 362e7e66de6d5 | [redacted] | UR | 22.17 | [redacted] | Success |
| 8/1/2022 14:40 | BlueEUR3I | 10115442 | 362e7e5eec1ea | [redacted] | UR | 25.99 | [redacted] | Success |
| 8/1/2022 14:39 | BlueEUR3I | 10115441 | 362e7e5b91710 | [redacted] | UR | 29.11 | [redacted] | Success |
| 8/1/2022 14:39 | BlueEUR3I | 10115440 | 362e7e58f8593c | [redacted] | UR | 79.38 | [redacted] | Success |
| 8/1/2022 14:38 | BlueEUR3I | 10115437 | 362e7e54f3094t | [redacted] | UR | 21.06 | [redacted] | Success |
| 8/1/2022 14:37 | BlueEUR3I | 10115436 | 362e7e538b53d | [redacted] | UR | 60.4 | [redacted] | Success |
| 8/1/2022 14:35 | BlueEUR3I | 10115431 | 362e7e4ae23c9 | [redacted] | UR | 41.81 | [redacted] | Success |
| 8/1/2022 14:35 | BlueEUR3I | 10115429 | 362e7e4aecaa1 | [redacted] | UR | 25.99 | [redacted] | Success |
| 8/1/2022 14:33 | BlueEUR3I | 10115426 | 362e7e44e4682 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/1/2022 14:33 | BlueEUR3I | 10115425 | 362e7e424db59 | [redacted] | UR | 15.89 | [redacted] | Success |
| 8/1/2022 14:31 | BlueEUR3I | 10115422 | 362e7e3c3b52cf | [redacted] | UR | 103.96 | [redacted] | Success |
| 8/1/2022 14:31 | BlueEUR3I | 10115420 | 362e7e3af1a127 | [redacted] | UR | 29.92 | [redacted] | Success |
| 8/1/2022 14:29 | BlueEUR3I | 10115415 | 362e7e350768a | [redacted] | UR | 17.31 | [redacted] | Success |
| 8/1/2022 14:27 | BlueEUR3I | 10115411 | 362e7e2c71aa8 | [redacted] | UR | 17.73 | [redacted] | Success |
| 8/1/2022 14:21 | BlueEUR3I | 10115405 | 362e7e1771d83 | [redacted] | UR | 49.77 | [redacted] | Success |
| 8/1/2022 14:20 | BlueEUR3I | 10115404 | 362e7e13b2224 | [redacted] | UR | 25.85 | [redacted] | Success |
| 8/1/2022 14:18 | BlueEUR3I | 10115399 | 362e7e0b3cf23e | [redacted] | UR | 11.07 | [redacted] | Success |
| 8/1/2022 14:15 | BlueEUR3I | 10115394 | 362e7e019517e | [redacted] | UR | 23.27 | [redacted] | Success |
| 8/1/2022 14:14 | BlueEUR3I | 10115393 | 362e7dfd73fe28 | [redacted] | UR | 71.61 | [redacted] | Success |
| 8/1/2022 14:14 | BlueEUR3I | 10115390 | 362e7dfbb1754( | [redacted] | UR | 107.41 | [redacted] | Success |
| 8/1/2022 14:13 | BlueEUR3I | 10115389 | 362e7df8a9ad37 | [redacted] | UR | 57.27 | [redacted] | Success |
| 8/1/2022 14:13 | BlueEUR3I | 10115388 | 362e7df90c500( | [redacted] | UR | 15.92 | [redacted] | Success |
| 8/1/2022 14:12 | BlueEUR3I | 10115387 | 362e7df647154f | [redacted] | UR | 26.52 | [redacted] | Success |
| 8/1/2022 14:12 | BlueEUR3I | 10115385 | 362e7df3f0940f | [redacted] | UR | 39.79 | [redacted] | Success |
| 8/1/2022 14:09 | BlueEUR3I | 10115383 | 362e7deaf0fd8c | [redacted] | UR | 21.47 | [redacted] | Success |
| 8/1/2022 14:10 | BlueEUR3I | 10115382 | 362e7dec5de37 | [redacted] | UR | 27.66 | [redacted] | Success |
| 8/1/2022 14:08 | BlueEUR3I | 10115380 | 362e7de7288dc | [redacted] | UR | 27.67 | [redacted] | Success |
| 8/1/2022 14:06 | BlueEUR3I | 10115377 | 362e7ddedb802 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/1/2022 14:05 | BlueEUR3I | 10115376 | 362e7ddb8974c | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/1/2022 14:05 | BlueEUR3I | 10115373 | 362e7dd9e4102 | [redacted] | UR | 26.46 | [redacted] | Success |
| 8/1/2022 14:02 | BlueEUR3I | 10115370 | 362e7dcebcc5dc | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/1/2022 14:00 | BlueEUR3I | 10115366 | 362e7dc809a9fb | [redacted] | UR | 10.38 | [redacted] | Success |
| 8/1/2022 13:59 | BlueEUR3I | 10115363 | 362e7dc2af28ff | [redacted] | UR | 12.7 | [redacted] | Success |
| 8/1/2022 13:58 | BlueEUR3I | 10115361 | 362e7dbf7d90cc | [redacted] | UR | 8.87 | [redacted] | Success |
| 8/1/2022 13:58 | BlueEUR3I | 10115360 | 362e7dc0f9ab69 | [redacted] | UR | 264.56 | [redacted] | Success |
| 8/1/2022 13:57 | BlueEUR3I | 10115358 | 362e7dbba53bf6 | [redacted] | UR | 17.29 | [redacted] | Success |
| 8/1/2022 13:56 | BlueEUR3I | 10115356 | 362e7db79250b | [redacted] | UR | 26.02 | [redacted] | Success |
| 8/1/2022 13:55 | BlueEUR3I | 10115352 | 362e7db3640d5 | [redacted] | UR | 26.02 | [redacted] | Success |
| 8/1/2022 13:54 | BlueEUR3I | 10115351 | 362e7db03056e | [redacted] | UR | 38.63 | [redacted] | Success |
| 8/1/2022 13:53 | BlueEUR3I | 10115350 | 362e7dae713d1 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/1/2022 13:51 | BlueEUR3I | 10115349 | 362e7da486088 | [redacted] | UR | 16.61 | [redacted] | Success |
| 8/1/2022 13:48 | BlueEUR3I | 10115345 | 362e7d994beb9 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/1/2022 13:45 | BlueEUR3I | 10115342 | 362e7d9041b94 | [redacted] | UR | 148.16 | [redacted] | Success |
| 8/1/2022 13:46 | BlueEUR3I | 10115341 | 362e7d91eae83 | [redacted] | UR | 76.98 | [redacted] | Success |
| 8/1/2022 13:44 | BlueEUR3I | 10115340 | 362e7d8c756a9 | [redacted] | UR | 20.75 | [redacted] | Success |
| 8/1/2022 13:44 | BlueEUR3I | 10115338 | 362e7d8a1e052 | [redacted] | UR | 22.83 | [redacted] | Success |
| 8/1/2022 13:43 | BlueEUR3I | 10115337 | 362e7d89be498 | [redacted] | UR | 10.38 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 13:42 | BlueEUR3I | 10115336 | 362e7d833c0dc7 | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/1/2022 13:41 | BlueEUR3I | 10115335 | 362e7d8000fae2 | [redacted] | UR | 52.11 | [redacted] | Success |
| 8/1/2022 13:39 | BlueEUR3I | 10115334 | 362e7d79e1f66c | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/1/2022 13:38 | BlueEUR3I | 10115333 | 362e7d74c3366 | [redacted] | UR | 33.18 | [redacted] | Success |
| 8/1/2022 13:36 | BlueEUR3I | 10115331 | 362e7d6dd663a | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/1/2022 13:36 | BlueEUR3I | 10115330 | 362e7d6d00dfc2 | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/1/2022 13:31 | BlueEUR3I | 10115325 | 362e7d59fc1adb | [redacted] | UR | 21.19 | [redacted] | Success |
| 8/1/2022 13:30 | BlueEUR3I | 10115322 | 362e7d57ebebb | [redacted] | UR | 29.86 | [redacted] | Success |
| 8/1/2022 13:29 | BlueEUR3I | 10115321 | 362e7d5519008 | [redacted] | UR | 69.24 | [redacted] | Success |
| 8/1/2022 13:30 | BlueEUR3I | 10115320 | 362e7d566f3cad | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/1/2022 13:24 | BlueEUR3I | 10115315 | 362e7d3f7053e4 | [redacted] | UR | 41.84 | [redacted] | Success |
| 8/1/2022 13:23 | BlueEUR3I | 10115312 | 362e7d3e09581 | [redacted] | UR | 62.58 | [redacted] | Success |
| 8/1/2022 13:20 | BlueEUR3I | 10115307 | 362e7d30b94d7 | [redacted] | UR | 52.77 | [redacted] | Success |
| 8/1/2022 13:19 | BlueEUR3I | 10115306 | 362e7d2d9cc516 | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/1/2022 13:18 | BlueEUR3I | 10115304 | 362e7d29fea8b4 | [redacted] | UR | 15.48 | [redacted] | Success |
| 8/1/2022 13:17 | BlueEUR3I | 10115303 | 362e7d27bbe73 | [redacted] | UR | 15.48 | [redacted] | Success |
| 8/1/2022 13:16 | BlueEUR3I | 10115302 | 362e7d226250e | [redacted] | UR | 52.15 | [redacted] | Success |
| 8/1/2022 13:14 | BlueEUR3I | 10115301 | 362e7d1ae0839 | [redacted] | UR | 100.63 | [redacted] | Success |
| 8/1/2022 13:13 | BlueEUR3I | 10115300 | 362e7d1802e3f2 | [redacted] | UR | 26.08 | [redacted] | Success |
| 8/1/2022 13:13 | BlueEUR3I | 10115299 | 362e7d1726a3b | [redacted] | UR | 226.82 | [redacted] | Success |
| 8/1/2022 13:12 | BlueEUR3I | 10115297 | 362e7d1566c22 | [redacted] | UR | 34.62 | [redacted] | Success |
| 8/1/2022 13:13 | BlueEUR3I | 10115296 | 362e7d1765295 | [redacted] | UR | 51.09 | [redacted] | Success |
| 8/1/2022 13:13 | BlueEUR3I | 10115295 | 362e7d1657331 | [redacted] | UR | 49.89 | [redacted] | Success |
| 8/1/2022 13:09 | BlueEUR3I | 10115292 | 362e7d092289c | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/1/2022 13:09 | BlueEUR3I | 10115291 | 362e7d06db962 | [redacted] | UR | 52.15 | [redacted] | Success |
| 8/1/2022 13:09 | BlueEUR3I | 10115290 | 362e7d0719027 | [redacted] | UR | 52.15 | [redacted] | Success |
| 8/1/2022 13:08 | BlueEUR3I | 10115289 | 362e7d043ca2c8 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/1/2022 13:08 | BlueEUR3I | 10115288 | 362e7d05a756a | [redacted] | UR | 58.26 | [redacted] | Success |
| 8/1/2022 13:07 | BlueEUR3I | 10115287 | 362e7d01abfe13 | [redacted] | UR | 267.68 | [redacted] | Success |
| 8/1/2022 13:02 | BlueEUR3I | 10115283 | 362e7cedc8f989 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/1/2022 13:01 | BlueEUR3I | 10115282 | 362e7cebba1fdc | [redacted] | UR | 20.87 | [redacted] | Success |
| 8/1/2022 13:00 | BlueEUR3I | 10115281 | 362e7ce799a288 | [redacted] | UR | 15.65 | [redacted] | Success |
| 8/1/2022 12:56 | BlueEUR3I | 10115274 | 362e7cd8f0a4bc | [redacted] | UR | 50.32 | [redacted] | Success |
| 8/1/2022 12:55 | BlueEUR3I | 10115270 | 362e7cd44a8cec | [redacted] | UR | 20.84 | [redacted] | Success |
| 8/1/2022 12:54 | BlueEUR3I | 10115269 | 362e7cd1c812e7 | [redacted] | UR | 21.57 | [redacted] | Success |
| 8/1/2022 12:53 | BlueEUR3I | 10115267 | 362e7ccbd84c5e | [redacted] | UR | 19.08 | [redacted] | Success |
| 8/1/2022 12:53 | BlueEUR3I | 10115265 | 362e7ccae97872 | [redacted] | UR | 41.83 | [redacted] | Success |
| 8/1/2022 12:52 | BlueEUR3I | 10115264 | 362e7cc8a01d93 | [redacted] | UR | 22.09 | [redacted] | Success |
| 8/1/2022 12:49 | BlueEUR3I | 10115260 | 362e7cbe0b7ed | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/1/2022 12:49 | BlueEUR3I | 10115258 | 362e7cbca9aba6 | [redacted] | UR | 26.05 | [redacted] | Success |
| 8/1/2022 12:46 | BlueEUR3I | 10115256 | 362e7cb3060a9 | [redacted] | UR | 226.6 | [redacted] | Success |
| 8/1/2022 12:45 | BlueEUR3I | 10115254 | 362e7cae6db98 | [redacted] | UR | 34.74 | [redacted] | Success |
| 8/1/2022 12:44 | BlueEUR3I | 10115252 | 362e7ca9ebd85 | [redacted] | UR | 50.44 | [redacted] | Success |
| 8/1/2022 12:43 | BlueEUR3I | 10115242 | 362e7ca5526f80 | [redacted] | UR | 52.1 | [redacted] | Success |
| 8/1/2022 12:42 | BlueEUR3I | 10115240 | 362e7ca4533b9 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/1/2022 12:40 | BlueEUR3I | 10115238 | 362e7c9cd16531 | [redacted] | UR | 13.7 | [redacted] | Success |
| 8/1/2022 12:37 | BlueEUR3I | 10115228 | 362e7c8f0844de | [redacted] | UR | 24.33 | [redacted] | Success |
| 8/1/2022 12:33 | BlueEUR3I | 10115227 | 362e7c81ba986 | [redacted] | UR | 50.33 | [redacted] | Success |
| 8/1/2022 12:29 | BlueEUR3I | 10115200 | 362e7c730456d | [redacted] | UR | 226.6 | [redacted] | Success |
| 8/1/2022 12:26 | BlueEUR3I | 10115197 | 362e7c67ae591 | [redacted] | UR | 93.78 | [redacted] | Success |
| 8/1/2022 12:20 | BlueEUR3I | 10115194 | 362e7c518515b | [redacted] | UR | 34.75 | [redacted] | Success |
| 8/1/2022 12:18 | BlueEUR3I | 10115191 | 362e7c47a2788 | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/1/2022 12:16 | BlueEUR3I | 10115190 | 362e7c40a3d52 | [redacted] | UR | 15.91 | [redacted] | Success |
| 8/1/2022 12:13 | BlueEUR3I | 10115188 | 362e7c37969cfc | [redacted] | UR | 100.74 | [redacted] | Success |
| 8/1/2022 12:12 | BlueEUR3I | 10115187 | 362e7c331f1fbd | [redacted] | UR | 226.72 | [redacted] | Success |
| 8/1/2022 12:11 | BlueEUR3I | 10115184 | 362e7c2eaf3f94 | [redacted] | UR | 11.58 | [redacted] | Success |
| 8/1/2022 12:06 | BlueEUR3I | 10115181 | 362e7c1d21082 | [redacted] | UR | 15.91 | [redacted] | Success |
| 8/1/2022 12:04 | BlueEUR3I | 10115179 | 362e7c143c66ce | [redacted] | UR | 26.07 | [redacted] | Success |
| 8/1/2022 12:03 | BlueEUR3I | 10115177 | 362e7c107d25c | [redacted] | UR | 21.21 | [redacted] | Success |
| 8/1/2022 12:02 | BlueEUR3I | 10115176 | 362e7c0de9b59 | [redacted] | UR | 26.07 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 11:57 | BlueEUR3I | 10115173 | 362e7bfaa67c29 | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/1/2022 11:54 | BlueEUR3I | 10115172 | 362e7befa2036C | [redacted] | UR | 10.6 | [redacted] | Success |
| 8/1/2022 11:51 | BlueEUR3I | 10115171 | 362e7be3514d6 | [redacted] | UR | 9.7 | [redacted] | Success |
| 8/1/2022 11:50 | BlueEUR3I | 10115170 | 362e7be0aec27 | [redacted] | UR | 529.6 | [redacted] | Success |
| 8/1/2022 11:49 | BlueEUR3I | 10115169 | 362e7bdc4ae5b | [redacted] | UR | 52.12 | [redacted] | Success |
| 8/1/2022 11:49 | BlueEUR3I | 10115168 | 362e7bde01b34 | [redacted] | UR | 97.23 | [redacted] | Success |
| 8/1/2022 11:47 | BlueEUR3I | 10115167 | 362e7bd626c0d | [redacted] | UR | 13.9 | [redacted] | Success |
| 8/1/2022 11:44 | BlueEUR3I | 10115162 | 362e7bcb553bd | [redacted] | UR | 10.6 | [redacted] | Success |
| 8/1/2022 11:43 | BlueEUR3I | 10115158 | 362e7bc50ef8c3 | [redacted] | UR | 10.6 | [redacted] | Success |
| 8/1/2022 11:42 | BlueEUR3I | 10115157 | 362e7bc16e4f31 | [redacted] | UR | 21.19 | [redacted] | Success |
| 8/1/2022 11:40 | BlueEUR3I | 10115153 | 362e7bbc4af33b | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/1/2022 11:38 | BlueEUR3I | 10115150 | 362e7bb3057c4 | [redacted] | UR | 46.3 | [redacted] | Success |
| 8/1/2022 11:36 | BlueEUR3I | 10115146 | 362e7bab355ac | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/1/2022 11:35 | BlueEUR3I | 10115142 | 362e7ba925caal | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/1/2022 11:34 | BlueEUR3I | 10115141 | 362e7ba5da84d | [redacted] | UR | 49.79 | [redacted] | Success |
| 8/1/2022 11:34 | BlueEUR3I | 10115140 | 362e7ba4ce64b | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/1/2022 11:27 | BlueEUR3I | 10115136 | 362e7b8a887c9 | [redacted] | UR | 10.21 | [redacted] | Success |
| 8/1/2022 11:25 | BlueEUR3I | 10115134 | 362e7b8347ab2 | [redacted] | UR | 46.25 | [redacted] | Success |
| 8/1/2022 11:23 | BlueEUR3I | 10115132 | 362e7b7b6212e | [redacted] | UR | 20.82 | [redacted] | Success |
| 8/1/2022 11:22 | BlueEUR3I | 10115131 | 362e7b76581bc | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/1/2022 11:21 | BlueEUR3I | 10115130 | 362e7b733ad97 | [redacted] | UR | 52.02 | [redacted] | Success |
| 8/1/2022 11:20 | BlueEUR3I | 10115129 | 362e7b7052d82 | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/1/2022 11:19 | BlueEUR3I | 10115128 | 362e7b6db7b3b | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/1/2022 11:20 | BlueEUR3I | 10115127 | 362e7b6f75bbff | [redacted] | UR | 52.02 | [redacted] | Success |
| 8/1/2022 11:19 | BlueEUR3I | 10115125 | 362e7b6bd41a9 | [redacted] | UR | 11.64 | [redacted] | Success |
| 8/1/2022 11:17 | BlueEUR3I | 10115124 | 362e7b660081d | [redacted] | UR | 20.81 | [redacted] | Success |
| 8/1/2022 11:17 | BlueEUR3I | 10115122 | 362e7b635782f4 | [redacted] | UR | 107.66 | [redacted] | Success |
| 8/1/2022 11:16 | BlueEUR3I | 10115121 | 362e7b60d2eda | [redacted] | UR | 12.91 | [redacted] | Success |
| 8/1/2022 11:16 | BlueEUR3I | 10115120 | 362e7b6162818 | [redacted] | UR | 22.75 | [redacted] | Success |
| 8/1/2022 11:15 | BlueEUR3I | 10115119 | 362e7b5ef97af1 | [redacted] | UR | 12.7 | [redacted] | Success |
| 8/1/2022 11:15 | BlueEUR3I | 10115118 | 362e7b5c1d66b | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/1/2022 11:15 | BlueEUR3I | 10115117 | 362e7b5c9b514 | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/1/2022 11:14 | BlueEUR3I | 10115116 | 362e7b597d1db | [redacted] | UR | 208.06 | [redacted] | Success |
| 8/1/2022 11:13 | BlueEUR3I | 10115115 | 362e7b564d5ce | [redacted] | UR | 38.55 | [redacted] | Success |
| 8/1/2022 11:12 | BlueEUR3I | 10115111 | 362e7b52ee666 | [redacted] | UR | 69.37 | [redacted] | Success |
| 8/1/2022 11:12 | BlueEUR3I | 10115110 | 362e7b52dadc2 | [redacted] | UR | 35.89 | [redacted] | Success |
| 8/1/2022 11:12 | BlueEUR3I | 10115109 | 362e7b5019fb6 | [redacted] | UR | 176.92 | [redacted] | Success |
| 8/1/2022 11:12 | BlueEUR3I | 10115108 | 362e7b5196789 | [redacted] | UR | 152.86 | [redacted] | Success |
| 8/1/2022 11:11 | BlueEUR3I | 10115107 | 362e7b4fdd760 | [redacted] | UR | 10.59 | [redacted] | Success |
| 8/1/2022 11:11 | BlueEUR3I | 10115105 | 362e7b4cde0f84 | [redacted] | UR | 10.59 | [redacted] | Success |
| 8/1/2022 11:07 | BlueEUR3I | 10115102 | 362e7b3ef86ac7 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/1/2022 11:07 | BlueEUR3I | 10115100 | 362e7b3f18573 | [redacted] | UR | 52.91 | [redacted] | Success |
| 8/1/2022 11:06 | BlueEUR3I | 10115097 | 362e7b3ad4e61 | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/1/2022 11:05 | BlueEUR3I | 10115095 | 362e7b35f4344 | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/1/2022 11:02 | BlueEUR3I | 10115091 | 362e7b2cca3d1f | [redacted] | UR | 23.59 | [redacted] | Success |
| 8/1/2022 10:58 | BlueEUR3I | 10115088 | 362e7b1e2a332 | [redacted] | UR | 104.03 | [redacted] | Success |
| 8/1/2022 10:54 | BlueEUR3I | 10115084 | 362e7b1028f60 | [redacted] | UR | 26.04 | [redacted] | Success |
| 8/1/2022 10:54 | BlueEUR3I | 10115083 | 362e7b0f0bf054 | [redacted] | UR | 13.88 | [redacted] | Success |
| 8/1/2022 10:52 | BlueEUR3I | 10115078 | 362e7b08b59ed | [redacted] | UR | 10.41 | [redacted] | Success |
| 8/1/2022 10:52 | BlueEUR3I | 10115077 | 362e7b054d579 | [redacted] | UR | 10.57 | [redacted] | Success |
| 8/1/2022 10:52 | BlueEUR3I | 10115076 | 362e7b069e372 | [redacted] | UR | 141.2 | [redacted] | Success |
| 8/1/2022 10:51 | BlueEUR3I | 10115075 | 362e7b031530c | [redacted] | UR | 105.63 | [redacted] | Success |
| 8/1/2022 10:51 | BlueEUR3I | 10115073 | 362e7b0155491 | [redacted] | UR | 30.57 | [redacted] | Success |
| 8/1/2022 10:50 | BlueEUR3I | 10115072 | 362e7b004d6cd | [redacted] | UR | 34.69 | [redacted] | Success |
| 8/1/2022 10:49 | BlueEUR3I | 10115071 | 362e7afb6223f6 | [redacted] | UR | 15.97 | [redacted] | Success |
| 8/1/2022 10:48 | BlueEUR3I | 10115069 | 362e7af9786197 | [redacted] | UR | 36.44 | [redacted] | Success |
| 8/1/2022 10:47 | BlueEUR3I | 10115068 | 362e7af54517b4 | [redacted] | UR | 15.85 | [redacted] | Success |
| 8/1/2022 10:44 | BlueEUR3I | 10115067 | 362e7ae85cae2 | [redacted] | UR | 17.68 | [redacted] | Success |
| 8/1/2022 10:44 | BlueEUR3I | 10115066 | 362e7ae72983a | [redacted] | UR | 15.97 | [redacted] | Success |
| 8/1/2022 10:43 | BlueEUR3I | 10115065 | 362e7ae4f4961 | [redacted] | UR | 10.41 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 10:42 | BlueEUR3D | 10115063 | 362e7ae017e84 | [redacted] | EUR | 14.32 | [redacted] | Success |
| 8/1/2022 10:42 | BlueEUR3D | 10115062 | 362e7ae1d50de | [redacted] | UR | 21.13 | [redacted] | Success |
| 8/1/2022 10:36 | BlueEUR3D | 10115056 | 362e7ac9703cc5 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/1/2022 10:34 | BlueEUR3D | 10115055 | 362e7ac43616a5 | [redacted] | UR | 15.6 | [redacted] | Success |
| 8/1/2022 10:34 | BlueEUR3D | 10115051 | 362e7ac1c2bd0 | [redacted] | UR | 52.08 | [redacted] | Success |
| 8/1/2022 10:33 | BlueEUR3D | 10115050 | 362e7abfb85057 | [redacted] | UR | 26 | [redacted] | Success |
| 8/1/2022 10:32 | BlueEUR3D | 10115049 | 362e7aba2391e | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/1/2022 10:29 | BlueEUR3D | 10115043 | 362e7aafc7965a | [redacted] | UR | 26 | [redacted] | Success |
| 8/1/2022 10:28 | BlueEUR3D | 10115042 | 362e7aad4e6ba | [redacted] | UR | 52 | [redacted] | Success |
| 8/1/2022 10:28 | BlueEUR3D | 10115041 | 362e7aae68c61 | [redacted] | UR | 13.86 | [redacted] | Success |
| 8/1/2022 10:28 | BlueEUR3D | 10115039 | 362e7aac94519 | [redacted] | UR | 14.63 | [redacted] | Success |
| 8/1/2022 10:27 | BlueEUR3D | 10115038 | 362e7aa800eee | [redacted] | UR | 20.81 | [redacted] | Success |
| 8/1/2022 10:26 | BlueEUR3D | 10115036 | 362e7aa64de47 | [redacted] | UR | 14.2 | [redacted] | Success |
| 8/1/2022 10:22 | BlueEUR3D | 10115033 | 362e7a96671b0 | [redacted] | UR | 23.13 | [redacted] | Success |
| 8/1/2022 10:22 | BlueEUR3D | 10115032 | 362e7a9565519 | [redacted] | UR | 279.48 | [redacted] | Success |
| 8/1/2022 10:21 | BlueEUR3D | 10115031 | 362e7a92a57af0 | [redacted] | UR | 19.27 | [redacted] | Success |
| 8/1/2022 10:21 | BlueEUR3D | 10115030 | 362e7a911d53a | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/1/2022 10:16 | BlueEUR3D | 10115027 | 362e7a818cc34f | [redacted] | UR | 55.9 | [redacted] | Success |
| 8/1/2022 10:16 | BlueEUR3D | 10115026 | 362e7a7fa6de26 | [redacted] | UR | 33.75 | [redacted] | Success |
| 8/1/2022 10:16 | BlueEUR3D | 10115025 | 362e7a818e1de | [redacted] | UR | 11.01 | [redacted] | Success |
| 8/1/2022 10:10 | BlueEUR3D | 10115021 | 362e7a6b39d1e | [redacted] | UR | 11.01 | [redacted] | Success |
| 8/1/2022 10:07 | BlueEUR3D | 10115017 | 362e7a5ee4a02 | [redacted] | UR | 14.33 | [redacted] | Success |
| 8/1/2022 10:07 | BlueEUR3D | 10115015 | 362e7a5c7182f6 | [redacted] | UR | 13.85 | [redacted] | Success |
| 8/1/2022 10:01 | BlueEUR3D | 10115012 | 362e7a46a114d | [redacted] | UR | 28.65 | [redacted] | Success |
| 8/1/2022 9:56 | BlueEUR3D | 10115008 | 362e7a345cafb7 | [redacted] | UR | 11.01 | [redacted] | Success |
| 8/1/2022 9:55 | BlueEUR3D | 10115006 | 362e7a31d047c | [redacted] | UR | 20.77 | [redacted] | Success |
| 8/1/2022 9:54 | BlueEUR3D | 10115005 | 362e7a2ea6177 | [redacted] | UR | 18.58 | [redacted] | Success |
| 8/1/2022 9:54 | BlueEUR3D | 10115003 | 362e7a2df7c70b | [redacted] | UR | 20.04 | [redacted] | Success |
| 8/1/2022 9:51 | BlueEUR3D | 10115000 | 362e7a222da82 | [redacted] | UR | 104.02 | [redacted] | Success |
| 8/1/2022 9:50 | BlueEUR3D | 10114999 | 362e7a1e1156c5 | [redacted] | UR | 62.42 | [redacted] | Success |
| 8/1/2022 9:46 | BlueEUR3D | 10114995 | 362e7a1088bb0 | [redacted] | UR | 21.1 | [redacted] | Success |
| 8/1/2022 9:46 | BlueEUR3D | 10114993 | 362e7a0f8618aa | [redacted] | UR | 62.42 | [redacted] | Success |
| 8/1/2022 9:42 | BlueEUR3D | 10114987 | 362e7a01f06e87 | [redacted] | UR | 34.61 | [redacted] | Success |
| 8/1/2022 9:42 | BlueEUR3D | 10114986 | 362e79ff5185dc | [redacted] | UR | 52.73 | [redacted] | Success |
| 8/1/2022 9:41 | BlueEUR3D | 10114985 | 362e79fbd095d2 | [redacted] | UR | 104.02 | [redacted] | Success |
| 8/1/2022 9:41 | BlueEUR3D | 10114984 | 362e79fdab9fc6 | [redacted] | UR | 46.82 | [redacted] | Success |
| 8/1/2022 9:41 | BlueEUR3D | 10114983 | 362e79faec3475 | [redacted] | UR | 23.12 | [redacted] | Success |
| 8/1/2022 9:41 | BlueEUR3D | 10114982 | 362e79fc3c1e95 | [redacted] | UR | 69.21 | [redacted] | Success |
| 8/1/2022 9:40 | BlueEUR3D | 10114981 | 362e79f8312f85 | [redacted] | UR | 31.64 | [redacted] | Success |
| 8/1/2022 9:36 | BlueEUR3D | 10114976 | 362e79eaabe01 | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/1/2022 9:34 | BlueEUR3D | 10114973 | 362e79e15d25e | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 9:33 | BlueEUR3D | 10114971 | 362e79dccd0f2e | [redacted] | UR | 52.09 | [redacted] | Success |
| 8/1/2022 9:28 | BlueEUR3D | 10114967 | 362e79cd77667 | [redacted] | UR | 24.22 | [redacted] | Success |
| 8/1/2022 9:28 | BlueEUR3D | 10114965 | 362e79ccbea667 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 9:27 | BlueEUR3D | 10114964 | 362e79c93644b | [redacted] | UR | 31.13 | [redacted] | Success |
| 8/1/2022 9:28 | BlueEUR3D | 10114963 | 362e79ca96a67 | [redacted] | UR | 14.32 | [redacted] | Success |
| 8/1/2022 9:26 | BlueEUR3D | 10114961 | 362e79c33796b | [redacted] | UR | 38.51 | [redacted] | Success |
| 8/1/2022 9:24 | BlueEUR3D | 10114960 | 362e79beac2ef8 | [redacted] | UR | 10.37 | [redacted] | Success |
| 8/1/2022 9:23 | BlueEUR3D | 10114959 | 362e79ba4250d | [redacted] | UR | 26.34 | [redacted] | Success |
| 8/1/2022 9:24 | BlueEUR3D | 10114958 | 362e79bbfab541 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 9:23 | BlueEUR3D | 10114956 | 362e79b7ca507 | [redacted] | UR | 32.22 | [redacted] | Success |
| 8/1/2022 9:21 | BlueEUR3D | 10114953 | 362e79b210672 | [redacted] | UR | 15.41 | [redacted] | Success |
| 8/1/2022 9:14 | BlueEUR3D | 10114948 | 362e79962efbd1 | [redacted] | UR | 15.03 | [redacted] | Success |
| 8/1/2022 9:14 | BlueEUR3D | 10114947 | 362e7997b6a1e | [redacted] | UR | 35.46 | [redacted] | Success |
| 8/1/2022 9:13 | BlueEUR3D | 10114945 | 362e799263a10 | [redacted] | UR | 78.96 | [redacted] | Success |
| 8/1/2022 9:12 | BlueEUR3D | 10114944 | 362e798f72342 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 9:09 | BlueEUR3D | 10114942 | 362e79856922b | [redacted] | UR | 41.62 | [redacted] | Success |
| 8/1/2022 9:07 | BlueEUR3D | 10114940 | 362e797e5b2f9 | [redacted] | UR | 42.13 | [redacted] | Success |
| 8/1/2022 9:04 | BlueEUR3D | 10114936 | 362e7970dc99a | [redacted] | UR | 13.84 | [redacted] | Success |
| 8/1/2022 9:04 | BlueEUR3D | 10114935 | 362e7972bd048 | [redacted] | UR | 41.64 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 9:03 | BlueEUR3I | 10114932 | 362e796f11bcc0 | [redacted] | EUR | 20.02 | [redacted] | Success |
| 8/1/2022 9:02 | BlueEUR3I | 10114930 | 362e796b0cc9ff | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 9:00 | BlueEUR3I | 10114926 | 362e7961a4875 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 8:59 | BlueEUR3I | 10114924 | 362e795eca81f5 | [redacted] | UR | 10.54 | [redacted] | Success |
| 8/1/2022 8:57 | BlueEUR3I | 10114922 | 362e79584ad8cf | [redacted] | UR | 69.18 | [redacted] | Success |
| 8/1/2022 8:57 | BlueEUR3I | 10114921 | 362e79574dda2 | [redacted] | UR | 38.53 | [redacted] | Success |
| 8/1/2022 8:55 | BlueEUR3I | 10114919 | 362e79512c752 | [redacted] | UR | 35.79 | [redacted] | Success |
| 8/1/2022 8:54 | BlueEUR3I | 10114918 | 362e794d85185 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 8:49 | BlueEUR3I | 10114912 | 362e793a72298 | [redacted] | UR | 26.06 | [redacted] | Success |
| 8/1/2022 8:44 | BlueEUR3I | 10114909 | 362e79254950c | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 8:41 | BlueEUR3I | 10114906 | 362e791b3683b | [redacted] | UR | 143.14 | [redacted] | Success |
| 8/1/2022 8:39 | BlueEUR3I | 10114903 | 362e79146116 | [redacted] | UR | 34.59 | [redacted] | Success |
| 8/1/2022 8:37 | BlueEUR3I | 10114899 | 362e790d57305 | [redacted] | UR | 12.9 | [redacted] | Success |
| 8/1/2022 8:36 | BlueEUR3I | 10114897 | 362e790757bcc | [redacted] | UR | 10.55 | [redacted] | Success |
| 8/1/2022 8:35 | BlueEUR3I | 10114896 | 362e7905c9b38 | [redacted] | UR | 31.27 | [redacted] | Success |
| 8/1/2022 8:30 | BlueEUR3I | 10114892 | 362e78f0fbaaa5 | [redacted] | UR | 20.8 | [redacted] | Success |
| 8/1/2022 8:27 | BlueEUR3I | 10114890 | 362e78e72aff24 | [redacted] | UR | 17.33 | [redacted] | Success |
| 8/1/2022 8:23 | BlueEUR3I | 10114888 | 362e78d976dd1 | [redacted] | UR | 35.86 | [redacted] | Success |
| 8/1/2022 8:19 | BlueEUR3I | 10114884 | 362e78c8ccff90 | [redacted] | UR | 10.66 | [redacted] | Success |
| 8/1/2022 8:19 | BlueEUR3I | 10114882 | 362e78c8857ffa | [redacted] | UR | 20.8 | [redacted] | Success |
| 8/1/2022 8:15 | BlueEUR3I | 10114881 | 362e78bb3a27d | [redacted] | UR | 104.26 | [redacted] | Success |
| 8/1/2022 8:09 | BlueEUR3I | 10114869 | 362e78a2c3cdd | [redacted] | UR | 290.24 | [redacted] | Success |
| 8/1/2022 8:05 | BlueEUR3I | 10114867 | 362e78951f1802 | [redacted] | UR | 17.9 | [redacted] | Success |
| 8/1/2022 8:04 | BlueEUR3I | 10114866 | 362e7891dd0c2 | [redacted] | UR | 31.29 | [redacted] | Success |
| 8/1/2022 8:05 | BlueEUR3I | 10114864 | 362e7892e033d | [redacted] | UR | 14.78 | [redacted] | Success |
| 8/1/2022 8:00 | BlueEUR3I | 10114856 | 362e7880e88ad | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/1/2022 7:56 | BlueEUR3I | 10114852 | 362e787296d3a | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/1/2022 7:55 | BlueEUR3I | 10114850 | 362e786fe665dc | [redacted] | UR | 52.13 | [redacted] | Success |
| 8/1/2022 7:52 | BlueEUR3I | 10114847 | 362e786245b03 | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/1/2022 7:46 | BlueEUR3I | 10114842 | 362e784f15bc94 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/1/2022 7:45 | BlueEUR3I | 10114840 | 362e7849d125a | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/1/2022 7:44 | BlueEUR3I | 10114839 | 362e784632d33 | [redacted] | UR | 17.9 | [redacted] | Success |
| 8/1/2022 7:41 | BlueEUR3I | 10114835 | 362e783b3b8ce | [redacted] | UR | 20.76 | [redacted] | Success |
| 8/1/2022 7:41 | BlueEUR3I | 10114833 | 362e7838e605b | [redacted] | UR | 21.45 | [redacted] | Success |
| 8/1/2022 7:37 | BlueEUR3I | 10114830 | 362e782cd8226 | [redacted] | UR | 30.63 | [redacted] | Success |
| 8/1/2022 7:35 | BlueEUR3I | 10114827 | 362e782297814 | [redacted] | UR | 20.85 | [redacted] | Success |
| 8/1/2022 7:35 | BlueEUR3I | 10114826 | 362e782499f97 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/1/2022 7:28 | BlueEUR3I | 10114817 | 362e7809d89c8 | [redacted] | UR | 34.58 | [redacted] | Success |
| 8/1/2022 7:27 | BlueEUR3I | 10114815 | 362e78076b514 | [redacted] | UR | 49.86 | [redacted] | Success |
| 8/1/2022 7:25 | BlueEUR3I | 10114810 | 362e780067be1 | [redacted] | UR | 38.03 | [redacted] | Success |
| 8/1/2022 7:20 | BlueEUR3I | 10114801 | 362e77eb49095 | [redacted] | UR | 13.83 | [redacted] | Success |
| 8/1/2022 7:18 | BlueEUR3I | 10114798 | 362e77e4a360a | [redacted] | UR | 69.15 | [redacted] | Success |
| 8/1/2022 7:07 | BlueEUR3I | 10114787 | 362e77b957b72 | [redacted] | UR | 26.06 | [redacted] | Success |
| 8/1/2022 7:02 | BlueEUR3I | 10114784 | 362e77a981a0f | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/1/2022 7:01 | BlueEUR3I | 10114781 | 362e77a2e5d42 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/1/2022 7:00 | BlueEUR3I | 10114779 | 362e77a08ce55 | [redacted] | UR | 55.39 | [redacted] | Success |
| 8/1/2022 6:55 | BlueEUR3I | 10114773 | 362e778d862ee | [redacted] | UR | 15.98 | [redacted] | Success |
| 8/1/2022 6:55 | BlueEUR3I | 10114772 | 362e778f0ef1e3 | [redacted] | UR | 31.72 | [redacted] | Success |
| 8/1/2022 6:55 | BlueEUR3I | 10114771 | 362e778ea6041 | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/1/2022 6:55 | BlueEUR3I | 10114770 | 362e778c65755 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/1/2022 6:55 | BlueEUR3I | 10114769 | 362e778d856b4 | [redacted] | UR | 18.96 | [redacted] | Success |
| 8/1/2022 6:53 | BlueEUR3I | 10114767 | 362e7785bdf83 | [redacted] | UR | 37.72 | [redacted] | Success |
| 8/1/2022 6:49 | BlueEUR3I | 10114766 | 362e7778c6004 | [redacted] | UR | 17.28 | [redacted] | Success |
| 8/1/2022 6:46 | BlueEUR3I | 10114763 | 362e776d0b835 | [redacted] | UR | 26.42 | [redacted] | Success |
| 8/1/2022 6:43 | BlueEUR3I | 10114760 | 362e776210f43 | [redacted] | UR | 79.9 | [redacted] | Success |
| 8/1/2022 6:43 | BlueEUR3I | 10114759 | 362e7761f3bc5a | [redacted] | UR | 8.49 | [redacted] | Success |
| 8/1/2022 6:40 | BlueEUR3I | 10114757 | 362e77570c140 | [redacted] | UR | 20.73 | [redacted] | Success |
| 8/1/2022 6:38 | BlueEUR3I | 10114756 | 362e774c9f181a | [redacted] | UR | 34.55 | [redacted] | Success |
| 8/1/2022 6:35 | BlueEUR3I | 10114752 | 362e7742bd8ba | [redacted] | UR | 34.54 | [redacted] | Success |
| 8/1/2022 6:22 | BlueEUR3I | 10114745 | 362e7711c9781 | [redacted] | UR | 32.17 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 6:19 | BlueEUR3D | 10114743 | 362e770654294 | [redacted] | EUR | 159.74 | [redacted] | Success |
| 8/1/2022 6:17 | BlueEUR3D | 10114740 | 362e76fdeb5aa4 | [redacted] | UR | 46.29 | [redacted] | Success |
| 8/1/2022 6:16 | BlueEUR3D | 10114739 | 362e76fa474ed5 | [redacted] | UR | 26.42 | [redacted] | Success |
| 8/1/2022 6:10 | BlueEUR3D | 10114735 | 362e76e4ae5ba | [redacted] | UR | 41.45 | [redacted] | Success |
| 8/1/2022 6:07 | BlueEUR3D | 10114733 | 362e76d9725a7 | [redacted] | UR | 71.46 | [redacted] | Success |
| 8/1/2022 6:03 | BlueEUR3D | 10114728 | 362e76cc81378 | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/1/2022 6:03 | BlueEUR3D | 10114726 | 362e76c97d6fe2 | [redacted] | UR | 69.07 | [redacted] | Success |
| 8/1/2022 5:55 | BlueEUR3D | 10114721 | 362e76aeb272b | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/1/2022 5:55 | BlueEUR3D | 10114720 | 362e76aba4181 | [redacted] | UR | 159.7 | [redacted] | Success |
| 8/1/2022 5:50 | BlueEUR3D | 10114714 | 362e769afa053b | [redacted] | UR | 20.72 | [redacted] | Success |
| 8/1/2022 5:49 | BlueEUR3D | 10114710 | 362e7697343b4 | [redacted] | UR | 10.36 | [redacted] | Success |
| 8/1/2022 5:48 | BlueEUR3D | 10114706 | 362e76938b68c | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/1/2022 5:45 | BlueEUR3D | 10114704 | 362e768839631 | [redacted] | UR | 16.55 | [redacted] | Success |
| 8/1/2022 5:37 | BlueEUR3D | 10114702 | 362e766ac50dc1 | [redacted] | UR | 11.03 | [redacted] | Success |
| 8/1/2022 5:36 | BlueEUR3D | 10114701 | 362e766708e0f | [redacted] | UR | 19.97 | [redacted] | Success |
| 8/1/2022 5:36 | BlueEUR3D | 10114699 | 362e7664178c6 | [redacted] | UR | 21.43 | [redacted] | Success |
| 8/1/2022 5:34 | BlueEUR3D | 10114697 | 362e765f573cd3 | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/1/2022 5:26 | BlueEUR3D | 10114690 | 362e764200e76 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/1/2022 5:26 | BlueEUR3D | 10114689 | 362e763f0ce935 | [redacted] | UR | 27.62 | [redacted] | Success |
| 8/1/2022 5:22 | BlueEUR3D | 10114688 | 362e7631be904 | [redacted] | UR | 35.72 | [redacted] | Success |
| 8/1/2022 5:21 | BlueEUR3D | 10114686 | 362e762caa88c | [redacted] | UR | 28.57 | [redacted] | Success |
| 8/1/2022 5:20 | BlueEUR3D | 10114685 | 362e762ac381e | [redacted] | UR | 15.45 | [redacted] | Success |
| 8/1/2022 5:20 | BlueEUR3D | 10114684 | 362e7628d528c | [redacted] | UR | 38.57 | [redacted] | Success |
| 8/1/2022 5:16 | BlueEUR3D | 10114681 | 362e761a5aaf0e | [redacted] | UR | 221.8 | [redacted] | Success |
| 8/1/2022 5:16 | BlueEUR3D | 10114680 | 362e76191c3d7 | [redacted] | UR | 35.72 | [redacted] | Success |
| 8/1/2022 5:02 | BlueEUR3D | 10114673 | 362e75e5812cf7 | [redacted] | UR | 13.81 | [redacted] | Success |
| 8/1/2022 5:02 | BlueEUR3D | 10114672 | 362e75e486948 | [redacted] | UR | 35.7 | [redacted] | Success |
| 8/1/2022 4:50 | BlueEUR3D | 10114667 | 362e75b9c756c | [redacted] | UR | 10.71 | [redacted] | Success |
| 8/1/2022 4:47 | BlueEUR3D | 10114663 | 362e75aeebb6d | [redacted] | UR | 20.71 | [redacted] | Success |
| 8/1/2022 4:31 | BlueEUR3D | 10114655 | 362e7573f7f303 | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/1/2022 4:26 | BlueEUR3D | 10114652 | 362e755d83405 | [redacted] | UR | 16.55 | [redacted] | Success |
| 8/1/2022 4:23 | BlueEUR3D | 10114649 | 362e7555dca1b | [redacted] | UR | 27.6 | [redacted] | Success |
| 8/1/2022 4:12 | BlueEUR3D | 10114640 | 362e752c56589 | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/1/2022 4:06 | BlueEUR3D | 10114638 | 362e7512ea6ec | [redacted] | UR | 15.43 | [redacted] | Success |
| 8/1/2022 4:05 | BlueEUR3D | 10114637 | 362e75102e6e7 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/1/2022 3:57 | BlueEUR3D | 10114635 | 362e74f34da16 | [redacted] | UR | 27.6 | [redacted] | Success |
| 8/1/2022 3:57 | BlueEUR3D | 10114634 | 362e74f205821 | [redacted] | UR | 15.43 | [redacted] | Success |
| 8/1/2022 3:54 | BlueEUR3D | 10114630 | 362e74e5a8e8d | [redacted] | UR | 105.71 | [redacted] | Success |
| 8/1/2022 3:48 | BlueEUR3D | 10114627 | 362e74cffba10b | [redacted] | UR | 27.6 | [redacted] | Success |
| 8/1/2022 3:46 | BlueEUR3D | 10114625 | 362e74ca67a38 | [redacted] | UR | 52.86 | [redacted] | Success |
| 8/1/2022 3:46 | BlueEUR3D | 10114623 | 362e74c827053 | [redacted] | UR | 50 | [redacted] | Success |
| 8/1/2022 3:43 | BlueEUR3D | 10114619 | 362e74bccd413 | [redacted] | UR | 104.49 | [redacted] | Success |
| 8/1/2022 3:36 | BlueEUR3D | 10114613 | 362e74a2d7c07 | [redacted] | UR | 16.55 | [redacted] | Success |
| 8/1/2022 3:32 | BlueEUR3D | 10114611 | 362e749423f69e | [redacted] | UR | 13.89 | [redacted] | Success |
| 8/1/2022 3:31 | BlueEUR3D | 10114610 | 362e74921e0ed | [redacted] | UR | 15.44 | [redacted] | Success |
| 8/1/2022 3:22 | BlueEUR3D | 10114606 | 362e746e6a77e | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/1/2022 3:21 | BlueEUR3D | 10114605 | 362e746d3e6cc | [redacted] | UR | 22.06 | [redacted] | Success |
| 8/1/2022 3:12 | BlueEUR3D | 10114602 | 362e74481f0e8 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/1/2022 3:10 | BlueEUR3D | 10114600 | 362e744250a10 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/1/2022 2:59 | BlueEUR3D | 10114591 | 362e741792905 | [redacted] | UR | 34.52 | [redacted] | Success |
| 8/1/2022 2:41 | BlueEUR3D | 10114577 | 362e73d429883 | [redacted] | UR | 26.09 | [redacted] | Success |
| 8/1/2022 2:26 | BlueEUR3D | 10114571 | 362e739e3ddbe | [redacted] | UR | 26.09 | [redacted] | Success |
| 8/1/2022 2:26 | BlueEUR3D | 10114570 | 362e739ddd555 | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/1/2022 2:18 | BlueEUR3D | 10114567 | 362e737e13411 | [redacted] | UR | 10.43 | [redacted] | Success |
| 8/1/2022 2:07 | BlueEUR3D | 10114566 | 362e73546606a | [redacted] | UR | 115.69 | [redacted] | Success |
| 8/1/2022 2:03 | BlueEUR3D | 10114565 | 362e734895ee2 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/1/2022 2:02 | BlueEUR3D | 10114564 | 362e73429a4d1 | [redacted] | UR | 34.49 | [redacted] | Success |
| 8/1/2022 1:53 | BlueEUR3D | 10114561 | 362e73215ba3d | [redacted] | UR | 104.26 | [redacted] | Success |
| 8/1/2022 1:52 | BlueEUR3D | 10114560 | 362e731e9c5b9 | [redacted] | UR | 19.94 | [redacted] | Success |
| 8/1/2022 1:51 | BlueEUR3D | 10114559 | 362e7318e1dab | [redacted] | UR | 13.8 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 1:45 | BlueEUR3I | 10114556 | 362e7304416dff | [redacted] | EUR | 10.43 | [redacted] | Success |
| 8/1/2022 1:38 | BlueEUR3I | 10114549 | 362e72e913f038 | [redacted] | UR | 105.68 | [redacted] | Success |
| 8/1/2022 1:35 | BlueEUR3I | 10114548 | 362e72dd3d3f1e | [redacted] | UR | 23.18 | [redacted] | Success |
| 8/1/2022 1:29 | BlueEUR3I | 10114546 | 362e72c875923 | [redacted] | UR | 38.55 | [redacted] | Success |
| 8/1/2022 1:27 | BlueEUR3I | 10114543 | 362e72c04cc546 | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/1/2022 1:25 | BlueEUR3I | 10114541 | 362e72ba74e80 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/1/2022 1:25 | BlueEUR3I | 10114540 | 362e72ba5559b | [redacted] | UR | 34.5 | [redacted] | Success |
| 8/1/2022 1:21 | BlueEUR3I | 10114534 | 362e72ab6c9fe7 | [redacted] | UR | 20.7 | [redacted] | Success |
| 8/1/2022 1:21 | BlueEUR3I | 10114533 | 362e72a875cb8 | [redacted] | UR | 208.83 | [redacted] | Success |
| 8/1/2022 1:20 | BlueEUR3I | 10114530 | 362e72a68dfbe | [redacted] | UR | 104.24 | [redacted] | Success |
| 8/1/2022 1:15 | BlueEUR3I | 10114526 | 362e7291e6291 | [redacted] | UR | 28.56 | [redacted] | Success |
| 8/1/2022 1:13 | BlueEUR3I | 10114525 | 362e728b708d6 | [redacted] | UR | 105.68 | [redacted] | Success |
| 8/1/2022 1:12 | BlueEUR3I | 10114524 | 362e7287ac21f5 | [redacted] | UR | 27.6 | [redacted] | Success |
| 8/1/2022 1:05 | BlueEUR3I | 10114519 | 362e726f1d4a4 | [redacted] | UR | 15.66 | [redacted] | Success |
| 8/1/2022 0:58 | BlueEUR3I | 10114516 | 362e725523c77 | [redacted] | UR | 77.13 | [redacted] | Success |
| 8/1/2022 0:57 | BlueEUR3I | 10114515 | 362e724f9897e4 | [redacted] | UR | 12.87 | [redacted] | Success |
| 8/1/2022 0:55 | BlueEUR3I | 10114512 | 362e7247a9467 | [redacted] | UR | 52.19 | [redacted] | Success |
| 8/1/2022 0:54 | BlueEUR3I | 10114511 | 362e7245d8889 | [redacted] | UR | 69 | [redacted] | Success |
| 8/1/2022 0:45 | BlueEUR3I | 10114507 | 362e722261d4a | [redacted] | UR | 24.99 | [redacted] | Success |
| 8/1/2022 0:44 | BlueEUR3I | 10114505 | 362e721eca28ce | [redacted] | UR | 10.44 | [redacted] | Success |
| 8/1/2022 0:44 | BlueEUR3I | 10114503 | 362e721d64b81 | [redacted] | UR | 21.42 | [redacted] | Success |
| 8/1/2022 0:42 | BlueEUR3I | 10114499 | 362e7216c7949 | [redacted] | UR | 35.7 | [redacted] | Success |
| 8/1/2022 0:41 | BlueEUR3I | 10114498 | 362e721452274 | [redacted] | UR | 17.25 | [redacted] | Success |
| 8/1/2022 0:40 | BlueEUR3I | 10114497 | 362e721130be8 | [redacted] | UR | 77.16 | [redacted] | Success |
| 8/1/2022 0:35 | BlueEUR3I | 10114493 | 362e71fc495d49 | [redacted] | UR | 77.16 | [redacted] | Success |
| 8/1/2022 0:33 | BlueEUR3I | 10114491 | 362e71f57bbed | [redacted] | UR | 156.33 | [redacted] | Success |
| 8/1/2022 0:31 | BlueEUR3I | 10114489 | 362e71ee36be0 | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/1/2022 0:30 | BlueEUR3I | 10114487 | 362e71ec16bd7 | [redacted] | UR | 24.14 | [redacted] | Success |
| 8/1/2022 0:26 | BlueEUR3I | 10114484 | 362e71dbe7f9d6 | [redacted] | UR | 27.59 | [redacted] | Success |
| 8/1/2022 0:25 | BlueEUR3I | 10114482 | 362e71d645c47 | [redacted] | UR | 169.01 | [redacted] | Success |
| 8/1/2022 0:24 | BlueEUR3I | 10114481 | 362e71d4a4d5c | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/1/2022 0:23 | BlueEUR3I | 10114478 | 362e71d0611ee | [redacted] | UR | 13.8 | [redacted] | Success |
| 8/1/2022 0:21 | BlueEUR3I | 10114474 | 362e71c89d3e8 | [redacted] | UR | 52.11 | [redacted] | Success |
| 8/1/2022 0:17 | BlueEUR3I | 10114468 | 362e71b81d394 | [redacted] | UR | 18.81 | [redacted] | Success |
| 8/1/2022 0:15 | BlueEUR3I | 10114466 | 362e71b2b4969 | [redacted] | UR | 34.48 | [redacted] | Success |
| 8/1/2022 0:04 | BlueEUR3I | 10114458 | 362e7187d6351 | [redacted] | UR | 39.95 | [redacted] | Success |
| 8/1/2022 0:03 | BlueEUR3I | 10114457 | 362e71856574b | [redacted] | UR | 20.69 | [redacted] | Success |
| 8/1/2022 0:03 | BlueEUR3I | 10114456 | 362e718685360 | [redacted] | UR | 12.55 | [redacted] | Success |
| 7/31/2022 23:58 | BlueEUR3I | 10114451 | 362e71726ea0b | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/31/2022 23:56 | BlueEUR3I | 10114448 | 362e716c7d3c8 | [redacted] | UR | 77.22 | [redacted] | Success |
| 7/31/2022 23:53 | BlueEUR3I | 10114443 | 362e715e8aefe4 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/31/2022 23:53 | BlueEUR3I | 10114442 | 362e716069ef0f | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/31/2022 23:53 | BlueEUR3I | 10114441 | 362e715f1aa6fe | [redacted] | UR | 13.14 | [redacted] | Success |
| 7/31/2022 23:43 | BlueEUR3I | 10114434 | 362e71397b8fff | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/31/2022 23:40 | BlueEUR3I | 10114427 | 362e712f78ed7 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/31/2022 23:39 | BlueEUR3I | 10114425 | 362e712b26655 | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/31/2022 23:39 | BlueEUR3I | 10114424 | 362e71294791a | [redacted] | UR | 30.67 | [redacted] | Success |
| 7/31/2022 23:36 | BlueEUR3I | 10114419 | 362e711ff612f0 | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/31/2022 23:34 | BlueEUR3I | 10114418 | 362e7117f6bc6 | [redacted] | UR | 27.6 | [redacted] | Success |
| 7/31/2022 23:33 | BlueEUR3I | 10114417 | 362e7114f9f137 | [redacted] | UR | 27.6 | [redacted] | Success |
| 7/31/2022 23:31 | BlueEUR3I | 10114415 | 362e710eeda42 | [redacted] | UR | 15.67 | [redacted] | Success |
| 7/31/2022 23:29 | BlueEUR3I | 10114411 | 362e710423c78 | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/31/2022 23:26 | BlueEUR3I | 10114410 | 362e70f9eef214 | [redacted] | UR | 27.61 | [redacted] | Success |
| 7/31/2022 23:14 | BlueEUR3I | 10114405 | 362e70cd9805f8 | [redacted] | UR | 53.43 | [redacted] | Success |
| 7/31/2022 23:13 | BlueEUR3I | 10114404 | 362e70c88ac93 | [redacted] | UR | 105.79 | [redacted] | Success |
| 7/31/2022 23:06 | BlueEUR3I | 10114403 | 362e70b01937c | [redacted] | UR | 16.55 | [redacted] | Success |
| 7/31/2022 23:06 | BlueEUR3I | 10114402 | 362e70aff125c0 | [redacted] | UR | 35.71 | [redacted] | Success |
| 7/31/2022 23:05 | BlueEUR3I | 10114400 | 362e70abf782f6 | [redacted] | UR | 39.92 | [redacted] | Success |
| 7/31/2022 23:04 | BlueEUR3I | 10114398 | 362e70a833214 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/31/2022 23:03 | BlueEUR3I | 10114395 | 362e70a50ca7ff | [redacted] | UR | 26.11 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 23:02 | BlueEUR3 | 10114393 | 362e70a13be8b | [redacted] | EUR | 20.97 | [redacted] | Success |
| 7/31/2022 23:01 | BlueEUR3 | 10114391 | 362e709cd31a6 | [redacted] | UR | 19.96 | [redacted] | Success |
| 7/31/2022 23:02 | BlueEUR3 | 10114390 | 362e709eb4423 | [redacted] | UR | 10.24 | [redacted] | Success |
| 7/31/2022 23:00 | BlueEUR3 | 10114389 | 362e70972edb6 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/31/2022 22:59 | BlueEUR3 | 10114388 | 362e70940aac9 | [redacted] | UR | 31.76 | [redacted] | Success |
| 7/31/2022 22:57 | BlueEUR3 | 10114386 | 362e708f69586 | [redacted] | UR | 35.69 | [redacted] | Success |
| 7/31/2022 22:57 | BlueEUR3 | 10114383 | 362e708bfae04 | [redacted] | UR | 15.67 | [redacted] | Success |
| 7/31/2022 22:56 | BlueEUR3 | 10114382 | 362e708ad2c44 | [redacted] | UR | 19.96 | [redacted] | Success |
| 7/31/2022 22:55 | BlueEUR3 | 10114379 | 362e7085e6780 | [redacted] | UR | 51.16 | [redacted] | Success |
| 7/31/2022 22:54 | BlueEUR3 | 10114376 | 362e708226f97 | [redacted] | UR | 52.93 | [redacted] | Success |
| 7/31/2022 22:53 | BlueEUR3 | 10114372 | 362e707ddc6c5 | [redacted] | UR | 16.55 | [redacted] | Success |
| 7/31/2022 22:53 | BlueEUR3 | 10114371 | 362e707edb2ad | [redacted] | UR | 19.96 | [redacted] | Success |
| 7/31/2022 22:52 | BlueEUR3 | 10114365 | 362e70795e77a | [redacted] | UR | 10.45 | [redacted] | Success |
| 7/31/2022 22:51 | BlueEUR3 | 10114359 | 362e7075ae681 | [redacted] | UR | 42.35 | [redacted] | Success |
| 7/31/2022 22:50 | BlueEUR3 | 10114353 | 362e70733615c | [redacted] | UR | 13.24 | [redacted] | Success |
| 7/31/2022 22:49 | BlueEUR3 | 10114352 | 362e707131c03 | [redacted] | UR | 31.93 | [redacted] | Success |
| 7/31/2022 22:49 | BlueEUR3 | 10114349 | 362e706f949ee | [redacted] | UR | 39.92 | [redacted] | Success |
| 7/31/2022 22:48 | BlueEUR3 | 10114344 | 362e706c6d90c | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/31/2022 22:47 | BlueEUR3 | 10114340 | 362e7069280df | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/31/2022 22:46 | BlueEUR3 | 10114338 | 362e7065a4f73 | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/31/2022 22:47 | BlueEUR3 | 10114337 | 362e70677d692 | [redacted] | UR | 22.07 | [redacted] | Success |
| 7/31/2022 22:46 | BlueEUR3 | 10114333 | 362e7062e0041 | [redacted] | UR | 31.4 | [redacted] | Success |
| 7/31/2022 22:44 | BlueEUR3 | 10114331 | 362e705b43491 | [redacted] | UR | 26.12 | [redacted] | Success |
| 7/31/2022 22:44 | BlueEUR3 | 10114330 | 362e705bf0f153 | [redacted] | UR | 31.4 | [redacted] | Success |
| 7/31/2022 22:43 | BlueEUR3 | 10114326 | 362e70576a590 | [redacted] | UR | 61.4 | [redacted] | Success |
| 7/31/2022 22:42 | BlueEUR3 | 10114323 | 362e70550df0e | [redacted] | UR | 20.49 | [redacted] | Success |
| 7/31/2022 22:41 | BlueEUR3 | 10114320 | 362e70528315f | [redacted] | UR | 15.97 | [redacted] | Success |
| 7/31/2022 22:41 | BlueEUR3 | 10114318 | 362e70504b5ad | [redacted] | UR | 11.67 | [redacted] | Success |
| 7/31/2022 22:41 | BlueEUR3 | 10114316 | 362e70502af5ac | [redacted] | UR | 15.67 | [redacted] | Success |
| 7/31/2022 22:40 | BlueEUR3 | 10114315 | 362e704df1c4c4 | [redacted] | UR | 39.03 | [redacted] | Success |
| 7/31/2022 22:41 | BlueEUR3 | 10114314 | 362e704fc779b0 | [redacted] | UR | 44.14 | [redacted] | Success |
| 7/31/2022 22:37 | BlueEUR3 | 10114306 | 362e704475a36 | [redacted] | UR | 28.66 | [redacted] | Success |
| 7/31/2022 22:37 | BlueEUR3 | 10114305 | 362e704232e7e | [redacted] | UR | 10.24 | [redacted] | Success |
| 7/31/2022 22:35 | BlueEUR3 | 10114293 | 362e703963203 | [redacted] | UR | 26.47 | [redacted] | Success |
| 7/31/2022 22:35 | BlueEUR3 | 10114292 | 362e7039a6be9 | [redacted] | UR | 261.17 | [redacted] | Success |
| 7/31/2022 22:34 | BlueEUR3 | 10114291 | 362e7035d6b88 | [redacted] | UR | 14.32 | [redacted] | Success |
| 7/31/2022 22:34 | BlueEUR3 | 10114290 | 362e70379b900 | [redacted] | UR | 13.01 | [redacted] | Success |
| 7/31/2022 22:32 | BlueEUR3 | 10114288 | 362e7031b3955 | [redacted] | UR | 12.86 | [redacted] | Success |
| 7/31/2022 22:32 | BlueEUR3 | 10114286 | 362e703070857 | [redacted] | UR | 39.93 | [redacted] | Success |
| 7/31/2022 22:32 | BlueEUR3 | 10114284 | 362e702f807342 | [redacted] | UR | 15.67 | [redacted] | Success |
| 7/31/2022 22:31 | BlueEUR3 | 10114282 | 362e702b99c87 | [redacted] | UR | 102.34 | [redacted] | Success |
| 7/31/2022 22:29 | BlueEUR3 | 10114277 | 362e7025b419b | [redacted] | UR | 10.24 | [redacted] | Success |
| 7/31/2022 22:29 | BlueEUR3 | 10114276 | 362e70241c211 | [redacted] | UR | 260.17 | [redacted] | Success |
| 7/31/2022 22:28 | BlueEUR3 | 10114274 | 362e702062747 | [redacted] | UR | 18.8 | [redacted] | Success |
| 7/31/2022 22:28 | BlueEUR3 | 10114272 | 362e701f4ddeb | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/31/2022 22:27 | BlueEUR3 | 10114271 | 362e701d5ac2c | [redacted] | UR | 10.45 | [redacted] | Success |
| 7/31/2022 22:27 | BlueEUR3 | 10114270 | 362e701d1afb3f | [redacted] | UR | 31.96 | [redacted] | Success |
| 7/31/2022 22:26 | BlueEUR3 | 10114269 | 362e701a9410a | [redacted] | UR | 30.71 | [redacted] | Success |
| 7/31/2022 22:26 | BlueEUR3 | 10114265 | 362e701835281 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/31/2022 22:25 | BlueEUR3 | 10114260 | 362e70148d495 | [redacted] | UR | 31.94 | [redacted] | Success |
| 7/31/2022 22:25 | BlueEUR3 | 10114258 | 362e7015dbb0f | [redacted] | UR | 22.09 | [redacted] | Success |
| 7/31/2022 22:24 | BlueEUR3 | 10114256 | 362e70133ad47 | [redacted] | UR | 23.96 | [redacted] | Success |
| 7/31/2022 22:23 | BlueEUR3 | 10114251 | 362e700f460e1 | [redacted] | UR | 52.99 | [redacted] | Success |
| 7/31/2022 22:23 | BlueEUR3 | 10114250 | 362e700efa1026 | [redacted] | UR | 26.12 | [redacted] | Success |
| 7/31/2022 22:23 | BlueEUR3 | 10114247 | 362e700c667bd | [redacted] | UR | 22.09 | [redacted] | Success |
| 7/31/2022 22:23 | BlueEUR3 | 10114246 | 362e700dac8a4 | [redacted] | UR | 13.02 | [redacted] | Success |
| 7/31/2022 22:21 | BlueEUR3 | 10114245 | 362e7008222fb | [redacted] | UR | 26.5 | [redacted] | Success |
| 7/31/2022 22:21 | BlueEUR3 | 10114243 | 362e70068d706 | [redacted] | UR | 21.47 | [redacted] | Success |
| 7/31/2022 22:21 | BlueEUR3 | 10114242 | 362e7008306b2 | [redacted] | UR | 52.99 | [redacted] | Success |
| 7/31/2022 22:19 | BlueEUR3 | 10114236 | 362e6fff62a31b | [redacted] | UR | 16.57 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 22:16 | BlueEUR3I | 10114228 | 362e6ff380e985 | [redacted] | EUR | 110.43 | [redacted] | Success |
| 7/31/2022 22:14 | BlueEUR3I | 10114223 | 362e6feb01726e | [redacted] | UR | 11.05 | [redacted] | Success |
| 7/31/2022 22:12 | BlueEUR3I | 10114221 | 362e6fe62a0dec | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/31/2022 22:12 | BlueEUR3I | 10114220 | 362e6fe4778f17 | [redacted] | UR | 11.66 | [redacted] | Success |
| 7/31/2022 22:11 | BlueEUR3I | 10114218 | 362e6fe136420a | [redacted] | UR | 13.01 | [redacted] | Success |
| 7/31/2022 22:10 | BlueEUR3I | 10114217 | 362e6fdf16adef | [redacted] | UR | 52.2 | [redacted] | Success |
| 7/31/2022 22:11 | BlueEUR3I | 10114216 | 362e6fe05113ec | [redacted] | UR | 10.16 | [redacted] | Success |
| 7/31/2022 22:11 | BlueEUR3I | 10114215 | 362e6fdf4250ca | [redacted] | UR | 19.99 | [redacted] | Success |
| 7/31/2022 22:10 | BlueEUR3I | 10114213 | 362e6fdddf3988 | [redacted] | UR | 25.72 | [redacted] | Success |
| 7/31/2022 22:07 | BlueEUR3I | 10114205 | 362e6fd3a67e92 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/31/2022 22:06 | BlueEUR3I | 10114199 | 362e6fcc990760 | [redacted] | UR | 21.47 | [redacted] | Success |
| 7/31/2022 22:05 | BlueEUR3I | 10114196 | 362e6fcb7db740 | [redacted] | UR | 20.97 | [redacted] | Success |
| 7/31/2022 22:05 | BlueEUR3I | 10114194 | 362e6fca22dabc | [redacted] | UR | 41.56 | [redacted] | Success |
| 7/31/2022 22:01 | BlueEUR3I | 10114191 | 362e6fbd77606c | [redacted] | UR | 44.23 | [redacted] | Success |
| 7/31/2022 22:01 | BlueEUR3I | 10114189 | 362e6fba01a12f | [redacted] | UR | 13.6 | [redacted] | Success |
| 7/31/2022 22:00 | BlueEUR3I | 10114187 | 362e6fb6cc27f8 | [redacted] | UR | 26.1 | [redacted] | Success |
| 7/31/2022 21:59 | BlueEUR3I | 10114186 | 362e6fb3d91b11 | [redacted] | UR | 22.12 | [redacted] | Success |
| 7/31/2022 21:58 | BlueEUR3I | 10114184 | 362e6faedc5436 | [redacted] | UR | 21.47 | [redacted] | Success |
| 7/31/2022 21:58 | BlueEUR3I | 10114183 | 362e6fae8df405 | [redacted] | UR | 119.89 | [redacted] | Success |
| 7/31/2022 21:56 | BlueEUR3I | 10114180 | 362e6fa8b05101 | [redacted] | UR | 28.08 | [redacted] | Success |
| 7/31/2022 21:55 | BlueEUR3I | 10114179 | 362e6fa63acffb | [redacted] | UR | 16.52 | [redacted] | Success |
| 7/31/2022 21:54 | BlueEUR3I | 10114178 | 362e6fa2c5ae82 | [redacted] | UR | 17.7 | [redacted] | Success |
| 7/31/2022 21:54 | BlueEUR3I | 10114177 | 362e6fa2af1324 | [redacted] | UR | 58.29 | [redacted] | Success |
| 7/31/2022 21:54 | BlueEUR3I | 10114174 | 362e6fa306e8d0 | [redacted] | UR | 338.24 | [redacted] | Success |
| 7/31/2022 21:54 | BlueEUR3I | 10114170 | 362e6fa0650bd6 | [redacted] | UR | 104.4 | [redacted] | Success |
| 7/31/2022 21:53 | BlueEUR3I | 10114168 | 362e6f9e2b0c3b | [redacted] | UR | 258.37 | [redacted] | Success |
| 7/31/2022 21:53 | BlueEUR3I | 10114167 | 362e6f9c114acd | [redacted] | UR | 16.34 | [redacted] | Success |
| 7/31/2022 21:52 | BlueEUR3I | 10114166 | 362e6f99673369 | [redacted] | UR | 26.1 | [redacted] | Success |
| 7/31/2022 21:51 | BlueEUR3I | 10114160 | 362e6f979f3911 | [redacted] | UR | 102.27 | [redacted] | Success |
| 7/31/2022 21:51 | BlueEUR3I | 10114159 | 362e6f954c2cd3 | [redacted] | UR | 11.49 | [redacted] | Success |
| 7/31/2022 21:51 | BlueEUR3I | 10114157 | 362e6f967011aa | [redacted] | UR | 71.47 | [redacted] | Success |
| 7/31/2022 21:50 | BlueEUR3I | 10114156 | 362e6f93f03c32 | [redacted] | UR | 11.62 | [redacted] | Success |
| 7/31/2022 21:49 | BlueEUR3I | 10114151 | 362e6f8e10d54e | [redacted] | UR | 49.81 | [redacted] | Success |
| 7/31/2022 21:49 | BlueEUR3I | 10114148 | 362e6f8cce104b | [redacted] | UR | 10.45 | [redacted] | Success |
| 7/31/2022 21:47 | BlueEUR3I | 10114143 | 362e6f8571e8c6 | [redacted] | UR | 14.38 | [redacted] | Success |
| 7/31/2022 21:45 | BlueEUR3I | 10114137 | 362e6f7e267f3e | [redacted] | UR | 41.77 | [redacted] | Success |
| 7/31/2022 21:44 | BlueEUR3I | 10114135 | 362e6f7bf9243f | [redacted] | UR | 38.95 | [redacted] | Success |
| 7/31/2022 21:41 | BlueEUR3I | 10114128 | 362e6f6fbdb8ae | [redacted] | UR | 12.97 | [redacted] | Success |
| 7/31/2022 21:38 | BlueEUR3I | 10114122 | 362e6f66bd6291 | [redacted] | UR | 41.77 | [redacted] | Success |
| 7/31/2022 21:38 | BlueEUR3I | 10114121 | 362e6f64849b0c | [redacted] | UR | 10.23 | [redacted] | Success |
| 7/31/2022 21:37 | BlueEUR3I | 10114119 | 362e6f5fd73def | [redacted] | UR | 31.39 | [redacted] | Success |
| 7/31/2022 21:37 | BlueEUR3I | 10114118 | 362e6f61d46ea2 | [redacted] | UR | 15.63 | [redacted] | Success |
| 7/31/2022 21:33 | BlueEUR3I | 10114115 | 362e6f54492afa | [redacted] | UR | 39.98 | [redacted] | Success |
| 7/31/2022 21:34 | BlueEUR3I | 10114114 | 362e6f560df8b8 | [redacted] | UR | 225.06 | [redacted] | Success |
| 7/31/2022 21:33 | BlueEUR3I | 10114113 | 362e6f540a32f4 | [redacted] | UR | 19.99 | [redacted] | Success |
| 7/31/2022 21:33 | BlueEUR3I | 10114111 | 362e6f52a4d94f | [redacted] | UR | 357.31 | [redacted] | Success |
| 7/31/2022 21:31 | BlueEUR3I | 10114107 | 362e6f4bc5325c | [redacted] | UR | 102.3 | [redacted] | Success |
| 7/31/2022 21:29 | BlueEUR3I | 10114097 | 362e6f427a42a4 | [redacted] | UR | 66.43 | [redacted] | Success |
| 7/31/2022 21:28 | BlueEUR3I | 10114094 | 362e6f3f888e76 | [redacted] | UR | 11.51 | [redacted] | Success |
| 7/31/2022 21:26 | BlueEUR3I | 10114086 | 362e6f36a04901 | [redacted] | UR | 71.95 | [redacted] | Success |
| 7/31/2022 21:25 | BlueEUR3I | 10114082 | 362e6f35103c9f | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/31/2022 21:25 | BlueEUR3I | 10114080 | 362e6f33b515bc | [redacted] | UR | 32.16 | [redacted] | Success |
| 7/31/2022 21:24 | BlueEUR3I | 10114078 | 362e6f32552afd | [redacted] | UR | 11.08 | [redacted] | Success |
| 7/31/2022 21:24 | BlueEUR3I | 10114077 | 362e6f2fff2ae9 | [redacted] | UR | 22.15 | [redacted] | Success |
| 7/31/2022 21:23 | BlueEUR3I | 10114075 | 362e6f2e24e359 | [redacted] | UR | 10.45 | [redacted] | Success |
| 7/31/2022 21:23 | BlueEUR3I | 10114072 | 362e6f2d906bb4 | [redacted] | UR | 53.08 | [redacted] | Success |
| 7/31/2022 21:23 | BlueEUR3I | 10114071 | 362e6f2d0cbc6f | [redacted] | UR | 58.39 | [redacted] | Success |
| 7/31/2022 21:23 | BlueEUR3I | 10114068 | 362e6f2c197c26 | [redacted] | UR | 11.16 | [redacted] | Success |
| 7/31/2022 21:23 | BlueEUR3I | 10114066 | 362e6f2d3b195b | [redacted] | UR | 17.72 | [redacted] | Success |
| 7/31/2022 21:23 | BlueEUR3I | 10114065 | 362e6f2b8211fe | [redacted] | UR | 306.9 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 21:21 | BlueEUR3I | 10114062 | 362e6f2653044a | [redacted] | EUR | 12.87 | [redacted] | Success |
| 7/31/2022 21:19 | BlueEUR3I | 10114059 | 362e6f1f96aa98 | [redacted] | UR | 31.39 | [redacted] | Success |
| 7/31/2022 21:19 | BlueEUR3I | 10114058 | 362e6f1e29c705 | [redacted] | UR | 11.17 | [redacted] | Success |
| 7/31/2022 21:18 | BlueEUR3I | 10114057 | 362e6f1c22352d | [redacted] | UR | 19.99 | [redacted] | Success |
| 7/31/2022 21:17 | BlueEUR3I | 10114054 | 362e6f163c3ceb | [redacted] | UR | 25.61 | [redacted] | Success |
| 7/31/2022 21:17 | BlueEUR3I | 10114053 | 362e6f17675e81 | [redacted] | UR | 106.42 | [redacted] | Success |
| 7/31/2022 21:15 | BlueEUR3I | 10114050 | 362e6f107133ea | [redacted] | UR | 10.62 | [redacted] | Success |
| 7/31/2022 21:13 | BlueEUR3I | 10114047 | 362e6f08c72131 | [redacted] | UR | 52.29 | [redacted] | Success |
| 7/31/2022 21:13 | BlueEUR3I | 10114045 | 362e6f08364d07 | [redacted] | UR | 32.16 | [redacted] | Success |
| 7/31/2022 21:13 | BlueEUR3I | 10114043 | 362e6f085b557( | [redacted] | UR | 138.14 | [redacted] | Success |
| 7/31/2022 21:12 | BlueEUR3I | 10114042 | 362e6f0508bd11 | [redacted] | UR | 128.01 | [redacted] | Success |
| 7/31/2022 21:12 | BlueEUR3I | 10114041 | 362e6f03ed55b( | [redacted] | UR | 51.15 | [redacted] | Success |
| 7/31/2022 21:12 | BlueEUR3I | 10114039 | 362e6f059f182f | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/31/2022 21:12 | BlueEUR3I | 10114036 | 362e6f038cd614 | [redacted] | UR | 66.43 | [redacted] | Success |
| 7/31/2022 21:10 | BlueEUR3I | 10114033 | 362e6efdee806b | [redacted] | UR | 164.62 | [redacted] | Success |
| 7/31/2022 21:09 | BlueEUR3I | 10114031 | 362e6efa2c6a7f | [redacted] | UR | 31.43 | [redacted] | Success |
| 7/31/2022 21:09 | BlueEUR3I | 10114029 | 362e6ef8fd80c6 | [redacted] | UR | 11.67 | [redacted] | Success |
| 7/31/2022 21:08 | BlueEUR3I | 10114028 | 362e6ef5f3ac8a | [redacted] | UR | 16 | [redacted] | Success |
| 7/31/2022 21:08 | BlueEUR3I | 10114026 | 362e6ef4c92e39 | [redacted] | UR | 17.21 | [redacted] | Success |
| 7/31/2022 21:07 | BlueEUR3I | 10114025 | 362e6ef1d89fb1 | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/31/2022 21:06 | BlueEUR3I | 10114024 | 362e6eeeff1afa | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/31/2022 21:05 | BlueEUR3I | 10114020 | 362e6eeadb610 | [redacted] | UR | 33.48 | [redacted] | Success |
| 7/31/2022 21:06 | BlueEUR3I | 10114019 | 362e6eebcbe52 | [redacted] | UR | 23.25 | [redacted] | Success |
| 7/31/2022 21:04 | BlueEUR3I | 10114017 | 362e6ee747c01 | [redacted] | UR | 56.39 | [redacted] | Success |
| 7/31/2022 21:03 | BlueEUR3I | 10114015 | 362e6ee3aca85f | [redacted] | UR | 26.89 | [redacted] | Success |
| 7/31/2022 21:04 | BlueEUR3I | 10114014 | 362e6ee55968e | [redacted] | UR | 442.21 | [redacted] | Success |
| 7/31/2022 21:03 | BlueEUR3I | 10114011 | 362e6ee36869e | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/31/2022 21:00 | BlueEUR3I | 10114004 | 362e6ed86d087 | [redacted] | UR | 11.36 | [redacted] | Success |
| 7/31/2022 20:59 | BlueEUR3I | 10114001 | 362e6ed473313 | [redacted] | UR | 62.85 | [redacted] | Success |
| 7/31/2022 20:59 | BlueEUR3I | 10114000 | 362e6ed461f834 | [redacted] | UR | 22.27 | [redacted] | Success |
| 7/31/2022 20:59 | BlueEUR3I | 10113998 | 362e6ed23cd41 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/31/2022 20:58 | BlueEUR3I | 10113996 | 362e6eceb415d | [redacted] | UR | 33.17 | [redacted] | Success |
| 7/31/2022 20:58 | BlueEUR3I | 10113995 | 362e6ece7f055c | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 20:54 | BlueEUR3I | 10113991 | 362e6ec2349f95 | [redacted] | UR | 157.11 | [redacted] | Success |
| 7/31/2022 20:53 | BlueEUR3I | 10113988 | 362e6ebd678d1 | [redacted] | UR | 59.79 | [redacted] | Success |
| 7/31/2022 20:52 | BlueEUR3I | 10113985 | 362e6eb88e33al | [redacted] | UR | 52.29 | [redacted] | Success |
| 7/31/2022 20:51 | BlueEUR3I | 10113983 | 362e6eb6357a1 | [redacted] | UR | 13.27 | [redacted] | Success |
| 7/31/2022 20:52 | BlueEUR3I | 10113981 | 362e6eb7746d8 | [redacted] | UR | 10.67 | [redacted] | Success |
| 7/31/2022 20:51 | BlueEUR3I | 10113980 | 362e6eb4e501d | [redacted] | UR | 39.99 | [redacted] | Success |
| 7/31/2022 20:51 | BlueEUR3I | 10113978 | 362e6eb4d5e10 | [redacted] | UR | 10.45 | [redacted] | Success |
| 7/31/2022 20:50 | BlueEUR3I | 10113977 | 362e6eb29c46e | [redacted] | UR | 77.89 | [redacted] | Success |
| 7/31/2022 20:51 | BlueEUR3I | 10113976 | 362e6eb454daa | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/31/2022 20:50 | BlueEUR3I | 10113975 | 362e6eb219a3d | [redacted] | UR | 312.43 | [redacted] | Success |
| 7/31/2022 20:49 | BlueEUR3I | 10113973 | 362e6eae53e1c | [redacted] | UR | 20 | [redacted] | Success |
| 7/31/2022 20:48 | BlueEUR3I | 10113968 | 362e6eaa63d3e | [redacted] | UR | 19.2 | [redacted] | Success |
| 7/31/2022 20:46 | BlueEUR3I | 10113965 | 362e6ea27a28a | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 20:45 | BlueEUR3I | 10113963 | 362e6ea019d9e | [redacted] | UR | 27.64 | [redacted] | Success |
| 7/31/2022 20:43 | BlueEUR3I | 10113960 | 362e6e98ed0e2 | [redacted] | UR | 26.54 | [redacted] | Success |
| 7/31/2022 20:43 | BlueEUR3I | 10113959 | 362e6e96de8d0 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 20:43 | BlueEUR3I | 10113958 | 362e6e98aadb3 | [redacted] | UR | 212.32 | [redacted] | Success |
| 7/31/2022 20:42 | BlueEUR3I | 10113956 | 362e6e91f8e5fa | [redacted] | UR | 10.62 | [redacted] | Success |
| 7/31/2022 20:41 | BlueEUR3I | 10113954 | 362e6e913dcff8 | [redacted] | UR | 14.22 | [redacted] | Success |
| 7/31/2022 20:41 | BlueEUR3I | 10113952 | 362e6e9065fd45 | [redacted] | UR | 34.83 | [redacted] | Success |
| 7/31/2022 20:40 | BlueEUR3I | 10113951 | 362e6e8d812b2 | [redacted] | UR | 10.74 | [redacted] | Success |
| 7/31/2022 20:41 | BlueEUR3I | 10113950 | 362e6e8f59d0ab | [redacted] | UR | 26.54 | [redacted] | Success |
| 7/31/2022 20:41 | BlueEUR3I | 10113948 | 362e6e8eb47b7 | [redacted] | UR | 121.68 | [redacted] | Success |
| 7/31/2022 20:40 | BlueEUR3I | 10113947 | 362e6e8c3dfdf9 | [redacted] | UR | 11.67 | [redacted] | Success |
| 7/31/2022 20:40 | BlueEUR3I | 10113945 | 362e6e8b82c22l | [redacted] | UR | 26.2 | [redacted] | Success |
| 7/31/2022 20:40 | BlueEUR3I | 10113943 | 362e6e8d57e85 | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/31/2022 20:40 | BlueEUR3I | 10113940 | 362e6e8b20630 | [redacted] | UR | 11.06 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 20:39 | BlueEUR3I | 10113939 | 362e6e8988aa5( | [redacted] | EUR | 19.97 | [redacted] | Success |
| 7/31/2022 20:39 | BlueEUR3I | 10113938 | 362e6e86d3a0f4 | [redacted] | UR | 15.62 | [redacted] | Success |
| 7/31/2022 20:38 | BlueEUR3I | 10113933 | 362e6e8299d4a( | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 20:38 | BlueEUR3I | 10113932 | 362e6e83de746; | [redacted] | UR | 56.39 | [redacted] | Success |
| 7/31/2022 20:37 | BlueEUR3I | 10113931 | 362e6e8067aa5! | [redacted] | UR | 12.61 | [redacted] | Success |
| 7/31/2022 20:36 | BlueEUR3I | 10113929 | 362e6e7c7afbdc | [redacted] | UR | 21.01 | [redacted] | Success |
| 7/31/2022 20:36 | BlueEUR3I | 10113927 | 362e6e7b06062( | [redacted] | UR | 11.52 | [redacted] | Success |
| 7/31/2022 20:35 | BlueEUR3I | 10113924 | 362e6e7956016( | [redacted] | UR | 11.61 | [redacted] | Success |
| 7/31/2022 20:33 | BlueEUR3I | 10113921 | 362e6e73603c1! | [redacted] | UR | 50.43 | [redacted] | Success |
| 7/31/2022 20:32 | BlueEUR3I | 10113915 | 362e6e6d60d98' | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 20:31 | BlueEUR3I | 10113914 | 362e6e6b05640( | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/31/2022 20:32 | BlueEUR3I | 10113913 | 362e6e6cd0cc38 | [redacted] | UR | 48.63 | [redacted] | Success |
| 7/31/2022 20:31 | BlueEUR3I | 10113910 | 362e6e6bf61ed! | [redacted] | UR | 25.06 | [redacted] | Success |
| 7/31/2022 20:29 | BlueEUR3I | 10113902 | 362e6e61d4f07f | [redacted] | UR | 14.9 | [redacted] | Success |
| 7/31/2022 20:28 | BlueEUR3I | 10113901 | 362e6e604b9e2: | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/31/2022 20:28 | BlueEUR3I | 10113898 | 362e6e5de55c1: | [redacted] | UR | 90.24 | [redacted] | Success |
| 7/31/2022 20:28 | BlueEUR3I | 10113894 | 362e6e5e020de( | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/31/2022 20:28 | BlueEUR3I | 10113893 | 362e6e5d87c78: | [redacted] | UR | 14.48 | [redacted] | Success |
| 7/31/2022 20:27 | BlueEUR3I | 10113888 | 362e6e5adc26a7 | [redacted] | UR | 28.59 | [redacted] | Success |
| 7/31/2022 20:25 | BlueEUR3I | 10113883 | 362e6e5496699! | [redacted] | UR | 116.78 | [redacted] | Success |
| 7/31/2022 20:25 | BlueEUR3I | 10113881 | 362e6e5538846( | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/31/2022 20:24 | BlueEUR3I | 10113875 | 362e6e5073479: | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/31/2022 20:23 | BlueEUR3I | 10113872 | 362e6e4db8169; | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/31/2022 20:22 | BlueEUR3I | 10113868 | 362e6e49f202a7 | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/31/2022 20:23 | BlueEUR3I | 10113867 | 362e6e4ba8233: | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/31/2022 20:22 | BlueEUR3I | 10113865 | 362e6e4839e3a( | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/31/2022 20:22 | BlueEUR3I | 10113862 | 362e6e473448dl | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 20:22 | BlueEUR3I | 10113859 | 362e6e485a89b! | [redacted] | UR | 36.66 | [redacted] | Success |
| 7/31/2022 20:19 | BlueEUR3I | 10113853 | 362e6e3eccc1ef | [redacted] | UR | 30.66 | [redacted] | Success |
| 7/31/2022 20:19 | BlueEUR3I | 10113852 | 362e6e3eb4ce3( | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/31/2022 20:20 | BlueEUR3I | 10113849 | 362e6e3f7843e! | [redacted] | UR | 16.13 | [redacted] | Success |
| 7/31/2022 20:19 | BlueEUR3I | 10113848 | 362e6e3d0ba42! | [redacted] | UR | 26.47 | [redacted] | Success |
| 7/31/2022 20:18 | BlueEUR3I | 10113847 | 362e6e3ade96e: | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/31/2022 20:18 | BlueEUR3I | 10113844 | 362e6e382befc! | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/31/2022 20:17 | BlueEUR3I | 10113841 | 362e6e3562b85: | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 20:17 | BlueEUR3I | 10113839 | 362e6e3705fef0 | [redacted] | UR | 798.75 | [redacted] | Success |
| 7/31/2022 20:16 | BlueEUR3I | 10113836 | 362e6e3290881l | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/31/2022 20:17 | BlueEUR3I | 10113835 | 362e6e33e9c12f | [redacted] | UR | 188.08 | [redacted] | Success |
| 7/31/2022 20:16 | BlueEUR3I | 10113834 | 362e6e3164e46 | [redacted] | UR | 28.68 | [redacted] | Success |
| 7/31/2022 20:15 | BlueEUR3I | 10113833 | 362e6e2f0071d7 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 20:14 | BlueEUR3I | 10113827 | 362e6e2bdecaa( | [redacted] | UR | 18.31 | [redacted] | Success |
| 7/31/2022 20:13 | BlueEUR3I | 10113823 | 362e6e251bc9e! | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/31/2022 20:12 | BlueEUR3I | 10113819 | 362e6e21c340e( | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/31/2022 20:11 | BlueEUR3I | 10113817 | 362e6e1f7c7507 | [redacted] | UR | 29.6 | [redacted] | Success |
| 7/31/2022 20:11 | BlueEUR3I | 10113815 | 362e6e20fdc15c | [redacted] | UR | 34.3 | [redacted] | Success |
| 7/31/2022 20:11 | BlueEUR3I | 10113814 | 362e6e2000e23: | [redacted] | UR | 53.08 | [redacted] | Success |
| 7/31/2022 20:11 | BlueEUR3I | 10113812 | 362e6e1d5bbce( | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/31/2022 20:09 | BlueEUR3I | 10113807 | 362e6e17e1b9e! | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/31/2022 20:09 | BlueEUR3I | 10113804 | 362e6e15c8d80! | [redacted] | UR | 61.84 | [redacted] | Success |
| 7/31/2022 20:08 | BlueEUR3I | 10113801 | 362e6e151eaa9l | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/31/2022 20:09 | BlueEUR3I | 10113798 | 362e6e1651aae; | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/31/2022 20:08 | BlueEUR3I | 10113796 | 362e6e14ee555( | [redacted] | UR | 42.28 | [redacted] | Success |
| 7/31/2022 20:08 | BlueEUR3I | 10113795 | 362e6e1244fe82 | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/31/2022 20:07 | BlueEUR3I | 10113793 | 362e6e10e0b27 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 20:08 | BlueEUR3I | 10113792 | 362e6e1258893l | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/31/2022 20:07 | BlueEUR3I | 10113791 | 362e6e10ebcef8 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 20:07 | BlueEUR3I | 10113787 | 362e6e0f6e858( | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/31/2022 20:06 | BlueEUR3I | 10113786 | 362e6e0c4446c8 | [redacted] | UR | 14.34 | [redacted] | Success |
| 7/31/2022 20:05 | BlueEUR3I | 10113782 | 362e6e08fae7ac | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/31/2022 20:04 | BlueEUR3I | 10113778 | 362e6e05531e6( | [redacted] | UR | 57.17 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 20:04 | BlueEUR3[ | 10113776 | 362e6e034557b | [redacted] | EUR | 22.9 | [redacted] | Success |
| 7/31/2022 20:03 | BlueEUR3[ | 10113774 | 362e6e01fdf525 | [redacted] | UR | 15.26 | [redacted] | Success |
| 7/31/2022 20:02 | BlueEUR3[ | 10113772 | 362e6dff3b6229 | [redacted] | UR | 16.99 | [redacted] | Success |
| 7/31/2022 20:01 | BlueEUR3[ | 10113769 | 362e6dfae60e12 | [redacted] | UR | 13.17 | [redacted] | Success |
| 7/31/2022 20:00 | BlueEUR3[ | 10113768 | 362e6df7b5a543 | [redacted] | UR | 71.46 | [redacted] | Success |
| 7/31/2022 20:01 | BlueEUR3[ | 10113766 | 362e6df90baff4 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/31/2022 20:00 | BlueEUR3[ | 10113765 | 362e6df6684bef | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 20:01 | BlueEUR3[ | 10113763 | 362e6df820c27c | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/31/2022 20:00 | BlueEUR3[ | 10113762 | 362e6df750557( | [redacted] | UR | 25.37 | [redacted] | Success |
| 7/31/2022 20:00 | BlueEUR3[ | 10113759 | 362e6df6f43b0a | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 19:59 | BlueEUR3[ | 10113755 | 362e6df38826ee | [redacted] | UR | 15.86 | [redacted] | Success |
| 7/31/2022 19:59 | BlueEUR3[ | 10113752 | 362e6df20ac6a9 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 19:58 | BlueEUR3[ | 10113751 | 362e6defd6692( | [redacted] | UR | 1,198.12 | [redacted] | Success |
| 7/31/2022 19:58 | BlueEUR3[ | 10113748 | 362e6defc3bc7f | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/31/2022 19:58 | BlueEUR3[ | 10113746 | 362e6ded361da | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/31/2022 19:57 | BlueEUR3[ | 10113745 | 362e6deb961c2l | [redacted] | UR | 38.35 | [redacted] | Success |
| 7/31/2022 19:58 | BlueEUR3[ | 10113744 | 362e6ded59acdl | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/31/2022 19:55 | BlueEUR3[ | 10113739 | 362e6de436e5e | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 19:55 | BlueEUR3[ | 10113738 | 362e6de205b27 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 19:54 | BlueEUR3[ | 10113736 | 362e6de10d05a | [redacted] | UR | 15.32 | [redacted] | Success |
| 7/31/2022 19:54 | BlueEUR3[ | 10113735 | 362e6de0ac054 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/31/2022 19:54 | BlueEUR3[ | 10113731 | 362e6dddd1acc | [redacted] | UR | 10.72 | [redacted] | Success |
| 7/31/2022 19:53 | BlueEUR3[ | 10113730 | 362e6ddbef0d8 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 19:53 | BlueEUR3[ | 10113729 | 362e6ddb0a238 | [redacted] | UR | 23.26 | [redacted] | Success |
| 7/31/2022 19:52 | BlueEUR3[ | 10113726 | 362e6dd8fcfae9 | [redacted] | UR | 72.22 | [redacted] | Success |
| 7/31/2022 19:51 | BlueEUR3[ | 10113719 | 362e6dd2fd8bf4 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/31/2022 19:50 | BlueEUR3[ | 10113717 | 362e6dd18aaacf | [redacted] | UR | 15.53 | [redacted] | Success |
| 7/31/2022 19:49 | BlueEUR3[ | 10113716 | 362e6dce3cfc0c | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/31/2022 19:49 | BlueEUR3[ | 10113712 | 362e6dcb1c508 | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/31/2022 19:48 | BlueEUR3[ | 10113711 | 362e6dc8be72al | [redacted] | UR | 23.97 | [redacted] | Success |
| 7/31/2022 19:48 | BlueEUR3[ | 10113710 | 362e6dc9ea537 | [redacted] | UR | 13.69 | [redacted] | Success |
| 7/31/2022 19:48 | BlueEUR3[ | 10113707 | 362e6dc94b233 | [redacted] | UR | 15.8 | [redacted] | Success |
| 7/31/2022 19:47 | BlueEUR3[ | 10113705 | 362e6dc64bb6f7 | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/31/2022 19:46 | BlueEUR3[ | 10113702 | 362e6dc2c7865 | [redacted] | UR | 32.17 | [redacted] | Success |
| 7/31/2022 19:45 | BlueEUR3[ | 10113698 | 362e6dbc75670 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 19:45 | BlueEUR3[ | 10113697 | 362e6dbdb5e4e | [redacted] | UR | 31.71 | [redacted] | Success |
| 7/31/2022 19:44 | BlueEUR3[ | 10113695 | 362e6db942b7b | [redacted] | UR | 44.11 | [redacted] | Success |
| 7/31/2022 19:44 | BlueEUR3[ | 10113694 | 362e6dbae680f | [redacted] | UR | 214.36 | [redacted] | Success |
| 7/31/2022 19:44 | BlueEUR3[ | 10113693 | 362e6db9cd572 | [redacted] | UR | 153.39 | [redacted] | Success |
| 7/31/2022 19:44 | BlueEUR3[ | 10113692 | 362e6db82b47c | [redacted] | UR | 23.97 | [redacted] | Success |
| 7/31/2022 19:43 | BlueEUR3[ | 10113691 | 362e6db602e9d | [redacted] | UR | 17.87 | [redacted] | Success |
| 7/31/2022 19:41 | BlueEUR3[ | 10113687 | 362e6dae926ea | [redacted] | UR | 53.59 | [redacted] | Success |
| 7/31/2022 19:40 | BlueEUR3[ | 10113682 | 362e6dabccce3c | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 19:40 | BlueEUR3[ | 10113681 | 362e6da956b54 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 19:40 | BlueEUR3[ | 10113677 | 362e6da951c3cf | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/31/2022 19:39 | BlueEUR3[ | 10113672 | 362e6da5e7a85 | [redacted] | UR | 73.15 | [redacted] | Success |
| 7/31/2022 19:38 | BlueEUR3[ | 10113669 | 362e6da2047bc | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/31/2022 19:37 | BlueEUR3[ | 10113668 | 362e6da03bc58l | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/31/2022 19:38 | BlueEUR3[ | 10113667 | 362e6da222695 | [redacted] | UR | 26.88 | [redacted] | Success |
| 7/31/2022 19:37 | BlueEUR3[ | 10113666 | 362e6d9e98ba0 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 19:36 | BlueEUR3[ | 10113661 | 362e6d9b990d2 | [redacted] | UR | 15.34 | [redacted] | Success |
| 7/31/2022 19:34 | BlueEUR3[ | 10113657 | 362e6d9385fa34 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/31/2022 19:34 | BlueEUR3[ | 10113655 | 362e6d9317155 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/31/2022 19:34 | BlueEUR3[ | 10113654 | 362e6d94f0426( | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 19:33 | BlueEUR3[ | 10113652 | 362e6d926935a | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/31/2022 19:33 | BlueEUR3[ | 10113651 | 362e6d90129bd | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/31/2022 19:31 | BlueEUR3[ | 10113649 | 362e6d89abe0c | [redacted] | UR | 28.21 | [redacted] | Success |
| 7/31/2022 19:32 | BlueEUR3[ | 10113648 | 362e6d8b1d77f | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 19:31 | BlueEUR3[ | 10113647 | 362e6d88ac140 | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/31/2022 19:31 | BlueEUR3[ | 10113646 | 362e6d8868606 | [redacted] | UR | 164.02 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 19:31 | BlueEUR3D | 10113644 | 362e6d874b164 | [redacted] | EUR | 102.19 | [redacted] | Success |
| 7/31/2022 19:28 | BlueEUR3D | 10113643 | 362e6d7f215411 | [redacted] | UR | 44.11 | [redacted] | Success |
| 7/31/2022 19:28 | BlueEUR3D | 10113641 | 362e6d7f6952db | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 19:28 | BlueEUR3D | 10113640 | 362e6d7c88f10e | [redacted] | UR | 59.05 | [redacted] | Success |
| 7/31/2022 19:27 | BlueEUR3D | 10113639 | 362e6d7a6a043 | [redacted] | UR | 59.05 | [redacted] | Success |
| 7/31/2022 19:26 | BlueEUR3D | 10113637 | 362e6d7759c74 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 19:25 | BlueEUR3D | 10113633 | 362e6d717ec4a | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/31/2022 19:25 | BlueEUR3D | 10113632 | 362e6d73029b1 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/31/2022 19:20 | BlueEUR3D | 10113616 | 362e6d5ec2359 | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/31/2022 19:16 | BlueEUR3D | 10113609 | 362e6d51ff23d3 | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/31/2022 19:16 | BlueEUR3D | 10113608 | 362e6d4f465347 | [redacted] | UR | 28.22 | [redacted] | Success |
| 7/31/2022 19:15 | BlueEUR3D | 10113607 | 362e6d4cb1cc48 | [redacted] | UR | 11.64 | [redacted] | Success |
| 7/31/2022 19:15 | BlueEUR3D | 10113606 | 362e6d4d17eba | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/31/2022 19:14 | BlueEUR3D | 10113605 | 362e6d4a524a8 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/31/2022 19:14 | BlueEUR3D | 10113603 | 362e6d4af7f9d6 | [redacted] | UR | 38.84 | [redacted] | Success |
| 7/31/2022 19:13 | BlueEUR3D | 10113601 | 362e6d469bcf86 | [redacted] | UR | 559.13 | [redacted] | Success |
| 7/31/2022 19:13 | BlueEUR3D | 10113596 | 362e6d4457c4c5 | [redacted] | UR | 26.88 | [redacted] | Success |
| 7/31/2022 19:12 | BlueEUR3D | 10113595 | 362e6d41936f97 | [redacted] | UR | 18.26 | [redacted] | Success |
| 7/31/2022 19:12 | BlueEUR3D | 10113591 | 362e6d417897el | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/31/2022 19:11 | BlueEUR3D | 10113590 | 362e6d3c54688 | [redacted] | UR | 12.89 | [redacted] | Success |
| 7/31/2022 19:10 | BlueEUR3D | 10113588 | 362e6d3a28911 | [redacted] | UR | 13.24 | [redacted] | Success |
| 7/31/2022 19:09 | BlueEUR3D | 10113587 | 362e6d35a4f519 | [redacted] | UR | 36.66 | [redacted] | Success |
| 7/31/2022 19:09 | BlueEUR3D | 10113584 | 362e6d36db5a2 | [redacted] | UR | 40.88 | [redacted] | Success |
| 7/31/2022 19:08 | BlueEUR3D | 10113583 | 362e6d348e073 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/31/2022 19:09 | BlueEUR3D | 10113582 | 362e6d34c24b8 | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/31/2022 19:08 | BlueEUR3D | 10113579 | 362e6d311e41f9 | [redacted] | UR | 21.56 | [redacted] | Success |
| 7/31/2022 19:08 | BlueEUR3D | 10113576 | 362e6d3183b85 | [redacted] | UR | 26.33 | [redacted] | Success |
| 7/31/2022 19:06 | BlueEUR3D | 10113572 | 362e6d2c84c235 | [redacted] | UR | 11.64 | [redacted] | Success |
| 7/31/2022 19:06 | BlueEUR3D | 10113570 | 362e6d2bf1a5a2 | [redacted] | UR | 66.17 | [redacted] | Success |
| 7/31/2022 19:05 | BlueEUR3D | 10113567 | 362e6d270a325 | [redacted] | UR | 53.08 | [redacted] | Success |
| 7/31/2022 19:04 | BlueEUR3D | 10113566 | 362e6d22ea231 | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/31/2022 19:04 | BlueEUR3D | 10113565 | 362e6d2436f72e | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/31/2022 19:03 | BlueEUR3D | 10113564 | 362e6d2114021 | [redacted] | UR | 25.37 | [redacted] | Success |
| 7/31/2022 19:03 | BlueEUR3D | 10113563 | 362e6d219197b | [redacted] | UR | 104.49 | [redacted] | Success |
| 7/31/2022 19:03 | BlueEUR3D | 10113561 | 362e6d1e65cb7 | [redacted] | UR | 52.93 | [redacted] | Success |
| 7/31/2022 19:01 | BlueEUR3D | 10113559 | 362e6d1780da4 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 19:01 | BlueEUR3D | 10113558 | 362e6d170aded | [redacted] | UR | 24.66 | [redacted] | Success |
| 7/31/2022 18:57 | BlueEUR3D | 10113549 | 362e6d081ef61c | [redacted] | UR | 53.59 | [redacted] | Success |
| 7/31/2022 18:57 | BlueEUR3D | 10113548 | 362e6d08a282d | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 18:57 | BlueEUR3D | 10113547 | 362e6d087557b | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/31/2022 18:56 | BlueEUR3D | 10113546 | 362e6d05f05710 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 18:56 | BlueEUR3D | 10113545 | 362e6d05c2c2f0 | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/31/2022 18:56 | BlueEUR3D | 10113543 | 362e6d04049f1c | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/31/2022 18:55 | BlueEUR3D | 10113542 | 362e6d01501ca | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 18:55 | BlueEUR3D | 10113541 | 362e6d012aedff | [redacted] | UR | 52.65 | [redacted] | Success |
| 7/31/2022 18:55 | BlueEUR3D | 10113539 | 362e6d00632f1f | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 18:53 | BlueEUR3D | 10113537 | 362e6cfa548ae9 | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/31/2022 18:53 | BlueEUR3D | 10113536 | 362e6cfbb7479f | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/31/2022 18:53 | BlueEUR3D | 10113532 | 362e6cf9353835 | [redacted] | UR | 25.48 | [redacted] | Success |
| 7/31/2022 18:52 | BlueEUR3D | 10113531 | 362e6cf734dd5f | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/31/2022 18:52 | BlueEUR3D | 10113530 | 362e6cf6d9abfb | [redacted] | UR | 33.15 | [redacted] | Success |
| 7/31/2022 18:52 | BlueEUR3D | 10113529 | 362e6cf8896e50 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/31/2022 18:51 | BlueEUR3D | 10113526 | 362e6cf33ec60a | [redacted] | UR | 817.5 | [redacted] | Success |
| 7/31/2022 18:51 | BlueEUR3D | 10113525 | 362e6cf44530a0 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/31/2022 18:51 | BlueEUR3D | 10113523 | 362e6cf219effe | [redacted] | UR | 52.24 | [redacted] | Success |
| 7/31/2022 18:50 | BlueEUR3D | 10113516 | 362e6cedb0799 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/31/2022 18:49 | BlueEUR3D | 10113515 | 362e6ced2532c | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 18:49 | BlueEUR3D | 10113514 | 362e6cea5a85a | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/31/2022 18:48 | BlueEUR3D | 10113513 | 362e6ce784a57 | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/31/2022 18:47 | BlueEUR3D | 10113510 | 362e6ce3c3308 | [redacted] | UR | 50.08 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 18:46 | BlueEUR3I | 10113508 | 362e6ce1c9561f | [redacted] | EUR | 17.27 | [redacted] | Success |
| 7/31/2022 18:46 | BlueEUR3I | 10113507 | 362e6cdfbc21aa | [redacted] | UR | 56.21 | [redacted] | Success |
| 7/31/2022 18:46 | BlueEUR3I | 10113506 | 362e6ce0b5d5a4 | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/31/2022 18:45 | BlueEUR3I | 10113504 | 362e6cddca4c54 | [redacted] | UR | 209.45 | [redacted] | Success |
| 7/31/2022 18:45 | BlueEUR3I | 10113503 | 362e6cde4776a2 | [redacted] | UR | 32.7 | [redacted] | Success |
| 7/31/2022 18:45 | BlueEUR3I | 10113502 | 362e6cdb425dff | [redacted] | UR | 104.49 | [redacted] | Success |
| 7/31/2022 18:45 | BlueEUR3I | 10113498 | 362e6cdb29cd8 | [redacted] | UR | 8.82 | [redacted] | Success |
| 7/31/2022 18:44 | BlueEUR3I | 10113497 | 362e6cd939010 | [redacted] | UR | 11.99 | [redacted] | Success |
| 7/31/2022 18:43 | BlueEUR3I | 10113496 | 362e6cd5de2bf4 | [redacted] | UR | 26.47 | [redacted] | Success |
| 7/31/2022 18:41 | BlueEUR3I | 10113492 | 362e6ccdf17ac3 | [redacted] | UR | 110.28 | [redacted] | Success |
| 7/31/2022 18:40 | BlueEUR3I | 10113487 | 362e6cc89773db | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 18:40 | BlueEUR3I | 10113486 | 362e6cca3442c4 | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/31/2022 18:39 | BlueEUR3I | 10113485 | 362e6cc6c730cf | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 18:39 | BlueEUR3I | 10113484 | 362e6cc47c302b | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/31/2022 18:39 | BlueEUR3I | 10113483 | 362e6cc5840d24 | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/31/2022 18:38 | BlueEUR3I | 10113482 | 362e6cc2667f0d | [redacted] | UR | 17.65 | [redacted] | Success |
| 7/31/2022 18:38 | BlueEUR3I | 10113481 | 362e6cc0b1995e | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/31/2022 18:37 | BlueEUR3I | 10113479 | 362e6cbd34ec8b | [redacted] | UR | 47.93 | [redacted] | Success |
| 7/31/2022 18:36 | BlueEUR3I | 10113477 | 362e6cba6bab4 | [redacted] | UR | 52.8 | [redacted] | Success |
| 7/31/2022 18:35 | BlueEUR3I | 10113476 | 362e6cb80134b | [redacted] | UR | 24.84 | [redacted] | Success |
| 7/31/2022 18:34 | BlueEUR3I | 10113474 | 362e6cb21d0b4 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 18:32 | BlueEUR3I | 10113472 | 362e6cabd117b | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/31/2022 18:32 | BlueEUR3I | 10113470 | 362e6cac6ab048 | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/31/2022 18:31 | BlueEUR3I | 10113463 | 362e6ca686394 | [redacted] | UR | 22.02 | [redacted] | Success |
| 7/31/2022 18:27 | BlueEUR3I | 10113457 | 362e6c97be4e5 | [redacted] | UR | 220.55 | [redacted] | Success |
| 7/31/2022 18:26 | BlueEUR3I | 10113455 | 362e6c969ca552 | [redacted] | UR | 171.24 | [redacted] | Success |
| 7/31/2022 18:26 | BlueEUR3I | 10113454 | 362e6c93f8bc90 | [redacted] | UR | 38.67 | [redacted] | Success |
| 7/31/2022 18:26 | BlueEUR3I | 10113453 | 362e6c94e55c83 | [redacted] | UR | 46.45 | [redacted] | Success |
| 7/31/2022 18:24 | BlueEUR3I | 10113448 | 362e6c8e3afd0e | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 18:24 | BlueEUR3I | 10113447 | 362e6c8e0c74e5 | [redacted] | UR | 510.94 | [redacted] | Success |
| 7/31/2022 18:21 | BlueEUR3I | 10113443 | 362e6c84013f02 | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/31/2022 18:21 | BlueEUR3I | 10113442 | 362e6c814529a7 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/31/2022 18:20 | BlueEUR3I | 10113441 | 362e6c80b465cc | [redacted] | UR | 54.16 | [redacted] | Success |
| 7/31/2022 18:21 | BlueEUR3I | 10113440 | 362e6c82957b08 | [redacted] | UR | 34.74 | [redacted] | Success |
| 7/31/2022 18:20 | BlueEUR3I | 10113437 | 362e6c7f3ccb3b | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/31/2022 18:19 | BlueEUR3I | 10113436 | 362e6c7c599627 | [redacted] | UR | 28.21 | [redacted] | Success |
| 7/31/2022 18:19 | BlueEUR3I | 10113435 | 362e6c7b1bca65 | [redacted] | UR | 23.44 | [redacted] | Success |
| 7/31/2022 18:18 | BlueEUR3I | 10113434 | 362e6c78a9135b | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/31/2022 18:19 | BlueEUR3I | 10113433 | 362e6c79647c77 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/31/2022 18:18 | BlueEUR3I | 10113431 | 362e6c7749d50 | [redacted] | UR | 19.3 | [redacted] | Success |
| 7/31/2022 18:17 | BlueEUR3I | 10113430 | 362e6c74d794c2 | [redacted] | UR | 90.91 | [redacted] | Success |
| 7/31/2022 18:15 | BlueEUR3I | 10113425 | 362e6c6acbb1fc | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/31/2022 18:13 | BlueEUR3I | 10113423 | 362e6c667d9f0f | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/31/2022 18:10 | BlueEUR3I | 10113415 | 362e6c5ad1eb3 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 18:10 | BlueEUR3I | 10113413 | 362e6c59b7b25 | [redacted] | UR | 88.22 | [redacted] | Success |
| 7/31/2022 18:08 | BlueEUR3I | 10113410 | 362e6c51e654d | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/31/2022 18:08 | BlueEUR3I | 10113409 | 362e6c52821a7 | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/31/2022 18:07 | BlueEUR3I | 10113406 | 362e6c4c759fe4 | [redacted] | UR | 54.16 | [redacted] | Success |
| 7/31/2022 18:06 | BlueEUR3I | 10113405 | 362e6c4c3df9f5 | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/31/2022 18:06 | BlueEUR3I | 10113404 | 362e6c4a2136df | [redacted] | UR | 41.8 | [redacted] | Success |
| 7/31/2022 18:05 | BlueEUR3I | 10113401 | 362e6c47e3541 | [redacted] | UR | 21.46 | [redacted] | Success |
| 7/31/2022 18:06 | BlueEUR3I | 10113400 | 362e6c49916ce5 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 18:05 | BlueEUR3I | 10113399 | 362e6c478a75c8 | [redacted] | UR | 99.98 | [redacted] | Success |
| 7/31/2022 18:06 | BlueEUR3I | 10113398 | 362e6c4977c762 | [redacted] | UR | 169.12 | [redacted] | Success |
| 7/31/2022 18:05 | BlueEUR3I | 10113397 | 362e6c4760662e | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/31/2022 18:04 | BlueEUR3I | 10113396 | 362e6c4219a0db | [redacted] | UR | 12.89 | [redacted] | Success |
| 7/31/2022 18:03 | BlueEUR3I | 10113390 | 362e6c3ea2ca48 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/31/2022 18:03 | BlueEUR3I | 10113389 | 362e6c3f1509ae | [redacted] | UR | 64.45 | [redacted] | Success |
| 7/31/2022 18:03 | BlueEUR3I | 10113388 | 362e6c3d79b784 | [redacted] | UR | 116.27 | [redacted] | Success |
| 7/31/2022 18:02 | BlueEUR3I | 10113387 | 362e6c3b1db37 | [redacted] | UR | 11.63 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 18:01 | BlueEUR3I | 10113386 | 362e6c383bced7 | [redacted] | EUR | 22.06 | [redacted] | Success |
| 7/31/2022 18:01 | BlueEUR3I | 10113385 | 362e6c38a27b8e | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/31/2022 18:00 | BlueEUR3I | 10113383 | 362e6c328dca8( | [redacted] | UR | 20.09 | [redacted] | Success |
| 7/31/2022 17:58 | BlueEUR3I | 10113381 | 362e6c2af677d9 | [redacted] | UR | 19.79 | [redacted] | Success |
| 7/31/2022 17:58 | BlueEUR3I | 10113380 | 362e6c2ce9e727 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 17:57 | BlueEUR3I | 10113379 | 362e6c2a41f433 | [redacted] | UR | 204.38 | [redacted] | Success |
| 7/31/2022 17:58 | BlueEUR3I | 10113378 | 362e6c2bb24cee | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/31/2022 17:57 | BlueEUR3I | 10113376 | 362e6c27e4292 | [redacted] | UR | 19.76 | [redacted] | Success |
| 7/31/2022 17:56 | BlueEUR3I | 10113375 | 362e6c24a4b26( | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 17:54 | BlueEUR3I | 10113372 | 362e6c1e52a04 | [redacted] | UR | 23.2 | [redacted] | Success |
| 7/31/2022 17:55 | BlueEUR3I | 10113371 | 362e6c1fee3b95 | [redacted] | UR | 63.42 | [redacted] | Success |
| 7/31/2022 17:54 | BlueEUR3I | 10113369 | 362e6c1c2566e4 | [redacted] | UR | 73.99 | [redacted] | Success |
| 7/31/2022 17:53 | BlueEUR3I | 10113368 | 362e6c1a1e805l | [redacted] | UR | 21.9 | [redacted] | Success |
| 7/31/2022 17:52 | BlueEUR3I | 10113363 | 362e6c1419124 | [redacted] | UR | 211.4 | [redacted] | Success |
| 7/31/2022 17:51 | BlueEUR3I | 10113361 | 362e6c1189790( | [redacted] | UR | 12.32 | [redacted] | Success |
| 7/31/2022 17:50 | BlueEUR3I | 10113359 | 362e6c0ed4941 | [redacted] | UR | 40.88 | [redacted] | Success |
| 7/31/2022 17:49 | BlueEUR3I | 10113358 | 362e6c0c4dd6b | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/31/2022 17:49 | BlueEUR3I | 10113355 | 362e6c08f5e6a1 | [redacted] | UR | 56.42 | [redacted] | Success |
| 7/31/2022 17:49 | BlueEUR3I | 10113353 | 362e6c09d80a9 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 17:46 | BlueEUR3I | 10113348 | 362e6bfe924b41 | [redacted] | UR | 78.12 | [redacted] | Success |
| 7/31/2022 17:44 | BlueEUR3I | 10113346 | 362e6bf678d07f | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/31/2022 17:44 | BlueEUR3I | 10113345 | 362e6bf877040 | [redacted] | UR | 118.7 | [redacted] | Success |
| 7/31/2022 17:43 | BlueEUR3I | 10113344 | 362e6bf5df3bc8 | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/31/2022 17:43 | BlueEUR3I | 10113343 | 362e6bf4299dc2 | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/31/2022 17:42 | BlueEUR3I | 10113342 | 362e6bf1a4725 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/31/2022 17:41 | BlueEUR3I | 10113340 | 362e6bedf668d | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/31/2022 17:41 | BlueEUR3I | 10113338 | 362e6bed31ac9 | [redacted] | UR | 20.95 | [redacted] | Success |
| 7/31/2022 17:41 | BlueEUR3I | 10113337 | 362e6beb94d4c | [redacted] | UR | 45.46 | [redacted] | Success |
| 7/31/2022 17:40 | BlueEUR3I | 10113334 | 362e6be79283a | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/31/2022 17:39 | BlueEUR3I | 10113332 | 362e6be44cc8a | [redacted] | UR | 19.3 | [redacted] | Success |
| 7/31/2022 17:35 | BlueEUR3I | 10113327 | 362e6bd6ba2fa | [redacted] | UR | 26.43 | [redacted] | Success |
| 7/31/2022 17:33 | BlueEUR3I | 10113325 | 362e6bcf2ce9f2 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/31/2022 17:30 | BlueEUR3I | 10113320 | 362e6bc1c2280 | [redacted] | UR | 11.25 | [redacted] | Success |
| 7/31/2022 17:29 | BlueEUR3I | 10113318 | 362e6bc098e1f4 | [redacted] | UR | 26.43 | [redacted] | Success |
| 7/31/2022 17:27 | BlueEUR3I | 10113316 | 362e6bb6e5fe31 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 17:25 | BlueEUR3I | 10113314 | 362e6bafc2473f | [redacted] | UR | 61.32 | [redacted] | Success |
| 7/31/2022 17:24 | BlueEUR3I | 10113312 | 362e6bac8189b | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 17:23 | BlueEUR3I | 10113309 | 362e6ba7ec910 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 17:21 | BlueEUR3I | 10113307 | 362e6ba33ed9a | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 17:22 | BlueEUR3I | 10113306 | 362e6ba3ebbda | [redacted] | UR | 61.76 | [redacted] | Success |
| 7/31/2022 17:21 | BlueEUR3I | 10113305 | 362e6ba140a40 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 17:20 | BlueEUR3I | 10113303 | 362e6b9f46bfb5 | [redacted] | UR | 28.21 | [redacted] | Success |
| 7/31/2022 17:21 | BlueEUR3I | 10113302 | 362e6ba11d4f76 | [redacted] | UR | 83.51 | [redacted] | Success |
| 7/31/2022 17:19 | BlueEUR3I | 10113300 | 362e6b9aeac6b | [redacted] | UR | 193.35 | [redacted] | Success |
| 7/31/2022 17:19 | BlueEUR3I | 10113297 | 362e6b98edd64 | [redacted] | UR | 24.64 | [redacted] | Success |
| 7/31/2022 17:18 | BlueEUR3I | 10113296 | 362e6b9683758 | [redacted] | UR | 61.32 | [redacted] | Success |
| 7/31/2022 17:17 | BlueEUR3I | 10113290 | 362e6b9196fd8 | [redacted] | UR | 208.98 | [redacted] | Success |
| 7/31/2022 17:14 | BlueEUR3I | 10113284 | 362e6b88a9f5a | [redacted] | UR | 31.29 | [redacted] | Success |
| 7/31/2022 17:14 | BlueEUR3I | 10113283 | 362e6b86d53c8 | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/31/2022 17:13 | BlueEUR3I | 10113280 | 362e6b83b2a81 | [redacted] | UR | 45.99 | [redacted] | Success |
| 7/31/2022 17:11 | BlueEUR3I | 10113274 | 362e6b7a5231e | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/31/2022 17:10 | BlueEUR3I | 10113272 | 362e6b79915ab | [redacted] | UR | 55.19 | [redacted] | Success |
| 7/31/2022 17:09 | BlueEUR3I | 10113269 | 362e6b766997b | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 17:08 | BlueEUR3I | 10113266 | 362e6b7242c64 | [redacted] | UR | 199.95 | [redacted] | Success |
| 7/31/2022 17:08 | BlueEUR3I | 10113265 | 362e6b6fee67fc | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 17:07 | BlueEUR3I | 10113261 | 362e6b6edb499 | [redacted] | UR | 204.38 | [redacted] | Success |
| 7/31/2022 17:07 | BlueEUR3I | 10113260 | 362e6b6cc1eb5 | [redacted] | UR | 10.46 | [redacted] | Success |
| 7/31/2022 17:04 | BlueEUR3I | 10113250 | 362e6b632d7e4 | [redacted] | UR | 95.85 | [redacted] | Success |
| 7/31/2022 17:04 | BlueEUR3I | 10113248 | 362e6b600af80 | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/31/2022 17:02 | BlueEUR3I | 10113242 | 362e6b5949e73 | [redacted] | UR | 20.44 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 17:01 | BlueEUR3[ | 10113240 | 362e6b57b68cc( | [redacted] | EUR | 34.53 | [redacted] | Success |
| 7/31/2022 16:58 | BlueEUR3[ | 10113231 | 362e6b4a0c0b4 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 16:58 | BlueEUR3[ | 10113230 | 362e6b4b416c8 | [redacted] | UR | 10.46 | [redacted] | Success |
| 7/31/2022 16:57 | BlueEUR3[ | 10113228 | 362e6b4686a52 | [redacted] | UR | 12.27 | [redacted] | Success |
| 7/31/2022 16:56 | BlueEUR3[ | 10113227 | 362e6b445ca0b | [redacted] | UR | 60.25 | [redacted] | Success |
| 7/31/2022 16:55 | BlueEUR3[ | 10113224 | 362e6b3f24fce3 | [redacted] | UR | 22.37 | [redacted] | Success |
| 7/31/2022 16:53 | BlueEUR3[ | 10113220 | 362e6b3a4a19f | [redacted] | UR | 55.19 | [redacted] | Success |
| 7/31/2022 16:54 | BlueEUR3[ | 10113219 | 362e6b3c32161 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 16:54 | BlueEUR3[ | 10113218 | 362e6b3aab480 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 16:53 | BlueEUR3[ | 10113216 | 362e6b382da08 | [redacted] | UR | 664.22 | [redacted] | Success |
| 7/31/2022 16:52 | BlueEUR3[ | 10113212 | 362e6b353852a | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 16:52 | BlueEUR3[ | 10113210 | 362e6b33ead45 | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/31/2022 16:49 | BlueEUR3[ | 10113206 | 362e6b2a2aff42 | [redacted] | UR | 138.12 | [redacted] | Success |
| 7/31/2022 16:47 | BlueEUR3[ | 10113203 | 362e6b233065a | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/31/2022 16:44 | BlueEUR3[ | 10113196 | 362e6b17412dd | [redacted] | UR | 26.43 | [redacted] | Success |
| 7/31/2022 16:43 | BlueEUR3[ | 10113194 | 362e6b1445489 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/31/2022 16:43 | BlueEUR3[ | 10113193 | 362e6b148cc55 | [redacted] | UR | 15.65 | [redacted] | Success |
| 7/31/2022 16:43 | BlueEUR3[ | 10113191 | 362e6b12218b7 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 16:42 | BlueEUR3[ | 10113189 | 362e6b0e4ac5b | [redacted] | UR | 47.57 | [redacted] | Success |
| 7/31/2022 16:39 | BlueEUR3[ | 10113183 | 362e6b043625b | [redacted] | UR | 40.88 | [redacted] | Success |
| 7/31/2022 16:38 | BlueEUR3[ | 10113182 | 362e6b01ec957 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 16:37 | BlueEUR3[ | 10113180 | 362e6afca81b5d | [redacted] | UR | 70.02 | [redacted] | uccess |
| 7/31/2022 16:37 | BlueEUR3[ | 10113179 | 362e6afe1206d3 | [redacted] | UR | 23.97 | [redacted] | Success |
| 7/31/2022 16:37 | BlueEUR3[ | 10113178 | 362e6afbb635ff | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 16:35 | BlueEUR3[ | 10113176 | 362e6af4f64eab | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/31/2022 16:34 | BlueEUR3[ | 10113174 | 362e6af0592f81 | [redacted] | UR | 9.93 | [redacted] | Success |
| 7/31/2022 16:34 | BlueEUR3[ | 10113172 | 362e6af0ee4364 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 16:33 | BlueEUR3[ | 10113167 | 362e6aec66c2b | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 16:32 | BlueEUR3[ | 10113166 | 362e6aea0ea3f1 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/31/2022 16:31 | BlueEUR3[ | 10113164 | 362e6ae6d6fc0e | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/31/2022 16:32 | BlueEUR3[ | 10113163 | 362e6ae8d3503 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 16:30 | BlueEUR3[ | 10113159 | 362e6ae226f98c | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 16:29 | BlueEUR3[ | 10113152 | 362e6ade92a89 | [redacted] | UR | 12.27 | [redacted] | Success |
| 7/31/2022 16:29 | BlueEUR3[ | 10113151 | 362e6adfec1c3b | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/31/2022 16:29 | BlueEUR3[ | 10113148 | 362e6aded9898 | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/31/2022 16:28 | BlueEUR3[ | 10113147 | 362e6ad9c5f8b7 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 16:27 | BlueEUR3[ | 10113146 | 362e6ad837acb | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/31/2022 16:23 | BlueEUR3[ | 10113140 | 362e6ac89e9ab | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 16:23 | BlueEUR3[ | 10113137 | 362e6ac6562da | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 16:21 | BlueEUR3[ | 10113133 | 362e6ac120645 | [redacted] | UR | 17.87 | [redacted] | Success |
| 7/31/2022 16:20 | BlueEUR3[ | 10113132 | 362e6abe2cd06 | [redacted] | UR | 147.98 | [redacted] | Success |
| 7/31/2022 16:20 | BlueEUR3[ | 10113131 | 362e6abe8ef11 | [redacted] | UR | 29.6 | [redacted] | Success |
| 7/31/2022 16:20 | BlueEUR3[ | 10113129 | 362e6abd202f9 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 16:19 | BlueEUR3[ | 10113128 | 362e6abaa3033 | [redacted] | UR | 97.76 | [redacted] | Success |
| 7/31/2022 16:17 | BlueEUR3[ | 10113125 | 362e6aafe2091 | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/31/2022 16:16 | BlueEUR3[ | 10113123 | 362e6aaf1b2c55 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/31/2022 16:13 | BlueEUR3[ | 10113121 | 362e6aa449b01 | [redacted] | UR | 50 | [redacted] | Success |
| 7/31/2022 16:07 | BlueEUR3[ | 10113112 | 362e6a8a74324 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 16:06 | BlueEUR3[ | 10113111 | 362e6a88a1670 | [redacted] | UR | 24.45 | [redacted] | Success |
| 7/31/2022 16:05 | BlueEUR3[ | 10113110 | 362e6a85cd1a7 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/31/2022 16:05 | BlueEUR3[ | 10113108 | 362e6a85c2b04 | [redacted] | UR | 9.88 | [redacted] | Success |
| 7/31/2022 16:04 | BlueEUR3[ | 10113106 | 362e6a81b3e38 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/31/2022 16:05 | BlueEUR3[ | 10113105 | 362e6a831bdaf | [redacted] | UR | 131.62 | [redacted] | Success |
| 7/31/2022 16:04 | BlueEUR3[ | 10113104 | 362e6a80989ee | [redacted] | UR | 56.21 | [redacted] | Success |
| 7/31/2022 16:01 | BlueEUR3[ | 10113101 | 362e6a745a732 | [redacted] | UR | 21.14 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 15:58 | BlueEUR3I | 10113096 | 362e6a6bf3738 | [redacted] | EUR | 49.68 | [redacted] | Success |
| 7/31/2022 15:58 | BlueEUR3I | 10113094 | 362e6a6b4a60f | [redacted] | UR | 15.18 | [redacted] | Success |
| 7/31/2022 15:58 | BlueEUR3I | 10113093 | 362e6a6aa9423 | [redacted] | UR | 13.46 | [redacted] | Success |
| 7/31/2022 15:58 | BlueEUR3I | 10113092 | 362e6a68a6c90 | [redacted] | UR | 110.28 | [redacted] | Success |
| 7/31/2022 15:58 | BlueEUR3I | 10113089 | 362e6a69dd25a | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 15:57 | BlueEUR3I | 10113084 | 362e6a650a387 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 15:56 | BlueEUR3I | 10113082 | 362e6a64094ce | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 15:53 | BlueEUR3I | 10113076 | 362e6a58c2915 | [redacted] | UR | 17.65 | [redacted] | Success |
| 7/31/2022 15:53 | BlueEUR3I | 10113074 | 362e6a569517e | [redacted] | UR | 10.1 | [redacted] | Success |
| 7/31/2022 15:52 | BlueEUR3I | 10113071 | 362e6a5365412 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 15:49 | BlueEUR3I | 10113067 | 362e6a485ca1a | [redacted] | UR | 183.94 | [redacted] | Success |
| 7/31/2022 15:47 | BlueEUR3I | 10113063 | 362e6a42e4ec6 | [redacted] | UR | 158.55 | [redacted] | Success |
| 7/31/2022 15:47 | BlueEUR3I | 10113061 | 362e6a41eadeb | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 15:45 | BlueEUR3I | 10113059 | 362e6a3b61aae | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/31/2022 15:45 | BlueEUR3I | 10113057 | 362e6a3a25ccff | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/31/2022 15:44 | BlueEUR3I | 10113055 | 362e6a374c3be | [redacted] | UR | 21.13 | [redacted] | Success |
| 7/31/2022 15:44 | BlueEUR3I | 10113052 | 362e6a3400e8a | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/31/2022 15:43 | BlueEUR3I | 10113051 | 362e6a336a228 | [redacted] | UR | 13.46 | [redacted] | Success |
| 7/31/2022 15:43 | BlueEUR3I | 10113050 | 362e6a3155e08 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/31/2022 15:42 | BlueEUR3I | 10113048 | 362e6a2ed79f1 | [redacted] | UR | 53.91 | [redacted] | Success |
| 7/31/2022 15:41 | BlueEUR3I | 10113046 | 362e6a2c54699 | [redacted] | UR | 61.32 | [redacted] | Success |
| 7/31/2022 15:39 | BlueEUR3I | 10113043 | 362e6a24326d8 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 15:39 | BlueEUR3I | 10113041 | 362e6a23112d3 | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/31/2022 15:39 | BlueEUR3I | 10113039 | 362e6a21cd405 | [redacted] | UR | 128.9 | [redacted] | Success |
| 7/31/2022 15:38 | BlueEUR3I | 10113037 | 362e6a2079dff3 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 15:37 | BlueEUR3I | 10113036 | 362e6a1c49528 | [redacted] | UR | 211.4 | [redacted] | Success |
| 7/31/2022 15:37 | BlueEUR3I | 10113035 | 362e6a1cb8a66 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/31/2022 15:37 | BlueEUR3I | 10113034 | 362e6a1a3d09c | [redacted] | UR | 30.66 | [redacted] | Success |
| 7/31/2022 15:36 | BlueEUR3I | 10113033 | 362e6a18290e5 | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/31/2022 15:36 | BlueEUR3I | 10113032 | 362e6a1857608 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/31/2022 15:33 | BlueEUR3I | 10113029 | 362e6a0e036f7 | [redacted] | UR | 64.45 | [redacted] | Success |
| 7/31/2022 15:33 | BlueEUR3I | 10113028 | 362e6a0b37783 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 15:32 | BlueEUR3I | 10113026 | 362e6a08f357d | [redacted] | UR | 19.3 | [redacted] | Success |
| 7/31/2022 15:31 | BlueEUR3I | 10113024 | 362e6a04ceef57 | [redacted] | UR | 49.05 | [redacted] | Success |
| 7/31/2022 15:29 | BlueEUR3I | 10113023 | 362e69ff2cdfdf | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 15:28 | BlueEUR3I | 10113021 | 362e69f9b9836 | [redacted] | UR | 11.63 | [redacted] | Success |
| 7/31/2022 15:28 | BlueEUR3I | 10113020 | 362e69fa2863a4 | [redacted] | UR | 33.73 | [redacted] | Success |
| 7/31/2022 15:28 | BlueEUR3I | 10113019 | 362e69f9ed5c7a | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 15:27 | BlueEUR3I | 10113017 | 362e69f4f23dea | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/31/2022 15:25 | BlueEUR3I | 10113012 | 362e69ee3bd79 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 15:24 | BlueEUR3I | 10113009 | 362e69ec0a5c01 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 15:24 | BlueEUR3I | 10113007 | 362e69eb57927 | [redacted] | UR | 12.93 | [redacted] | Success |
| 7/31/2022 15:24 | BlueEUR3I | 10113006 | 362e69e909a76 | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/31/2022 15:23 | BlueEUR3I | 10113005 | 362e69e842a2e | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 15:23 | BlueEUR3I | 10113004 | 362e69e6fcc2c7 | [redacted] | UR | 49.68 | [redacted] | Success |
| 7/31/2022 15:22 | BlueEUR3I | 10113000 | 362e69e4d687e | [redacted] | UR | 19.34 | [redacted] | Success |
| 7/31/2022 15:22 | BlueEUR3I | 10112999 | 362e69e2252d2 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 15:21 | BlueEUR3I | 10112998 | 362e69e075de5 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/31/2022 15:22 | BlueEUR3I | 10112997 | 362e69e26df1f8 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 15:21 | BlueEUR3I | 10112995 | 362e69de5a620 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 15:21 | BlueEUR3I | 10112994 | 362e69deb4cd3 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/31/2022 15:20 | BlueEUR3I | 10112993 | 362e69dbeeeac | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/31/2022 15:20 | BlueEUR3I | 10112992 | 362e69dd56122 | [redacted] | UR | 11.67 | [redacted] | Success |
| 7/31/2022 15:20 | BlueEUR3I | 10112991 | 362e69dade4f0 | [redacted] | UR | 19.03 | [redacted] | Success |
| 7/31/2022 15:20 | BlueEUR3I | 10112990 | 362e69dc584cb | [redacted] | UR | 59.35 | [redacted] | Success |
| 7/31/2022 15:19 | BlueEUR3I | 10112988 | 362e69d6c821b | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 15:19 | BlueEUR3I | 10112985 | 362e69d6ab631 | [redacted] | UR | 15.86 | [redacted] | Success |
| 7/31/2022 15:17 | BlueEUR3I | 10112980 | 362e69cfb7a3dc | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 15:15 | BlueEUR3I | 10112977 | 362e69ca889aef | [redacted] | UR | 56.21 | [redacted] | Success |
| 7/31/2022 15:15 | BlueEUR3I | 10112976 | 362e69c7b9689 | [redacted] | UR | 55.58 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 15:08 | BlueEUR3I | 10112960 | 362e69aea0e8ba | [redacted] | EUR | 159.75 | [redacted] | Success |
| 7/31/2022 15:08 | BlueEUR3I | 10112958 | 362e69ae5a63e | [redacted] | UR | 41.44 | [redacted] | Success |
| 7/31/2022 15:07 | BlueEUR3I | 10112955 | 362e69a98676c | [redacted] | UR | 28.54 | [redacted] | Success |
| 7/31/2022 15:05 | BlueEUR3I | 10112948 | 362e69a4dd11c | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 15:05 | BlueEUR3I | 10112947 | 362e69a1d557a | [redacted] | UR | 104.66 | [redacted] | Success |
| 7/31/2022 15:04 | BlueEUR3I | 10112945 | 362e69a08bf194 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/31/2022 15:02 | BlueEUR3I | 10112942 | 362e69997c443 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 15:03 | BlueEUR3I | 10112941 | 362e699b2d5bc | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 15:00 | BlueEUR3I | 10112936 | 362e69920903c | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 15:00 | BlueEUR3I | 10112934 | 362e698fed790 | [redacted] | UR | 104.49 | [redacted] | Success |
| 7/31/2022 14:58 | BlueEUR3I | 10112929 | 362e6989b8c86 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/31/2022 14:55 | BlueEUR3I | 10112927 | 362e697e7dfb6 | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/31/2022 14:54 | BlueEUR3I | 10112926 | 362e697b9d04e | [redacted] | UR | 99.98 | [redacted] | Success |
| 7/31/2022 14:55 | BlueEUR3I | 10112925 | 362e697ce8b6b | [redacted] | UR | 399.38 | [redacted] | Success |
| 7/31/2022 14:54 | BlueEUR3I | 10112922 | 362e6978fc7244 | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/31/2022 14:51 | BlueEUR3I | 10112919 | 362e69702cf1b5 | [redacted] | UR | 12.69 | [redacted] | Success |
| 7/31/2022 14:51 | BlueEUR3I | 10112918 | 362e696d621d7 | [redacted] | UR | 26.43 | [redacted] | Success |
| 7/31/2022 14:51 | BlueEUR3I | 10112917 | 362e696eb766c | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/31/2022 14:49 | BlueEUR3I | 10112913 | 362e6966c3958 | [redacted] | UR | 357.66 | [redacted] | Success |
| 7/31/2022 14:48 | BlueEUR3I | 10112909 | 362e69643513e | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 14:47 | BlueEUR3I | 10112906 | 362e695ef3e51c | [redacted] | UR | 12.44 | [redacted] | Success |
| 7/31/2022 14:47 | BlueEUR3I | 10112904 | 362e696046e0d | [redacted] | UR | 12.93 | [redacted] | Success |
| 7/31/2022 14:47 | BlueEUR3I | 10112903 | 362e695ee1a8b | [redacted] | UR | 153.28 | [redacted] | Success |
| 7/31/2022 14:43 | BlueEUR3I | 10112898 | 362e694f7e3f82 | [redacted] | UR | 15.65 | [redacted] | Success |
| 7/31/2022 14:41 | BlueEUR3I | 10112895 | 362e694a7c4d7f | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/31/2022 14:39 | BlueEUR3I | 10112892 | 362e69437799 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 14:40 | BlueEUR3I | 10112891 | 362e69454e960 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 14:38 | BlueEUR3I | 10112887 | 362e693dea803 | [redacted] | UR | 59.55 | [redacted] | Success |
| 7/31/2022 14:38 | BlueEUR3I | 10112886 | 362e693f03af09 | [redacted] | UR | 98.87 | [redacted] | Success |
| 7/31/2022 14:38 | BlueEUR3I | 10112882 | 362e693dd8946 | [redacted] | UR | 466.75 | [redacted] | Success |
| 7/31/2022 14:37 | BlueEUR3I | 10112881 | 362e693a0bb77 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 14:36 | BlueEUR3I | 10112880 | 362e69389969 | [redacted] | UR | 31.71 | [redacted] | Success |
| 7/31/2022 14:37 | BlueEUR3I | 10112878 | 362e6938f3537 | [redacted] | UR | 29.05 | [redacted] | Success |
| 7/31/2022 14:35 | BlueEUR3I | 10112874 | 362e69336928a | [redacted] | UR | 12.89 | [redacted] | Success |
| 7/31/2022 14:33 | BlueEUR3I | 10112872 | 362e692c2cf563 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 14:32 | BlueEUR3I | 10112868 | 362e692772b27 | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/31/2022 14:29 | BlueEUR3I | 10112863 | 362e691c1d104 | [redacted] | UR | 38.35 | [redacted] | Success |
| 7/31/2022 14:25 | BlueEUR3I | 10112854 | 362e690e5c1a7 | [redacted] | UR | 204.38 | [redacted] | Success |
| 7/31/2022 14:24 | BlueEUR3I | 10112852 | 362e690acf0d0 | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/31/2022 14:24 | BlueEUR3I | 10112849 | 362e6908a370c | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/31/2022 14:23 | BlueEUR3I | 10112847 | 362e69067aad1 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/31/2022 14:22 | BlueEUR3I | 10112841 | 362e690136b67 | [redacted] | UR | 66.43 | [redacted] | Success |
| 7/31/2022 14:20 | BlueEUR3I | 10112835 | 362e68f953e854 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 14:19 | BlueEUR3I | 10112834 | 362e68f8690b4f | [redacted] | UR | 25.85 | [redacted] | Success |
| 7/31/2022 14:15 | BlueEUR3I | 10112827 | 362e68e7623b0 | [redacted] | UR | 26.43 | [redacted] | Success |
| 7/31/2022 14:14 | BlueEUR3I | 10112825 | 362e68e2e68e9 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 14:11 | BlueEUR3I | 10112820 | 362e68d941cea | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 14:10 | BlueEUR3I | 10112819 | 362e68d6f32f33 | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/31/2022 14:08 | BlueEUR3I | 10112814 | 362e68ceb9c3e | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 14:07 | BlueEUR3I | 10112811 | 362e68c9c4cde | [redacted] | UR | 59.91 | [redacted] | Success |
| 7/31/2022 14:04 | BlueEUR3I | 10112803 | 362e68bd40a4b | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/31/2022 14:03 | BlueEUR3I | 10112802 | 362e68bb1c7a4 | [redacted] | UR | 28.68 | [redacted] | Success |
| 7/31/2022 14:03 | BlueEUR3I | 10112801 | 362e68ba9a416 | [redacted] | UR | 23.79 | [redacted] | Success |
| 7/31/2022 14:03 | BlueEUR3I | 10112800 | 362e68bc825c9 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 14:02 | BlueEUR3I | 10112798 | 362e68b8dbfe3f | [redacted] | UR | 73.99 | [redacted] | Success |
| 7/31/2022 14:01 | BlueEUR3I | 10112796 | 362e68b56b41d | [redacted] | UR | 30 | [redacted] | Success |
| 7/31/2022 14:01 | BlueEUR3I | 10112794 | 362e68b472f62 | [redacted] | UR | 300.98 | [redacted] | Success |
| 7/31/2022 14:00 | BlueEUR3I | 10112792 | 362e68afe863c0 | [redacted] | UR | 510.94 | [redacted] | Success |
| 7/31/2022 13:59 | BlueEUR3I | 10112790 | 362e68abb4025 | [redacted] | UR | 59.91 | [redacted] | Success |
| 7/31/2022 13:59 | BlueEUR3I | 10112789 | 362e68aabb2dc | [redacted] | UR | 24.18 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 13:57 | BlueEUR3I | 10112786 | 362e68a3152ce( | [redacted] | EUR | 102.19 | [redacted] | Success |
| 7/31/2022 13:51 | BlueEUR3I | 10112771 | 362e688f3c2659 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 13:48 | BlueEUR3I | 10112764 | 362e688496f083 | [redacted] | UR | 11.5 | [redacted] | Success |
| 7/31/2022 13:49 | BlueEUR3I | 10112763 | 362e6885f27508 | [redacted] | UR | 28.21 | [redacted] | Success |
| 7/31/2022 13:49 | BlueEUR3I | 10112762 | 362e688569367: | [redacted] | UR | 24.32 | [redacted] | Success |
| 7/31/2022 13:48 | BlueEUR3I | 10112761 | 362e68832b089I | [redacted] | UR | 31.71 | [redacted] | Success |
| 7/31/2022 13:47 | BlueEUR3I | 10112757 | 362e6880ca12b( | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 13:47 | BlueEUR3I | 10112756 | 362e687eaa22c7 | [redacted] | UR | 11.6 | [redacted] | Success |
| 7/31/2022 13:47 | BlueEUR3I | 10112755 | 362e687fa14268 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 13:46 | BlueEUR3I | 10112753 | 362e687b3758f9 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 13:44 | BlueEUR3I | 10112750 | 362e6873087c1: | [redacted] | UR | 156.99 | [redacted] | Success |
| 7/31/2022 13:42 | BlueEUR3I | 10112747 | 362e686c3e068 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/31/2022 13:41 | BlueEUR3I | 10112746 | 362e686a2e2d4( | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/31/2022 13:41 | BlueEUR3I | 10112742 | 362e6867e41db | [redacted] | UR | 26.47 | [redacted] | Success |
| 7/31/2022 13:38 | BlueEUR3I | 10112734 | 362e685e401b6 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/31/2022 13:37 | BlueEUR3I | 10112729 | 362e68594207a | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 13:34 | BlueEUR3I | 10112714 | 362e684e20979: | [redacted] | UR | 24.18 | [redacted] | Success |
| 7/31/2022 13:34 | BlueEUR3I | 10112712 | 362e684f3e4eb8 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 13:34 | BlueEUR3I | 10112710 | 362e684e8750al | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/31/2022 13:33 | BlueEUR3I | 10112708 | 362e68490f2c1d | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 13:33 | BlueEUR3I | 10112707 | 362e68491e860 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 13:31 | BlueEUR3I | 10112705 | 362e6843dbf56( | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/31/2022 13:32 | BlueEUR3I | 10112704 | 362e684597e9a | [redacted] | UR | 18.75 | [redacted] | Success |
| 7/31/2022 13:31 | BlueEUR3I | 10112702 | 362e6841ebc09( | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/31/2022 13:30 | BlueEUR3I | 10112701 | 362e683eb51bf9 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 13:29 | BlueEUR3I | 10112700 | 362e683bcd3e6: | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/31/2022 13:27 | BlueEUR3I | 10112696 | 362e683306953 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/31/2022 13:26 | BlueEUR3I | 10112694 | 362e682ed0786: | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 13:26 | BlueEUR3I | 10112693 | 362e682ebc7e8 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/31/2022 13:26 | BlueEUR3I | 10112692 | 362e682fe70551 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 13:24 | BlueEUR3I | 10112691 | 362e6828c524ca | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 13:20 | BlueEUR3I | 10112687 | 362e681b8887e | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/31/2022 13:18 | BlueEUR3I | 10112684 | 362e681190031 | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/31/2022 13:17 | BlueEUR3I | 10112682 | 362e680f01457a | [redacted] | UR | 55.25 | [redacted] | Success |
| 7/31/2022 13:15 | BlueEUR3I | 10112680 | 362e68076e712 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 13:14 | BlueEUR3I | 10112678 | 362e68052e831 | [redacted] | UR | 52.33 | [redacted] | Success |
| 7/31/2022 13:14 | BlueEUR3I | 10112677 | 362e6802522e7 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 13:14 | BlueEUR3I | 10112676 | 362e6804266d1 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 13:12 | BlueEUR3I | 10112673 | 362e67fbb95812 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 13:12 | BlueEUR3I | 10112671 | 362e67faa59b03 | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/31/2022 13:11 | BlueEUR3I | 10112670 | 362e67f85811e8 | [redacted] | UR | 14.11 | [redacted] | Success |
| 7/31/2022 13:11 | BlueEUR3I | 10112669 | 362e67f82696d6 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 13:09 | BlueEUR3I | 10112666 | 362e67f1c28e5a | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/31/2022 13:09 | BlueEUR3I | 10112665 | 362e67efc3ae63 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/31/2022 13:08 | BlueEUR3I | 10112664 | 362e67eea5d29 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/31/2022 13:08 | BlueEUR3I | 10112663 | 362e67ed32007 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 13:07 | BlueEUR3I | 10112660 | 362e67e88c33d9 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/31/2022 13:06 | BlueEUR3I | 10112658 | 362e67e552489 | [redacted] | UR | 81.75 | [redacted] | Success |
| 7/31/2022 13:05 | BlueEUR3I | 10112657 | 362e67e1d6738 | [redacted] | UR | 516.05 | [redacted] | Success |
| 7/31/2022 13:04 | BlueEUR3I | 10112655 | 362e67de076a8 | [redacted] | UR | 103.93 | [redacted] | Success |
| 7/31/2022 13:04 | BlueEUR3I | 10112654 | 362e67dc901fba | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 13:04 | BlueEUR3I | 10112653 | 362e67de64fb67 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/31/2022 13:03 | BlueEUR3I | 10112651 | 362e67d875f18c | [redacted] | UR | 48.52 | [redacted] | Success |
| 7/31/2022 13:01 | BlueEUR3I | 10112648 | 362e67d2424d9 | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/31/2022 13:00 | BlueEUR3I | 10112647 | 362e67cf26d44a | [redacted] | UR | 15.86 | [redacted] | Success |
| 7/31/2022 12:59 | BlueEUR3I | 10112646 | 362e67cc98909 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 12:59 | BlueEUR3I | 10112645 | 362e67cbc9dac5 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/31/2022 12:57 | BlueEUR3I | 10112642 | 362e67c47bc15 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 12:56 | BlueEUR3I | 10112639 | 362e67bf45e872 | [redacted] | UR | 20 | [redacted] | Success |
| 7/31/2022 12:55 | BlueEUR3I | 10112637 | 362e67bc69033 | [redacted] | UR | 21.14 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2022 12:43 | BlueEUR3I | 10112627 | 362e678fd8c015 | [redacted] | EUR | 31.77 | [redacted] | Success |
| 7/31/2022 12:41 | BlueEUR3I | 10112625 | 362e6787615809 | [redacted] | UR | 159.75 | [redacted] | Success |
| 7/31/2022 12:35 | BlueEUR3I | 10112617 | 362e6771a7701 | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/31/2022 12:35 | BlueEUR3I | 10112616 | 362e676f82d21e | [redacted] | UR | 55.25 | [redacted] | Success |
| 7/31/2022 12:34 | BlueEUR3I | 10112615 | 362e676dd3a93 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 12:33 | BlueEUR3I | 10112613 | 362e67699e2cb | [redacted] | UR | 104.73 | [redacted] | Success |
| 7/31/2022 12:33 | BlueEUR3I | 10112611 | 362e6769ba003 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 12:26 | BlueEUR3I | 10112606 | 362e674e37620 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 12:25 | BlueEUR3I | 10112604 | 362e674c748d4 | [redacted] | UR | 17.87 | [redacted] | Success |
| 7/31/2022 12:25 | BlueEUR3I | 10112603 | 362e6749c5e05 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 12:22 | BlueEUR3I | 10112602 | 362e673f0892b | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/31/2022 12:19 | BlueEUR3I | 10112600 | 362e673519a05 | [redacted] | UR | 33.15 | [redacted] | Success |
| 7/31/2022 12:18 | BlueEUR3I | 10112597 | 362e672f93054 | [redacted] | UR | 103.93 | [redacted] | Success |
| 7/31/2022 12:18 | BlueEUR3I | 10112596 | 362e67302d6c8 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/31/2022 12:16 | BlueEUR3I | 10112594 | 362e67281abc4 | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/31/2022 12:11 | BlueEUR3I | 10112592 | 362e6716ae575 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 12:11 | BlueEUR3I | 10112591 | 362e67185c922 | [redacted] | UR | 60.25 | [redacted] | Success |
| 7/31/2022 12:08 | BlueEUR3I | 10112590 | 362e670aea014 | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/31/2022 12:08 | BlueEUR3I | 10112587 | 362e670a17dae | [redacted] | UR | 103.93 | [redacted] | Success |
| 7/31/2022 11:57 | BlueEUR3I | 10112576 | 362e66e3c3768 | [redacted] | UR | 15.89 | [redacted] | Success |
| 7/31/2022 11:57 | BlueEUR3I | 10112574 | 362e66e20bfeaf | [redacted] | UR | 52.24 | [redacted] | Success |
| 7/31/2022 11:56 | BlueEUR3I | 10112573 | 362e66e0034f96 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 11:56 | BlueEUR3I | 10112572 | 362e66dfe58e0f | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/31/2022 11:54 | BlueEUR3I | 10112568 | 362e66d7be91ff | [redacted] | UR | 28.17 | [redacted] | Success |
| 7/31/2022 11:54 | BlueEUR3I | 10112567 | 362e66d920d45 | [redacted] | UR | 33.08 | [redacted] | Success |
| 7/31/2022 11:54 | BlueEUR3I | 10112566 | 362e66d777170 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/31/2022 11:54 | BlueEUR3I | 10112565 | 362e66d679cb8 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/31/2022 11:53 | BlueEUR3I | 10112564 | 362e66d47938d | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/31/2022 11:53 | BlueEUR3I | 10112563 | 362e66d55d240 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/31/2022 11:52 | BlueEUR3I | 10112561 | 362e66d184ce4 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 11:51 | BlueEUR3I | 10112558 | 362e66cdbeccd8 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 11:49 | BlueEUR3I | 10112556 | 362e66c58b129 | [redacted] | UR | 27.78 | [redacted] | Success |
| 7/31/2022 11:47 | BlueEUR3I | 10112554 | 362e66be41bf6 | [redacted] | UR | 31.29 | [redacted] | Success |
| 7/31/2022 11:46 | BlueEUR3I | 10112551 | 362e66b9641dd | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/31/2022 11:45 | BlueEUR3I | 10112549 | 362e66b62f397 | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/31/2022 11:44 | BlueEUR3I | 10112547 | 362e66b227d31 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 11:40 | BlueEUR3I | 10112545 | 362e66a397940 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 11:39 | BlueEUR3I | 10112544 | 362e669fc97b1f | [redacted] | UR | 41.73 | [redacted] | Success |
| 7/31/2022 11:38 | BlueEUR3I | 10112543 | 362e669c9bfd21 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 11:30 | BlueEUR3I | 10112535 | 362e667bc96c5 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 11:29 | BlueEUR3I | 10112534 | 362e66786a142 | [redacted] | UR | 27.78 | [redacted] | Success |
| 7/31/2022 11:26 | BlueEUR3I | 10112531 | 362e666e7be25 | [redacted] | UR | 30.66 | [redacted] | Success |
| 7/31/2022 11:23 | BlueEUR3I | 10112529 | 362e6663041e3 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/31/2022 11:21 | BlueEUR3I | 10112528 | 362e665d47a3d | [redacted] | UR | 33.33 | [redacted] | Success |
| 7/31/2022 11:17 | BlueEUR3I | 10112525 | 362e664e54d5c | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/31/2022 11:15 | BlueEUR3I | 10112520 | 362e6643daa71 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 11:13 | BlueEUR3I | 10112516 | 362e663c21050 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 11:12 | BlueEUR3I | 10112515 | 362e663aa99ba | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 11:13 | BlueEUR3I | 10112514 | 362e663c1b8cf5 | [redacted] | UR | 71.46 | [redacted] | Success |
| 7/31/2022 11:10 | BlueEUR3I | 10112511 | 362e6633768cd | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 11:09 | BlueEUR3I | 10112510 | 362e66304e191 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 11:09 | BlueEUR3I | 10112509 | 362e662dabd3f | [redacted] | UR | 408.75 | [redacted] | Success |
| 7/31/2022 11:06 | BlueEUR3I | 10112504 | 362e6624cc208 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 11:06 | BlueEUR3I | 10112502 | 362e6622076d7 | [redacted] | UR | 66.17 | [redacted] | Success |
| 7/31/2022 11:05 | BlueEUR3I | 10112500 | 362e662176a89 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 11:04 | BlueEUR3I | 10112498 | 362e661d1a18b | [redacted] | UR | 31.29 | [redacted] | Success |
| 7/31/2022 11:05 | BlueEUR3I | 10112497 | 362e661f0c587a | [redacted] | UR | 14.16 | [redacted] | Success |
| 7/31/2022 11:01 | BlueEUR3I | 10112493 | 362e661061fb5 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/31/2022 11:01 | BlueEUR3I | 10112491 | 362e6610a12f97 | [redacted] | UR | 35.29 | [redacted] | Success |
| 7/31/2022 11:00 | BlueEUR3I | 10112489 | 362e660c18f13f | [redacted] | UR | 13.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 10:58 | BlueEUR3[ | 10112488 | 362e66069e43d | [redacted] | EUR | 15.44 | [redacted] | Success |
| 7/31/2022 10:55 | BlueEUR3[ | 10112487 | 362e65f844829t | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 10:54 | BlueEUR3[ | 10112485 | 362e65f792cd13 | [redacted] | UR | 30.66 | [redacted] | Success |
| 7/31/2022 10:53 | BlueEUR3[ | 10112483 | 362e65f36601cc | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/31/2022 10:51 | BlueEUR3[ | 10112481 | 362e65ec511d9! | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 10:51 | BlueEUR3[ | 10112480 | 362e65eceaf009 | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/31/2022 10:51 | BlueEUR3[ | 10112479 | 362e65ebedcea: | [redacted] | UR | 17.73 | [redacted] | Success |
| 7/31/2022 10:49 | BlueEUR3[ | 10112477 | 362e65e1eed52 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 10:48 | BlueEUR3[ | 10112476 | 362e65dee0ce7( | [redacted] | UR | 22.2 | [redacted] | Success |
| 7/31/2022 10:48 | BlueEUR3[ | 10112475 | 362e65dff15d28 | [redacted] | UR | 12.13 | [redacted] | Success |
| 7/31/2022 10:46 | BlueEUR3[ | 10112474 | 362e65da25f69t | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 10:46 | BlueEUR3[ | 10112473 | 362e65d9208bd | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/31/2022 10:43 | BlueEUR3[ | 10112472 | 362e65cefe0aeb | [redacted] | UR | 61.31 | [redacted] | Success |
| 7/31/2022 10:42 | BlueEUR3[ | 10112470 | 362e65c8e8d76 | [redacted] | UR | 528.5 | [redacted] | Success |
| 7/31/2022 10:41 | BlueEUR3[ | 10112469 | 362e65c5d3cf70 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 10:40 | BlueEUR3[ | 10112468 | 362e65c1ee58c: | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/31/2022 10:37 | BlueEUR3[ | 10112467 | 362e65b82bafb: | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/31/2022 10:36 | BlueEUR3[ | 10112466 | 362e65b239233 | [redacted] | UR | 51.97 | [redacted] | Success |
| 7/31/2022 10:34 | BlueEUR3[ | 10112462 | 362e65ab34579 | [redacted] | UR | 44.44 | [redacted] | Success |
| 7/31/2022 10:33 | BlueEUR3[ | 10112461 | 362e65a945910( | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 10:32 | BlueEUR3[ | 10112457 | 362e65a3f4d9c6 | [redacted] | UR | 158.55 | [redacted] | Success |
| 7/31/2022 10:29 | BlueEUR3[ | 10112455 | 362e659a5e2d0! | [redacted] | UR | 31.71 | [redacted] | Success |
| 7/31/2022 10:23 | BlueEUR3[ | 10112450 | 362e6581f5e94f | [redacted] | UR | 34.74 | [redacted] | Success |
| 7/31/2022 10:21 | BlueEUR3[ | 10112449 | 362e657b4b17a! | [redacted] | UR | 15.65 | [redacted] | Success |
| 7/31/2022 10:21 | BlueEUR3[ | 10112448 | 362e657b040f0! | [redacted] | UR | 23.26 | [redacted] | Success |
| 7/31/2022 10:20 | BlueEUR3[ | 10112446 | 362e65755c2eel | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 10:17 | BlueEUR3[ | 10112442 | 362e656baa9eb | [redacted] | UR | 55.54 | [redacted] | Success |
| 7/31/2022 10:11 | BlueEUR3[ | 10112439 | 362e6553e481d | [redacted] | UR | 71.46 | [redacted] | Success |
| 7/31/2022 10:10 | BlueEUR3[ | 10112438 | 362e654fd29aa€ | [redacted] | UR | 18.75 | [redacted] | Success |
| 7/31/2022 10:07 | BlueEUR3[ | 10112436 | 362e6546c1269 | [redacted] | UR | 71.46 | [redacted] | Success |
| 7/31/2022 10:07 | BlueEUR3[ | 10112435 | 362e65474e6e0 | [redacted] | UR | 20.19 | [redacted] | Success |
| 7/31/2022 10:05 | BlueEUR3[ | 10112432 | 362e653d121f4! | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/31/2022 10:00 | BlueEUR3[ | 10112426 | 362e652c444b3f | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 10:01 | BlueEUR3[ | 10112425 | 362e652dde850 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 10:00 | BlueEUR3[ | 10112424 | 362e652cb4fd2! | [redacted] | UR | 103.93 | [redacted] | Success |
| 7/31/2022 9:57 | BlueEUR3[ | 10112423 | 362e6520f356fe | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/31/2022 9:57 | BlueEUR3[ | 10112422 | 362e651f7984bf | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/31/2022 9:53 | BlueEUR3[ | 10112420 | 362e651227bf1f | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 9:54 | BlueEUR3[ | 10112419 | 362e6513a544d | [redacted] | UR | 34.89 | [redacted] | Success |
| 7/31/2022 9:53 | BlueEUR3[ | 10112417 | 362e650ff49f15 | [redacted] | UR | 14.16 | [redacted] | Success |
| 7/31/2022 9:51 | BlueEUR3[ | 10112416 | 362e650bfb584: | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 9:48 | BlueEUR3[ | 10112411 | 362e64ff0827f2 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 9:46 | BlueEUR3[ | 10112410 | 362e64f870020! | [redacted] | UR | 89.85 | [redacted] | Success |
| 7/31/2022 9:45 | BlueEUR3[ | 10112408 | 362e64f5125a6! | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 9:41 | BlueEUR3[ | 10112405 | 362e64e5055fe: | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/31/2022 9:41 | BlueEUR3[ | 10112404 | 362e64e3237a0 | [redacted] | UR | 41.44 | [redacted] | Success |
| 7/31/2022 9:38 | BlueEUR3[ | 10112401 | 362e64da91ce6! | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 9:37 | BlueEUR3[ | 10112400 | 362e64d3d530a! | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 9:35 | BlueEUR3[ | 10112399 | 362e64cda346b | [redacted] | UR | 41.8 | [redacted] | Success |
| 7/31/2022 9:35 | BlueEUR3[ | 10112398 | 362e64cf1b636( | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/31/2022 9:34 | BlueEUR3[ | 10112396 | 362e64ca33b2c1 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 9:33 | BlueEUR3[ | 10112395 | 362e64c61b723 | [redacted] | UR | 25.01 | [redacted] | Success |
| 7/31/2022 9:31 | BlueEUR3[ | 10112392 | 362e64bf29240! | [redacted] | UR | 159.75 | [redacted] | Success |
| 7/31/2022 9:26 | BlueEUR3[ | 10112388 | 362e64ac0e79e | [redacted] | UR | 38.35 | [redacted] | Success |
| 7/31/2022 9:25 | BlueEUR3[ | 10112387 | 362e64a97b2a8l | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 9:24 | BlueEUR3[ | 10112384 | 362e64a6bd7a9 | [redacted] | UR | 26.41 | [redacted] | Success |
| 7/31/2022 9:22 | BlueEUR3[ | 10112382 | 362e649c32151( | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/31/2022 9:17 | BlueEUR3[ | 10112380 | 362e648b40a31 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 9:16 | BlueEUR3[ | 10112378 | 362e648741fb2f | [redacted] | UR | 153.39 | [redacted] | Success |
| 7/31/2022 9:14 | BlueEUR3[ | 10112377 | 362e647e1a468 | [redacted] | UR | 20.72 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2022 9:14 | BlueEUR3I | 10112375 | 362e647d86833 | [redacted] | EUR | 24.84 | [redacted] | Success |
| 7/31/2022 9:11 | BlueEUR3I | 10112371 | 362e647478bcd | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 9:04 | BlueEUR3I | 10112368 | 362e645996d29 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 9:04 | BlueEUR3I | 10112366 | 362e64580acb6 | [redacted] | UR | 103.59 | [redacted] | Success |
| 7/31/2022 9:03 | BlueEUR3I | 10112365 | 362e6455e80c3 | [redacted] | UR | 103.59 | [redacted] | Success |
| 7/31/2022 8:54 | BlueEUR3I | 10112360 | 362e64347d94f | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/31/2022 8:54 | BlueEUR3I | 10112358 | 362e64331ea88 | [redacted] | UR | 104.49 | [redacted] | Success |
| 7/31/2022 8:53 | BlueEUR3I | 10112357 | 362e64308e95b | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/31/2022 8:53 | BlueEUR3I | 10112356 | 362e6431f4830 | [redacted] | UR | 24.18 | [redacted] | Success |
| 7/31/2022 8:48 | BlueEUR3I | 10112350 | 362e641e3380a | [redacted] | UR | 208.63 | [redacted] | Success |
| 7/31/2022 8:48 | BlueEUR3I | 10112348 | 362e641d253a8 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 8:45 | BlueEUR3I | 10112344 | 362e64141aa29 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/31/2022 8:38 | BlueEUR3I | 10112335 | 362e63f687003 | [redacted] | UR | 11.91 | [redacted] | Success |
| 7/31/2022 8:36 | BlueEUR3I | 10112331 | 362e63f251ac3d | [redacted] | UR | 208.63 | [redacted] | Success |
| 7/31/2022 8:32 | BlueEUR3I | 10112323 | 362e63e3263ca | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/31/2022 8:33 | BlueEUR3I | 10112320 | 362e63e4590f0 | [redacted] | UR | 31.29 | [redacted] | Success |
| 7/31/2022 8:28 | BlueEUR3I | 10112316 | 362e63d451060 | [redacted] | UR | 105.6 | [redacted] | Success |
| 7/31/2022 8:26 | BlueEUR3I | 10112314 | 362e63cc3142d | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/31/2022 8:24 | BlueEUR3I | 10112312 | 362e63c5b92ce | [redacted] | UR | 52.8 | [redacted] | Success |
| 7/31/2022 8:21 | BlueEUR3I | 10112311 | 362e63ba1587b | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/31/2022 8:16 | BlueEUR3I | 10112308 | 362e63a73af29a | [redacted] | UR | 105.6 | [redacted] | Success |
| 7/31/2022 8:16 | BlueEUR3I | 10112307 | 362e63a5cbca9 | [redacted] | UR | 11.58 | [redacted] | Success |
| 7/31/2022 8:14 | BlueEUR3I | 10112305 | 362e639f9bc64 | [redacted] | UR | 105.6 | [redacted] | Success |
| 7/31/2022 8:14 | BlueEUR3I | 10112304 | 362e639e88e1e | [redacted] | UR | 26.43 | [redacted] | Success |
| 7/31/2022 8:09 | BlueEUR3I | 10112301 | 362e638c2a57fb | [redacted] | UR | 36.58 | [redacted] | Success |
| 7/31/2022 8:09 | BlueEUR3I | 10112300 | 362e6389ecb94 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 8:07 | BlueEUR3I | 10112299 | 362e63846790b | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 8:07 | BlueEUR3I | 10112298 | 362e6382a65fea | [redacted] | UR | 20.95 | [redacted] | Success |
| 7/31/2022 7:57 | BlueEUR3I | 10112294 | 362e635f5d346 | [redacted] | UR | 27.23 | [redacted] | Success |
| 7/31/2022 7:56 | BlueEUR3I | 10112291 | 362e635b341c5 | [redacted] | UR | 105.6 | [redacted] | Success |
| 7/31/2022 7:51 | BlueEUR3I | 10112287 | 362e63496c23b | [redacted] | UR | 26.41 | [redacted] | Success |
| 7/31/2022 7:49 | BlueEUR3I | 10112286 | 362e6341ed2aa | [redacted] | UR | 15.86 | [redacted] | Success |
| 7/31/2022 7:49 | BlueEUR3I | 10112285 | 362e633ff11e53 | [redacted] | UR | 26.19 | [redacted] | Success |
| 7/31/2022 7:46 | BlueEUR3I | 10112282 | 362e6335fbf9b7 | [redacted] | UR | 11.58 | [redacted] | Success |
| 7/31/2022 7:42 | BlueEUR3I | 10112280 | 362e6326683c1 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 7:42 | BlueEUR3I | 10112279 | 362e63278e2ac | [redacted] | UR | 11.58 | [redacted] | Success |
| 7/31/2022 7:38 | BlueEUR3I | 10112277 | 362e631654778 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/31/2022 7:24 | BlueEUR3I | 10112270 | 362e62e30e7eb | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 7:22 | BlueEUR3I | 10112269 | 362e62dba7387 | [redacted] | UR | 76.7 | [redacted] | Success |
| 7/31/2022 7:21 | BlueEUR3I | 10112265 | 362e62d7a5578 | [redacted] | UR | 23.79 | [redacted] | Success |
| 7/31/2022 7:19 | BlueEUR3I | 10112262 | 362e62cf0a3ca4 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/31/2022 7:16 | BlueEUR3I | 10112256 | 362e62c366599 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 7:11 | BlueEUR3I | 10112247 | 362e62b2b0295 | [redacted] | UR | 47.57 | [redacted] | Success |
| 7/31/2022 7:11 | BlueEUR3I | 10112245 | 362e62b3b38f0 | [redacted] | UR | 50.08 | [redacted] | Success |
| 7/31/2022 7:01 | BlueEUR3I | 10112235 | 362e628b63c28 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 7:01 | BlueEUR3I | 10112234 | 362e628ba50ac | [redacted] | UR | 89.14 | [redacted] | Success |
| 7/31/2022 6:59 | BlueEUR3I | 10112233 | 362e6284c1f591 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 6:54 | BlueEUR3I | 10112230 | 362e62721816e | [redacted] | UR | 17.87 | [redacted] | Success |
| 7/31/2022 6:53 | BlueEUR3I | 10112228 | 362e626d96e72 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/31/2022 6:52 | BlueEUR3I | 10112227 | 362e626b9beb3 | [redacted] | UR | 38.35 | [redacted] | Success |
| 7/31/2022 6:53 | BlueEUR3I | 10112226 | 362e626d765a3 | [redacted] | UR | 19.3 | [redacted] | Success |
| 7/31/2022 6:52 | BlueEUR3I | 10112224 | 362e6269e85ad | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 6:47 | BlueEUR3I | 10112220 | 362e625932e71 | [redacted] | UR | 445.7 | [redacted] | Success |
| 7/31/2022 6:46 | BlueEUR3I | 10112217 | 362e62542c769 | [redacted] | UR | 10.72 | [redacted] | Success |
| 7/31/2022 6:42 | BlueEUR3I | 10112216 | 362e624561b95 | [redacted] | UR | 13.57 | [redacted] | Success |
| 7/31/2022 6:36 | BlueEUR3I | 10112212 | 362e622f11f640 | [redacted] | UR | 10.1 | [redacted] | Success |
| 7/31/2022 6:32 | BlueEUR3I | 10112210 | 362e62207a3b3 | [redacted] | UR | 31.29 | [redacted] | Success |
| 7/31/2022 6:28 | BlueEUR3I | 10112205 | 362e620f46e591 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 6:20 | BlueEUR3I | 10112189 | 362e61f32ae45 | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/31/2022 6:20 | BlueEUR3I | 10112187 | 362e61f21083a7 | [redacted] | UR | 13.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 6:17 | BlueEUR3D | 10112182 | 362e61e8d3df89 | [redacted] | EUR | 34.53 | [redacted] | Success |
| 7/31/2022 6:15 | BlueEUR3D | 10112175 | 362e61dfe05e69 | [redacted] | UR | 25.73 | [redacted] | Success |
| 7/31/2022 6:12 | BlueEUR3D | 10112171 | 362e61d50b33fb | [redacted] | UR | 12.32 | [redacted] | Success |
| 7/31/2022 6:11 | BlueEUR3D | 10112170 | 362e61d0c3589 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 6:08 | BlueEUR3D | 10112168 | 362e61c789f44b | [redacted] | UR | 61.6 | [redacted] | Success |
| 7/31/2022 6:08 | BlueEUR3D | 10112166 | 362e61c6652b34 | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/31/2022 6:02 | BlueEUR3D | 10112164 | 362e61ae8d9a7 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/31/2022 6:02 | BlueEUR3D | 10112163 | 362e61ae75317 | [redacted] | UR | 76.7 | [redacted] | Success |
| 7/31/2022 6:00 | BlueEUR3D | 10112162 | 362e61a986114 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/31/2022 5:59 | BlueEUR3D | 10112161 | 362e61a3d017a | [redacted] | UR | 100 | [redacted] | Success |
| 7/31/2022 5:59 | BlueEUR3D | 10112160 | 362e61a40110e | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/31/2022 5:58 | BlueEUR3D | 10112159 | 362e61a12a583 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 5:57 | BlueEUR3D | 10112157 | 362e619aedc6b | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/31/2022 5:49 | BlueEUR3D | 10112155 | 362e61807e9da | [redacted] | UR | 17.65 | [redacted] | Success |
| 7/31/2022 5:46 | BlueEUR3D | 10112152 | 362e6174ea40e | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 5:45 | BlueEUR3D | 10112150 | 362e617080599 | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/31/2022 5:44 | BlueEUR3D | 10112148 | 362e616b217fef | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 5:43 | BlueEUR3D | 10112147 | 362e61686e75d | [redacted] | UR | 15.65 | [redacted] | Success |
| 7/31/2022 5:41 | BlueEUR3D | 10112146 | 362e616276257 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 5:40 | BlueEUR3D | 10112145 | 362e615e88b62 | [redacted] | UR | 27.78 | [redacted] | Success |
| 7/31/2022 5:40 | BlueEUR3D | 10112144 | 362e615d3c575 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 5:40 | BlueEUR3D | 10112143 | 362e615e73b33 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 5:22 | BlueEUR3D | 10112133 | 362e6119a7a64 | [redacted] | UR | 10.46 | [redacted] | Success |
| 7/31/2022 5:17 | BlueEUR3D | 10112129 | 362e6105d4424 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/31/2022 4:58 | BlueEUR3D | 10112112 | 362e60be686b1 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/31/2022 4:53 | BlueEUR3D | 10112106 | 362e60ad59fa1a | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 4:51 | BlueEUR3D | 10112104 | 362e60a6bd9bfc | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/31/2022 4:50 | BlueEUR3D | 10112100 | 362e60a05e5b7 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 4:50 | BlueEUR3D | 10112099 | 362e60a2170fb4 | [redacted] | UR | 39.64 | [redacted] | Success |
| 7/31/2022 4:49 | BlueEUR3D | 10112098 | 362e609ef84660 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/31/2022 4:47 | BlueEUR3D | 10112097 | 362e60961699a | [redacted] | UR | 12.69 | [redacted] | Success |
| 7/31/2022 4:30 | BlueEUR3D | 10112086 | 362e605576b3c | [redacted] | UR | 521.55 | [redacted] | Success |
| 7/31/2022 4:28 | BlueEUR3D | 10112082 | 362e604ebb287 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 4:25 | BlueEUR3D | 10112078 | 362e6042408f69 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 4:24 | BlueEUR3D | 10112077 | 362e603f6bec3c | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 4:22 | BlueEUR3D | 10112074 | 362e603875f25 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 4:20 | BlueEUR3D | 10112068 | 362e6030ac29c | [redacted] | UR | 798.75 | [redacted] | Success |
| 7/31/2022 4:16 | BlueEUR3D | 10112066 | 362e6022faa001 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 4:11 | BlueEUR3D | 10112064 | 362e6010b3597 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 4:11 | BlueEUR3D | 10112063 | 362e600dd6fa91 | [redacted] | UR | 77.2 | [redacted] | Success |
| 7/31/2022 4:11 | BlueEUR3D | 10112062 | 362e600f19959c | [redacted] | UR | 55.25 | [redacted] | Success |
| 7/31/2022 4:07 | BlueEUR3D | 10112058 | 362e5fff756ca0 | [redacted] | UR | 521.55 | [redacted] | Success |
| 7/31/2022 4:06 | BlueEUR3D | 10112056 | 362e5ffd8a5fe9 | [redacted] | UR | 38.35 | [redacted] | Success |
| 7/31/2022 3:36 | BlueEUR3D | 10112037 | 362e5f8bd3c64c | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/31/2022 3:24 | BlueEUR3D | 10112029 | 362e5f5ed2485c | [redacted] | UR | 77.2 | [redacted] | Success |
| 7/31/2022 3:24 | BlueEUR3D | 10112028 | 362e5f5dd6123 | [redacted] | UR | 104.73 | [redacted] | Success |
| 7/31/2022 3:23 | BlueEUR3D | 10112026 | 362e5f5b83a952 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 3:19 | BlueEUR3D | 10112025 | 362e5f4d92b329 | [redacted] | UR | 77.2 | [redacted] | Success |
| 7/31/2022 3:19 | BlueEUR3D | 10112024 | 362e5f4c4e1e57 | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/31/2022 3:18 | BlueEUR3D | 10112021 | 362e5f481b989c | [redacted] | UR | 46.32 | [redacted] | Success |
| 7/31/2022 3:12 | BlueEUR3D | 10112017 | 362e5f3111c431 | [redacted] | UR | 209.45 | [redacted] | Success |
| 7/31/2022 3:11 | BlueEUR3D | 10112016 | 362e5f2e21d853 | [redacted] | UR | 38.6 | [redacted] | Success |
| 7/31/2022 3:07 | BlueEUR3D | 10112015 | 362e5f1f8b0133 | [redacted] | UR | 77.2 | [redacted] | Success |
| 7/31/2022 3:07 | BlueEUR3D | 10112013 | 362e5f1e6b437c | [redacted] | UR | 38.6 | [redacted] | Success |
| 7/31/2022 2:55 | BlueEUR3D | 10112000 | 362e5ef11e4916 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 2:49 | BlueEUR3D | 10111994 | 362e5edc9b4b4 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 2:48 | BlueEUR3D | 10111993 | 362e5ed707d91 | [redacted] | UR | 104.73 | [redacted] | Success |
| 7/31/2022 2:47 | BlueEUR3D | 10111992 | 362e5ed4abdd3 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 2:44 | BlueEUR3D | 10111990 | 362e5ec9bdb8a | [redacted] | UR | 26.44 | [redacted] | Success |
| 7/31/2022 2:41 | BlueEUR3D | 10111985 | 362e5ebd5d55b | [redacted] | UR | 34.53 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 2:40 | BlueEUR3I | 10111984 | 362e5ebb7d12fa | [redacted] | EUR | 15.44 | [redacted] | Success |
| 7/31/2022 2:41 | BlueEUR3I | 10111983 | 362e5ebd6a924 | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/31/2022 2:34 | BlueEUR3I | 10111977 | 362e5ea500a5a | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/31/2022 2:34 | BlueEUR3I | 10111975 | 362e5ea20285d | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/31/2022 2:33 | BlueEUR3I | 10111971 | 362e5e9e99fbf8 | [redacted] | UR | 83.59 | [redacted] | Success |
| 7/31/2022 2:32 | BlueEUR3I | 10111970 | 362e5e9bde411 | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/31/2022 2:32 | BlueEUR3I | 10111969 | 362e5e9b0180f8 | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/31/2022 2:29 | BlueEUR3I | 10111966 | 362e5e915edd9 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 2:26 | BlueEUR3I | 10111962 | 362e5e8525c86 | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/31/2022 2:25 | BlueEUR3I | 10111960 | 362e5e810acf1b | [redacted] | UR | 51.8 | [redacted] | Success |
| 7/31/2022 2:23 | BlueEUR3I | 10111957 | 362e5e79e4414 | [redacted] | UR | 19.3 | [redacted] | Success |
| 7/31/2022 2:18 | BlueEUR3I | 10111947 | 362e5e6621289 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/31/2022 2:09 | BlueEUR3I | 10111937 | 362e5e4693a9b | [redacted] | UR | 104.73 | [redacted] | Success |
| 7/31/2022 2:08 | BlueEUR3I | 10111936 | 362e5e4073a5d | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 1:59 | BlueEUR3I | 10111935 | 362e5e21eefd5c | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 1:57 | BlueEUR3I | 10111934 | 362e5e19cb4f29 | [redacted] | UR | 104.73 | [redacted] | Success |
| 7/31/2022 1:56 | BlueEUR3I | 10111933 | 362e5e1596853 | [redacted] | UR | 17.65 | [redacted] | Success |
| 7/31/2022 1:54 | BlueEUR3I | 10111931 | 362e5e0e448cdl | [redacted] | UR | 417.24 | [redacted] | Success |
| 7/31/2022 1:53 | BlueEUR3I | 10111929 | 362e5e088cb5b | [redacted] | UR | 19.3 | [redacted] | Success |
| 7/31/2022 1:48 | BlueEUR3I | 10111926 | 362e5df8970fda | [redacted] | UR | 17.26 | [redacted] | Success |
| 7/31/2022 1:47 | BlueEUR3I | 10111924 | 362e5df28a6d0c | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 1:45 | BlueEUR3I | 10111922 | 362e5dec0151e | [redacted] | UR | 52.8 | [redacted] | Success |
| 7/31/2022 1:44 | BlueEUR3I | 10111919 | 362e5de8747d8 | [redacted] | UR | 104.73 | [redacted] | Success |
| 7/31/2022 1:36 | BlueEUR3I | 10111910 | 362e5dc9877ba | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/31/2022 1:33 | BlueEUR3I | 10111909 | 362e5dbff9ed45 | [redacted] | UR | 159.75 | [redacted] | Success |
| 7/31/2022 1:34 | BlueEUR3I | 10111908 | 362e5dc19dae2 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 1:32 | BlueEUR3I | 10111907 | 362e5dbb937b0 | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/31/2022 1:20 | BlueEUR3I | 10111900 | 362e5d8e95693 | [redacted] | UR | 15.83 | [redacted] | Success |
| 7/31/2022 1:16 | BlueEUR3I | 10111898 | 362e5d7e90ba6 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/31/2022 1:10 | BlueEUR3I | 10111892 | 362e5d6a33510 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/31/2022 1:04 | BlueEUR3I | 10111889 | 362e5d531f0d2 | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/31/2022 1:04 | BlueEUR3I | 10111888 | 362e5d5208106 | [redacted] | UR | 79.13 | [redacted] | Success |
| 7/31/2022 1:02 | BlueEUR3I | 10111887 | 362e5d4923525 | [redacted] | UR | 31.95 | [redacted] | Success |
| 7/31/2022 1:00 | BlueEUR3I | 10111885 | 362e5d42153f6 | [redacted] | UR | 417.24 | [redacted] | Success |
| 7/31/2022 0:51 | BlueEUR3I | 10111883 | 362e5d21707d5 | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/31/2022 0:47 | BlueEUR3I | 10111881 | 362e5d13ff222d | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 0:42 | BlueEUR3I | 10111879 | 362e5cff6d6591 | [redacted] | UR | 38.35 | [redacted] | Success |
| 7/31/2022 0:34 | BlueEUR3I | 10111871 | 362e5ce20adfe8 | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/31/2022 0:34 | BlueEUR3I | 10111870 | 362e5ce0280fb9 | [redacted] | UR | 100 | [redacted] | Success |
| 7/31/2022 0:19 | BlueEUR3I | 10111855 | 362e5ca81e363 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/31/2022 0:18 | BlueEUR3I | 10111854 | 362e5ca719b71 | [redacted] | UR | 20.95 | [redacted] | Success |
| 7/31/2022 0:15 | BlueEUR3I | 10111850 | 362e5c986c56b | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/31/2022 0:07 | BlueEUR3I | 10111840 | 362e5c7b15d0d | [redacted] | UR | 17.65 | [redacted] | Success |
| 7/31/2022 0:03 | BlueEUR3I | 10111838 | 362e5c6eb2664 | [redacted] | UR | 10.63 | [redacted] | Success |
| 7/31/2022 0:02 | BlueEUR3I | 10111836 | 362e5c68b11fa9 | [redacted] | UR | 200 | [redacted] | Success |
| 7/30/2022 23:53 | BlueEUR3I | 10111828 | 362e5c45f0c2f4 | [redacted] | UR | 44.44 | [redacted] | Success |
| 7/30/2022 23:43 | BlueEUR3I | 10111820 | 362e5c20d3144 | [redacted] | UR | 581.35 | [redacted] | Success |
| 7/30/2022 23:42 | BlueEUR3I | 10111818 | 362e5c1cda6a8 | [redacted] | UR | 55.54 | [redacted] | Success |
| 7/30/2022 23:37 | BlueEUR3I | 10111817 | 362e5c0a2c9be | [redacted] | UR | 154.4 | [redacted] | Success |
| 7/30/2022 23:32 | BlueEUR3I | 10111813 | 362e5bf85a1b3 | [redacted] | UR | 55.54 | [redacted] | Success |
| 7/30/2022 23:31 | BlueEUR3I | 10111811 | 362e5bf381f6a7 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 23:30 | BlueEUR3I | 10111809 | 362e5bf29bc32c | [redacted] | UR | 22.1 | [redacted] | Success |
| 7/30/2022 23:25 | BlueEUR3I | 10111804 | 362e5bde91320 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 23:18 | BlueEUR3I | 10111799 | 362e5bc2c8524 | [redacted] | UR | 38.6 | [redacted] | Success |
| 7/30/2022 23:17 | BlueEUR3I | 10111798 | 362e5bc0c997d | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 23:14 | BlueEUR3I | 10111797 | 362e5bb6df0aa7 | [redacted] | UR | 30.87 | [redacted] | Success |
| 7/30/2022 23:07 | BlueEUR3I | 10111791 | 362e5b9996f7d | [redacted] | UR | 52.41 | [redacted] | Success |
| 7/30/2022 23:03 | BlueEUR3I | 10111788 | 362e5b8ca5435 | [redacted] | UR | 88.67 | [redacted] | Success |
| 7/30/2022 23:00 | BlueEUR3I | 10111786 | 362e5b82a9576 | [redacted] | UR | 43.34 | [redacted] | Success |
| 7/30/2022 23:01 | BlueEUR3I | 10111785 | 362e5b83ad4a9 | [redacted] | UR | 34.53 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 23:00 | BlueEUR3I | 10111784 | 362e5b8154d44 | [redacted] | EUR | 10.44 | [redacted] | Success |
| 7/30/2022 23:00 | BlueEUR3I | 10111783 | 362e5b80128d7 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 22:56 | BlueEUR3I | 10111780 | 362e5b7033729 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 22:54 | BlueEUR3I | 10111778 | 362e5b6baac1c | [redacted] | UR | 187.76 | [redacted] | Success |
| 7/30/2022 22:55 | BlueEUR3I | 10111777 | 362e5b6cdaef46 | [redacted] | UR | 55.54 | [redacted] | Success |
| 7/30/2022 22:52 | BlueEUR3I | 10111775 | 362e5b63f93cf9 | [redacted] | UR | 15.83 | [redacted] | Success |
| 7/30/2022 22:34 | BlueEUR3I | 10111761 | 362e5b203d438 | [redacted] | UR | 42.34 | [redacted] | Success |
| 7/30/2022 22:28 | BlueEUR3I | 10111753 | 362e5b07e8fa68 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 22:24 | BlueEUR3I | 10111752 | 362e5afb1d62bf | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 22:20 | BlueEUR3I | 10111751 | 362e5aeaaf159c | [redacted] | UR | 12.32 | [redacted] | Success |
| 7/30/2022 22:13 | BlueEUR3I | 10111748 | 362e5ad21aa12 | [redacted] | UR | 521.55 | [redacted] | Success |
| 7/30/2022 22:12 | BlueEUR3I | 10111745 | 362e5acc6b801a | [redacted] | UR | 95.25 | [redacted] | Success |
| 7/30/2022 22:10 | BlueEUR3I | 10111743 | 362e5ac4bd418 | [redacted] | UR | 29.21 | [redacted] | Success |
| 7/30/2022 22:10 | BlueEUR3I | 10111741 | 362e5ac474000 | [redacted] | UR | 1,043.10 | [redacted] | Success |
| 7/30/2022 22:05 | BlueEUR3I | 10111737 | 362e5ab38e290 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 22:04 | BlueEUR3I | 10111736 | 362e5aaef2ff9f | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 22:03 | BlueEUR3I | 10111735 | 362e5aac58a05 | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/30/2022 22:03 | BlueEUR3I | 10111734 | 362e5aaa2e032 | [redacted] | UR | 55.54 | [redacted] | Success |
| 7/30/2022 22:03 | BlueEUR3I | 10111733 | 362e5aaa96ea0 | [redacted] | UR | 417.24 | [redacted] | Success |
| 7/30/2022 21:59 | BlueEUR3I | 10111732 | 362e5a9ca4ebca | [redacted] | UR | 1,043.10 | [redacted] | Success |
| 7/30/2022 21:55 | BlueEUR3I | 10111730 | 362e5a8d650bd | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 21:52 | BlueEUR3I | 10111726 | 362e5a80157c9 | [redacted] | UR | 21.24 | [redacted] | Success |
| 7/30/2022 21:51 | BlueEUR3I | 10111725 | 362e5a7d5bac7 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 21:51 | BlueEUR3I | 10111724 | 362e5a7f0dc572 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 21:50 | BlueEUR3I | 10111718 | 362e5a79090f62 | [redacted] | UR | 23.79 | [redacted] | Success |
| 7/30/2022 21:50 | BlueEUR3I | 10111715 | 362e5a79ad4e5 | [redacted] | UR | 19.85 | [redacted] | Success |
| 7/30/2022 21:49 | BlueEUR3I | 10111712 | 362e5a77a15d5 | [redacted] | UR | 208.63 | [redacted] | Success |
| 7/30/2022 21:48 | BlueEUR3I | 10111709 | 362e5a72d1cb9 | [redacted] | UR | 55.54 | [redacted] | Success |
| 7/30/2022 21:48 | BlueEUR3I | 10111707 | 362e5a72250fe7 | [redacted] | UR | 19.91 | [redacted] | Success |
| 7/30/2022 21:46 | BlueEUR3I | 10111700 | 362e5a6c30c35f | [redacted] | UR | 26.33 | [redacted] | Success |
| 7/30/2022 21:46 | BlueEUR3I | 10111699 | 362e5a6a48f847 | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/30/2022 21:42 | BlueEUR3I | 10111691 | 362e5a5dccc1f3 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 21:41 | BlueEUR3I | 10111690 | 362e5a59e0767 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 21:41 | BlueEUR3I | 10111689 | 362e5a57d5bc4 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 21:41 | BlueEUR3I | 10111688 | 362e5a5798829 | [redacted] | UR | 54.08 | [redacted] | Success |
| 7/30/2022 21:38 | BlueEUR3I | 10111684 | 362e5a4e34e25 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 21:38 | BlueEUR3I | 10111682 | 362e5a4dfb53b | [redacted] | UR | 172.65 | [redacted] | Success |
| 7/30/2022 21:38 | BlueEUR3I | 10111681 | 362e5a4bd0574 | [redacted] | UR | 52.41 | [redacted] | Success |
| 7/30/2022 21:37 | BlueEUR3I | 10111680 | 362e5a4876b6a | [redacted] | UR | 10.63 | [redacted] | Success |
| 7/30/2022 21:35 | BlueEUR3I | 10111674 | 362e5a42a61c8 | [redacted] | UR | 18.1 | [redacted] | Success |
| 7/30/2022 21:35 | BlueEUR3I | 10111673 | 362e5a407d8ee | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/30/2022 21:33 | BlueEUR3I | 10111669 | 362e5a3927a67 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 21:32 | BlueEUR3I | 10111667 | 362e5a3699e17 | [redacted] | UR | 88.22 | [redacted] | Success |
| 7/30/2022 21:30 | BlueEUR3I | 10111658 | 362e5a2ddccd7 | [redacted] | UR | 39.49 | [redacted] | Success |
| 7/30/2022 21:29 | BlueEUR3I | 10111656 | 362e5a2a91c18 | [redacted] | UR | 11.44 | [redacted] | Success |
| 7/30/2022 21:29 | BlueEUR3I | 10111655 | 362e5a2bb4deb | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/30/2022 21:28 | BlueEUR3I | 10111654 | 362e5a29ae65c | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/30/2022 21:28 | BlueEUR3I | 10111649 | 362e5a267263c | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 21:27 | BlueEUR3I | 10111648 | 362e5a23365e0 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 21:27 | BlueEUR3I | 10111647 | 362e5a2428409 | [redacted] | UR | 47.93 | [redacted] | Success |
| 7/30/2022 21:26 | BlueEUR3I | 10111646 | 362e5a2042643 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 21:24 | BlueEUR3I | 10111638 | 362e5a17cb3d3 | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/30/2022 21:23 | BlueEUR3I | 10111635 | 362e5a14bae12 | [redacted] | UR | 11.47 | [redacted] | Success |
| 7/30/2022 21:23 | BlueEUR3I | 10111633 | 362e5a144bc2c | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 21:21 | BlueEUR3I | 10111630 | 362e5a0f3e722 | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/30/2022 21:22 | BlueEUR3I | 10111629 | 362e5a1110fad | [redacted] | UR | 88.22 | [redacted] | Success |
| 7/30/2022 21:20 | BlueEUR3I | 10111619 | 362e5a0aa4b3b | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/30/2022 21:19 | BlueEUR3I | 10111616 | 362e5a04f1fa0e | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/30/2022 21:18 | BlueEUR3I | 10111615 | 362e5a0204675 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 21:15 | BlueEUR3I | 10111601 | 362e59f8aa472e | [redacted] | UR | 19.97 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 21:16 | BlueEUR3I | 10111600 | 362e59fa26d6b | [redacted] | EUR | 8.83 | [redacted] | Success |
| 7/30/2022 21:15 | BlueEUR3I | 10111598 | 362e59f6a99dc | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 21:15 | BlueEUR3I | 10111597 | 362e59f702b17 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 21:13 | BlueEUR3I | 10111595 | 362e59f17e877 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 21:13 | BlueEUR3I | 10111592 | 362e59ee26639 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 21:12 | BlueEUR3I | 10111591 | 362e59ec1532b | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/30/2022 21:12 | BlueEUR3I | 10111589 | 362e59ea2f0f73 | [redacted] | UR | 376.23 | [redacted] | Success |
| 7/30/2022 21:10 | BlueEUR3I | 10111584 | 362e59e5899bf | [redacted] | UR | 42.28 | [redacted] | Success |
| 7/30/2022 21:10 | BlueEUR3I | 10111583 | 362e59e35e384 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/30/2022 21:10 | BlueEUR3I | 10111581 | 362e59e289b8a | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/30/2022 21:08 | BlueEUR3I | 10111575 | 362e59debb95d | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 21:06 | BlueEUR3I | 10111568 | 362e59d6154b4 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 21:04 | BlueEUR3I | 10111560 | 362e59ccfbfdaf | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 21:03 | BlueEUR3I | 10111559 | 362e59cad1f8c2 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/30/2022 21:01 | BlueEUR3I | 10111555 | 362e59c448e95 | [redacted] | UR | 58.14 | [redacted] | Success |
| 7/30/2022 21:01 | BlueEUR3I | 10111552 | 362e59c31dcbc | [redacted] | UR | 12.88 | [redacted] | Success |
| 7/30/2022 21:00 | BlueEUR3I | 10111551 | 362e59c02ed02 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 20:59 | BlueEUR3I | 10111547 | 362e59bb3e29c | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/30/2022 20:58 | BlueEUR3I | 10111543 | 362e59b859c37 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 20:58 | BlueEUR3I | 10111542 | 362e59b64a5ba | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 20:57 | BlueEUR3I | 10111538 | 362e59b24ad52 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 20:56 | BlueEUR3I | 10111534 | 362e59b04b7ae | [redacted] | UR | 307.97 | [redacted] | Success |
| 7/30/2022 20:54 | BlueEUR3I | 10111525 | 362e59a851a30 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 20:53 | BlueEUR3I | 10111520 | 362e59a422da4 | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/30/2022 20:51 | BlueEUR3I | 10111515 | 362e599e86e57 | [redacted] | UR | 12.6 | [redacted] | Success |
| 7/30/2022 20:52 | BlueEUR3I | 10111514 | 362e599fcdabb | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 20:51 | BlueEUR3I | 10111513 | 362e599cab985 | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/30/2022 20:50 | BlueEUR3I | 10111511 | 362e599a1e520 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 20:49 | BlueEUR3I | 10111510 | 362e599710c9d | [redacted] | UR | 97.26 | [redacted] | Success |
| 7/30/2022 20:49 | BlueEUR3I | 10111508 | 362e5994d83ce | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/30/2022 20:48 | BlueEUR3I | 10111505 | 362e59930ce72 | [redacted] | UR | 9.46 | [redacted] | Success |
| 7/30/2022 20:48 | BlueEUR3I | 10111501 | 362e599115a4e | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 20:47 | BlueEUR3I | 10111498 | 362e598e9d0f8 | [redacted] | UR | 23.97 | [redacted] | Success |
| 7/30/2022 20:48 | BlueEUR3I | 10111497 | 362e599027503 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 20:47 | BlueEUR3I | 10111494 | 362e598d17789 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 20:47 | BlueEUR3I | 10111492 | 362e598db06d7 | [redacted] | UR | 28.59 | [redacted] | Success |
| 7/30/2022 20:46 | BlueEUR3I | 10111490 | 362e5988e49e8 | [redacted] | UR | 183.94 | [redacted] | Success |
| 7/30/2022 20:46 | BlueEUR3I | 10111488 | 362e5989d73a2 | [redacted] | UR | 8.38 | [redacted] | Success |
| 7/30/2022 20:45 | BlueEUR3I | 10111486 | 362e59880b1ae | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 20:45 | BlueEUR3I | 10111485 | 362e5985f3838f | [redacted] | UR | 41.73 | [redacted] | Success |
| 7/30/2022 20:45 | BlueEUR3I | 10111483 | 362e59859da93 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 20:44 | BlueEUR3I | 10111481 | 362e598265d33 | [redacted] | UR | 208.98 | [redacted] | Success |
| 7/30/2022 20:43 | BlueEUR3I | 10111480 | 362e597fb4e5c1 | [redacted] | UR | 27.57 | [redacted] | Success |
| 7/30/2022 20:44 | BlueEUR3I | 10111479 | 362e59818d7c0 | [redacted] | UR | 44.11 | [redacted] | Success |
| 7/30/2022 20:42 | BlueEUR3I | 10111475 | 362e597c134f8f | [redacted] | UR | 56.21 | [redacted] | Success |
| 7/30/2022 20:43 | BlueEUR3I | 10111473 | 362e597db10c6 | [redacted] | UR | 12.13 | [redacted] | Success |
| 7/30/2022 20:42 | BlueEUR3I | 10111468 | 362e5979f633f0 | [redacted] | UR | 23.97 | [redacted] | Success |
| 7/30/2022 20:41 | BlueEUR3I | 10111467 | 362e597784bc8 | [redacted] | UR | 10.53 | [redacted] | Success |
| 7/30/2022 20:41 | BlueEUR3I | 10111461 | 362e597658368 | [redacted] | UR | 33.73 | [redacted] | Success |
| 7/30/2022 20:40 | BlueEUR3I | 10111460 | 362e5973f73d4 | [redacted] | UR | 119.82 | [redacted] | Success |
| 7/30/2022 20:40 | BlueEUR3I | 10111459 | 362e59759caae | [redacted] | UR | 22.38 | [redacted] | Success |
| 7/30/2022 20:39 | BlueEUR3I | 10111456 | 362e596fa2773c | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 20:39 | BlueEUR3I | 10111452 | 362e596f7a2ec7 | [redacted] | UR | 306.56 | [redacted] | Success |
| 7/30/2022 20:38 | BlueEUR3I | 10111451 | 362e596cc9295 | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/30/2022 20:38 | BlueEUR3I | 10111448 | 362e596a868a4 | [redacted] | UR | 61.32 | [redacted] | Success |
| 7/30/2022 20:36 | BlueEUR3I | 10111445 | 362e5963dc54a | [redacted] | UR | 941.88 | [redacted] | Success |
| 7/30/2022 20:36 | BlueEUR3I | 10111443 | 362e5964d4665 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 20:36 | BlueEUR3I | 10111442 | 362e5964b46ba | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 20:35 | BlueEUR3I | 10111441 | 362e5962b8172 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 20:35 | BlueEUR3I | 10111439 | 362e59622edbd | [redacted] | UR | 63.39 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 20:35 | BlueEUR3I | 10111436 | 362e59600a4de | [redacted] | EUR | 51.1 | [redacted] | Success |
| 7/30/2022 20:34 | BlueEUR3I | 10111434 | 362e595d697fef | [redacted] | UR | 941.88 | [redacted] | Success |
| 7/30/2022 20:34 | BlueEUR3I | 10111433 | 362e595f21d9f8 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 20:34 | BlueEUR3I | 10111432 | 362e595bb1472 | [redacted] | UR | 417.24 | [redacted] | Success |
| 7/30/2022 20:32 | BlueEUR3I | 10111430 | 362e595734603 | [redacted] | UR | 23.97 | [redacted] | Success |
| 7/30/2022 20:33 | BlueEUR3I | 10111429 | 362e5958c8e8f1 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 20:32 | BlueEUR3I | 10111428 | 362e5955b984b | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 20:32 | BlueEUR3I | 10111427 | 362e5957026f5b | [redacted] | UR | 110.28 | [redacted] | Success |
| 7/30/2022 20:31 | BlueEUR3I | 10111424 | 362e595301133 | [redacted] | UR | 44.11 | [redacted] | Success |
| 7/30/2022 20:27 | BlueEUR3I | 10111410 | 362e59426b397 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 20:26 | BlueEUR3I | 10111407 | 362e594112501 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 20:27 | BlueEUR3I | 10111406 | 362e5942bf2e9 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 20:25 | BlueEUR3I | 10111403 | 362e593bb1182 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/30/2022 20:24 | BlueEUR3I | 10111400 | 362e59392e2c7 | [redacted] | UR | 25.73 | [redacted] | Success |
| 7/30/2022 20:24 | BlueEUR3I | 10111399 | 362e593917419 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/30/2022 20:24 | BlueEUR3I | 10111398 | 362e5937cb0c8 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 20:23 | BlueEUR3I | 10111393 | 362e593280089 | [redacted] | UR | 153.99 | [redacted] | Success |
| 7/30/2022 20:22 | BlueEUR3I | 10111392 | 362e592fb39be | [redacted] | UR | 14.34 | [redacted] | Success |
| 7/30/2022 20:20 | BlueEUR3I | 10111386 | 362e592954a14 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/30/2022 20:19 | BlueEUR3I | 10111382 | 362e59248789a | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/30/2022 20:19 | BlueEUR3I | 10111381 | 362e5926493be | [redacted] | UR | 110.28 | [redacted] | Success |
| 7/30/2022 20:18 | BlueEUR3I | 10111380 | 362e5920f2910 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 20:16 | BlueEUR3I | 10111376 | 362e591824cc5 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 20:14 | BlueEUR3I | 10111371 | 362e591309db7 | [redacted] | UR | 16.55 | [redacted] | Success |
| 7/30/2022 20:14 | BlueEUR3I | 10111370 | 362e5910fc6999 | [redacted] | UR | 33.09 | [redacted] | Success |
| 7/30/2022 20:14 | BlueEUR3I | 10111369 | 362e5912a6e68 | [redacted] | UR | 88.22 | [redacted] | Success |
| 7/30/2022 20:14 | BlueEUR3I | 10111366 | 362e591188f26 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 20:11 | BlueEUR3I | 10111362 | 362e590862a76 | [redacted] | UR | 208.98 | [redacted] | Success |
| 7/30/2022 20:11 | BlueEUR3I | 10111361 | 362e59081725e | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 20:09 | BlueEUR3I | 10111353 | 362e5901760b6 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 20:09 | BlueEUR3I | 10111352 | 362e58ff77c441 | [redacted] | UR | 23.97 | [redacted] | Success |
| 7/30/2022 20:09 | BlueEUR3I | 10111351 | 362e58ff57056e | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/30/2022 20:08 | BlueEUR3I | 10111345 | 362e58fc603b51 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 20:07 | BlueEUR3I | 10111344 | 362e58f70f1a32 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 20:07 | BlueEUR3I | 10111343 | 362e58f6e4b341 | [redacted] | UR | 153.28 | [redacted] | Success |
| 7/30/2022 20:06 | BlueEUR3I | 10111340 | 362e58f5eb553 | [redacted] | UR | 33.09 | [redacted] | Success |
| 7/30/2022 20:06 | BlueEUR3I | 10111338 | 362e58f3a4a4dc | [redacted] | UR | 131.62 | [redacted] | Success |
| 7/30/2022 20:04 | BlueEUR3I | 10111332 | 362e58edad17f | [redacted] | UR | 18.26 | [redacted] | Success |
| 7/30/2022 20:03 | BlueEUR3I | 10111331 | 362e58ea97ca7 | [redacted] | UR | 73.15 | [redacted] | Success |
| 7/30/2022 20:03 | BlueEUR3I | 10111329 | 362e58ea468a9 | [redacted] | UR | 88.22 | [redacted] | Success |
| 7/30/2022 20:04 | BlueEUR3I | 10111328 | 362e58ebf399f0 | [redacted] | UR | 53.32 | [redacted] | Success |
| 7/30/2022 20:03 | BlueEUR3I | 10111327 | 362e58e94d0b3 | [redacted] | UR | 33.09 | [redacted] | Success |
| 7/30/2022 20:03 | BlueEUR3I | 10111325 | 362e58e809e73 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/30/2022 20:01 | BlueEUR3I | 10111316 | 362e58e0f6c892 | [redacted] | UR | 57.17 | [redacted] | Success |
| 7/30/2022 20:00 | BlueEUR3I | 10111315 | 362e58dd8af26 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/30/2022 20:00 | BlueEUR3I | 10111314 | 362e58dca04d5 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 19:58 | BlueEUR3I | 10111311 | 362e58d6e26ff7 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 19:57 | BlueEUR3I | 10111308 | 362e58d4394e9 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 19:57 | BlueEUR3I | 10111306 | 362e58d1c1890 | [redacted] | UR | 399.38 | [redacted] | Success |
| 7/30/2022 19:57 | BlueEUR3I | 10111305 | 362e58d3a3542 | [redacted] | UR | 31.95 | [redacted] | Success |
| 7/30/2022 19:56 | BlueEUR3I | 10111303 | 362e58cf0818c0 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 19:56 | BlueEUR3I | 10111302 | 362e58cfe07841 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 19:54 | BlueEUR3I | 10111299 | 362e58c8b8e7a | [redacted] | UR | 17.87 | [redacted] | Success |
| 7/30/2022 19:54 | BlueEUR3I | 10111297 | 362e58c8c70e4 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 19:54 | BlueEUR3I | 10111296 | 362e58c89543b | [redacted] | UR | 12.69 | [redacted] | Success |
| 7/30/2022 19:54 | BlueEUR3I | 10111295 | 362e58c5baadd | [redacted] | UR | 71.46 | [redacted] | Success |
| 7/30/2022 19:54 | BlueEUR3I | 10111294 | 362e58c6c26b4 | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/30/2022 19:53 | BlueEUR3I | 10111293 | 362e58c432705 | [redacted] | UR | 31.95 | [redacted] | Success |
| 7/30/2022 19:51 | BlueEUR3I | 10111290 | 362e58bbcb20a | [redacted] | UR | 1,021.87 | [redacted] | Success |
| 7/30/2022 19:50 | BlueEUR3I | 10111287 | 362e58b944513 | [redacted] | UR | 102.19 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 19:49 | BlueEUR3I | 10111286 | 362e58b46e0a5 | [redacted] | EUR | 31.95 | [redacted] | Success |
| 7/30/2022 19:48 | BlueEUR3I | 10111282 | 362e58b279248 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 19:48 | BlueEUR3I | 10111281 | 362e58b2343be | [redacted] | UR | 208.98 | [redacted] | Success |
| 7/30/2022 19:48 | BlueEUR3I | 10111280 | 362e58b01609b | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 19:48 | BlueEUR3I | 10111279 | 362e58b0ab8d5 | [redacted] | UR | 209.31 | [redacted] | Success |
| 7/30/2022 19:47 | BlueEUR3I | 10111277 | 362e58ad2cc59 | [redacted] | UR | 16.13 | [redacted] | Success |
| 7/30/2022 19:47 | BlueEUR3I | 10111276 | 362e58aec59e7 | [redacted] | UR | 31.45 | [redacted] | Success |
| 7/30/2022 19:47 | BlueEUR3I | 10111275 | 362e58aeb87d1 | [redacted] | UR | 46.32 | [redacted] | Success |
| 7/30/2022 19:47 | BlueEUR3I | 10111274 | 362e58abfb8c23 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/30/2022 19:46 | BlueEUR3I | 10111273 | 362e58aaa1184 | [redacted] | UR | 9.93 | [redacted] | Success |
| 7/30/2022 19:45 | BlueEUR3I | 10111271 | 362e58a7218fb | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 19:45 | BlueEUR3I | 10111269 | 362e58a4e2af01 | [redacted] | UR | 33.09 | [redacted] | Success |
| 7/30/2022 19:45 | BlueEUR3I | 10111268 | 362e58a61ab48 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 19:44 | BlueEUR3I | 10111265 | 362e58a2611c6 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 19:43 | BlueEUR3I | 10111262 | 362e589dbcb71 | [redacted] | UR | 8.82 | [redacted] | Success |
| 7/30/2022 19:42 | BlueEUR3I | 10111260 | 362e589b7acd4 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 19:42 | BlueEUR3I | 10111255 | 362e5898e21ba | [redacted] | UR | 77.55 | [redacted] | Success |
| 7/30/2022 19:42 | BlueEUR3I | 10111254 | 362e5898a31b3 | [redacted] | UR | 13.24 | [redacted] | Success |
| 7/30/2022 19:41 | BlueEUR3I | 10111252 | 362e5896f2517 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 19:41 | BlueEUR3I | 10111251 | 362e58983076a | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 19:41 | BlueEUR3I | 10111250 | 362e5896006b7 | [redacted] | UR | 52.93 | [redacted] | Success |
| 7/30/2022 19:41 | BlueEUR3I | 10111246 | 362e5895f5c60f | [redacted] | UR | 13.24 | [redacted] | Success |
| 7/30/2022 19:40 | BlueEUR3I | 10111244 | 362e5893f6302 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 19:39 | BlueEUR3I | 10111241 | 362e588ffd0ba4 | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/30/2022 19:39 | BlueEUR3I | 10111240 | 362e589024c38 | [redacted] | UR | 941.88 | [redacted] | Success |
| 7/30/2022 19:39 | BlueEUR3I | 10111238 | 362e588f10f117 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 19:38 | BlueEUR3I | 10111235 | 362e588c552d8 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 19:39 | BlueEUR3I | 10111233 | 362e588e04a33 | [redacted] | UR | 45.99 | [redacted] | Success |
| 7/30/2022 19:38 | BlueEUR3I | 10111231 | 362e588b35e50 | [redacted] | UR | 63.03 | [redacted] | Success |
| 7/30/2022 19:38 | BlueEUR3I | 10111229 | 362e5889c21b6 | [redacted] | UR | 59.91 | [redacted] | Success |
| 7/30/2022 19:37 | BlueEUR3I | 10111228 | 362e58872af4f9 | [redacted] | UR | 154.4 | [redacted] | Success |
| 7/30/2022 19:36 | BlueEUR3I | 10111225 | 362e58859ef78 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 19:37 | BlueEUR3I | 10111224 | 362e588725a8e | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 19:36 | BlueEUR3I | 10111220 | 362e58843703a | [redacted] | UR | 941.88 | [redacted] | Success |
| 7/30/2022 19:36 | BlueEUR3I | 10111218 | 362e58826bbb4 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 19:36 | BlueEUR3I | 10111216 | 362e58826057c | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 19:35 | BlueEUR3I | 10111215 | 362e58816161f | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/30/2022 19:35 | BlueEUR3I | 10111214 | 362e587f2b9d4 | [redacted] | UR | 11.58 | [redacted] | Success |
| 7/30/2022 19:35 | BlueEUR3I | 10111213 | 362e5880e8c90 | [redacted] | UR | 104.49 | [redacted] | Success |
| 7/30/2022 19:34 | BlueEUR3I | 10111211 | 362e587bc6344 | [redacted] | UR | 46.32 | [redacted] | Success |
| 7/30/2022 19:34 | BlueEUR3I | 10111210 | 362e587cf5063e | [redacted] | UR | 7.79 | [redacted] | Success |
| 7/30/2022 19:33 | BlueEUR3I | 10111207 | 362e58773a482 | [redacted] | UR | 30.66 | [redacted] | Success |
| 7/30/2022 19:33 | BlueEUR3I | 10111206 | 362e5877064afa | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 19:33 | BlueEUR3I | 10111205 | 362e58781a80f3 | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/30/2022 19:32 | BlueEUR3I | 10111202 | 362e58731e474 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 19:30 | BlueEUR3I | 10111200 | 362e586e5951f | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/30/2022 19:30 | BlueEUR3I | 10111198 | 362e586ca0ac6 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 19:30 | BlueEUR3I | 10111197 | 362e586c0ebc8 | [redacted] | UR | 208.98 | [redacted] | Success |
| 7/30/2022 19:29 | BlueEUR3I | 10111195 | 362e5868829d4 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/30/2022 19:27 | BlueEUR3I | 10111186 | 362e58630c4f49 | [redacted] | UR | 46.52 | [redacted] | Success |
| 7/30/2022 19:27 | BlueEUR3I | 10111183 | 362e5862c5fe14 | [redacted] | UR | 44.11 | [redacted] | Success |
| 7/30/2022 19:27 | BlueEUR3I | 10111181 | 362e586042c64 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 19:26 | BlueEUR3I | 10111177 | 362e585f2eaa14 | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/30/2022 19:26 | BlueEUR3I | 10111176 | 362e585cbcb15 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 19:24 | BlueEUR3I | 10111170 | 362e585787f451 | [redacted] | UR | 104.49 | [redacted] | Success |
| 7/30/2022 19:24 | BlueEUR3I | 10111167 | 362e5857a9c78 | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/30/2022 19:23 | BlueEUR3I | 10111165 | 362e5854d5636 | [redacted] | UR | 26.13 | [redacted] | Success |
| 7/30/2022 19:24 | BlueEUR3I | 10111164 | 362e58566f0a6 | [redacted] | UR | 515.6 | [redacted] | Success |
| 7/30/2022 19:23 | BlueEUR3I | 10111163 | 362e5853b56cfc | [redacted] | UR | 25.01 | [redacted] | Success |
| 7/30/2022 19:22 | BlueEUR3I | 10111158 | 362e585114c57 | [redacted] | UR | 41.9 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 19:22 | BlueEUR3I | 10111155 | 362e584e7417d | [redacted] | EUR | 10.44 | [redacted] | Success |
| 7/30/2022 19:21 | BlueEUR3I | 10111154 | 362e584c36f822 | [redacted] | UR | 9.24 | [redacted] | Success |
| 7/30/2022 19:20 | BlueEUR3I | 10111151 | 362e58470bcf6 | [redacted] | UR | 62.96 | [redacted] | Success |
| 7/30/2022 19:19 | BlueEUR3I | 10111150 | 362e584474133 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/30/2022 19:19 | BlueEUR3I | 10111148 | 362e5843e2fe1 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/30/2022 19:18 | BlueEUR3I | 10111147 | 362e584147a4f | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 19:18 | BlueEUR3I | 10111145 | 362e58410a95c | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/30/2022 19:18 | BlueEUR3I | 10111144 | 362e584073ebf | [redacted] | UR | 25.85 | [redacted] | Success |
| 7/30/2022 19:17 | BlueEUR3I | 10111143 | 362e583e5b5dd | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/30/2022 19:15 | BlueEUR3I | 10111138 | 362e58358315d | [redacted] | UR | 10.73 | [redacted] | Success |
| 7/30/2022 19:15 | BlueEUR3I | 10111137 | 362e58368d546 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 19:15 | BlueEUR3I | 10111135 | 362e583565f7a4 | [redacted] | UR | 25.73 | [redacted] | Success |
| 7/30/2022 19:13 | BlueEUR3I | 10111131 | 362e582d53951 | [redacted] | UR | 159.24 | [redacted] | Success |
| 7/30/2022 19:13 | BlueEUR3I | 10111130 | 362e582dc8692 | [redacted] | UR | 31.02 | [redacted] | Success |
| 7/30/2022 19:12 | BlueEUR3I | 10111127 | 362e5828f9fec1 | [redacted] | UR | 31.45 | [redacted] | Success |
| 7/30/2022 19:12 | BlueEUR3I | 10111126 | 362e5828af1ed | [redacted] | UR | 12.69 | [redacted] | Success |
| 7/30/2022 19:12 | BlueEUR3I | 10111125 | 362e582a85dae | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 19:11 | BlueEUR3I | 10111122 | 362e58261e654 | [redacted] | UR | 36.52 | [redacted] | Success |
| 7/30/2022 19:11 | BlueEUR3I | 10111120 | 362e58252579d | [redacted] | UR | 12.32 | [redacted] | Success |
| 7/30/2022 19:09 | BlueEUR3I | 10111114 | 362e581d6b157 | [redacted] | UR | 46.32 | [redacted] | Success |
| 7/30/2022 19:09 | BlueEUR3I | 10111113 | 362e581d26fb9 | [redacted] | UR | 24.18 | [redacted] | Success |
| 7/30/2022 19:08 | BlueEUR3I | 10111112 | 362e581a0998e | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 19:07 | BlueEUR3I | 10111111 | 362e58158dd21 | [redacted] | UR | 38.6 | [redacted] | Success |
| 7/30/2022 19:07 | BlueEUR3I | 10111110 | 362e5816c7419 | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/30/2022 19:06 | BlueEUR3I | 10111108 | 362e5814650d1 | [redacted] | UR | 16.13 | [redacted] | Success |
| 7/30/2022 19:07 | BlueEUR3I | 10111107 | 362e581552747 | [redacted] | UR | 62.96 | [redacted] | Success |
| 7/30/2022 19:06 | BlueEUR3I | 10111103 | 362e5812a6080 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 19:05 | BlueEUR3I | 10111102 | 362e5811128e5 | [redacted] | UR | 95.13 | [redacted] | Success |
| 7/30/2022 19:05 | BlueEUR3I | 10111100 | 362e58104467f | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 19:04 | BlueEUR3I | 10111099 | 362e580bf8e7cf | [redacted] | UR | 287.55 | [redacted] | Success |
| 7/30/2022 19:05 | BlueEUR3I | 10111098 | 362e580dd4993 | [redacted] | UR | 57.9 | [redacted] | Success |
| 7/30/2022 19:01 | BlueEUR3I | 10111083 | 362e580210d64 | [redacted] | UR | 22.1 | [redacted] | Success |
| 7/30/2022 19:02 | BlueEUR3I | 10111082 | 362e5803857b1 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 19:01 | BlueEUR3I | 10111079 | 362e580193618 | [redacted] | UR | 515.6 | [redacted] | Success |
| 7/30/2022 19:00 | BlueEUR3I | 10111074 | 362e57fc750e2 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 18:59 | BlueEUR3I | 10111068 | 362e57f82aa63 | [redacted] | UR | 16.99 | [redacted] | Success |
| 7/30/2022 18:57 | BlueEUR3I | 10111059 | 362e57f223123 | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/30/2022 18:57 | BlueEUR3I | 10111057 | 362e57f1f61d98 | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/30/2022 18:56 | BlueEUR3I | 10111056 | 362e57ef256a3 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/30/2022 18:56 | BlueEUR3I | 10111055 | 362e57ee32e0b | [redacted] | UR | 95.85 | [redacted] | Success |
| 7/30/2022 18:56 | BlueEUR3I | 10111054 | 362e57ed4eaab | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/30/2022 18:55 | BlueEUR3I | 10111053 | 362e57eb3af2ac | [redacted] | UR | 79.88 | [redacted] | Success |
| 7/30/2022 18:55 | BlueEUR3I | 10111052 | 362e57e95362c | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/30/2022 18:54 | BlueEUR3I | 10111051 | 362e57e73a060 | [redacted] | UR | 45.99 | [redacted] | Success |
| 7/30/2022 18:54 | BlueEUR3I | 10111050 | 362e57e6f6eda | [redacted] | UR | 223.9 | [redacted] | Success |
| 7/30/2022 18:53 | BlueEUR3I | 10111047 | 362e57e384ecd | [redacted] | UR | 28.59 | [redacted] | Success |
| 7/30/2022 18:53 | BlueEUR3I | 10111045 | 362e57e2a4edf | [redacted] | UR | 33.33 | [redacted] | Success |
| 7/30/2022 18:52 | BlueEUR3I | 10111044 | 362e57e0568e6 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 18:50 | BlueEUR3I | 10111040 | 362e57d8900ac | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/30/2022 18:50 | BlueEUR3I | 10111037 | 362e57d5bd858 | [redacted] | UR | 33.33 | [redacted] | Success |
| 7/30/2022 18:50 | BlueEUR3I | 10111035 | 362e57d63a67b | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 18:49 | BlueEUR3I | 10111034 | 362e57d1db02c | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/30/2022 18:46 | BlueEUR3I | 10111026 | 362e57c753313 | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/30/2022 18:45 | BlueEUR3I | 10111023 | 362e57c5425d3 | [redacted] | UR | 22.49 | [redacted] | Success |
| 7/30/2022 18:45 | BlueEUR3I | 10111022 | 362e57c3176dd | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 18:44 | BlueEUR3I | 10111020 | 362e57c1b3507 | [redacted] | UR | 56.21 | [redacted] | Success |
| 7/30/2022 18:42 | BlueEUR3I | 10111013 | 362e57b7d4f40 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 18:41 | BlueEUR3I | 10111011 | 362e57b3d0297 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 18:40 | BlueEUR3I | 10111009 | 362e57b284944 | [redacted] | UR | 11.25 | [redacted] | Success |
| 7/30/2022 18:38 | BlueEUR3I | 10111007 | 362e57a9d35ac | [redacted] | UR | 13.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 18:37 | BlueEUR3I | 10111005 | 362e57a5f0459C | [redacted] | EUR | 21.44 | [redacted] | Success |
| 7/30/2022 18:36 | BlueEUR3I | 10111004 | 362e57a460202 | [redacted] | UR | 10.49 | [redacted] | Success |
| 7/30/2022 18:36 | BlueEUR3I | 10111002 | 362e57a4ac8a0e | [redacted] | UR | 41.8 | [redacted] | Success |
| 7/30/2022 18:36 | BlueEUR3I | 10111000 | 362e57a266cb9 | [redacted] | UR | 255.47 | [redacted] | Success |
| 7/30/2022 18:36 | BlueEUR3I | 10110999 | 362e57a3b2816 | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/30/2022 18:36 | BlueEUR3I | 10110997 | 362e57a2daedc | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 18:34 | BlueEUR3I | 10110996 | 362e579bb7015 | [redacted] | UR | 31.33 | [redacted] | Success |
| 7/30/2022 18:33 | BlueEUR3I | 10110994 | 362e579815351 | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/30/2022 18:33 | BlueEUR3I | 10110993 | 362e57965c2ccf | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 18:29 | BlueEUR3I | 10110986 | 362e5787eeea3 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 18:28 | BlueEUR3I | 10110984 | 362e5786ad6fff | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 18:28 | BlueEUR3I | 10110983 | 362e578531f16c | [redacted] | UR | 37 | [redacted] | Success |
| 7/30/2022 18:26 | BlueEUR3I | 10110979 | 362e577c7ed70 | [redacted] | UR | 93.02 | [redacted] | Success |
| 7/30/2022 18:26 | BlueEUR3I | 10110978 | 362e577cfa35f3 | [redacted] | UR | 41.93 | [redacted] | Success |
| 7/30/2022 18:25 | BlueEUR3I | 10110975 | 362e577a4be47 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 18:25 | BlueEUR3I | 10110974 | 362e5777d4989 | [redacted] | UR | 26.33 | [redacted] | Success |
| 7/30/2022 18:21 | BlueEUR3I | 10110968 | 362e576a37ae3 | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/30/2022 18:21 | BlueEUR3I | 10110967 | 362e576bfb399 | [redacted] | UR | 39.49 | [redacted] | Success |
| 7/30/2022 18:19 | BlueEUR3I | 10110963 | 362e5763b0773 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 18:18 | BlueEUR3I | 10110960 | 362e575ebd336 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 18:17 | BlueEUR3I | 10110957 | 362e575c12b2cf | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/30/2022 18:17 | BlueEUR3I | 10110956 | 362e575d05185 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/30/2022 18:16 | BlueEUR3I | 10110955 | 362e57594107f5 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 18:16 | BlueEUR3I | 10110950 | 362e5756e2c47 | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/30/2022 18:14 | BlueEUR3I | 10110946 | 362e575153fdb2 | [redacted] | UR | 20 | [redacted] | Success |
| 7/30/2022 18:14 | BlueEUR3I | 10110945 | 362e574e96ce3 | [redacted] | UR | 41.93 | [redacted] | Success |
| 7/30/2022 18:13 | BlueEUR3I | 10110941 | 362e574c2aa7c8 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 18:12 | BlueEUR3I | 10110938 | 362e574920fb64 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 18:13 | BlueEUR3I | 10110937 | 362e574aecffea | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 18:10 | BlueEUR3I | 10110933 | 362e5740cc7318 | [redacted] | UR | 30.66 | [redacted] | Success |
| 7/30/2022 18:10 | BlueEUR3I | 10110932 | 362e573fcb4dec | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/30/2022 18:08 | BlueEUR3I | 10110930 | 362e57386daff4 | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/30/2022 18:08 | BlueEUR3I | 10110929 | 362e5739106a7 | [redacted] | UR | 79.88 | [redacted] | Success |
| 7/30/2022 18:06 | BlueEUR3I | 10110924 | 362e5733d5998 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/30/2022 18:06 | BlueEUR3I | 10110923 | 362e5730dd91f | [redacted] | UR | 103.84 | [redacted] | Success |
| 7/30/2022 18:05 | BlueEUR3I | 10110919 | 362e572e572d5 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 18:03 | BlueEUR3I | 10110916 | 362e572763d7f7 | [redacted] | UR | 26.47 | [redacted] | Success |
| 7/30/2022 18:02 | BlueEUR3I | 10110912 | 362e572515270 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 18:01 | BlueEUR3I | 10110911 | 362e57216e104 | [redacted] | UR | 39.7 | [redacted] | Success |
| 7/30/2022 18:02 | BlueEUR3I | 10110909 | 362e57221cfd43 | [redacted] | UR | 31.95 | [redacted] | Success |
| 7/30/2022 17:58 | BlueEUR3I | 10110903 | 362e5712c12a5 | [redacted] | UR | 47.93 | [redacted] | Success |
| 7/30/2022 17:58 | BlueEUR3I | 10110902 | 362e5712916fd | [redacted] | UR | 157.23 | [redacted] | Success |
| 7/30/2022 17:56 | BlueEUR3I | 10110895 | 362e570bd9a65 | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/30/2022 17:55 | BlueEUR3I | 10110893 | 362e5709fcc0ad | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 17:56 | BlueEUR3I | 10110892 | 362e570b6214b | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 17:55 | BlueEUR3I | 10110891 | 362e5709336d3 | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/30/2022 17:54 | BlueEUR3I | 10110886 | 362e57052a3c7 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 17:54 | BlueEUR3I | 10110884 | 362e570479dab | [redacted] | UR | 20 | [redacted] | Success |
| 7/30/2022 17:52 | BlueEUR3I | 10110882 | 362e56ff282d2e | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 17:52 | BlueEUR3I | 10110880 | 362e56fca04f83 | [redacted] | UR | 10.53 | [redacted] | Success |
| 7/30/2022 17:50 | BlueEUR3I | 10110878 | 362e56f6dd01c | [redacted] | UR | 38.78 | [redacted] | Success |
| 7/30/2022 17:49 | BlueEUR3I | 10110874 | 362e56f3032e1 | [redacted] | UR | 17.86 | [redacted] | Success |
| 7/30/2022 17:48 | BlueEUR3I | 10110873 | 362e56eed0e95 | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/30/2022 17:47 | BlueEUR3I | 10110871 | 362e56ebadc1c | [redacted] | UR | 12.52 | [redacted] | Success |
| 7/30/2022 17:47 | BlueEUR3I | 10110869 | 362e56eaae0a9 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 17:44 | BlueEUR3I | 10110863 | 362e56e03db6d | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 17:45 | BlueEUR3I | 10110862 | 362e56e1d5de2 | [redacted] | UR | 38.6 | [redacted] | Success |
| 7/30/2022 17:44 | BlueEUR3I | 10110861 | 362e56df075b2 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 17:44 | BlueEUR3I | 10110860 | 362e56e0b1eda | [redacted] | UR | 81.75 | [redacted] | Success |
| 7/30/2022 17:43 | BlueEUR3I | 10110857 | 362e56dc71244 | [redacted] | UR | 14.3 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2022 17:43 | BlueEUR3I | 10110856 | 362e56da510ee | [redacted] | EUR | 71.54 | [redacted] | Success |
| 7/30/2022 17:40 | BlueEUR3I | 10110848 | 362e56d13e4bal | [redacted] | UR | 104.82 | [redacted] | Success |
| 7/30/2022 17:40 | BlueEUR3I | 10110846 | 362e56cf2c5bb6 | [redacted] | UR | 31.71 | [redacted] | Success |
| 7/30/2022 17:37 | BlueEUR3I | 10110842 | 362e56c629024 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/30/2022 17:35 | BlueEUR3I | 10110837 | 362e56bd562dc | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/30/2022 17:32 | BlueEUR3I | 10110828 | 362e56b313043 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 17:31 | BlueEUR3I | 10110825 | 362e56aef4f1fc | [redacted] | UR | 16.73 | [redacted] | Success |
| 7/30/2022 17:30 | BlueEUR3I | 10110822 | 362e56aa84c9b | [redacted] | UR | 10.1 | [redacted] | Success |
| 7/30/2022 17:29 | BlueEUR3I | 10110821 | 362e56a7ac334 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/30/2022 17:29 | BlueEUR3I | 10110820 | 362e56a89a1c9 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 17:28 | BlueEUR3I | 10110817 | 362e56a23d2d3 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 17:27 | BlueEUR3I | 10110816 | 362e569fcb3ba1 | [redacted] | UR | 10.53 | [redacted] | Success |
| 7/30/2022 17:27 | BlueEUR3I | 10110815 | 362e56a12b96d | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 17:26 | BlueEUR3I | 10110813 | 362e569e2484d | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/30/2022 17:27 | BlueEUR3I | 10110812 | 362e569fae59ce | [redacted] | UR | 46.68 | [redacted] | Success |
| 7/30/2022 17:26 | BlueEUR3I | 10110808 | 362e569bec86e | [redacted] | UR | 11.99 | [redacted] | Success |
| 7/30/2022 17:25 | BlueEUR3I | 10110807 | 362e56995cac0 | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/30/2022 17:25 | BlueEUR3I | 10110805 | 362e5697cbc17 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 17:25 | BlueEUR3I | 10110803 | 362e56983b8b3 | [redacted] | UR | 24.26 | [redacted] | Success |
| 7/30/2022 17:23 | BlueEUR3I | 10110800 | 362e5692caf415 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/30/2022 17:22 | BlueEUR3I | 10110795 | 362e568deadda | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 17:22 | BlueEUR3I | 10110791 | 362e568c7e136 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/30/2022 17:19 | BlueEUR3I | 10110787 | 362e5682a87c4 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 17:18 | BlueEUR3I | 10110786 | 362e567d60d61 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 17:17 | BlueEUR3I | 10110782 | 362e5679b57c3 | [redacted] | UR | 26.47 | [redacted] | Success |
| 7/30/2022 17:17 | BlueEUR3I | 10110781 | 362e567b302e1 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 17:16 | BlueEUR3I | 10110780 | 362e56786ecf03 | [redacted] | UR | 42.88 | [redacted] | Success |
| 7/30/2022 17:16 | BlueEUR3I | 10110777 | 362e56784f3941 | [redacted] | UR | 36.79 | [redacted] | Success |
| 7/30/2022 17:15 | BlueEUR3I | 10110774 | 362e5673ec08b | [redacted] | UR | 10.72 | [redacted] | Success |
| 7/30/2022 17:14 | BlueEUR3I | 10110773 | 362e56705e10e | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/30/2022 17:14 | BlueEUR3I | 10110772 | 362e566ef0c8bc | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/30/2022 17:14 | BlueEUR3I | 10110769 | 362e566e3abe6 | [redacted] | UR | 79.28 | [redacted] | Success |
| 7/30/2022 17:12 | BlueEUR3I | 10110763 | 362e56685aceea | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/30/2022 17:11 | BlueEUR3I | 10110760 | 362e56625e277 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 17:11 | BlueEUR3I | 10110759 | 362e56624781 | [redacted] | UR | 13.59 | [redacted] | Success |
| 7/30/2022 17:10 | BlueEUR3I | 10110757 | 362e565ebcc0a | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/30/2022 17:09 | BlueEUR3I | 10110754 | 362e565c27432 | [redacted] | UR | 83.87 | [redacted] | Success |
| 7/30/2022 17:07 | BlueEUR3I | 10110751 | 362e5654e1b45 | [redacted] | UR | 11.25 | [redacted] | Success |
| 7/30/2022 17:06 | BlueEUR3I | 10110750 | 362e56510c287 | [redacted] | UR | 42.28 | [redacted] | Success |
| 7/30/2022 17:06 | BlueEUR3I | 10110749 | 362e5651dbcd4 | [redacted] | UR | 31.95 | [redacted] | Success |
| 7/30/2022 17:06 | BlueEUR3I | 10110748 | 362e564faea75 | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/30/2022 17:05 | BlueEUR3I | 10110744 | 362e564e02049 | [redacted] | UR | 60.25 | [redacted] | Success |
| 7/30/2022 17:03 | BlueEUR3I | 10110741 | 362e5646ce764 | [redacted] | UR | 46.68 | [redacted] | Success |
| 7/30/2022 17:02 | BlueEUR3I | 10110738 | 362e5640b2b02 | [redacted] | UR | 191.7 | [redacted] | Success |
| 7/30/2022 16:59 | BlueEUR3I | 10110732 | 362e563736c0f1 | [redacted] | UR | 42.28 | [redacted] | Success |
| 7/30/2022 16:57 | BlueEUR3I | 10110731 | 362e562fa66cba | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 16:56 | BlueEUR3I | 10110730 | 362e562da7971 | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/30/2022 16:56 | BlueEUR3I | 10110726 | 362e562d88a76 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/30/2022 16:53 | BlueEUR3I | 10110720 | 362e5621f9545 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/30/2022 16:52 | BlueEUR3I | 10110712 | 362e561c7cb03 | [redacted] | UR | 81.75 | [redacted] | Success |
| 7/30/2022 16:51 | BlueEUR3I | 10110710 | 362e561ab5983 | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/30/2022 16:48 | BlueEUR3I | 10110707 | 362e560de1fd4 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 16:47 | BlueEUR3I | 10110702 | 362e5608eb834 | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/30/2022 16:46 | BlueEUR3I | 10110700 | 362e5604e3354 | [redacted] | UR | 12.93 | [redacted] | Success |
| 7/30/2022 16:45 | BlueEUR3I | 10110699 | 362e5603ca0d0 | [redacted] | UR | 191.7 | [redacted] | Success |
| 7/30/2022 16:42 | BlueEUR3I | 10110693 | 362e55f7de398f | [redacted] | UR | 62.37 | [redacted] | Success |
| 7/30/2022 16:41 | BlueEUR3I | 10110689 | 362e55f3a2b17 | [redacted] | UR | 67.92 | [redacted] | Success |
| 7/30/2022 16:41 | BlueEUR3I | 10110688 | 362e55f2ab1ec7 | [redacted] | UR | 48.35 | [redacted] | Success |
| 7/30/2022 16:39 | BlueEUR3I | 10110687 | 362e55ed9417c | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 16:39 | BlueEUR3I | 10110685 | 362e55eccad7a | [redacted] | UR | 13.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 16:38 | BlueEUR3D | 10110679 | 362e55e714736 | [redacted] | EUR | 13.82 | [redacted] | Success |
| 7/30/2022 16:37 | BlueEUR3D | 10110676 | 362e55e34a598 | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/30/2022 16:37 | BlueEUR3D | 10110675 | 362e55e511eec | [redacted] | UR | 81.75 | [redacted] | Success |
| 7/30/2022 16:36 | BlueEUR3D | 10110670 | 362e55dfb263f1 | [redacted] | UR | 10.46 | [redacted] | Success |
| 7/30/2022 16:35 | BlueEUR3D | 10110669 | 362e55dd1de2d | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/30/2022 16:35 | BlueEUR3D | 10110666 | 362e55dd8ae8c | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 16:35 | BlueEUR3D | 10110663 | 362e55dbb3486 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 16:33 | BlueEUR3D | 10110662 | 362e55d761575 | [redacted] | UR | 383.48 | [redacted] | Success |
| 7/30/2022 16:34 | BlueEUR3D | 10110659 | 362e55d8645ae | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 16:33 | BlueEUR3D | 10110658 | 362e55d5d9ac3 | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/30/2022 16:32 | BlueEUR3D | 10110654 | 362e55d38867c | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 16:33 | BlueEUR3D | 10110653 | 362e55d4ca3da | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 16:31 | BlueEUR3D | 10110651 | 362e55cfa67d06 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 16:31 | BlueEUR3D | 10110649 | 362e55cda2ed3 | [redacted] | UR | 311.67 | [redacted] | Success |
| 7/30/2022 16:30 | BlueEUR3D | 10110648 | 362e55caf53e26 | [redacted] | UR | 38.9 | [redacted] | Success |
| 7/30/2022 16:30 | BlueEUR3D | 10110644 | 362e55cae47db | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 16:29 | BlueEUR3D | 10110643 | 362e55c7969afd | [redacted] | UR | 31.45 | [redacted] | Success |
| 7/30/2022 16:29 | BlueEUR3D | 10110641 | 362e55c4fcf575 | [redacted] | UR | 10.46 | [redacted] | Success |
| 7/30/2022 16:26 | BlueEUR3D | 10110637 | 362e55bd2d790 | [redacted] | UR | 52.33 | [redacted] | Success |
| 7/30/2022 16:26 | BlueEUR3D | 10110634 | 362e55bb7220a | [redacted] | UR | 9.83 | [redacted] | Success |
| 7/30/2022 16:24 | BlueEUR3D | 10110628 | 362e55b3aebaf1 | [redacted] | UR | 23.03 | [redacted] | Success |
| 7/30/2022 16:24 | BlueEUR3D | 10110627 | 362e55b2778a4 | [redacted] | UR | 62.36 | [redacted] | Success |
| 7/30/2022 16:23 | BlueEUR3D | 10110626 | 362e55aee25e7 | [redacted] | UR | 38.6 | [redacted] | Success |
| 7/30/2022 16:20 | BlueEUR3D | 10110622 | 362e55a460bd2 | [redacted] | UR | 357.26 | [redacted] | Success |
| 7/30/2022 16:19 | BlueEUR3D | 10110620 | 362e55a076ff16 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 16:18 | BlueEUR3D | 10110618 | 362e559ed4fc7c | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 16:19 | BlueEUR3D | 10110617 | 362e55a00218d | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 16:14 | BlueEUR3D | 10110607 | 362e558e9d9ce | [redacted] | UR | 11.99 | [redacted] | Success |
| 7/30/2022 16:14 | BlueEUR3D | 10110605 | 362e558fc6772e | [redacted] | UR | 40.17 | [redacted] | Success |
| 7/30/2022 16:14 | BlueEUR3D | 10110604 | 362e558dcb076 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/30/2022 16:14 | BlueEUR3D | 10110602 | 362e558f25227c | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/30/2022 16:14 | BlueEUR3D | 10110599 | 362e558dacc9a8 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 16:13 | BlueEUR3D | 10110598 | 362e558a1efb70 | [redacted] | UR | 52.41 | [redacted] | Success |
| 7/30/2022 16:12 | BlueEUR3D | 10110594 | 362e55872e438 | [redacted] | UR | 1,043.10 | [redacted] | Success |
| 7/30/2022 16:10 | BlueEUR3D | 10110593 | 362e558009106 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 16:10 | BlueEUR3D | 10110592 | 362e55800c56e | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 16:08 | BlueEUR3D | 10110587 | 362e5576bf2cff | [redacted] | UR | 104.66 | [redacted] | Success |
| 7/30/2022 16:07 | BlueEUR3D | 10110582 | 362e55737aa76 | [redacted] | UR | 104.49 | [redacted] | Success |
| 7/30/2022 16:05 | BlueEUR3D | 10110578 | 362e556bad5c1 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 16:04 | BlueEUR3D | 10110573 | 362e556830b06 | [redacted] | UR | 35.29 | [redacted] | Success |
| 7/30/2022 16:03 | BlueEUR3D | 10110572 | 362e556554afaa | [redacted] | UR | 15.73 | [redacted] | Success |
| 7/30/2022 16:01 | BlueEUR3D | 10110566 | 362e555c74d91 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 16:00 | BlueEUR3D | 10110564 | 362e555b9237d | [redacted] | UR | 11.98 | [redacted] | Success |
| 7/30/2022 16:00 | BlueEUR3D | 10110559 | 362e555a05014 | [redacted] | UR | 29.24 | [redacted] | Success |
| 7/30/2022 15:58 | BlueEUR3D | 10110556 | 362e55541118c | [redacted] | UR | 52.25 | [redacted] | Success |
| 7/30/2022 15:58 | BlueEUR3D | 10110554 | 362e555346d98 | [redacted] | UR | 36.38 | [redacted] | Success |
| 7/30/2022 15:59 | BlueEUR3D | 10110553 | 362e5555078c2 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 15:58 | BlueEUR3D | 10110550 | 362e5553f10a3c | [redacted] | UR | 25.73 | [redacted] | Success |
| 7/30/2022 15:56 | BlueEUR3D | 10110546 | 362e554b75746 | [redacted] | UR | 30.66 | [redacted] | Success |
| 7/30/2022 15:56 | BlueEUR3D | 10110545 | 362e554a43ab9 | [redacted] | UR | 36.69 | [redacted] | Success |
| 7/30/2022 15:55 | BlueEUR3D | 10110542 | 362e554685a1b | [redacted] | UR | 42.28 | [redacted] | Success |
| 7/30/2022 15:55 | BlueEUR3D | 10110540 | 362e5547fd50d | [redacted] | UR | 52.41 | [redacted] | Success |
| 7/30/2022 15:52 | BlueEUR3D | 10110532 | 362e553b58eec | [redacted] | UR | 224.82 | [redacted] | Success |
| 7/30/2022 15:51 | BlueEUR3D | 10110527 | 362e5538d83dc | [redacted] | UR | 311.67 | [redacted] | Success |
| 7/30/2022 15:51 | BlueEUR3D | 10110525 | 362e55374ca21 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/30/2022 15:50 | BlueEUR3D | 10110524 | 362e553606652 | [redacted] | UR | 31.45 | [redacted] | Success |
| 7/30/2022 15:50 | BlueEUR3D | 10110522 | 362e553592d55 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/30/2022 15:49 | BlueEUR3D | 10110520 | 362e553208297 | [redacted] | UR | 135.11 | [redacted] | Success |
| 7/30/2022 15:50 | BlueEUR3D | 10110519 | 362e55339d1f5e | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/30/2022 15:47 | BlueEUR3D | 10110513 | 362e552add2c6 | [redacted] | UR | 35.77 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 15:47 | BlueEUR3I | 10110510 | 362e552963e4c | [redacted] | EUR | 23.16 | [redacted] | Success |
| 7/30/2022 15:46 | BlueEUR3I | 10110509 | 362e5524c067f4 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 15:45 | BlueEUR3I | 10110508 | 362e5521cba9a | [redacted] | UR | 104.49 | [redacted] | Success |
| 7/30/2022 15:42 | BlueEUR3I | 10110503 | 362e5517f1216 | [redacted] | UR | 40.17 | [redacted] | Success |
| 7/30/2022 15:42 | BlueEUR3I | 10110501 | 362e5514c6e68 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 15:41 | BlueEUR3I | 10110500 | 362e551398ecc | [redacted] | UR | 71.46 | [redacted] | Success |
| 7/30/2022 15:40 | BlueEUR3I | 10110492 | 362e550d77fb2 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 15:40 | BlueEUR3I | 10110491 | 362e550d70397 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 15:39 | BlueEUR3I | 10110488 | 362e550b973ed | [redacted] | UR | 17.87 | [redacted] | Success |
| 7/30/2022 15:38 | BlueEUR3I | 10110487 | 362e55085602e | [redacted] | UR | 8.37 | [redacted] | Success |
| 7/30/2022 15:37 | BlueEUR3I | 10110482 | 362e550419051 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/30/2022 15:37 | BlueEUR3I | 10110481 | 362e5503e02c4 | [redacted] | UR | 31.71 | [redacted] | Success |
| 7/30/2022 15:37 | BlueEUR3I | 10110480 | 362e55056767d | [redacted] | UR | 20.97 | [redacted] | Success |
| 7/30/2022 15:37 | BlueEUR3I | 10110479 | 362e5502b300b | [redacted] | UR | 14.26 | [redacted] | Success |
| 7/30/2022 15:37 | BlueEUR3I | 10110478 | 362e55047a0ae | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/30/2022 15:35 | BlueEUR3I | 10110473 | 362e54fdb6e4b | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 15:35 | BlueEUR3I | 10110471 | 362e54fdec2891 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 15:35 | BlueEUR3I | 10110469 | 362e54fb3e3fff | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 15:34 | BlueEUR3I | 10110467 | 362e54f71660b1 | [redacted] | UR | 64.45 | [redacted] | Success |
| 7/30/2022 15:32 | BlueEUR3I | 10110463 | 362e54f0dd57d | [redacted] | UR | 9.88 | [redacted] | Success |
| 7/30/2022 15:32 | BlueEUR3I | 10110461 | 362e54f1ae667 | [redacted] | UR | 61.6 | [redacted] | Success |
| 7/30/2022 15:32 | BlueEUR3I | 10110459 | 362e54f0a89d3 | [redacted] | UR | 29.07 | [redacted] | Success |
| 7/30/2022 15:30 | BlueEUR3I | 10110454 | 362e54e802d5f | [redacted] | UR | 208.98 | [redacted] | Success |
| 7/30/2022 15:30 | BlueEUR3I | 10110453 | 362e54e8fea3cc | [redacted] | UR | 31.71 | [redacted] | Success |
| 7/30/2022 15:29 | BlueEUR3I | 10110452 | 362e54e55add0 | [redacted] | UR | 214.36 | [redacted] | Success |
| 7/30/2022 15:29 | BlueEUR3I | 10110451 | 362e54e512df3 | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/30/2022 15:29 | BlueEUR3I | 10110448 | 362e54e5ab5af | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 15:27 | BlueEUR3I | 10110439 | 362e54dffa7838 | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/30/2022 15:27 | BlueEUR3I | 10110438 | 362e54dd279e6 | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/30/2022 15:27 | BlueEUR3I | 10110436 | 362e54dc4d6e6 | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/30/2022 15:26 | BlueEUR3I | 10110435 | 362e54d9bcc92 | [redacted] | UR | 81.75 | [redacted] | Success |
| 7/30/2022 15:25 | BlueEUR3I | 10110433 | 362e54d847f8c7 | [redacted] | UR | 42.28 | [redacted] | Success |
| 7/30/2022 15:24 | BlueEUR3I | 10110429 | 362e54d3a34c1 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/30/2022 15:23 | BlueEUR3I | 10110427 | 362e54cf93deb | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/30/2022 15:22 | BlueEUR3I | 10110421 | 362e54cb83a45 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/30/2022 15:22 | BlueEUR3I | 10110420 | 362e54cb298c1 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 15:21 | BlueEUR3I | 10110418 | 362e54c7106f12 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 15:21 | BlueEUR3I | 10110417 | 362e54c8f913f7 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/30/2022 15:20 | BlueEUR3I | 10110416 | 362e54c56e35a | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/30/2022 15:19 | BlueEUR3I | 10110414 | 362e54c12ac34 | [redacted] | UR | 25.55 | [redacted] | Success |
| 7/30/2022 15:19 | BlueEUR3I | 10110413 | 362e54c170c431 | [redacted] | UR | 37 | [redacted] | Success |
| 7/30/2022 15:19 | BlueEUR3I | 10110410 | 362e54be819b7 | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/30/2022 15:17 | BlueEUR3I | 10110409 | 362e54b86b597 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 15:17 | BlueEUR3I | 10110408 | 362e54b9f3647 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 15:16 | BlueEUR3I | 10110404 | 362e54b386398 | [redacted] | UR | 61.31 | [redacted] | Success |
| 7/30/2022 15:15 | BlueEUR3I | 10110401 | 362e54b1092ea | [redacted] | UR | 104.49 | [redacted] | Success |
| 7/30/2022 15:14 | BlueEUR3I | 10110398 | 362e54aec653fb | [redacted] | UR | 30.8 | [redacted] | Success |
| 7/30/2022 15:13 | BlueEUR3I | 10110395 | 362e54a8f628d | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 15:12 | BlueEUR3I | 10110392 | 362e54a60b05d | [redacted] | UR | 156.74 | [redacted] | Success |
| 7/30/2022 15:09 | BlueEUR3I | 10110385 | 362e549b976b6 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 15:09 | BlueEUR3I | 10110383 | 362e549a33df2 | [redacted] | UR | 31.71 | [redacted] | Success |
| 7/30/2022 15:09 | BlueEUR3I | 10110380 | 362e549a4c229 | [redacted] | UR | 20.97 | [redacted] | Success |
| 7/30/2022 15:09 | BlueEUR3I | 10110378 | 362e5499a4f81 | [redacted] | UR | 44.44 | [redacted] | Success |
| 7/30/2022 15:07 | BlueEUR3I | 10110375 | 362e5492be43f | [redacted] | UR | 25 | [redacted] | Success |
| 7/30/2022 15:07 | BlueEUR3I | 10110374 | 362e549211eb8 | [redacted] | UR | 14.8 | [redacted] | Success |
| 7/30/2022 15:07 | BlueEUR3I | 10110373 | 362e5493f4052 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 15:05 | BlueEUR3I | 10110371 | 362e548b680c5 | [redacted] | UR | 44.44 | [redacted] | Success |
| 7/30/2022 15:05 | BlueEUR3I | 10110369 | 362e548c62133 | [redacted] | UR | 50 | [redacted] | Success |
| 7/30/2022 15:04 | BlueEUR3I | 10110368 | 362e54891e743 | [redacted] | UR | 708.94 | [redacted] | Success |
| 7/30/2022 15:04 | BlueEUR3I | 10110367 | 362e548794cd7 | [redacted] | UR | 21.14 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2022 15:02 | BlueEUR3 | 10110363 | 362e54803e8f83 | [redacted] | EUR | 33.73 | [redacted] | Success |
| 7/30/2022 15:02 | BlueEUR3 | 10110362 | 362e547ec1e85 | [redacted] | UR | 25.9 | [redacted] | Success |
| 7/30/2022 15:02 | BlueEUR3 | 10110361 | 362e5480ae27f | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/30/2022 15:02 | BlueEUR3 | 10110360 | 362e547e83436 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 15:00 | BlueEUR3 | 10110356 | 362e547830d36 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 14:58 | BlueEUR3 | 10110351 | 362e5472a8153 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 14:57 | BlueEUR3 | 10110346 | 362e546c4e9c0 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 14:55 | BlueEUR3 | 10110340 | 362e546792d47 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/30/2022 14:54 | BlueEUR3 | 10110338 | 362e5463ae033 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 14:51 | BlueEUR3 | 10110333 | 362e5458d0c74 | [redacted] | UR | 12.13 | [redacted] | Success |
| 7/30/2022 14:51 | BlueEUR3 | 10110331 | 362e5455f35a7 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/30/2022 14:49 | BlueEUR3 | 10110326 | 362e544fd2b33 | [redacted] | UR | 26.43 | [redacted] | Success |
| 7/30/2022 14:49 | BlueEUR3 | 10110321 | 362e544ed535a | [redacted] | UR | 23.34 | [redacted] | Success |
| 7/30/2022 14:48 | BlueEUR3 | 10110320 | 362e544ab26f6f | [redacted] | UR | 44.44 | [redacted] | Success |
| 7/30/2022 14:46 | BlueEUR3 | 10110316 | 362e544372ae5 | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/30/2022 14:46 | BlueEUR3 | 10110315 | 362e5444da0eb | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 14:45 | BlueEUR3 | 10110314 | 362e5442176e6 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 14:46 | BlueEUR3 | 10110313 | 362e5442faa26a | [redacted] | UR | 19.66 | [redacted] | Success |
| 7/30/2022 14:45 | BlueEUR3 | 10110311 | 362e544086c8c | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/30/2022 14:43 | BlueEUR3 | 10110310 | 362e543afb1ab | [redacted] | UR | 208.98 | [redacted] | Success |
| 7/30/2022 14:43 | BlueEUR3 | 10110308 | 362e5438f2b24 | [redacted] | UR | 128.9 | [redacted] | Success |
| 7/30/2022 14:43 | BlueEUR3 | 10110307 | 362e5439e7fe8f | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/30/2022 14:41 | BlueEUR3 | 10110304 | 362e542fd25cbf | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/30/2022 14:40 | BlueEUR3 | 10110303 | 362e542d66da8 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 14:39 | BlueEUR3 | 10110300 | 362e542a7e474 | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/30/2022 14:39 | BlueEUR3 | 10110298 | 362e542a2a021 | [redacted] | UR | 12.54 | [redacted] | Success |
| 7/30/2022 14:38 | BlueEUR3 | 10110295 | 362e5426f87cd3 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/30/2022 14:38 | BlueEUR3 | 10110292 | 362e54254132d | [redacted] | UR | 43.33 | [redacted] | Success |
| 7/30/2022 14:37 | BlueEUR3 | 10110291 | 362e5422acecb | [redacted] | UR | 29.01 | [redacted] | Success |
| 7/30/2022 14:37 | BlueEUR3 | 10110290 | 362e54242a5a8 | [redacted] | UR | 11.63 | [redacted] | Success |
| 7/30/2022 14:36 | BlueEUR3 | 10110289 | 362e5420b4114 | [redacted] | UR | 26.17 | [redacted] | Success |
| 7/30/2022 14:36 | BlueEUR3 | 10110285 | 362e541ec1ec8 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 14:36 | BlueEUR3 | 10110284 | 362e5420a9de2 | [redacted] | UR | 204.38 | [redacted] | Success |
| 7/30/2022 14:36 | BlueEUR3 | 10110280 | 362e541e6dabc | [redacted] | UR | 11.67 | [redacted] | Success |
| 7/30/2022 14:34 | BlueEUR3 | 10110276 | 362e54168a350 | [redacted] | UR | 21.24 | [redacted] | Success |
| 7/30/2022 14:33 | BlueEUR3 | 10110273 | 362e5415590d0 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/30/2022 14:27 | BlueEUR3 | 10110259 | 362e53fc6548d | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 14:27 | BlueEUR3 | 10110258 | 362e53fd8378f7 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/30/2022 14:26 | BlueEUR3 | 10110254 | 362e53f882417 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 14:25 | BlueEUR3 | 10110253 | 362e53f5451c27 | [redacted] | UR | 50 | [redacted] | Success |
| 7/30/2022 14:25 | BlueEUR3 | 10110252 | 362e53f3c6c979 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 14:24 | BlueEUR3 | 10110249 | 362e53f0628c5 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 14:23 | BlueEUR3 | 10110247 | 362e53efd06df8 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 14:22 | BlueEUR3 | 10110242 | 362e53ebacaaf5 | [redacted] | UR | 31.45 | [redacted] | Success |
| 7/30/2022 14:22 | BlueEUR3 | 10110241 | 362e53e8da326 | [redacted] | UR | 200.83 | [redacted] | Success |
| 7/30/2022 14:20 | BlueEUR3 | 10110236 | 362e53e3ce289 | [redacted] | UR | 35.77 | [redacted] | Success |
| 7/30/2022 14:18 | BlueEUR3 | 10110232 | 362e53dc6f189a | [redacted] | UR | 52.41 | [redacted] | Success |
| 7/30/2022 14:18 | BlueEUR3 | 10110230 | 362e53dc5dd78 | [redacted] | UR | 61.76 | [redacted] | Success |
| 7/30/2022 14:17 | BlueEUR3 | 10110228 | 362e53d6cde94 | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/30/2022 14:17 | BlueEUR3 | 10110227 | 362e53d83e3fe7 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 14:16 | BlueEUR3 | 10110225 | 362e53d3f8652 | [redacted] | UR | 31.95 | [redacted] | Success |
| 7/30/2022 14:16 | BlueEUR3 | 10110224 | 362e53d3b4112 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/30/2022 14:14 | BlueEUR3 | 10110219 | 362e53cafce7d6 | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/30/2022 14:14 | BlueEUR3 | 10110218 | 362e53cb5913e | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/30/2022 14:13 | BlueEUR3 | 10110214 | 362e53c7eba92 | [redacted] | UR | 104.66 | [redacted] | Success |
| 7/30/2022 14:12 | BlueEUR3 | 10110213 | 362e53c68d000 | [redacted] | UR | 12.32 | [redacted] | Success |
| 7/30/2022 14:12 | BlueEUR3 | 10110211 | 362e53c3a78b8 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 14:10 | BlueEUR3 | 10110208 | 362e53bf0de00 | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/30/2022 14:07 | BlueEUR3 | 10110205 | 362e53b3c86ab | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 14:07 | BlueEUR3 | 10110203 | 362e53b2330ec | [redacted] | UR | 20.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 14:04 | BlueEUR3I | 10110196 | 362e53a6db6b4 | [redacted] | EUR | 13.82 | [redacted] | Success |
| 7/30/2022 14:03 | BlueEUR3I | 10110195 | 362e53a4c8900 | [redacted] | UR | 521.55 | [redacted] | Success |
| 7/30/2022 14:03 | BlueEUR3I | 10110193 | 362e53a3f8ea43 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 14:04 | BlueEUR3I | 10110191 | 362e53a57d359 | [redacted] | UR | 20.96 | [redacted] | Success |
| 7/30/2022 14:03 | BlueEUR3I | 10110187 | 362e53a149f4ce | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 14:02 | BlueEUR3I | 10110186 | 362e539e3e0c1 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 14:00 | BlueEUR3I | 10110183 | 362e539705ba2 | [redacted] | UR | 8.89 | [redacted] | Success |
| 7/30/2022 13:59 | BlueEUR3I | 10110182 | 362e5394a9370 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/30/2022 13:59 | BlueEUR3I | 10110181 | 362e53953128 | [redacted] | UR | 13.32 | [redacted] | Success |
| 7/30/2022 13:58 | BlueEUR3I | 10110179 | 362e5391b86e7 | [redacted] | UR | 26.17 | [redacted] | Success |
| 7/30/2022 13:56 | BlueEUR3I | 10110176 | 362e538a64ae2 | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/30/2022 13:56 | BlueEUR3I | 10110174 | 362e5388242a1 | [redacted] | UR | 208.63 | [redacted] | Success |
| 7/30/2022 13:54 | BlueEUR3I | 10110170 | 362e5381a6aff5 | [redacted] | UR | 61.76 | [redacted] | Success |
| 7/30/2022 13:53 | BlueEUR3I | 10110169 | 362e537edc40c | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/30/2022 13:52 | BlueEUR3I | 10110166 | 362e537b2252b | [redacted] | UR | 8.89 | [redacted] | Success |
| 7/30/2022 13:52 | BlueEUR3I | 10110165 | 362e5378aa1d7 | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/30/2022 13:51 | BlueEUR3I | 10110163 | 362e53745c22b | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 13:50 | BlueEUR3I | 10110161 | 362e5373e249d | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 13:51 | BlueEUR3I | 10110160 | 362e5375cc03e | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/30/2022 13:50 | BlueEUR3I | 10110158 | 362e537334ef9 | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/30/2022 13:48 | BlueEUR3I | 10110155 | 362e536a56e6d | [redacted] | UR | 49.68 | [redacted] | Success |
| 7/30/2022 13:48 | BlueEUR3I | 10110154 | 362e536b05ae3 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 13:47 | BlueEUR3I | 10110153 | 362e53687f2d7 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/30/2022 13:48 | BlueEUR3I | 10110152 | 362e53693a8cc | [redacted] | UR | 26.43 | [redacted] | Success |
| 7/30/2022 13:47 | BlueEUR3I | 10110150 | 362e5368095d5 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 13:45 | BlueEUR3I | 10110148 | 362e535f3d7d9 | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/30/2022 13:43 | BlueEUR3I | 10110146 | 362e535922cb5 | [redacted] | UR | 29.07 | [redacted] | Success |
| 7/30/2022 13:42 | BlueEUR3I | 10110142 | 362e53538a58e | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 13:41 | BlueEUR3I | 10110140 | 362e53527bc70 | [redacted] | UR | 93.88 | [redacted] | Success |
| 7/30/2022 13:38 | BlueEUR3I | 10110134 | 362e5343c354f7 | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/30/2022 13:37 | BlueEUR3I | 10110133 | 362e53417df047 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 13:36 | BlueEUR3I | 10110131 | 362e533f594687 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 13:34 | BlueEUR3I | 10110129 | 362e53372c15d | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/30/2022 13:34 | BlueEUR3I | 10110128 | 362e533593c1e | [redacted] | UR | 158.55 | [redacted] | Success |
| 7/30/2022 13:33 | BlueEUR3I | 10110124 | 362e53323e869 | [redacted] | UR | 102.19 | [redacted] | Success |
| 7/30/2022 13:32 | BlueEUR3I | 10110123 | 362e532e8c809 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 13:31 | BlueEUR3I | 10110122 | 362e532c346c7 | [redacted] | UR | 29.04 | [redacted] | Success |
| 7/30/2022 13:29 | BlueEUR3I | 10110120 | 362e5322be7b5 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 13:28 | BlueEUR3I | 10110119 | 362e532119dd8 | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/30/2022 13:27 | BlueEUR3I | 10110117 | 362e531cb9469 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/30/2022 13:24 | BlueEUR3I | 10110114 | 362e531169135 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/30/2022 13:23 | BlueEUR3I | 10110112 | 362e530e4a20b | [redacted] | UR | 121.3 | [redacted] | Success |
| 7/30/2022 13:24 | BlueEUR3I | 10110110 | 362e530f49f482 | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/30/2022 13:19 | BlueEUR3I | 10110103 | 362e52ff2e6506 | [redacted] | UR | 61.6 | [redacted] | Success |
| 7/30/2022 13:19 | BlueEUR3I | 10110102 | 362e52fe3e2f96 | [redacted] | UR | 26.13 | [redacted] | Success |
| 7/30/2022 13:18 | BlueEUR3I | 10110101 | 362e52fbd6c398 | [redacted] | UR | 30 | [redacted] | Success |
| 7/30/2022 13:18 | BlueEUR3I | 10110094 | 362e52f9b272cc | [redacted] | UR | 42.88 | [redacted] | Success |
| 7/30/2022 13:17 | BlueEUR3I | 10110092 | 362e52f52915a6 | [redacted] | UR | 104.82 | [redacted] | Success |
| 7/30/2022 13:17 | BlueEUR3I | 10110091 | 362e52f6fa222d | [redacted] | UR | 21.13 | [redacted] | Success |
| 7/30/2022 13:16 | BlueEUR3I | 10110088 | 362e52f238b1de | [redacted] | UR | 100 | [redacted] | Success |
| 7/30/2022 13:14 | BlueEUR3I | 10110084 | 362e52eb28aea | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 13:14 | BlueEUR3I | 10110083 | 362e52eabec41 | [redacted] | UR | 30.66 | [redacted] | Success |
| 7/30/2022 13:13 | BlueEUR3I | 10110081 | 362e52e727dfaf | [redacted] | UR | 295.96 | [redacted] | Success |
| 7/30/2022 13:11 | BlueEUR3I | 10110074 | 362e52dfdd16d | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/30/2022 13:10 | BlueEUR3I | 10110072 | 362e52dca0cdb | [redacted] | UR | 84.56 | [redacted] | Success |
| 7/30/2022 13:08 | BlueEUR3I | 10110068 | 362e52d3d5d1d | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 13:06 | BlueEUR3I | 10110067 | 362e52cbf2dcd0 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/30/2022 13:05 | BlueEUR3I | 10110066 | 362e52c972a8e | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/30/2022 13:05 | BlueEUR3I | 10110063 | 362e52c838d2d | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 13:04 | BlueEUR3I | 10110062 | 362e52c66255c | [redacted] | UR | 63.39 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 13:04 | BlueEUR3I | 10110061 | 362e52c45b0e7 | [redacted] | EUR | 11.99 | [redacted] | Success |
| 7/30/2022 13:03 | BlueEUR3I | 10110058 | 362e52c22514a | [redacted] | UR | 12.27 | [redacted] | Success |
| 7/30/2022 13:02 | BlueEUR3I | 10110057 | 362e52c02c7f56 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 13:00 | BlueEUR3I | 10110053 | 362e52b8ba1a5 | [redacted] | UR | 20 | [redacted] | Success |
| 7/30/2022 12:58 | BlueEUR3I | 10110051 | 362e52af59d38 | [redacted] | UR | 71.46 | [redacted] | Success |
| 7/30/2022 12:57 | BlueEUR3I | 10110047 | 362e52ab1646d | [redacted] | UR | 61.6 | [redacted] | Success |
| 7/30/2022 12:56 | BlueEUR3I | 10110046 | 362e52a841ed4 | [redacted] | UR | 625.87 | [redacted] | Success |
| 7/30/2022 12:56 | BlueEUR3I | 10110045 | 362e52a75a7e5 | [redacted] | UR | 23.26 | [redacted] | Success |
| 7/30/2022 12:56 | BlueEUR3I | 10110044 | 362e52a924e1c | [redacted] | UR | 20.19 | [redacted] | Success |
| 7/30/2022 12:55 | BlueEUR3I | 10110043 | 362e52a2a2669 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 12:54 | BlueEUR3I | 10110042 | 362e52a07621b | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 12:53 | BlueEUR3I | 10110041 | 362e529e66bbe | [redacted] | UR | 31.95 | [redacted] | Success |
| 7/30/2022 12:53 | BlueEUR3I | 10110038 | 362e529d2ef49 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 12:53 | BlueEUR3I | 10110037 | 362e529bf8810 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 12:50 | BlueEUR3I | 10110033 | 362e5291a2779 | [redacted] | UR | 71.46 | [redacted] | Success |
| 7/30/2022 12:50 | BlueEUR3I | 10110032 | 362e528f8125cf | [redacted] | UR | 30.8 | [redacted] | Success |
| 7/30/2022 12:48 | BlueEUR3I | 10110029 | 362e52890afc8d | [redacted] | UR | 30 | [redacted] | Success |
| 7/30/2022 12:47 | BlueEUR3I | 10110027 | 362e5286ef34ca | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 12:47 | BlueEUR3I | 10110026 | 362e5284a87ec | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 12:47 | BlueEUR3I | 10110025 | 362e5285ebb3c | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/30/2022 12:46 | BlueEUR3I | 10110024 | 362e528381e35 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 12:47 | BlueEUR3I | 10110023 | 362e5284f7bf45 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 12:46 | BlueEUR3I | 10110022 | 362e52838c323 | [redacted] | UR | 199.78 | [redacted] | Success |
| 7/30/2022 12:45 | BlueEUR3I | 10110021 | 362e527d55ae2 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 12:45 | BlueEUR3I | 10110020 | 362e527e84f301 | [redacted] | UR | 71.54 | [redacted] | Success |
| 7/30/2022 12:44 | BlueEUR3I | 10110018 | 362e527aa2fcd0 | [redacted] | UR | 52.41 | [redacted] | Success |
| 7/30/2022 12:44 | BlueEUR3I | 10110017 | 362e527b1a76d | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 12:43 | BlueEUR3I | 10110011 | 362e52777dc1b | [redacted] | UR | 30.66 | [redacted] | Success |
| 7/30/2022 12:41 | BlueEUR3I | 10110006 | 362e527076dd9 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 12:41 | BlueEUR3I | 10110005 | 362e526e2245c | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 12:40 | BlueEUR3I | 10110002 | 362e526ad4477 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/30/2022 12:40 | BlueEUR3I | 10110001 | 362e526acb49c | [redacted] | UR | 24.02 | [redacted] | Success |
| 7/30/2022 12:39 | BlueEUR3I | 10110000 | 362e5267f605ce | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/30/2022 12:39 | BlueEUR3I | 10109999 | 362e5268f34ef7 | [redacted] | UR | 89.32 | [redacted] | Success |
| 7/30/2022 12:36 | BlueEUR3I | 10109994 | 362e525e34b29 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 12:37 | BlueEUR3I | 10109993 | 362e525fc08473 | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/30/2022 12:36 | BlueEUR3I | 10109992 | 362e525b9f040 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 12:36 | BlueEUR3I | 10109991 | 362e525d60a7d | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 12:36 | BlueEUR3I | 10109990 | 362e525b5a066 | [redacted] | UR | 386.7 | [redacted] | Success |
| 7/30/2022 12:36 | BlueEUR3I | 10109989 | 362e525ccef807 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 12:34 | BlueEUR3I | 10109987 | 362e525622fe0f | [redacted] | UR | 204.38 | [redacted] | Success |
| 7/30/2022 12:34 | BlueEUR3I | 10109985 | 362e5254254ba | [redacted] | UR | 50.02 | [redacted] | Success |
| 7/30/2022 12:30 | BlueEUR3I | 10109981 | 362e5244e05efe | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 12:29 | BlueEUR3I | 10109980 | 362e5242cad8d | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/30/2022 12:29 | BlueEUR3I | 10109979 | 362e52411bd2d | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 12:29 | BlueEUR3I | 10109978 | 362e524306be2 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 12:29 | BlueEUR3I | 10109974 | 362e5241b4af51 | [redacted] | UR | 20.97 | [redacted] | Success |
| 7/30/2022 12:28 | BlueEUR3I | 10109972 | 362e523fd0c77 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 12:28 | BlueEUR3I | 10109971 | 362e523dc8bd5 | [redacted] | UR | 42.34 | [redacted] | Success |
| 7/30/2022 12:27 | BlueEUR3I | 10109969 | 362e523b96ef1 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 12:27 | BlueEUR3I | 10109967 | 362e523a99a6c | [redacted] | UR | 46.32 | [redacted] | Success |
| 7/30/2022 12:25 | BlueEUR3I | 10109961 | 362e5233c79fd2 | [redacted] | UR | 41.76 | [redacted] | Success |
| 7/30/2022 12:25 | BlueEUR3I | 10109960 | 362e523547d48 | [redacted] | UR | 15.51 | [redacted] | Success |
| 7/30/2022 12:24 | BlueEUR3I | 10109959 | 362e5231285dc | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 12:25 | BlueEUR3I | 10109958 | 362e5231e577b | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/30/2022 12:24 | BlueEUR3I | 10109957 | 362e523058000 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 12:23 | BlueEUR3I | 10109956 | 362e522dfb6b7f | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 12:23 | BlueEUR3I | 10109954 | 362e522b705e3 | [redacted] | UR | 58.14 | [redacted] | Success |
| 7/30/2022 12:23 | BlueEUR3I | 10109953 | 362e522c6ce12 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 12:22 | BlueEUR3I | 10109951 | 362e5229c1ba2 | [redacted] | UR | 10.57 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 12:23 | BlueEUR3I | 10109950 | 362e522b624ee | [redacted] | EUR | 18.48 | [redacted] | Success |
| 7/30/2022 12:22 | BlueEUR3I | 10109949 | 362e5228701b9 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 12:21 | BlueEUR3I | 10109946 | 362e52241cf00e | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 12:21 | BlueEUR3I | 10109943 | 362e5223470ff8 | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/30/2022 12:20 | BlueEUR3I | 10109942 | 362e5221ce110 | [redacted] | UR | 33.73 | [redacted] | Success |
| 7/30/2022 12:18 | BlueEUR3I | 10109937 | 362e5218f4386 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 12:18 | BlueEUR3I | 10109936 | 362e52189026 | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/30/2022 12:17 | BlueEUR3I | 10109933 | 362e5215687ff7 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 12:17 | BlueEUR3I | 10109932 | 362e52167110 | [redacted] | UR | 25.01 | [redacted] | Success |
| 7/30/2022 12:16 | BlueEUR3I | 10109930 | 362e52116d23d | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/30/2022 12:15 | BlueEUR3I | 10109928 | 362e520ef1631 | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/30/2022 12:15 | BlueEUR3I | 10109925 | 362e520f80ef03 | [redacted] | UR | 11.67 | [redacted] | Success |
| 7/30/2022 12:14 | BlueEUR3I | 10109921 | 362e520a593e0 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 12:14 | BlueEUR3I | 10109919 | 362e520b08464 | [redacted] | UR | 500.7 | [redacted] | Success |
| 7/30/2022 12:13 | BlueEUR3I | 10109917 | 362e5207bf1afa | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 12:11 | BlueEUR3I | 10109915 | 362e51ff87eae6 | [redacted] | UR | 17.87 | [redacted] | Success |
| 7/30/2022 12:11 | BlueEUR3I | 10109914 | 362e51ffa76e8a | [redacted] | UR | 25.01 | [redacted] | Success |
| 7/30/2022 12:10 | BlueEUR3I | 10109913 | 362e51fd2391d | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/30/2022 12:11 | BlueEUR3I | 10109909 | 362e51fd7e52a | [redacted] | UR | 17.87 | [redacted] | Success |
| 7/30/2022 12:10 | BlueEUR3I | 10109905 | 362e51f9f0e566 | [redacted] | UR | 49.16 | [redacted] | Success |
| 7/30/2022 12:07 | BlueEUR3I | 10109900 | 362e51f0307f7d | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 12:06 | BlueEUR3I | 10109899 | 362e51ec8dd9e | [redacted] | UR | 19.82 | [redacted] | Success |
| 7/30/2022 12:06 | BlueEUR3I | 10109898 | 362e51edec504 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 12:06 | BlueEUR3I | 10109897 | 362e51eb07a6b | [redacted] | UR | 57.9 | [redacted] | Success |
| 7/30/2022 12:04 | BlueEUR3I | 10109890 | 362e51e4bcf3ea | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 12:03 | BlueEUR3I | 10109888 | 362e51e169c35 | [redacted] | UR | 153.28 | [redacted] | Success |
| 7/30/2022 11:59 | BlueEUR3I | 10109881 | 362e51d145504 | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/30/2022 11:58 | BlueEUR3I | 10109878 | 362e51cc86614 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 11:56 | BlueEUR3I | 10109875 | 362e51c6ecfe72 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/30/2022 11:56 | BlueEUR3I | 10109874 | 362e51c89270c | [redacted] | UR | 52.41 | [redacted] | Success |
| 7/30/2022 11:56 | BlueEUR3I | 10109873 | 362e51c57688e | [redacted] | UR | 81.81 | [redacted] | Success |
| 7/30/2022 11:55 | BlueEUR3I | 10109872 | 362e51c35df05f | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 11:55 | BlueEUR3I | 10109871 | 362e51c3aa28e | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/30/2022 11:54 | BlueEUR3I | 10109868 | 362e51bfaa08d | [redacted] | UR | 14.8 | [redacted] | Success |
| 7/30/2022 11:52 | BlueEUR3I | 10109861 | 362e51b7998ffd | [redacted] | UR | 74.99 | [redacted] | Success |
| 7/30/2022 11:50 | BlueEUR3I | 10109859 | 362e51b00dd32 | [redacted] | UR | 16.55 | [redacted] | Success |
| 7/30/2022 11:48 | BlueEUR3I | 10109855 | 362e51a9e8333 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 11:47 | BlueEUR3I | 10109853 | 362e51a67798c | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/30/2022 11:47 | BlueEUR3I | 10109852 | 362e51a3f9753 | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/30/2022 11:47 | BlueEUR3I | 10109851 | 362e51a3b06eb | [redacted] | UR | 15.65 | [redacted] | Success |
| 7/30/2022 11:46 | BlueEUR3I | 10109849 | 362e51a2c1722 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 11:45 | BlueEUR3I | 10109847 | 362e519ca0248 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 11:43 | BlueEUR3I | 10109846 | 362e51949e30f | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 11:43 | BlueEUR3I | 10109844 | 362e5194fcd233 | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/30/2022 11:41 | BlueEUR3I | 10109841 | 362e518d319d5 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 11:38 | BlueEUR3I | 10109838 | 362e5181dc147 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 11:36 | BlueEUR3I | 10109836 | 362e517daa464 | [redacted] | UR | 38.6 | [redacted] | Success |
| 7/30/2022 11:36 | BlueEUR3I | 10109833 | 362e517b427e7 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 11:35 | BlueEUR3I | 10109832 | 362e5179d322d | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 11:35 | BlueEUR3I | 10109830 | 362e517837fc63 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 11:34 | BlueEUR3I | 10109829 | 362e51739921 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 11:32 | BlueEUR3I | 10109827 | 362e516c80139 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 11:30 | BlueEUR3I | 10109825 | 362e5166b1cc2f | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 11:30 | BlueEUR3I | 10109824 | 362e51643045d | [redacted] | UR | 29.04 | [redacted] | Success |
| 7/30/2022 11:27 | BlueEUR3I | 10109823 | 362e515b220fec | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/30/2022 11:26 | BlueEUR3I | 10109820 | 362e5157f21df8 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 11:25 | BlueEUR3I | 10109818 | 362e5152c9487 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 11:25 | BlueEUR3I | 10109816 | 362e515154a0c | [redacted] | UR | 29.04 | [redacted] | Success |
| 7/30/2022 11:24 | BlueEUR3I | 10109815 | 362e514ff42475 | [redacted] | UR | 25.37 | [redacted] | Success |
| 7/30/2022 11:24 | BlueEUR3I | 10109813 | 362e51504dbbe | [redacted] | UR | 52.16 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 11:24 | BlueEUR3I | 10109812 | 362e514d02cbc7 | [redacted] | EUR | 20.72 | [redacted] | Success |
| 7/30/2022 11:22 | BlueEUR3I | 10109810 | 362e5147500b2 | [redacted] | UR | 29.04 | [redacted] | Success |
| 7/30/2022 11:22 | BlueEUR3I | 10109809 | 362e5145d9ee8 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 11:21 | BlueEUR3I | 10109805 | 362e51427b934 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 11:21 | BlueEUR3I | 10109804 | 362e5142169a3 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 11:20 | BlueEUR3I | 10109799 | 362e513ebd7bcl | [redacted] | UR | 29.05 | [redacted] | Success |
| 7/30/2022 11:20 | BlueEUR3I | 10109798 | 362e513e2bd72 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 11:19 | BlueEUR3I | 10109797 | 362e513bfa250t | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 11:19 | BlueEUR3I | 10109796 | 362e513cb3d0a | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/30/2022 11:19 | BlueEUR3I | 10109795 | 362e513b94e9d | [redacted] | UR | 84.56 | [redacted] | Success |
| 7/30/2022 11:16 | BlueEUR3I | 10109788 | 362e513023761 | [redacted] | UR | 126.73 | [redacted] | Success |
| 7/30/2022 11:16 | BlueEUR3I | 10109787 | 362e5130ee8b7 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 11:15 | BlueEUR3I | 10109786 | 362e512bf7793c | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/30/2022 11:14 | BlueEUR3I | 10109784 | 362e512a5c394 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 11:14 | BlueEUR3I | 10109783 | 362e5128063cd | [redacted] | UR | 103.59 | [redacted] | Success |
| 7/30/2022 11:13 | BlueEUR3I | 10109781 | 362e5124a2339 | [redacted] | UR | 40.17 | [redacted] | Success |
| 7/30/2022 11:13 | BlueEUR3I | 10109780 | 362e5125cabae | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 11:12 | BlueEUR3I | 10109779 | 362e512355572 | [redacted] | UR | 31.45 | [redacted] | Success |
| 7/30/2022 11:12 | BlueEUR3I | 10109778 | 362e5120d1636 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 11:09 | BlueEUR3I | 10109774 | 362e51165932e | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 11:09 | BlueEUR3I | 10109773 | 362e5117cbdb0 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 11:08 | BlueEUR3I | 10109772 | 362e511291b39 | [redacted] | UR | 138.12 | [redacted] | Success |
| 7/30/2022 11:08 | BlueEUR3I | 10109771 | 362e5111fcb137 | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/30/2022 11:07 | BlueEUR3I | 10109770 | 362e510e0748f5 | [redacted] | UR | 55.25 | [redacted] | Success |
| 7/30/2022 11:05 | BlueEUR3I | 10109767 | 362e51097ab7b | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 11:02 | BlueEUR3I | 10109765 | 362e50fbfee56f | [redacted] | UR | 38.6 | [redacted] | Success |
| 7/30/2022 11:01 | BlueEUR3I | 10109762 | 362e50f80f0b86 | [redacted] | UR | 41.91 | [redacted] | Success |
| 7/30/2022 10:59 | BlueEUR3I | 10109759 | 362e50f09c220a | [redacted] | UR | 17.87 | [redacted] | Success |
| 7/30/2022 10:55 | BlueEUR3I | 10109757 | 362e50e264951 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 10:54 | BlueEUR3I | 10109753 | 362e50dd03224 | [redacted] | UR | 38.6 | [redacted] | Success |
| 7/30/2022 10:49 | BlueEUR3I | 10109750 | 362e50c9c3a3d | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 10:48 | BlueEUR3I | 10109749 | 362e50c6a5000 | [redacted] | UR | 28.59 | [redacted] | Success |
| 7/30/2022 10:47 | BlueEUR3I | 10109747 | 362e50c2c71d6 | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/30/2022 10:46 | BlueEUR3I | 10109746 | 362e50c23d330 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 10:45 | BlueEUR3I | 10109745 | 362e50bd5d71ff | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/30/2022 10:45 | BlueEUR3I | 10109744 | 362e50bc2dc0fb | [redacted] | UR | 130.39 | [redacted] | Success |
| 7/30/2022 10:45 | BlueEUR3I | 10109741 | 362e50bae1f851 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 10:43 | BlueEUR3I | 10109739 | 362e50b4aa6d8 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/30/2022 10:42 | BlueEUR3I | 10109735 | 362e50b1f4edc7 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 10:42 | BlueEUR3I | 10109734 | 362e50b1fe092t | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 10:40 | BlueEUR3I | 10109731 | 362e50ab18c18 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 10:39 | BlueEUR3I | 10109730 | 362e50a6f7413f | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/30/2022 10:37 | BlueEUR3I | 10109729 | 362e509ed9683 | [redacted] | UR | 159.75 | [redacted] | Success |
| 7/30/2022 10:36 | BlueEUR3I | 10109728 | 362e509c24528 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 10:35 | BlueEUR3I | 10109726 | 362e5096e823d | [redacted] | UR | 11.64 | [redacted] | Success |
| 7/30/2022 10:31 | BlueEUR3I | 10109721 | 362e5088a9e66 | [redacted] | UR | 52.93 | [redacted] | Success |
| 7/30/2022 10:30 | BlueEUR3I | 10109720 | 362e5085811cf1 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 10:30 | BlueEUR3I | 10109718 | 362e50840c25f0 | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/30/2022 10:26 | BlueEUR3I | 10109716 | 362e5076f04a3c | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/30/2022 10:26 | BlueEUR3I | 10109715 | 362e507591bfdt | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/30/2022 10:26 | BlueEUR3I | 10109713 | 362e5074215e4 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 10:25 | BlueEUR3I | 10109712 | 362e5071f49e5 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 10:21 | BlueEUR3I | 10109709 | 362e506144973 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 10:20 | BlueEUR3I | 10109708 | 362e505f191659 | [redacted] | UR | 11.99 | [redacted] | Success |
| 7/30/2022 10:19 | BlueEUR3I | 10109706 | 362e505bb3300 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 10:18 | BlueEUR3I | 10109705 | 362e5056d1843 | [redacted] | UR | 26.43 | [redacted] | Success |
| 7/30/2022 10:17 | BlueEUR3I | 10109704 | 362e50522c4aa5 | [redacted] | UR | 37 | [redacted] | Success |
| 7/30/2022 10:16 | BlueEUR3I | 10109703 | 362e504fc1e72f | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 10:12 | BlueEUR3I | 10109701 | 362e50414b7f0c | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 10:10 | BlueEUR3I | 10109699 | 362e5038192e9 | [redacted] | UR | 15.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 10:08 | BlueEUR3D | 10109696 | 362e50303191e | [redacted] | EUR | 15.98 | [redacted] | Success |
| 7/30/2022 10:05 | BlueEUR3D | 10109694 | 362e50264471 | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/30/2022 10:05 | BlueEUR3D | 10109693 | 362e502788c20 | [redacted] | UR | 20.19 | [redacted] | Success |
| 7/30/2022 10:04 | BlueEUR3D | 10109692 | 362e50239c15d | [redacted] | UR | 21.93 | [redacted] | Success |
| 7/30/2022 10:03 | BlueEUR3D | 10109691 | 362e5020be18a | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/30/2022 10:03 | BlueEUR3D | 10109690 | 362e501e9a5aa | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/30/2022 10:02 | BlueEUR3D | 10109687 | 362e501bc0f312 | [redacted] | UR | 31.02 | [redacted] | Success |
| 7/30/2022 9:55 | BlueEUR3D | 10109674 | 362e50010506fc | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/30/2022 9:54 | BlueEUR3D | 10109673 | 362e4fff015e4d | [redacted] | UR | 834.48 | [redacted] | Success |
| 7/30/2022 9:51 | BlueEUR3D | 10109669 | 362e4ff3f87f99 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 9:51 | BlueEUR3D | 10109667 | 362e4ff05b1411 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 9:47 | BlueEUR3D | 10109666 | 362e4fe2f64417 | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/30/2022 9:45 | BlueEUR3D | 10109664 | 362e4fdc923eb0 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 9:44 | BlueEUR3D | 10109660 | 362e4fd7e7004f | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 9:42 | BlueEUR3D | 10109654 | 362e4fd10f1738 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 9:41 | BlueEUR3D | 10109651 | 362e4fcb3cec0c | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 9:39 | BlueEUR3D | 10109649 | 362e4fc486e171 | [redacted] | UR | 156.47 | [redacted] | Success |
| 7/30/2022 9:39 | BlueEUR3D | 10109648 | 362e4fc5adf628 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 9:38 | BlueEUR3D | 10109647 | 362e4fc3221cab | [redacted] | UR | 46.95 | [redacted] | Success |
| 7/30/2022 9:36 | BlueEUR3D | 10109641 | 362e4fb96b754 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 9:36 | BlueEUR3D | 10109640 | 362e4fb94ea2bc | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 9:34 | BlueEUR3D | 10109639 | 362e4fb3365d61 | [redacted] | UR | 834.48 | [redacted] | Success |
| 7/30/2022 9:31 | BlueEUR3D | 10109635 | 362e4fa78a0822 | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/30/2022 9:29 | BlueEUR3D | 10109634 | 362e4f9ee41aac | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 9:25 | BlueEUR3D | 10109627 | 362e4f8fac306b | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 9:25 | BlueEUR3D | 10109626 | 362e4f8ef26b58 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 9:24 | BlueEUR3D | 10109625 | 362e4f8c36b39c | [redacted] | UR | 99.1 | [redacted] | Success |
| 7/30/2022 9:24 | BlueEUR3D | 10109624 | 362e4f8d35755 | [redacted] | UR | 1,043.10 | [redacted] | Success |
| 7/30/2022 9:23 | BlueEUR3D | 10109623 | 362e4f88cea960 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 9:21 | BlueEUR3D | 10109622 | 362e4f821c40c7 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 9:21 | BlueEUR3D | 10109621 | 362e4f80859a92 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 9:20 | BlueEUR3D | 10109620 | 362e4f7e41fe9f | [redacted] | UR | 21.24 | [redacted] | Success |
| 7/30/2022 9:20 | BlueEUR3D | 10109617 | 362e4f7e957f9d | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 9:18 | BlueEUR3D | 10109615 | 362e4f764029bf | [redacted] | UR | 31.45 | [redacted] | Success |
| 7/30/2022 9:18 | BlueEUR3D | 10109614 | 362e4f771530f3 | [redacted] | UR | 31.95 | [redacted] | Success |
| 7/30/2022 9:18 | BlueEUR3D | 10109613 | 362e4f74ad0c1c | [redacted] | UR | 10.49 | [redacted] | Success |
| 7/30/2022 9:18 | BlueEUR3D | 10109612 | 362e4f75961a91 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 9:17 | BlueEUR3D | 10109611 | 362e4f737356b | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 9:14 | BlueEUR3D | 10109606 | 362e4f65d8297 | [redacted] | UR | 38.06 | [redacted] | Success |
| 7/30/2022 9:12 | BlueEUR3D | 10109604 | 362e4f5ec7513f | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 9:10 | BlueEUR3D | 10109602 | 362e4f58adcf69 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 9:09 | BlueEUR3D | 10109601 | 362e4f53d6643 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 9:07 | BlueEUR3D | 10109599 | 362e4f4e5669a | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/30/2022 9:07 | BlueEUR3D | 10109598 | 362e4f4ea936ec | [redacted] | UR | 208.63 | [redacted] | Success |
| 7/30/2022 9:05 | BlueEUR3D | 10109595 | 362e4f46cbd662 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 9:05 | BlueEUR3D | 10109594 | 362e4f44588122 | [redacted] | UR | 31.95 | [redacted] | Success |
| 7/30/2022 9:04 | BlueEUR3D | 10109592 | 362e4f4263859 | [redacted] | UR | 502.08 | [redacted] | Success |
| 7/30/2022 9:03 | BlueEUR3D | 10109591 | 362e4f3fc22e13 | [redacted] | UR | 40.88 | [redacted] | Success |
| 7/30/2022 9:03 | BlueEUR3D | 10109589 | 362e4f3e8cb781 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 9:02 | BlueEUR3D | 10109588 | 362e4f3b6da06 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 9:00 | BlueEUR3D | 10109586 | 362e4f31bb9a1f | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/30/2022 8:59 | BlueEUR3D | 10109585 | 362e4f2dddaf63 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 8:57 | BlueEUR3D | 10109584 | 362e4f295a3c35 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 8:56 | BlueEUR3D | 10109583 | 362e4f240a674c | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 8:56 | BlueEUR3D | 10109582 | 362e4f24e873c9 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 8:54 | BlueEUR3D | 10109581 | 362e4f1c1d8a13 | [redacted] | UR | 138.12 | [redacted] | Success |
| 7/30/2022 8:53 | BlueEUR3D | 10109580 | 362e4f18d576f5 | [redacted] | UR | 19.76 | [redacted] | Success |
| 7/30/2022 8:52 | BlueEUR3D | 10109578 | 362e4f15f53529 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 8:50 | BlueEUR3D | 10109575 | 362e4f0c9a0f69 | [redacted] | UR | 173.72 | [redacted] | Success |
| 7/30/2022 8:50 | BlueEUR3D | 10109574 | 362e4f0d20cfec | [redacted] | UR | 103.59 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 8:50 | BlueEUR3I | 10109571 | 362e4f0c411e1c | [redacted] | EUR | 34.53 | [redacted] | Success |
| 7/30/2022 8:49 | BlueEUR3I | 10109570 | 362e4f0b39f3ff | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 8:49 | BlueEUR3I | 10109569 | 362e4f09d806f2 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 8:48 | BlueEUR3I | 10109567 | 362e4f0578222 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 8:47 | BlueEUR3I | 10109564 | 362e4f0223ccb3 | [redacted] | UR | 44.11 | [redacted] | Success |
| 7/30/2022 8:46 | BlueEUR3I | 10109563 | 362e4effa76385 | [redacted] | UR | 739.9 | [redacted] | Success |
| 7/30/2022 8:45 | BlueEUR3I | 10109562 | 362e4efae63004 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 8:42 | BlueEUR3I | 10109560 | 362e4ef108669c | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 8:40 | BlueEUR3I | 10109555 | 362e4ee90c479 | [redacted] | UR | 55.25 | [redacted] | Success |
| 7/30/2022 8:38 | BlueEUR3I | 10109552 | 362e4ee0f9739a | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 8:35 | BlueEUR3I | 10109550 | 362e4ed6d9f228 | [redacted] | UR | 52.92 | [redacted] | Success |
| 7/30/2022 8:35 | BlueEUR3I | 10109549 | 362e4ed5bd25a | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 8:36 | BlueEUR3I | 10109547 | 362e4ed7702fc8 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 8:35 | BlueEUR3I | 10109546 | 362e4ed57b69b | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/30/2022 8:34 | BlueEUR3I | 10109544 | 362e4ed14e5f1c | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 8:31 | BlueEUR3I | 10109541 | 362e4ec559c481 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 8:30 | BlueEUR3I | 10109538 | 362e4ec1d49a6f | [redacted] | UR | 18.38 | [redacted] | Success |
| 7/30/2022 8:27 | BlueEUR3I | 10109533 | 362e4eb7ddc7b | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/30/2022 8:26 | BlueEUR3I | 10109531 | 362e4eb48b152 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 8:27 | BlueEUR3I | 10109530 | 362e4eb606dc7a | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 8:26 | BlueEUR3I | 10109528 | 362e4eb1f82fe7 | [redacted] | UR | 422.8 | [redacted] | Success |
| 7/30/2022 8:25 | BlueEUR3I | 10109527 | 362e4eb0e25f28 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 8:25 | BlueEUR3I | 10109525 | 362e4eae66d31 | [redacted] | UR | 521.55 | [redacted] | Success |
| 7/30/2022 8:19 | BlueEUR3I | 10109521 | 362e4e9ad99ac | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 8:18 | BlueEUR3I | 10109519 | 362e4e964c1b4 | [redacted] | UR | 469.4 | [redacted] | Success |
| 7/30/2022 8:15 | BlueEUR3I | 10109515 | 362e4e8a888c0 | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/30/2022 8:14 | BlueEUR3I | 10109514 | 362e4e8557d5f | [redacted] | UR | 138.12 | [redacted] | Success |
| 7/30/2022 8:11 | BlueEUR3I | 10109510 | 362e4e7c44b78 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/30/2022 8:10 | BlueEUR3I | 10109509 | 362e4e7829ed0 | [redacted] | UR | 73.02 | [redacted] | Success |
| 7/30/2022 8:09 | BlueEUR3I | 10109508 | 362e4e74ccfa7e | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 8:09 | BlueEUR3I | 10109506 | 362e4e73450fa0 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 8:04 | BlueEUR3I | 10109503 | 362e4e6276d7b | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 8:04 | BlueEUR3I | 10109501 | 362e4e60b2948 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 8:03 | BlueEUR3I | 10109500 | 362e4e5de1d23 | [redacted] | UR | 99.1 | [redacted] | Success |
| 7/30/2022 8:02 | BlueEUR3I | 10109499 | 362e4e59c0a08 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 8:01 | BlueEUR3I | 10109491 | 362e4e5483e98 | [redacted] | UR | 500.69 | [redacted] | Success |
| 7/30/2022 8:01 | BlueEUR3I | 10109489 | 362e4e542a701 | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/30/2022 7:59 | BlueEUR3I | 10109488 | 362e4e4e513be | [redacted] | UR | 17.65 | [redacted] | Success |
| 7/30/2022 7:58 | BlueEUR3I | 10109486 | 362e4e4a57e69 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/30/2022 7:57 | BlueEUR3I | 10109483 | 362e4e481af2c2 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 7:56 | BlueEUR3I | 10109482 | 362e4e41e7b00 | [redacted] | UR | 115.79 | [redacted] | Success |
| 7/30/2022 7:53 | BlueEUR3I | 10109480 | 362e4e377801c | [redacted] | UR | 41.73 | [redacted] | Success |
| 7/30/2022 7:53 | BlueEUR3I | 10109479 | 362e4e389580f | [redacted] | UR | 61.6 | [redacted] | Success |
| 7/30/2022 7:51 | BlueEUR3I | 10109478 | 362e4e2fcd71e3 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 7:49 | BlueEUR3I | 10109476 | 362e4e29b8485 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 7:47 | BlueEUR3I | 10109473 | 362e4e212943c | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 7:47 | BlueEUR3I | 10109472 | 362e4e20ae4a4 | [redacted] | UR | 11.99 | [redacted] | Success |
| 7/30/2022 7:46 | BlueEUR3I | 10109471 | 362e4e1de93ff8 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/30/2022 7:43 | BlueEUR3I | 10109468 | 362e4e1165114 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 7:38 | BlueEUR3I | 10109464 | 362e4e006aa1c | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 7:37 | BlueEUR3I | 10109460 | 362e4dfa9b279 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 7:33 | BlueEUR3I | 10109457 | 362e4deb0f1fb2 | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/30/2022 7:32 | BlueEUR3I | 10109456 | 362e4de8bce0c | [redacted] | UR | 312.93 | [redacted] | Success |
| 7/30/2022 7:29 | BlueEUR3I | 10109452 | 362e4ddc01019 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 7:29 | BlueEUR3I | 10109451 | 362e4ddda2320 | [redacted] | UR | 27.96 | [redacted] | Success |
| 7/30/2022 7:28 | BlueEUR3I | 10109449 | 362e4dd9ca9ab | [redacted] | UR | 22.66 | [redacted] | Success |
| 7/30/2022 7:19 | BlueEUR3I | 10109437 | 362e4db6dc53a | [redacted] | UR | 103.93 | [redacted] | Success |
| 7/30/2022 7:18 | BlueEUR3I | 10109435 | 362e4db2d1db9 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 7:18 | BlueEUR3I | 10109434 | 362e4db45e7a0 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 7:17 | BlueEUR3I | 10109433 | 362e4db0000cc | [redacted] | UR | 11.47 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 7:14 | BlueEUR3I | 10109431 | 362e4da4de208 | [redacted] | EUR | 31.71 | [redacted] | Success |
| 7/30/2022 7:14 | BlueEUR3I | 10109429 | 362e4da5954a1 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 7:12 | BlueEUR3I | 10109425 | 362e4d9e9d70a | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 7:12 | BlueEUR3I | 10109424 | 362e4d9cfbc8ad | [redacted] | UR | 103.93 | [redacted] | Success |
| 7/30/2022 7:09 | BlueEUR3I | 10109418 | 362e4d91c5a5fd | [redacted] | UR | 11.99 | [redacted] | Success |
| 7/30/2022 7:07 | BlueEUR3I | 10109414 | 362e4d8bd59a1 | [redacted] | UR | 41.44 | [redacted] | Success |
| 7/30/2022 7:07 | BlueEUR3I | 10109412 | 362e4d8ae4a28 | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/30/2022 7:05 | BlueEUR3I | 10109410 | 362e4d83d3c23 | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/30/2022 7:01 | BlueEUR3I | 10109405 | 362e4d75c8baa | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/30/2022 7:01 | BlueEUR3I | 10109403 | 362e4d73d585c | [redacted] | UR | 131.62 | [redacted] | Success |
| 7/30/2022 6:57 | BlueEUR3I | 10109399 | 362e4d656c851 | [redacted] | UR | 285.39 | [redacted] | Success |
| 7/30/2022 6:56 | BlueEUR3I | 10109396 | 362e4d63999fe | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 6:53 | BlueEUR3I | 10109393 | 362e4d57a55db | [redacted] | UR | 31.71 | [redacted] | Success |
| 7/30/2022 6:51 | BlueEUR3I | 10109391 | 362e4d509e2a9 | [redacted] | UR | 63.42 | [redacted] | Success |
| 7/30/2022 6:52 | BlueEUR3I | 10109390 | 362e4d511080f | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 6:48 | BlueEUR3I | 10109389 | 362e4d4457e41 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 6:47 | BlueEUR3I | 10109388 | 362e4d3f3afb81 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 6:41 | BlueEUR3I | 10109385 | 362e4d294ef82 | [redacted] | UR | 211.4 | [redacted] | Success |
| 7/30/2022 6:40 | BlueEUR3I | 10109384 | 362e4d25bdfc14 | [redacted] | UR | 312.93 | [redacted] | Success |
| 7/30/2022 6:40 | BlueEUR3I | 10109383 | 362e4d24c2100 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 6:36 | BlueEUR3I | 10109382 | 362e4d1855b94 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 6:33 | BlueEUR3I | 10109378 | 362e4d0b6d980 | [redacted] | UR | 153.39 | [redacted] | Success |
| 7/30/2022 6:33 | BlueEUR3I | 10109377 | 362e4d0cc59f02 | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/30/2022 6:28 | BlueEUR3I | 10109371 | 362e4cf840976a | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 6:27 | BlueEUR3I | 10109370 | 362e4cf5ed780e | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 6:26 | BlueEUR3I | 10109369 | 362e4cf22e7c00 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 6:25 | BlueEUR3I | 10109366 | 362e4ced684c8a | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 6:25 | BlueEUR3I | 10109365 | 362e4cec800c9b | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/30/2022 6:24 | BlueEUR3I | 10109364 | 362e4ce878362 | [redacted] | UR | 71.89 | [redacted] | Success |
| 7/30/2022 6:19 | BlueEUR3I | 10109359 | 362e4cd5c3aecb | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/30/2022 6:18 | BlueEUR3I | 10109358 | 362e4cd283230 | [redacted] | UR | 103.93 | [redacted] | Success |
| 7/30/2022 6:17 | BlueEUR3I | 10109357 | 362e4cd06aca6c | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 6:17 | BlueEUR3I | 10109356 | 362e4ccf059224 | [redacted] | UR | 147.98 | [redacted] | Success |
| 7/30/2022 6:12 | BlueEUR3I | 10109353 | 362e4cbdb2505 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 6:10 | BlueEUR3I | 10109352 | 362e4cb65e8c1 | [redacted] | UR | 14.8 | [redacted] | Success |
| 7/30/2022 6:08 | BlueEUR3I | 10109350 | 362e4cac514f1b | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 6:06 | BlueEUR3I | 10109346 | 362e4ca634c69 | [redacted] | UR | 15.65 | [redacted] | Success |
| 7/30/2022 6:04 | BlueEUR3I | 10109344 | 362e4c9e29cfd7 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 6:04 | BlueEUR3I | 10109343 | 362e4c9f7d9567 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 6:02 | BlueEUR3I | 10109338 | 362e4c9718274 | [redacted] | UR | 110.99 | [redacted] | Success |
| 7/30/2022 5:58 | BlueEUR3I | 10109336 | 362e4c87f7c289 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 5:57 | BlueEUR3I | 10109334 | 362e4c843253c | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 5:53 | BlueEUR3I | 10109330 | 362e4c7722787 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 5:43 | BlueEUR3I | 10109321 | 362e4c4fcefeaf | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 5:42 | BlueEUR3I | 10109320 | 362e4c4d64cc5e | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 5:37 | BlueEUR3I | 10109317 | 362e4c3a6a9e0 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 5:36 | BlueEUR3I | 10109316 | 362e4c3591dafd | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 5:35 | BlueEUR3I | 10109315 | 362e4c312ea7a | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/30/2022 5:32 | BlueEUR3I | 10109314 | 362e4c2785473 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 5:32 | BlueEUR3I | 10109313 | 362e4c269b353 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 5:31 | BlueEUR3I | 10109312 | 362e4c24a5956 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 5:31 | BlueEUR3I | 10109311 | 362e4c219eebc | [redacted] | UR | 28.59 | [redacted] | Success |
| 7/30/2022 5:24 | BlueEUR3I | 10109279 | 362e4c084a044 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 5:20 | BlueEUR3I | 10109276 | 362e4bf810297 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 5:20 | BlueEUR3I | 10109275 | 362e4bf9127a5 | [redacted] | UR | 20.09 | [redacted] | Success |
| 7/30/2022 5:13 | BlueEUR3I | 10109269 | 362e4be129da3 | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/30/2022 5:12 | BlueEUR3I | 10109267 | 362e4bdcde2b1 | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/30/2022 5:12 | BlueEUR3I | 10109266 | 362e4bda95b50 | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/30/2022 5:11 | BlueEUR3I | 10109265 | 362e4bd87185b | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 5:05 | BlueEUR3I | 10109262 | 362e4bc1443fd5 | [redacted] | UR | 13.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 5:04 | BlueEUR3I | 10109261 | 362e4bbe8f24a7 | [redacted] | EUR | 69.06 | [redacted] | Success |
| 7/30/2022 5:01 | BlueEUR3I | 10109253 | 362e4bb4423afa | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/30/2022 4:57 | BlueEUR3I | 10109249 | 362e4ba429f5a2 | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 4:54 | BlueEUR3I | 10109245 | 362e4b99a0174 | [redacted] | UR | 33.33 | [redacted] | Success |
| 7/30/2022 4:50 | BlueEUR3I | 10109239 | 362e4b89537fe7 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 4:49 | BlueEUR3I | 10109238 | 362e4b853beb8 | [redacted] | UR | 18.48 | [redacted] | Success |
| 7/30/2022 4:36 | BlueEUR3I | 10109232 | 362e4b567d250 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 4:36 | BlueEUR3I | 10109231 | 362e4b549296fa | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/30/2022 4:25 | BlueEUR3I | 10109224 | 362e4b2d75037 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/30/2022 4:19 | BlueEUR3I | 10109222 | 362e4b159c078 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 4:17 | BlueEUR3I | 10109220 | 362e4b0eadcfea | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 4:15 | BlueEUR3I | 10109218 | 362e4b0712796 | [redacted] | UR | 29.77 | [redacted] | Success |
| 7/30/2022 4:13 | BlueEUR3I | 10109217 | 362e4aff5e2a04 | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/30/2022 4:13 | BlueEUR3I | 10109216 | 362e4afea43bdb | [redacted] | UR | 9.65 | [redacted] | Success |
| 7/30/2022 4:06 | BlueEUR3I | 10109212 | 362e4ae36cf94c | [redacted] | UR | 46.32 | [redacted] | Success |
| 7/30/2022 4:04 | BlueEUR3I | 10109211 | 362e4adc82d5c5 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 4:01 | BlueEUR3I | 10109209 | 362e4ad249497 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 4:00 | BlueEUR3I | 10109207 | 362e4acd3445c1 | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/30/2022 3:57 | BlueEUR3I | 10109206 | 362e4ac1cb3876 | [redacted] | UR | 50.02 | [redacted] | Success |
| 7/30/2022 3:57 | BlueEUR3I | 10109204 | 362e4ac0de85ea | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 3:56 | BlueEUR3I | 10109203 | 362e4abd28118 | [redacted] | UR | 10.72 | [redacted] | Success |
| 7/30/2022 3:55 | BlueEUR3I | 10109201 | 362e4ab9852b7 | [redacted] | UR | 92.64 | [redacted] | Success |
| 7/30/2022 3:54 | BlueEUR3I | 10109200 | 362e4ab5edb82 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 3:50 | BlueEUR3I | 10109198 | 362e4aaa0eac97 | [redacted] | UR | 37.3 | [redacted] | Success |
| 7/30/2022 3:48 | BlueEUR3I | 10109195 | 362e4aa1c6e6d | [redacted] | UR | 93.88 | [redacted] | Success |
| 7/30/2022 3:49 | BlueEUR3I | 10109194 | 362e4aa388c6a4 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 3:48 | BlueEUR3I | 10109192 | 362e4a9ff5b06d | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/30/2022 3:44 | BlueEUR3I | 10109188 | 362e4a9056fbe3 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 3:37 | BlueEUR3I | 10109182 | 362e4a7905278 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 3:33 | BlueEUR3I | 10109175 | 362e4a68454a9 | [redacted] | UR | 48.35 | [redacted] | Success |
| 7/30/2022 3:32 | BlueEUR3I | 10109174 | 362e4a664c6049 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 3:30 | BlueEUR3I | 10109172 | 362e4a5d83a8a | [redacted] | UR | 10.1 | [redacted] | Success |
| 7/30/2022 3:31 | BlueEUR3I | 10109171 | 362e4a5f622315 | [redacted] | UR | 208.63 | [redacted] | Success |
| 7/30/2022 3:29 | BlueEUR3I | 10109170 | 362e4a5b69effd | [redacted] | UR | 138.12 | [redacted] | Success |
| 7/30/2022 3:24 | BlueEUR3I | 10109163 | 362e4a47f28bb1 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/30/2022 3:24 | BlueEUR3I | 10109160 | 362e4a46479e7 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 3:23 | BlueEUR3I | 10109159 | 362e4a41438c9 | [redacted] | UR | 208.63 | [redacted] | Success |
| 7/30/2022 3:23 | BlueEUR3I | 10109157 | 362e4a419696b | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 3:20 | BlueEUR3I | 10109153 | 362e4a36f5d305 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/30/2022 3:20 | BlueEUR3I | 10109152 | 362e4a3870474 | [redacted] | UR | 29.04 | [redacted] | Success |
| 7/30/2022 3:08 | BlueEUR3I | 10109141 | 362e4a0af5dade | [redacted] | UR | 73.02 | [redacted] | Success |
| 7/30/2022 3:04 | BlueEUR3I | 10109135 | 362e49fa3e1ebb | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 3:00 | BlueEUR3I | 10109130 | 362e49ed5e845 | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/30/2022 2:56 | BlueEUR3I | 10109127 | 362e49df8dfe86 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 2:56 | BlueEUR3I | 10109125 | 362e49de4ba78 | [redacted] | UR | 57.37 | [redacted] | Success |
| 7/30/2022 2:53 | BlueEUR3I | 10109123 | 362e49d3078b6 | [redacted] | UR | 28.52 | [redacted] | Success |
| 7/30/2022 2:43 | BlueEUR3I | 10109119 | 362e49ac986b0f | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 2:40 | BlueEUR3I | 10109117 | 362e49a0483c9 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 2:38 | BlueEUR3I | 10109115 | 362e4998f9ce9d | [redacted] | UR | 187.76 | [redacted] | Success |
| 7/30/2022 2:37 | BlueEUR3I | 10109113 | 362e4996738bfc | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 2:36 | BlueEUR3I | 10109109 | 362e49928ecc89 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 2:35 | BlueEUR3I | 10109107 | 362e49904c28e | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 2:35 | BlueEUR3I | 10109106 | 362e4990e85ed | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 2:33 | BlueEUR3I | 10109104 | 362e4988f6e101 | [redacted] | UR | 13.17 | [redacted] | Success |
| 7/30/2022 2:19 | BlueEUR3I | 10109098 | 362e495357d38 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 2:19 | BlueEUR3I | 10109097 | 362e4951b626e | [redacted] | UR | 117.1 | [redacted] | Success |
| 7/30/2022 2:18 | BlueEUR3I | 10109096 | 362e494ef080a6 | [redacted] | UR | 408.75 | [redacted] | Success |
| 7/30/2022 2:17 | BlueEUR3I | 10109095 | 362e494ce0ee0 | [redacted] | UR | 13.17 | [redacted] | Success |
| 7/30/2022 2:17 | BlueEUR3I | 10109092 | 362e494a1739b | [redacted] | UR | 38.6 | [redacted] | Success |
| 7/30/2022 2:14 | BlueEUR3I | 10109090 | 362e493ee1d86 | [redacted] | UR | 20.72 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 2:08 | BlueEUR3D | 10109088 | 362e4928ace624 | [redacted] | EUR | 10.72 | [redacted] | Success |
| 7/30/2022 2:07 | BlueEUR3D | 10109087 | 362e492568857 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 2:06 | BlueEUR3D | 10109086 | 362e492345d9e5 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 2:05 | BlueEUR3D | 10109085 | 362e492054c5da | [redacted] | UR | 413.86 | [redacted] | Success |
| 7/30/2022 2:00 | BlueEUR3D | 10109080 | 362e490c48931 | [redacted] | UR | 38.6 | [redacted] | Success |
| 7/30/2022 1:52 | BlueEUR3D | 10109074 | 362e48ecd5758 | [redacted] | UR | 55.25 | [redacted] | Success |
| 7/30/2022 1:47 | BlueEUR3D | 10109070 | 362e48dc945ca9 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/30/2022 1:45 | BlueEUR3D | 10109068 | 362e48d283d5d | [redacted] | UR | 71.89 | [redacted] | Success |
| 7/30/2022 1:44 | BlueEUR3D | 10109065 | 362e48cf4c24fa | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/30/2022 1:38 | BlueEUR3D | 10109061 | 362e48ba31b124 | [redacted] | UR | 47.93 | [redacted] | Success |
| 7/30/2022 1:36 | BlueEUR3D | 10109056 | 362e48b3927a18 | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/30/2022 1:23 | BlueEUR3D | 10109046 | 362e487f80830f | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/30/2022 1:23 | BlueEUR3D | 10109045 | 362e48805a5da5 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/30/2022 1:20 | BlueEUR3D | 10109042 | 362e4876911cb2 | [redacted] | UR | 260.78 | [redacted] | Success |
| 7/30/2022 1:14 | BlueEUR3D | 10109036 | 362e486062f86a | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 1:13 | BlueEUR3D | 10109034 | 362e485a8c5e75 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/30/2022 1:01 | BlueEUR3D | 10109017 | 362e482e032b8 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/30/2022 0:53 | BlueEUR3D | 10109005 | 362e481032fd6a | [redacted] | UR | 71.46 | [redacted] | Success |
| 7/30/2022 0:51 | BlueEUR3D | 10109002 | 362e48075d1c58 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 0:47 | BlueEUR3D | 10108997 | 362e47fbc5c35c | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 0:41 | BlueEUR3D | 10108988 | 362e47e52dcb4 | [redacted] | UR | 55.14 | [redacted] | Success |
| 7/30/2022 0:39 | BlueEUR3D | 10108986 | 362e47dcb62faa | [redacted] | UR | 76.7 | [redacted] | Success |
| 7/30/2022 0:33 | BlueEUR3D | 10108973 | 362e47c3dbb9e | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 0:29 | BlueEUR3D | 10108970 | 362e47b82339b | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 0:28 | BlueEUR3D | 10108969 | 362e47b450049 | [redacted] | UR | 14.27 | [redacted] | Success |
| 7/30/2022 0:27 | BlueEUR3D | 10108966 | 362e47ae1d3cba | [redacted] | UR | 204.38 | [redacted] | Success |
| 7/30/2022 0:26 | BlueEUR3D | 10108965 | 362e47ac687ebf | [redacted] | UR | 21.14 | [redacted] | Success |
| 7/30/2022 0:24 | BlueEUR3D | 10108963 | 362e47a3d5678 | [redacted] | UR | 164.41 | [redacted] | Success |
| 7/30/2022 0:22 | BlueEUR3D | 10108961 | 362e479d71670 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/30/2022 0:22 | BlueEUR3D | 10108960 | 362e479b04d9b | [redacted] | UR | 38.6 | [redacted] | Success |
| 7/30/2022 0:21 | BlueEUR3D | 10108959 | 362e479834b65 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/30/2022 0:10 | BlueEUR3D | 10108948 | 362e47706a387 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/30/2022 0:08 | BlueEUR3D | 10108944 | 362e47691345 | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/30/2022 0:03 | BlueEUR3D | 10108940 | 362e475590680 | [redacted] | UR | 193 | [redacted] | Success |
| 7/29/2022 23:57 | BlueEUR3D | 10108935 | 362e473fda3e20 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/29/2022 23:52 | BlueEUR3D | 10108931 | 362e472b87084 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/29/2022 23:46 | BlueEUR3D | 10108924 | 362e4713d571d | [redacted] | UR | 138.12 | [redacted] | Success |
| 7/29/2022 23:45 | BlueEUR3D | 10108920 | 362e47103e48e | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/29/2022 23:43 | BlueEUR3D | 10108918 | 362e470bdabfa4 | [redacted] | UR | 22.96 | [redacted] | Success |
| 7/29/2022 23:43 | BlueEUR3D | 10108917 | 362e470a05aef3 | [redacted] | UR | 211.4 | [redacted] | Success |
| 7/29/2022 23:43 | BlueEUR3D | 10108916 | 362e47085e344 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/29/2022 23:39 | BlueEUR3D | 10108910 | 362e46fb33b2f1 | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/29/2022 23:32 | BlueEUR3D | 10108901 | 362e46e19754e | [redacted] | UR | 23.16 | [redacted] | Success |
| 7/29/2022 23:13 | BlueEUR3D | 10108890 | 362e469b69697 | [redacted] | UR | 100.42 | [redacted] | Success |
| 7/29/2022 23:12 | BlueEUR3D | 10108889 | 362e46971555 | [redacted] | UR | 31.29 | [redacted] | Success |
| 7/29/2022 23:07 | BlueEUR3D | 10108883 | 362e46832b2c5 | [redacted] | UR | 40 | [redacted] | Success |
| 7/29/2022 23:03 | BlueEUR3D | 10108880 | 362e4673fe3572 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/29/2022 22:59 | BlueEUR3D | 10108878 | 362e4664bcae7 | [redacted] | UR | 62.59 | [redacted] | Success |
| 7/29/2022 22:58 | BlueEUR3D | 10108877 | 362e466143f59c | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/29/2022 22:57 | BlueEUR3D | 10108876 | 362e465dd859f7 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/29/2022 22:54 | BlueEUR3D | 10108872 | 362e4654084af2 | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/29/2022 22:52 | BlueEUR3D | 10108870 | 362e464a9ad77 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/29/2022 22:51 | BlueEUR3D | 10108869 | 362e4646e5634 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/29/2022 22:48 | BlueEUR3D | 10108867 | 362e463bf50ee4 | [redacted] | UR | 158.55 | [redacted] | Success |
| 7/29/2022 22:47 | BlueEUR3D | 10108866 | 362e4637fe2057 | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/29/2022 22:47 | BlueEUR3D | 10108865 | 362e4637e9a7d | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/29/2022 22:45 | BlueEUR3D | 10108862 | 362e4630a98cd1 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/29/2022 22:45 | BlueEUR3D | 10108860 | 362e462f5ab6e1 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/29/2022 22:32 | BlueEUR3D | 10108852 | 362e45ff39093c | [redacted] | UR | 16.78 | [redacted] | Success |
| 7/29/2022 22:30 | BlueEUR3D | 10108850 | 362e45f95f3ce4 | [redacted] | UR | 104.32 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2022 22:29 | BlueEUR3D | 10108849 | 362e45f65478d | [redacted] | EUR | 19.3 | [redacted] | Success |
| 7/29/2022 22:28 | BlueEUR3D | 10108847 | 362e45f15d8bf3 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/29/2022 22:26 | BlueEUR3D | 10108846 | 362e45e93daa5 | [redacted] | UR | 9.24 | [redacted] | Success |
| 7/29/2022 22:25 | BlueEUR3D | 10108845 | 362e45e744979 | [redacted] | UR | 15.4 | [redacted] | Success |
| 7/29/2022 22:26 | BlueEUR3D | 10108843 | 362e45e836a08 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/29/2022 22:24 | BlueEUR3D | 10108840 | 362e45e32398b | [redacted] | UR | 12.69 | [redacted] | Success |
| 7/29/2022 22:23 | BlueEUR3D | 10108839 | 362e45dd0cc0d | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/29/2022 22:21 | BlueEUR3D | 10108838 | 362e45d852f1e | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/29/2022 22:16 | BlueEUR3D | 10108832 | 362e45c4dd89c | [redacted] | UR | 12.52 | [redacted] | Success |
| 7/29/2022 22:16 | BlueEUR3D | 10108831 | 362e45c595c5c | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/29/2022 22:15 | BlueEUR3D | 10108827 | 362e45c1767b7 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/29/2022 22:11 | BlueEUR3D | 10108824 | 362e45b1f79da1 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/29/2022 22:12 | BlueEUR3D | 10108823 | 362e45b30352d | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/29/2022 22:07 | BlueEUR3D | 10108820 | 362e45a17d639 | [redacted] | UR | 19.3 | [redacted] | Success |
| 7/29/2022 22:06 | BlueEUR3D | 10108819 | 362e45a03cb8d | [redacted] | UR | 338.24 | [redacted] | Success |
| 7/29/2022 22:07 | BlueEUR3D | 10108818 | 362e45a1daf29 | [redacted] | UR | 15.4 | [redacted] | Success |
| 7/29/2022 22:05 | BlueEUR3D | 10108816 | 362e4598db38f | [redacted] | UR | 40.06 | [redacted] | Success |
| 7/29/2022 22:05 | BlueEUR3D | 10108815 | 362e4599d3776 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/29/2022 22:05 | BlueEUR3D | 10108814 | 362e4598d6b8e | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/29/2022 22:04 | BlueEUR3D | 10108813 | 362e459685efa4 | [redacted] | UR | 52.85 | [redacted] | Success |
| 7/29/2022 22:03 | BlueEUR3D | 10108812 | 362e4594e556e | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/29/2022 22:03 | BlueEUR3D | 10108810 | 362e459357d92 | [redacted] | UR | 19.3 | [redacted] | Success |
| 7/29/2022 22:02 | BlueEUR3D | 10108809 | 362e4590f12cb | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/29/2022 21:58 | BlueEUR3D | 10108808 | 362e4580bd70c | [redacted] | UR | 140.06 | [redacted] | Success |
| 7/29/2022 21:55 | BlueEUR3D | 10108807 | 362e457693827 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/29/2022 21:55 | BlueEUR3D | 10108806 | 362e457492840 | [redacted] | UR | 19.3 | [redacted] | Success |
| 7/29/2022 21:54 | BlueEUR3D | 10108804 | 362e457118b9b | [redacted] | UR | 206.12 | [redacted] | Success |
| 7/29/2022 21:53 | BlueEUR3D | 10108801 | 362e456bf1873 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/29/2022 21:52 | BlueEUR3D | 10108800 | 362e456991092 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/29/2022 21:50 | BlueEUR3D | 10108798 | 362e456437400 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/29/2022 21:48 | BlueEUR3D | 10108793 | 362e455b0aefe | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/29/2022 21:47 | BlueEUR3D | 10108792 | 362e4556aedf1 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/29/2022 21:44 | BlueEUR3D | 10108787 | 362e454b6d85e | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/29/2022 21:34 | BlueEUR3D | 10108780 | 362e4527b6aa0 | [redacted] | UR | 21.88 | [redacted] | Success |
| 7/29/2022 21:34 | BlueEUR3D | 10108778 | 362e4526e457a | [redacted] | UR | 13.22 | [redacted] | Success |
| 7/29/2022 21:32 | BlueEUR3D | 10108776 | 362e451dfe9ab | [redacted] | UR | 105.7 | [redacted] | Success |
| 7/29/2022 21:28 | BlueEUR3D | 10108771 | 362e451142c2b | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/29/2022 21:25 | BlueEUR3D | 10108769 | 362e4504b135e | [redacted] | UR | 21.42 | [redacted] | Success |
| 7/29/2022 21:25 | BlueEUR3D | 10108768 | 362e4503e2c76 | [redacted] | UR | 31.55 | [redacted] | Success |
| 7/29/2022 21:24 | BlueEUR3D | 10108766 | 362e4502277c9 | [redacted] | UR | 16.93 | [redacted] | Success |
| 7/29/2022 21:22 | BlueEUR3D | 10108764 | 362e44fa8686f1 | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/29/2022 21:19 | BlueEUR3D | 10108760 | 362e44ef71a51 | [redacted] | UR | 21.16 | [redacted] | Success |
| 7/29/2022 21:19 | BlueEUR3D | 10108758 | 362e44ec81d8a | [redacted] | UR | 20 | [redacted] | Success |
| 7/29/2022 21:11 | BlueEUR3D | 10108754 | 362e44d176061 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/29/2022 21:10 | BlueEUR3D | 10108753 | 362e44cb6da78 | [redacted] | UR | 105.76 | [redacted] | Success |
| 7/29/2022 21:09 | BlueEUR3D | 10108751 | 362e44c89d565 | [redacted] | UR | 14.81 | [redacted] | Success |
| 7/29/2022 21:06 | BlueEUR3D | 10108747 | 362e44be2c7b5 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/29/2022 21:04 | BlueEUR3D | 10108744 | 362e44b7a69ce | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/29/2022 21:03 | BlueEUR3D | 10108743 | 362e44b3c0e9b | [redacted] | UR | 137.49 | [redacted] | Success |
| 7/29/2022 21:02 | BlueEUR3D | 10108741 | 362e44af859f96 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/29/2022 20:59 | BlueEUR3D | 10108737 | 362e44a3eee4a | [redacted] | UR | 126.91 | [redacted] | Success |
| 7/29/2022 20:59 | BlueEUR3D | 10108736 | 362e44a24e404 | [redacted] | UR | 475.91 | [redacted] | Success |
| 7/29/2022 20:58 | BlueEUR3D | 10108735 | 362e449e88c30 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/29/2022 20:58 | BlueEUR3D | 10108734 | 362e44a01aa23 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/29/2022 20:57 | BlueEUR3D | 10108733 | 362e449d35c1a | [redacted] | UR | 12.52 | [redacted] | Success |
| 7/29/2022 20:58 | BlueEUR3D | 10108732 | 362e449ef898c0 | [redacted] | UR | 104.32 | [redacted] | Success |
| 7/29/2022 20:57 | BlueEUR3D | 10108731 | 362e449c58403 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/29/2022 20:50 | BlueEUR3D | 10108721 | 362e44822a4a2 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/29/2022 20:45 | BlueEUR3D | 10108716 | 362e44703a794 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/29/2022 20:44 | BlueEUR3D | 10108713 | 362e446c1e7d8 | [redacted] | UR | 18.47 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 20:40 | BlueEUR3I | 10108708 | 362e445a16eb9 | [redacted] | EUR | 32.24 | [redacted] | Success |
| 7/29/2022 20:36 | BlueEUR3I | 10108703 | 362e444bd049b | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/29/2022 20:35 | BlueEUR3I | 10108702 | 362e4449323ac8 | [redacted] | UR | 42.28 | [redacted] | Success |
| 7/29/2022 20:34 | BlueEUR3I | 10108699 | 362e4443cb99f2 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/29/2022 20:31 | BlueEUR3I | 10108696 | 362e443bc5326 | [redacted] | UR | 26.08 | [redacted] | Success |
| 7/29/2022 20:23 | BlueEUR3I | 10108689 | 362e441bb8445 | [redacted] | UR | 20.89 | [redacted] | Success |
| 7/29/2022 20:20 | BlueEUR3I | 10108686 | 362e441138b91 | [redacted] | UR | 29.23 | [redacted] | Success |
| 7/29/2022 20:19 | BlueEUR3I | 10108685 | 362e440ef8c445 | [redacted] | UR | 52.91 | [redacted] | Success |
| 7/29/2022 20:17 | BlueEUR3I | 10108683 | 362e44062e912 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/29/2022 20:16 | BlueEUR3I | 10108681 | 362e44005372c | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/29/2022 20:16 | BlueEUR3I | 10108680 | 362e4401b3695 | [redacted] | UR | 31.75 | [redacted] | Success |
| 7/29/2022 20:15 | BlueEUR3I | 10108679 | 362e43ff3cc0b5 | [redacted] | UR | 26.19 | [redacted] | Success |
| 7/29/2022 20:12 | BlueEUR3I | 10108677 | 362e43f136ad7e | [redacted] | UR | 17.26 | [redacted] | Success |
| 7/29/2022 20:09 | BlueEUR3I | 10108676 | 362e43e6e64c5 | [redacted] | UR | 105.25 | [redacted] | Success |
| 7/29/2022 20:07 | BlueEUR3I | 10108675 | 362e43dfeeb90 | [redacted] | UR | 26.1 | [redacted] | Success |
| 7/29/2022 20:03 | BlueEUR3I | 10108672 | 362e43cf72fb56 | [redacted] | UR | 78.3 | [redacted] | Success |
| 7/29/2022 20:02 | BlueEUR3I | 10108671 | 362e43cf28e05f | [redacted] | UR | 65.6 | [redacted] | Success |
| 7/29/2022 20:02 | BlueEUR3I | 10108668 | 362e43cbe03cf1 | [redacted] | UR | 30.78 | [redacted] | Success |
| 7/29/2022 20:01 | BlueEUR3I | 10108666 | 362e43cab2fa30 | [redacted] | UR | 10.45 | [redacted] | Success |
| 7/29/2022 20:01 | BlueEUR3I | 10108665 | 362e43c95ef2a1 | [redacted] | UR | 52.91 | [redacted] | Success |
| 7/29/2022 20:01 | BlueEUR3I | 10108664 | 362e43c8d30a5 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/29/2022 19:57 | BlueEUR3I | 10108662 | 362e43ba9314e | [redacted] | UR | 100 | [redacted] | Success |
| 7/29/2022 19:57 | BlueEUR3I | 10108661 | 362e43b91d469 | [redacted] | UR | 1,189.76 | [redacted] | Success |
| 7/29/2022 19:54 | BlueEUR3I | 10108659 | 362e43b08366c | [redacted] | UR | 26.11 | [redacted] | Success |
| 7/29/2022 19:54 | BlueEUR3I | 10108657 | 362e43ae04650 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/29/2022 19:46 | BlueEUR3I | 10108651 | 362e4391b27fa8 | [redacted] | UR | 26.11 | [redacted] | Success |
| 7/29/2022 19:42 | BlueEUR3I | 10108648 | 362e4382dad23 | [redacted] | UR | 20 | [redacted] | Success |
| 7/29/2022 19:39 | BlueEUR3I | 10108644 | 362e4376cbc43b | [redacted] | UR | 29.64 | [redacted] | Success |
| 7/29/2022 19:32 | BlueEUR3I | 10108637 | 362e435e24c35 | [redacted] | UR | 105.85 | [redacted] | Success |
| 7/29/2022 19:33 | BlueEUR3I | 10108636 | 362e435f8cfd11 | [redacted] | UR | 26.11 | [redacted] | Success |
| 7/29/2022 19:28 | BlueEUR3I | 10108632 | 362e434de0167 | [redacted] | UR | 211.7 | [redacted] | Success |
| 7/29/2022 19:26 | BlueEUR3I | 10108629 | 362e43468bde6 | [redacted] | UR | 105.83 | [redacted] | Success |
| 7/29/2022 19:21 | BlueEUR3I | 10108628 | 362e4335749del | [redacted] | UR | 52.92 | [redacted] | Success |
| 7/29/2022 19:20 | BlueEUR3I | 10108627 | 362e4330b5c9e | [redacted] | UR | 52.92 | [redacted] | Success |
| 7/29/2022 19:18 | BlueEUR3I | 10108624 | 362e4328ddd2a | [redacted] | UR | 52.41 | [redacted] | Success |
| 7/29/2022 19:15 | BlueEUR3I | 10108621 | 362e431d916ff3 | [redacted] | UR | 26.11 | [redacted] | Success |
| 7/29/2022 19:11 | BlueEUR3I | 10108616 | 362e430f36540b | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/29/2022 19:11 | BlueEUR3I | 10108615 | 362e430cbc08c4 | [redacted] | UR | 110.31 | [redacted] | Success |
| 7/29/2022 19:11 | BlueEUR3I | 10108614 | 362e430db24cfb | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/29/2022 19:08 | BlueEUR3I | 10108611 | 362e43017b8e6 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/29/2022 19:06 | BlueEUR3I | 10108610 | 362e42fd11b44 | [redacted] | UR | 52.92 | [redacted] | Success |
| 7/29/2022 19:06 | BlueEUR3I | 10108609 | 362e42fb0cf983 | [redacted] | UR | 40 | [redacted] | Success |
| 7/29/2022 19:04 | BlueEUR3I | 10108607 | 362e42f2fdbe67 | [redacted] | UR | 52.21 | [redacted] | Success |
| 7/29/2022 19:03 | BlueEUR3I | 10108606 | 362e42eec23e4 | [redacted] | UR | 21.17 | [redacted] | Success |
| 7/29/2022 19:01 | BlueEUR3I | 10108605 | 362e42e6f1381f | [redacted] | UR | 41.9 | [redacted] | Success |
| 7/29/2022 19:00 | BlueEUR3I | 10108604 | 362e42e450e17 | [redacted] | UR | 20.89 | [redacted] | Success |
| 7/29/2022 19:00 | BlueEUR3I | 10108603 | 362e42e354ab8 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/29/2022 18:57 | BlueEUR3I | 10108601 | 362e42d9865f7b | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/29/2022 18:49 | BlueEUR3I | 10108598 | 362e42bb63f2f8 | [redacted] | UR | 52.26 | [redacted] | Success |
| 7/29/2022 18:47 | BlueEUR3I | 10108597 | 362e42b4b749f | [redacted] | UR | 13.23 | [redacted] | Success |
| 7/29/2022 18:44 | BlueEUR3I | 10108593 | 362e42a8759e0 | [redacted] | UR | 69.07 | [redacted] | Success |
| 7/29/2022 18:41 | BlueEUR3I | 10108591 | 362e429d71402 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/29/2022 18:39 | BlueEUR3I | 10108589 | 362e4295494c4 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/29/2022 18:37 | BlueEUR3I | 10108586 | 362e428db4c9d | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/29/2022 18:35 | BlueEUR3I | 10108579 | 362e4288953da | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/29/2022 18:33 | BlueEUR3I | 10108572 | 362e42817ee51 | [redacted] | UR | 20.91 | [redacted] | Success |
| 7/29/2022 18:33 | BlueEUR3I | 10108571 | 362e427dcbf9ee | [redacted] | UR | 44.95 | [redacted] | Success |
| 7/29/2022 18:30 | BlueEUR3I | 10108567 | 362e4274549aa | [redacted] | UR | 16.9 | [redacted] | Success |
| 7/29/2022 18:29 | BlueEUR3I | 10108564 | 362e42723d605 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/29/2022 18:29 | BlueEUR3I | 10108561 | 362e427155ccfb | [redacted] | UR | 11.03 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 18:27 | BlueEUR3I | 10108559 | 362e426946352 | [redacted] | EUR | 13.81 | [redacted] | Success |
| 7/29/2022 18:26 | BlueEUR3I | 10108555 | 362e426559d2b | [redacted] | UR | 15.37 | [redacted] | Success |
| 7/29/2022 18:25 | BlueEUR3I | 10108551 | 362e4262cac03c | [redacted] | UR | 26.13 | [redacted] | Success |
| 7/29/2022 18:25 | BlueEUR3I | 10108550 | 362e426030450 | [redacted] | UR | 138.07 | [redacted] | Success |
| 7/29/2022 18:24 | BlueEUR3I | 10108548 | 362e425ca86dc2 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/29/2022 18:24 | BlueEUR3I | 10108546 | 362e425c519f7e | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/29/2022 18:23 | BlueEUR3I | 10108545 | 362e42599082a | [redacted] | UR | 16.9 | [redacted] | Success |
| 7/29/2022 18:21 | BlueEUR3I | 10108538 | 362e42539d317 | [redacted] | UR | 30.72 | [redacted] | Success |
| 7/29/2022 18:20 | BlueEUR3I | 10108536 | 362e425041a70 | [redacted] | UR | 14.81 | [redacted] | Success |
| 7/29/2022 18:20 | BlueEUR3I | 10108534 | 362e424ee0c70 | [redacted] | UR | 12.75 | [redacted] | Success |
| 7/29/2022 18:20 | BlueEUR3I | 10108528 | 362e424e6d128 | [redacted] | UR | 12.9 | [redacted] | Success |
| 7/29/2022 18:19 | BlueEUR3I | 10108525 | 362e424b62f6e4 | [redacted] | UR | 26.44 | [redacted] | Success |
| 7/29/2022 18:19 | BlueEUR3I | 10108524 | 362e42499c934 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/29/2022 18:18 | BlueEUR3I | 10108520 | 362e424598f6a2 | [redacted] | UR | 28.57 | [redacted] | Success |
| 7/29/2022 18:17 | BlueEUR3I | 10108517 | 362e42454173e | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/29/2022 18:17 | BlueEUR3I | 10108516 | 362e4242dcc0e | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/29/2022 18:16 | BlueEUR3I | 10108513 | 362e42403b3e6 | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/29/2022 18:16 | BlueEUR3I | 10108512 | 362e4241400a9 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/29/2022 18:15 | BlueEUR3I | 10108508 | 362e423dfdce3c | [redacted] | UR | 11.27 | [redacted] | Success |
| 7/29/2022 18:15 | BlueEUR3I | 10108507 | 362e423d161ff6 | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/29/2022 18:14 | BlueEUR3I | 10108506 | 362e423a1cd47 | [redacted] | UR | 10.83 | [redacted] | Success |
| 7/29/2022 18:15 | BlueEUR3I | 10108505 | 362e423bf87951 | [redacted] | UR | 26.44 | [redacted] | Success |
| 7/29/2022 18:14 | BlueEUR3I | 10108504 | 362e423894bea | [redacted] | UR | 15.37 | [redacted] | Success |
| 7/29/2022 18:14 | BlueEUR3I | 10108502 | 362e42398df9b | [redacted] | UR | 18.44 | [redacted] | Success |
| 7/29/2022 18:14 | BlueEUR3I | 10108500 | 362e4236f8eeb | [redacted] | UR | 122.85 | [redacted] | Success |
| 7/29/2022 18:14 | BlueEUR3I | 10108498 | 362e42389629e | [redacted] | UR | 104.68 | [redacted] | Success |
| 7/29/2022 18:13 | BlueEUR3I | 10108495 | 362e4234d7525 | [redacted] | UR | 28.57 | [redacted] | Success |
| 7/29/2022 18:12 | BlueEUR3I | 10108492 | 362e4231e5289 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/29/2022 18:11 | BlueEUR3I | 10108485 | 362e422c6ae13 | [redacted] | UR | 20.84 | [redacted] | Success |
| 7/29/2022 18:10 | BlueEUR3I | 10108481 | 362e422ad66a5 | [redacted] | UR | 12.29 | [redacted] | Success |
| 7/29/2022 18:09 | BlueEUR3I | 10108478 | 362e42274efba7 | [redacted] | UR | 21.43 | [redacted] | Success |
| 7/29/2022 18:09 | BlueEUR3I | 10108475 | 362e4225a8f1a8 | [redacted] | UR | 12.29 | [redacted] | Success |
| 7/29/2022 18:09 | BlueEUR3I | 10108470 | 362e42247ceee | [redacted] | UR | 11.63 | [redacted] | Success |
| 7/29/2022 18:09 | BlueEUR3I | 10108465 | 362e4224166f32 | [redacted] | UR | 26.13 | [redacted] | Success |
| 7/29/2022 18:08 | BlueEUR3I | 10108464 | 362e422285f6b7 | [redacted] | UR | 15.68 | [redacted] | Success |
| 7/29/2022 18:08 | BlueEUR3I | 10108463 | 362e422082c86 | [redacted] | UR | 16.9 | [redacted] | Success |
| 7/29/2022 18:07 | BlueEUR3I | 10108462 | 362e421efdbcea | [redacted] | UR | 102.37 | [redacted] | Success |
| 7/29/2022 18:07 | BlueEUR3I | 10108460 | 362e421f19346e | [redacted] | UR | 128.93 | [redacted] | Success |
| 7/29/2022 18:07 | BlueEUR3I | 10108458 | 362e421d01dc2 | [redacted] | UR | 104.52 | [redacted] | Success |
| 7/29/2022 18:07 | BlueEUR3I | 10108457 | 362e421cf87eea | [redacted] | UR | 16.53 | [redacted] | Success |
| 7/29/2022 18:05 | BlueEUR3I | 10108450 | 362e4215fe135a | [redacted] | UR | 44.07 | [redacted] | Success |
| 7/29/2022 18:05 | BlueEUR3I | 10108449 | 362e4215002a6 | [redacted] | UR | 104.68 | [redacted] | Success |
| 7/29/2022 18:04 | BlueEUR3I | 10108447 | 362e42130d95b | [redacted] | UR | 105.75 | [redacted] | Success |
| 7/29/2022 18:03 | BlueEUR3I | 10108438 | 362e420db69e8 | [redacted] | UR | 103.36 | [redacted] | Success |
| 7/29/2022 18:02 | BlueEUR3I | 10108435 | 362e420d02683 | [redacted] | UR | 16.9 | [redacted] | Success |
| 7/29/2022 18:01 | BlueEUR3I | 10108432 | 362e4208fe917f | [redacted] | UR | 11.64 | [redacted] | Success |
| 7/29/2022 18:02 | BlueEUR3I | 10108431 | 362e420992d32 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/29/2022 18:01 | BlueEUR3I | 10108430 | 362e420648d7d | [redacted] | UR | 76.78 | [redacted] | Success |
| 7/29/2022 17:59 | BlueEUR3I | 10108427 | 362e4200cbee1 | [redacted] | UR | 12.69 | [redacted] | Success |
| 7/29/2022 17:59 | BlueEUR3I | 10108426 | 362e4200a068e | [redacted] | UR | 63.66 | [redacted] | Success |
| 7/29/2022 18:00 | BlueEUR3I | 10108425 | 362e42021a8a3 | [redacted] | UR | 52.88 | [redacted] | Success |
| 7/29/2022 17:59 | BlueEUR3I | 10108424 | 362e42012220b | [redacted] | UR | 53.08 | [redacted] | Success |
| 7/29/2022 17:57 | BlueEUR3I | 10108412 | 362e41f8351ece | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/29/2022 17:56 | BlueEUR3I | 10108407 | 362e41f4f03a65 | [redacted] | UR | 23.95 | [redacted] | Success |
| 7/29/2022 17:55 | BlueEUR3I | 10108401 | 362e41f012d88 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/29/2022 17:53 | BlueEUR3I | 10108397 | 362e41eb2a1f1 | [redacted] | UR | 15.69 | [redacted] | Success |
| 7/29/2022 17:53 | BlueEUR3I | 10108392 | 362e41eac52a1 | [redacted] | UR | 31.44 | [redacted] | Success |
| 7/29/2022 17:53 | BlueEUR3I | 10108391 | 362e41e8d0f49f | [redacted] | UR | 12.29 | [redacted] | Success |
| 7/29/2022 17:52 | BlueEUR3I | 10108385 | 362e41e60283a | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/29/2022 17:50 | BlueEUR3I | 10108382 | 362e41e0054c2 | [redacted] | UR | 22.04 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 17:50 | BlueEUR3I | 10108379 | 362e41df6c0281 | [redacted] | EUR | 24.18 | [redacted] | Success |
| 7/29/2022 17:49 | BlueEUR3I | 10108374 | 362e41dbfa0793 | [redacted] | UR | 156.91 | [redacted] | Success |
| 7/29/2022 17:49 | BlueEUR3I | 10108373 | 362e41d9d8523 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/29/2022 17:49 | BlueEUR3I | 10108371 | 362e41daa314c6 | [redacted] | UR | 16.85 | [redacted] | Success |
| 7/29/2022 17:49 | BlueEUR3I | 10108370 | 362e41da801cf1 | [redacted] | UR | 52.31 | [redacted] | Success |
| 7/29/2022 17:48 | BlueEUR3I | 10108367 | 362e41d7824cc8 | [redacted] | UR | 10.49 | [redacted] | Success |
| 7/29/2022 17:47 | BlueEUR3I | 10108364 | 362e41d4493a1 | [redacted] | UR | 30 | [redacted] | Success |
| 7/29/2022 17:47 | BlueEUR3I | 10108363 | 362e41d252407 | [redacted] | UR | 15.37 | [redacted] | Success |
| 7/29/2022 17:47 | BlueEUR3I | 10108362 | 362e41d2335cf7 | [redacted] | UR | 107.23 | [redacted] | Success |
| 7/29/2022 17:47 | BlueEUR3I | 10108359 | 362e41d19561e | [redacted] | UR | 52.31 | [redacted] | Success |
| 7/29/2022 17:45 | BlueEUR3I | 10108354 | 362e41cb7c9842 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/29/2022 17:45 | BlueEUR3I | 10108352 | 362e41cb2eeb4 | [redacted] | UR | 34.55 | [redacted] | Success |
| 7/29/2022 17:44 | BlueEUR3I | 10108348 | 362e41c747d9d | [redacted] | UR | 209.21 | [redacted] | Success |
| 7/29/2022 17:43 | BlueEUR3I | 10108347 | 362e41c4968ae | [redacted] | UR | 34.55 | [redacted] | Success |
| 7/29/2022 17:43 | BlueEUR3I | 10108346 | 362e41c5892ce4 | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/29/2022 17:41 | BlueEUR3I | 10108341 | 362e41bc3535c5 | [redacted] | UR | 11.02 | [redacted] | Success |
| 7/29/2022 17:41 | BlueEUR3I | 10108340 | 362e41bc4f07ba | [redacted] | UR | 27.54 | [redacted] | Success |
| 7/29/2022 17:41 | BlueEUR3I | 10108337 | 362e41bb6b784 | [redacted] | UR | 11.02 | [redacted] | Success |
| 7/29/2022 17:40 | BlueEUR3I | 10108336 | 362e41b85440f2 | [redacted] | UR | 41.9 | [redacted] | Success |
| 7/29/2022 17:39 | BlueEUR3I | 10108334 | 362e41b6b90ea | [redacted] | UR | 108.39 | [redacted] | Success |
| 7/29/2022 17:39 | BlueEUR3I | 10108332 | 362e41b358fff7 | [redacted] | UR | 10.41 | [redacted] | Success |
| 7/29/2022 17:37 | BlueEUR3I | 10108329 | 362e41ad0e7c4 | [redacted] | UR | 64.34 | [redacted] | Success |
| 7/29/2022 17:37 | BlueEUR3I | 10108328 | 362e41adeab3b | [redacted] | UR | 17.58 | [redacted] | Success |
| 7/29/2022 17:37 | BlueEUR3I | 10108327 | 362e41abed78c | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/29/2022 17:37 | BlueEUR3I | 10108326 | 362e41ace9c911 | [redacted] | UR | 12.31 | [redacted] | Success |
| 7/29/2022 17:36 | BlueEUR3I | 10108321 | 362e41a80ea2e | [redacted] | UR | 15.37 | [redacted] | Success |
| 7/29/2022 17:35 | BlueEUR3I | 10108320 | 362e41a6d098b | [redacted] | UR | 38.55 | [redacted] | Success |
| 7/29/2022 17:35 | BlueEUR3I | 10108317 | 362e41a5d2dbff | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/29/2022 17:33 | BlueEUR3I | 10108314 | 362e419ec6087 | [redacted] | UR | 52.31 | [redacted] | Success |
| 7/29/2022 17:33 | BlueEUR3I | 10108313 | 362e419f8b80fb | [redacted] | UR | 59.39 | [redacted] | Success |
| 7/29/2022 17:33 | BlueEUR3I | 10108312 | 362e419d74167 | [redacted] | UR | 8.82 | [redacted] | Success |
| 7/29/2022 17:32 | BlueEUR3I | 10108309 | 362e419b80647 | [redacted] | UR | 25.62 | [redacted] | Success |
| 7/29/2022 17:32 | BlueEUR3I | 10108307 | 362e419a70000 | [redacted] | UR | 30 | [redacted] | Success |
| 7/29/2022 17:31 | BlueEUR3I | 10108299 | 362e4196867ee | [redacted] | UR | 26.46 | [redacted] | Success |
| 7/29/2022 17:29 | BlueEUR3I | 10108295 | 362e418f8e1bb | [redacted] | UR | 21.25 | [redacted] | Success |
| 7/29/2022 17:29 | BlueEUR3I | 10108291 | 362e418ed1b61 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/29/2022 17:28 | BlueEUR3I | 10108289 | 362e418cc0d99 | [redacted] | UR | 26.16 | [redacted] | Success |
| 7/29/2022 17:29 | BlueEUR3I | 10108288 | 362e418e50e56 | [redacted] | UR | 26.25 | [redacted] | Success |
| 7/29/2022 17:28 | BlueEUR3I | 10108287 | 362e418b58ff40 | [redacted] | UR | 17.88 | [redacted] | Success |
| 7/29/2022 17:27 | BlueEUR3I | 10108286 | 362e418973ddb | [redacted] | UR | 45.13 | [redacted] | Success |
| 7/29/2022 17:27 | BlueEUR3I | 10108285 | 362e4188a9bbd | [redacted] | UR | 1,029.85 | [redacted] | Success |
| 7/29/2022 17:27 | BlueEUR3I | 10108282 | 362e41895b24c | [redacted] | UR | 15.37 | [redacted] | Success |
| 7/29/2022 17:27 | BlueEUR3I | 10108281 | 362e418707133 | [redacted] | UR | 50 | [redacted] | Success |
| 7/29/2022 17:27 | BlueEUR3I | 10108279 | 362e418777ae5 | [redacted] | UR | 20.5 | [redacted] | Success |
| 7/29/2022 17:26 | BlueEUR3I | 10108277 | 362e4184c6805 | [redacted] | UR | 75 | [redacted] | Success |
| 7/29/2022 17:26 | BlueEUR3I | 10108274 | 362e4185175ea | [redacted] | UR | 10.25 | [redacted] | Success |
| 7/29/2022 17:25 | BlueEUR3I | 10108271 | 362e41816c82c5 | [redacted] | UR | 12.75 | [redacted] | Success |
| 7/29/2022 17:26 | BlueEUR3I | 10108270 | 362e418304b29 | [redacted] | UR | 15.38 | [redacted] | Success |
| 7/29/2022 17:25 | BlueEUR3I | 10108269 | 362e418103bc6 | [redacted] | UR | 15.38 | [redacted] | Success |
| 7/29/2022 17:25 | BlueEUR3I | 10108267 | 362e418010196 | [redacted] | UR | 12.93 | [redacted] | Success |
| 7/29/2022 17:23 | BlueEUR3I | 10108261 | 362e4179d5f665 | [redacted] | UR | 209.69 | [redacted] | Success |
| 7/29/2022 17:23 | BlueEUR3I | 10108259 | 362e417948316 | [redacted] | UR | 179.44 | [redacted] | Success |
| 7/29/2022 17:22 | BlueEUR3I | 10108258 | 362e4176d99b9 | [redacted] | UR | 52.34 | [redacted] | Success |
| 7/29/2022 17:21 | BlueEUR3I | 10108256 | 362e41731c97d | [redacted] | UR | 46.68 | [redacted] | Success |
| 7/29/2022 17:21 | BlueEUR3I | 10108253 | 362e4171fe7a9c | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/29/2022 17:21 | BlueEUR3I | 10108250 | 362e41704d1f29 | [redacted] | UR | 12.93 | [redacted] | Success |
| 7/29/2022 17:20 | BlueEUR3I | 10108245 | 362e416d736f2b | [redacted] | UR | 73.27 | [redacted] | Success |
| 7/29/2022 17:20 | BlueEUR3I | 10108243 | 362e416cd60ea | [redacted] | UR | 517.8 | [redacted] | Success |
| 7/29/2022 17:19 | BlueEUR3I | 10108235 | 362e4168cf3ed5 | [redacted] | UR | 31.43 | [redacted] | Success |
| 7/29/2022 17:18 | BlueEUR3I | 10108234 | 362e4166d1b04 | [redacted] | UR | 20.51 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 17:18 | BlueEUR3I | 10108230 | 362e4164caabd3 | [redacted] | EUR | 184.6 | [redacted] | Success |
| 7/29/2022 17:17 | BlueEUR3I | 10108229 | 362e4162dd5c9! | [redacted] | UR | 158.8 | [redacted] | Success |
| 7/29/2022 17:17 | BlueEUR3I | 10108226 | 362e416114a31( | [redacted] | UR | 21.46 | [redacted] | Success |
| 7/29/2022 17:16 | BlueEUR3I | 10108223 | 362e415ef20687 | [redacted] | UR | 50 | [redacted] | Success |
| 7/29/2022 17:16 | BlueEUR3I | 10108222 | 362e415e655ace | [redacted] | UR | 26.17 | [redacted] | Success |
| 7/29/2022 17:16 | BlueEUR3I | 10108221 | 362e416028cc93 | [redacted] | UR | 25.04 | [redacted] | Success |
| 7/29/2022 17:16 | BlueEUR3I | 10108219 | 362e415e334df5 | [redacted] | UR | 209.69 | [redacted] | Success |
| 7/29/2022 17:15 | BlueEUR3I | 10108218 | 362e415bd5d94 | [redacted] | UR | 21.46 | [redacted] | Success |
| 7/29/2022 17:14 | BlueEUR3I | 10108216 | 362e4158052fd( | [redacted] | UR | 27.65 | [redacted] | Success |
| 7/29/2022 17:14 | BlueEUR3I | 10108212 | 362e415771716( | [redacted] | UR | 12.93 | [redacted] | Success |
| 7/29/2022 17:14 | BlueEUR3I | 10108210 | 362e415610121! | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/29/2022 17:13 | BlueEUR3I | 10108208 | 362e4154744a8 | [redacted] | UR | 44.09 | [redacted] | Success |
| 7/29/2022 17:12 | BlueEUR3I | 10108206 | 362e415182b8f8 | [redacted] | UR | 71.52 | [redacted] | Success |
| 7/29/2022 17:11 | BlueEUR3I | 10108203 | 362e414dc26f4e | [redacted] | UR | 20.95 | [redacted] | Success |
| 7/29/2022 17:09 | BlueEUR3I | 10108199 | 362e4146686af2 | [redacted] | UR | 16.59 | [redacted] | Success |
| 7/29/2022 17:09 | BlueEUR3I | 10108196 | 362e41440c063 | [redacted] | UR | 104.67 | [redacted] | Success |
| 7/29/2022 17:08 | BlueEUR3I | 10108193 | 362e414108d86 | [redacted] | UR | 17.65 | [redacted] | Success |
| 7/29/2022 17:07 | BlueEUR3I | 10108191 | 362e413c678c4k | [redacted] | UR | 28.35 | [redacted] | Success |
| 7/29/2022 17:06 | BlueEUR3I | 10108186 | 362e4138ed4cd | [redacted] | UR | 14.13 | [redacted] | Success |
| 7/29/2022 17:05 | BlueEUR3I | 10108185 | 362e4136eec068 | [redacted] | UR | 52.94 | [redacted] | Success |
| 7/29/2022 17:06 | BlueEUR3I | 10108182 | 362e41386effae | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/29/2022 17:04 | BlueEUR3I | 10108178 | 362e4131cc48ba | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/29/2022 17:04 | BlueEUR3I | 10108177 | 362e4132359f2c | [redacted] | UR | 21.04 | [redacted] | Success |
| 7/29/2022 17:03 | BlueEUR3I | 10108174 | 362e412c83a1e7 | [redacted] | UR | 10.26 | [redacted] | Success |
| 7/29/2022 17:03 | BlueEUR3I | 10108173 | 362e412d8ccab8 | [redacted] | UR | 105.85 | [redacted] | Success |
| 7/29/2022 17:02 | BlueEUR3I | 10108172 | 362e412c2255c1 | [redacted] | UR | 18.84 | [redacted] | Success |
| 7/29/2022 17:02 | BlueEUR3I | 10108171 | 362e412c0563d( | [redacted] | UR | 13.33 | [redacted] | Success |
| 7/29/2022 17:01 | BlueEUR3I | 10108169 | 362e4127f8d28e | [redacted] | UR | 35.76 | [redacted] | Success |
| 7/29/2022 17:01 | BlueEUR3I | 10108166 | 362e412710ad4 | [redacted] | UR | 104.67 | [redacted] | Success |
| 7/29/2022 17:01 | BlueEUR3I | 10108162 | 362e412568621 | [redacted] | UR | 40.05 | [redacted] | Success |
| 7/29/2022 16:59 | BlueEUR3I | 10108153 | 362e412008f4d9 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/29/2022 16:59 | BlueEUR3I | 10108152 | 362e411f867d6c | [redacted] | UR | 31.75 | [redacted] | Success |
| 7/29/2022 16:58 | BlueEUR3I | 10108151 | 362e411cfc990f | [redacted] | UR | 23.23 | [redacted] | Success |
| 7/29/2022 16:56 | BlueEUR3I | 10108143 | 362e4114eb165 | [redacted] | UR | 10.26 | [redacted] | Success |
| 7/29/2022 16:57 | BlueEUR3I | 10108141 | 362e4115fd2f20 | [redacted] | UR | 10.59 | [redacted] | Success |
| 7/29/2022 16:56 | BlueEUR3I | 10108140 | 362e41157d50c | [redacted] | UR | 20.03 | [redacted] | Success |
| 7/29/2022 16:56 | BlueEUR3I | 10108139 | 362e4112ea4fd7 | [redacted] | UR | 35.44 | [redacted] | Success |
| 7/29/2022 16:56 | BlueEUR3I | 10108138 | 362e411299267 | [redacted] | UR | 35.01 | [redacted] | Success |
| 7/29/2022 16:56 | BlueEUR3I | 10108135 | 362e4112a35f5f | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/29/2022 16:54 | BlueEUR3I | 10108131 | 362e410cdbb8b | [redacted] | UR | 400.5 | [redacted] | Success |
| 7/29/2022 16:54 | BlueEUR3I | 10108130 | 362e410ab0ea4 | [redacted] | UR | 47.62 | [redacted] | Success |
| 7/29/2022 16:54 | BlueEUR3I | 10108129 | 362e410c59cee2 | [redacted] | UR | 15.45 | [redacted] | Success |
| 7/29/2022 16:52 | BlueEUR3I | 10108124 | 362e4105f5dbbk | [redacted] | UR | 20.94 | [redacted] | Success |
| 7/29/2022 16:51 | BlueEUR3I | 10108121 | 362e4101e7c32 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/29/2022 16:50 | BlueEUR3I | 10108115 | 362e40fd49fd90 | [redacted] | UR | 47.62 | [redacted] | Success |
| 7/29/2022 16:50 | BlueEUR3I | 10108109 | 362e40fb95a9a3 | [redacted] | UR | 25.63 | [redacted] | Success |
| 7/29/2022 16:49 | BlueEUR3I | 10108108 | 362e40f9dcd4f5 | [redacted] | UR | 14.31 | [redacted] | Success |
| 7/29/2022 16:48 | BlueEUR3I | 10108103 | 362e40f5c3915a | [redacted] | UR | 26.17 | [redacted] | Success |
| 7/29/2022 16:47 | BlueEUR3I | 10108100 | 362e40f294e247 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/29/2022 16:47 | BlueEUR3I | 10108096 | 362e40f0c64029 | [redacted] | UR | 20.51 | [redacted] | Success |
| 7/29/2022 16:46 | BlueEUR3I | 10108094 | 362e40eebe408 | [redacted] | UR | 104.46 | [redacted] | Success |
| 7/29/2022 16:45 | BlueEUR3I | 10108091 | 362e40e984955 | [redacted] | UR | 27.19 | [redacted] | Success |
| 7/29/2022 16:45 | BlueEUR3I | 10108090 | 362e40eb09424 | [redacted] | UR | 8.42 | [redacted] | Success |
| 7/29/2022 16:45 | BlueEUR3I | 10108087 | 362e40e9685e8 | [redacted] | UR | 28.23 | [redacted] | Success |
| 7/29/2022 16:44 | BlueEUR3I | 10108086 | 362e40e76d6d6 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/29/2022 16:44 | BlueEUR3I | 10108084 | 362e40e7259eel | [redacted] | UR | 156.97 | [redacted] | Success |
| 7/29/2022 16:44 | BlueEUR3I | 10108082 | 362e40e70bfd4 | [redacted] | UR | 31.7 | [redacted] | Success |
| 7/29/2022 16:44 | BlueEUR3I | 10108081 | 362e40e6db195 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/29/2022 16:43 | BlueEUR3I | 10108080 | 362e40e471fb59 | [redacted] | UR | 37.93 | [redacted] | Success |
| 7/29/2022 16:44 | BlueEUR3I | 10108079 | 362e40e548009 | [redacted] | UR | 40 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 16:42 | BlueEUR3I | 10108074 | 362e40de88cbd8 | [redacted] | EUR | 104.82 | [redacted] | Success |
| 7/29/2022 16:42 | BlueEUR3I | 10108073 | 362e40df7eef22 | [redacted] | UR | 19.48 | [redacted] | Success |
| 7/29/2022 16:42 | BlueEUR3I | 10108072 | 362e40de4d2dd | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/29/2022 16:41 | BlueEUR3I | 10108070 | 362e40dadcef8a | [redacted] | UR | 307.49 | [redacted] | Success |
| 7/29/2022 16:39 | BlueEUR3I | 10108063 | 362e40d390418 | [redacted] | UR | 52.35 | [redacted] | Success |
| 7/29/2022 16:39 | BlueEUR3I | 10108060 | 362e40d2d4929 | [redacted] | UR | 12.94 | [redacted] | Success |
| 7/29/2022 16:39 | BlueEUR3I | 10108059 | 362e40d260061 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/29/2022 16:38 | BlueEUR3I | 10108057 | 362e40d181819 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/29/2022 16:37 | BlueEUR3I | 10108055 | 362e40cc401bb5 | [redacted] | UR | 35.01 | [redacted] | Success |
| 7/29/2022 16:36 | BlueEUR3I | 10108053 | 362e40caba484 | [redacted] | UR | 16.94 | [redacted] | Success |
| 7/29/2022 16:35 | BlueEUR3I | 10108049 | 362e40c6f2687b | [redacted] | UR | 52.94 | [redacted] | Success |
| 7/29/2022 16:35 | BlueEUR3I | 10108047 | 362e40c564f081 | [redacted] | UR | 102.51 | [redacted] | Success |
| 7/29/2022 16:35 | BlueEUR3I | 10108046 | 362e40c52974e | [redacted] | UR | 35.01 | [redacted] | Success |
| 7/29/2022 16:34 | BlueEUR3I | 10108044 | 362e40c2b6b44 | [redacted] | UR | 104.82 | [redacted] | Success |
| 7/29/2022 16:35 | BlueEUR3I | 10108043 | 362e40c3e78c21 | [redacted] | UR | 66.64 | [redacted] | Success |
| 7/29/2022 16:34 | BlueEUR3I | 10108040 | 362e40c016821 | [redacted] | UR | 25.63 | [redacted] | Success |
| 7/29/2022 16:33 | BlueEUR3I | 10108036 | 362e40bc4e054 | [redacted] | UR | 15.38 | [redacted] | Success |
| 7/29/2022 16:33 | BlueEUR3I | 10108035 | 362e40be08f3b | [redacted] | UR | 15.51 | [redacted] | Success |
| 7/29/2022 16:32 | BlueEUR3I | 10108031 | 362e40bb189d2 | [redacted] | UR | 105.87 | [redacted] | Success |
| 7/29/2022 16:32 | BlueEUR3I | 10108029 | 362e40b95289e | [redacted] | UR | 26.17 | [redacted] | Success |
| 7/29/2022 16:31 | BlueEUR3I | 10108028 | 362e40b69ad36 | [redacted] | UR | 23.19 | [redacted] | Success |
| 7/29/2022 16:31 | BlueEUR3I | 10108026 | 362e40b7e944e | [redacted] | UR | 71.55 | [redacted] | Success |
| 7/29/2022 16:31 | BlueEUR3I | 10108025 | 362e40b57b9fd | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/29/2022 16:31 | BlueEUR3I | 10108023 | 362e40b4f2dfc6 | [redacted] | UR | 1,025.09 | [redacted] | Success |
| 7/29/2022 16:30 | BlueEUR3I | 10108020 | 362e40b1d80eb | [redacted] | UR | 12.31 | [redacted] | Success |
| 7/29/2022 16:27 | BlueEUR3I | 10108008 | 362e40a8f483a9 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/29/2022 16:27 | BlueEUR3I | 10108001 | 362e40a6d143e | [redacted] | UR | 37.06 | [redacted] | Success |
| 7/29/2022 16:26 | BlueEUR3I | 10107997 | 362e40a252bc6 | [redacted] | UR | 52.33 | [redacted] | Success |
| 7/29/2022 16:26 | BlueEUR3I | 10107993 | 362e40a239054 | [redacted] | UR | 15.37 | [redacted] | Success |
| 7/29/2022 16:25 | BlueEUR3I | 10107992 | 362e409fa4a79c | [redacted] | UR | 1,230.10 | [redacted] | Success |
| 7/29/2022 16:24 | BlueEUR3I | 10107989 | 362e409dbf001 | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/29/2022 16:24 | BlueEUR3I | 10107988 | 362e409d3a581 | [redacted] | UR | 51.26 | [redacted] | Success |
| 7/29/2022 16:25 | BlueEUR3I | 10107987 | 362e409ef0d33 | [redacted] | UR | 15.7 | [redacted] | Success |
| 7/29/2022 16:24 | BlueEUR3I | 10107980 | 362e409b19735 | [redacted] | UR | 51.73 | [redacted] | Success |
| 7/29/2022 16:24 | BlueEUR3I | 10107978 | 362e409ab7423 | [redacted] | UR | 32 | [redacted] | Success |
| 7/29/2022 16:23 | BlueEUR3I | 10107977 | 362e4098caadf9 | [redacted] | UR | 8.35 | [redacted] | Success |
| 7/29/2022 16:23 | BlueEUR3I | 10107974 | 362e4099176f6 | [redacted] | UR | 23.34 | [redacted] | Success |
| 7/29/2022 16:23 | BlueEUR3I | 10107970 | 362e4096828de | [redacted] | UR | 33.13 | [redacted] | Success |
| 7/29/2022 16:21 | BlueEUR3I | 10107966 | 362e409183a80 | [redacted] | UR | 10.35 | [redacted] | Success |
| 7/29/2022 16:20 | BlueEUR3I | 10107961 | 362e408bcd60ff | [redacted] | UR | 52.33 | [redacted] | Success |
| 7/29/2022 16:20 | BlueEUR3I | 10107957 | 362e408bb291b | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/29/2022 16:18 | BlueEUR3I | 10107952 | 362e4086b7b4f | [redacted] | UR | 227.36 | [redacted] | Success |
| 7/29/2022 16:17 | BlueEUR3I | 10107946 | 362e408072630 | [redacted] | UR | 16.55 | [redacted] | Success |
| 7/29/2022 16:16 | BlueEUR3I | 10107942 | 362e407d95f67 | [redacted] | UR | 20.92 | [redacted] | Success |
| 7/29/2022 16:15 | BlueEUR3I | 10107939 | 362e4079a407e | [redacted] | UR | 93 | [redacted] | Success |
| 7/29/2022 16:15 | BlueEUR3I | 10107935 | 362e407986e27 | [redacted] | UR | 44.16 | [redacted] | Success |
| 7/29/2022 16:14 | BlueEUR3I | 10107933 | 362e40768dd94 | [redacted] | UR | 18.49 | [redacted] | Success |
| 7/29/2022 16:13 | BlueEUR3I | 10107928 | 362e40733b84c | [redacted] | UR | 28.23 | [redacted] | Success |
| 7/29/2022 16:12 | BlueEUR3I | 10107926 | 362e407034bf31 | [redacted] | UR | 69.14 | [redacted] | Success |
| 7/29/2022 16:11 | BlueEUR3I | 10107921 | 362e406b76544 | [redacted] | UR | 12.85 | [redacted] | Success |
| 7/29/2022 16:11 | BlueEUR3I | 10107920 | 362e406cfbb683 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/29/2022 16:11 | BlueEUR3I | 10107916 | 362e406b59d23 | [redacted] | UR | 15.68 | [redacted] | Success |
| 7/29/2022 16:10 | BlueEUR3I | 10107914 | 362e4065e54d4 | [redacted] | UR | 16.06 | [redacted] | Success |
| 7/29/2022 16:10 | BlueEUR3I | 10107913 | 362e4067b585d | [redacted] | UR | 73.31 | [redacted] | Success |
| 7/29/2022 16:08 | BlueEUR3I | 10107903 | 362e405e85538 | [redacted] | UR | 151.57 | [redacted] | Success |
| 7/29/2022 16:07 | BlueEUR3I | 10107901 | 362e405bb1628 | [redacted] | UR | 16.93 | [redacted] | Success |
| 7/29/2022 16:05 | BlueEUR3I | 10107894 | 362e4055a6051 | [redacted] | UR | 30.73 | [redacted] | Success |
| 7/29/2022 16:04 | BlueEUR3I | 10107892 | 362e4051e513f | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/29/2022 16:04 | BlueEUR3I | 10107891 | 362e404f50e1e | [redacted] | UR | 71.54 | [redacted] | Success |
| 7/29/2022 16:03 | BlueEUR3I | 10107889 | 362e404c3cacd5 | [redacted] | UR | 10.27 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 16:03 | BlueEUR3I | 10107888 | 362e404d2a1c03 | [redacted] | EUR | 10.47 | [redacted] | Success |
| 7/29/2022 16:03 | BlueEUR3I | 10107887 | 362e404d20141 | [redacted] | UR | 10.25 | [redacted] | Success |
| 7/29/2022 16:02 | BlueEUR3I | 10107886 | 362e404b1815b | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/29/2022 16:03 | BlueEUR3I | 10107885 | 362e404bb8c8e! | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/29/2022 16:02 | BlueEUR3I | 10107884 | 362e4049c3f682 | [redacted] | UR | 138.28 | [redacted] | Success |
| 7/29/2022 16:01 | BlueEUR3I | 10107878 | 362e40469827a! | [redacted] | UR | 1,228.93 | [redacted] | Success |
| 7/29/2022 16:00 | BlueEUR3I | 10107876 | 362e40432b900 | [redacted] | UR | 104.55 | [redacted] | Success |
| 7/29/2022 16:01 | BlueEUR3I | 10107875 | 362e404494988 | [redacted] | UR | 18.49 | [redacted] | Success |
| 7/29/2022 15:59 | BlueEUR3I | 10107873 | 362e403fc5294f | [redacted] | UR | 122.73 | [redacted] | Success |
| 7/29/2022 15:59 | BlueEUR3I | 10107870 | 362e403eaca7b | [redacted] | UR | 10.25 | [redacted] | Success |
| 7/29/2022 15:59 | BlueEUR3I | 10107869 | 362e403e7ec60 | [redacted] | UR | 51.21 | [redacted] | Success |
| 7/29/2022 15:59 | BlueEUR3I | 10107868 | 362e403fd0f959 | [redacted] | UR | 35.77 | [redacted] | Success |
| 7/29/2022 15:59 | BlueEUR3I | 10107865 | 362e403cee294 | [redacted] | UR | 25 | [redacted] | Success |
| 7/29/2022 15:58 | BlueEUR3I | 10107860 | 362e4038822d0 | [redacted] | UR | 20.92 | [redacted] | Success |
| 7/29/2022 15:57 | BlueEUR3I | 10107859 | 362e4036e5274 | [redacted] | UR | 20.92 | [redacted] | Success |
| 7/29/2022 15:56 | BlueEUR3I | 10107853 | 362e403274d23 | [redacted] | UR | 26.14 | [redacted] | Success |
| 7/29/2022 15:55 | BlueEUR3I | 10107852 | 362e403049733 | [redacted] | UR | 20.49 | [redacted] | Success |
| 7/29/2022 15:55 | BlueEUR3I | 10107851 | 362e40300c928 | [redacted] | UR | 12.41 | [redacted] | Success |
| 7/29/2022 15:54 | BlueEUR3I | 10107848 | 362e402d37193 | [redacted] | UR | 104.55 | [redacted] | Success |
| 7/29/2022 15:55 | BlueEUR3I | 10107845 | 362e402db6209 | [redacted] | UR | 209.09 | [redacted] | Success |
| 7/29/2022 15:54 | BlueEUR3I | 10107841 | 362e402b74d89 | [redacted] | UR | 11.05 | [redacted] | Success |
| 7/29/2022 15:53 | BlueEUR3I | 10107839 | 362e40297d410 | [redacted] | UR | 16.93 | [redacted] | Success |
| 7/29/2022 15:54 | BlueEUR3I | 10107838 | 362e402a490b1 | [redacted] | UR | 108.02 | [redacted] | Success |
| 7/29/2022 15:53 | BlueEUR3I | 10107833 | 362e4026d8199 | [redacted] | UR | 39.99 | [redacted] | Success |
| 7/29/2022 15:53 | BlueEUR3I | 10107832 | 362e4026c824b | [redacted] | UR | 15.2 | [redacted] | Success |
| 7/29/2022 15:53 | BlueEUR3I | 10107830 | 362e4025f090b | [redacted] | UR | 21.45 | [redacted] | Success |
| 7/29/2022 15:51 | BlueEUR3I | 10107826 | 362e4021d45e7 | [redacted] | UR | 11.29 | [redacted] | Success |
| 7/29/2022 15:51 | BlueEUR3I | 10107825 | 362e401f27c207 | [redacted] | UR | 32.17 | [redacted] | Success |
| 7/29/2022 15:50 | BlueEUR3I | 10107823 | 362e401e04cec7 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/29/2022 15:51 | BlueEUR3I | 10107822 | 362e401fb7767 | [redacted] | UR | 15.46 | [redacted] | Success |
| 7/29/2022 15:51 | BlueEUR3I | 10107820 | 362e401f18955 | [redacted] | UR | 10.55 | [redacted] | Success |
| 7/29/2022 15:50 | BlueEUR3I | 10107819 | 362e401b91cack | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/29/2022 15:49 | BlueEUR3I | 10107818 | 362e401a7c455 | [redacted] | UR | 26.16 | [redacted] | Success |
| 7/29/2022 15:49 | BlueEUR3I | 10107812 | 362e401a44529 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/29/2022 15:48 | BlueEUR3I | 10107809 | 362e40152391 | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/29/2022 15:48 | BlueEUR3I | 10107808 | 362e40163c743 | [redacted] | UR | 102.62 | [redacted] | Success |
| 7/29/2022 15:47 | BlueEUR3I | 10107803 | 362e4012e309b | [redacted] | UR | 10.25 | [redacted] | Success |
| 7/29/2022 15:47 | BlueEUR3I | 10107801 | 362e40121a626 | [redacted] | UR | 25.84 | [redacted] | Success |
| 7/29/2022 15:46 | BlueEUR3I | 10107794 | 362e400eccd3e | [redacted] | UR | 23.01 | [redacted] | Success |
| 7/29/2022 15:45 | BlueEUR3I | 10107790 | 362e400aecfb43 | [redacted] | UR | 104.2 | [redacted] | Success |
| 7/29/2022 15:44 | BlueEUR3I | 10107786 | 362e400753875 | [redacted] | UR | 11.27 | [redacted] | Success |
| 7/29/2022 15:43 | BlueEUR3I | 10107783 | 362e4003c9d0c | [redacted] | UR | 47.93 | [redacted] | Success |
| 7/29/2022 15:43 | BlueEUR3I | 10107779 | 362e4000d2753 | [redacted] | UR | 10.49 | [redacted] | Success |
| 7/29/2022 15:42 | BlueEUR3I | 10107777 | 362e3fffaa9001 | [redacted] | UR | 41.85 | [redacted] | Success |
| 7/29/2022 15:42 | BlueEUR3I | 10107774 | 362e3fff2ee6ea | [redacted] | UR | 14.51 | [redacted] | Success |
| 7/29/2022 15:41 | BlueEUR3I | 10107772 | 362e3ffc55b7ba | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/29/2022 15:41 | BlueEUR3I | 10107771 | 362e3ffc184a73 | [redacted] | UR | 104.59 | [redacted] | Success |
| 7/29/2022 15:41 | BlueEUR3I | 10107768 | 362e3ffb933965 | [redacted] | UR | 26.15 | [redacted] | Success |
| 7/29/2022 15:40 | BlueEUR3I | 10107764 | 362e3ff839907e | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/29/2022 15:40 | BlueEUR3I | 10107762 | 362e3ff85374cb | [redacted] | UR | 15.38 | [redacted] | Success |
| 7/29/2022 15:40 | BlueEUR3I | 10107761 | 362e3ff525fe36 | [redacted] | UR | 104.59 | [redacted] | Success |
| 7/29/2022 15:39 | BlueEUR3I | 10107759 | 362e3ff1730ffd | [redacted] | UR | 31.95 | [redacted] | Success |
| 7/29/2022 15:39 | BlueEUR3I | 10107758 | 362e3ff2e181e1 | [redacted] | UR | 22.1 | [redacted] | Success |
| 7/29/2022 15:39 | BlueEUR3I | 10107757 | 362e3ff164db43 | [redacted] | UR | 12.41 | [redacted] | Success |
| 7/29/2022 15:38 | BlueEUR3I | 10107755 | 362e3ff02b0338 | [redacted] | UR | 66.3 | [redacted] | Success |
| 7/29/2022 15:37 | BlueEUR3I | 10107753 | 362e3fed1ef293 | [redacted] | UR | 15.38 | [redacted] | Success |
| 7/29/2022 15:38 | BlueEUR3I | 10107752 | 362e3feef3fda2 | [redacted] | UR | 11.05 | [redacted] | Success |
| 7/29/2022 15:37 | BlueEUR3I | 10107750 | 362e3fecb1434b | [redacted] | UR | 15.37 | [redacted] | Success |
| 7/29/2022 15:37 | BlueEUR3I | 10107748 | 362e3fea31d5db | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/29/2022 15:36 | BlueEUR3I | 10107747 | 362e3fe8d99fcf | [redacted] | UR | 15.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 15:36 | BlueEUR3I | 10107746 | 362e3fe7d594ea | [redacted] | EUR | 10.47 | [redacted] | Success |
| 7/29/2022 15:36 | BlueEUR3I | 10107745 | 362e3fe6bb8d54 | [redacted] | UR | 26.16 | [redacted] | Success |
| 7/29/2022 15:36 | BlueEUR3I | 10107744 | 362e3fe88b7647 | [redacted] | UR | 47.93 | [redacted] | Success |
| 7/29/2022 15:35 | BlueEUR3I | 10107743 | 362e3fe5d89b36 | [redacted] | UR | 11.05 | [redacted] | Success |
| 7/29/2022 15:36 | BlueEUR3I | 10107739 | 362e3fe6ad2373 | [redacted] | UR | 10.25 | [redacted] | Success |
| 7/29/2022 15:35 | BlueEUR3I | 10107736 | 362e3fe2e8aa40 | [redacted] | UR | 51.23 | [redacted] | Success |
| 7/29/2022 15:35 | BlueEUR3I | 10107735 | 362e3fe41c49c3 | [redacted] | UR | 104.2 | [redacted] | Success |
| 7/29/2022 15:33 | BlueEUR3I | 10107732 | 362e3fdd634572 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/29/2022 15:33 | BlueEUR3I | 10107729 | 362e3fdad33346 | [redacted] | UR | 107.13 | [redacted] | Success |
| 7/29/2022 15:33 | BlueEUR3I | 10107727 | 362e3fdc3140f0 | [redacted] | UR | 92.75 | [redacted] | Success |
| 7/29/2022 15:33 | BlueEUR3I | 10107725 | 362e3fdadb92a1 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/29/2022 15:32 | BlueEUR3I | 10107723 | 362e3fd7a1ba5c | [redacted] | UR | 129.17 | [redacted] | Success |
| 7/29/2022 15:31 | BlueEUR3I | 10107718 | 362e3fd3e68cf9 | [redacted] | UR | 25.42 | [redacted] | Success |
| 7/29/2022 15:30 | BlueEUR3I | 10107717 | 362e3fd09c47f0 | [redacted] | UR | 30.74 | [redacted] | Success |
| 7/29/2022 15:29 | BlueEUR3I | 10107715 | 362e3fcee50153 | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/29/2022 15:29 | BlueEUR3I | 10107712 | 362e3fcdeace76 | [redacted] | UR | 10.46 | [redacted] | Success |
| 7/29/2022 15:27 | BlueEUR3I | 10107703 | 362e3fc7aa096a | [redacted] | UR | 51.71 | [redacted] | Success |
| 7/29/2022 15:27 | BlueEUR3I | 10107701 | 362e3fc5548214 | [redacted] | UR | 17.88 | [redacted] | Success |
| 7/29/2022 15:26 | BlueEUR3I | 10107700 | 362e3fc334fd70 | [redacted] | UR | 63.8 | [redacted] | Success |
| 7/29/2022 15:25 | BlueEUR3I | 10107694 | 362e3fbd7a757c | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/29/2022 15:24 | BlueEUR3I | 10107690 | 362e3fbc6d0394 | [redacted] | UR | 104.59 | [redacted] | Success |
| 7/29/2022 15:24 | BlueEUR3I | 10107689 | 362e3fbaf362af | [redacted] | UR | 125.89 | [redacted] | Success |
| 7/29/2022 15:24 | BlueEUR3I | 10107686 | 362e3fb9769a67 | [redacted] | UR | 10.26 | [redacted] | Success |
| 7/29/2022 15:23 | BlueEUR3I | 10107684 | 362e3fb8357880 | [redacted] | UR | 16.91 | [redacted] | Success |
| 7/29/2022 15:23 | BlueEUR3I | 10107683 | 362e3fb6c5ad77 | [redacted] | UR | 16.57 | [redacted] | Success |
| 7/29/2022 15:22 | BlueEUR3I | 10107680 | 362e3fb47a391c | [redacted] | UR | 15.71 | [redacted] | Success |
| 7/29/2022 15:22 | BlueEUR3I | 10107679 | 362e3fb23a2e42 | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/29/2022 15:21 | BlueEUR3I | 10107673 | 362e3faf52b5a0 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/29/2022 15:20 | BlueEUR3I | 10107672 | 362e3facb259f1 | [redacted] | UR | 12.84 | [redacted] | Success |
| 7/29/2022 15:20 | BlueEUR3I | 10107670 | 362e3faa45a944 | [redacted] | UR | 17.67 | [redacted] | Success |
| 7/29/2022 15:19 | BlueEUR3I | 10107668 | 362e3fa8bcaa2c | [redacted] | UR | 70.67 | [redacted] | Success |
| 7/29/2022 15:19 | BlueEUR3I | 10107665 | 362e3fa9968e7c | [redacted] | UR | 37.23 | [redacted] | Success |
| 7/29/2022 15:19 | BlueEUR3I | 10107664 | 362e3fa64a6f9a | [redacted] | UR | 10.46 | [redacted] | Success |
| 7/29/2022 15:19 | BlueEUR3I | 10107662 | 362e3fa7277d36 | [redacted] | UR | 798.67 | [redacted] | Success |
| 7/29/2022 15:19 | BlueEUR3I | 10107660 | 362e3fa6855c7b | [redacted] | UR | 25.52 | [redacted] | Success |
| 7/29/2022 15:18 | BlueEUR3I | 10107657 | 362e3fa439974c | [redacted] | UR | 28.61 | [redacted] | Success |
| 7/29/2022 15:18 | BlueEUR3I | 10107656 | 362e3fa36158cd | [redacted] | UR | 105.61 | [redacted] | Success |
| 7/29/2022 15:17 | BlueEUR3I | 10107652 | 362e3fa1e73d03 | [redacted] | UR | 11.52 | [redacted] | Success |
| 7/29/2022 15:16 | BlueEUR3I | 10107648 | 362e3f9e1e4809 | [redacted] | UR | 129.17 | [redacted] | Success |
| 7/29/2022 15:16 | BlueEUR3I | 10107646 | 362e3f9ea8d750 | [redacted] | UR | 41.81 | [redacted] | Success |
| 7/29/2022 15:16 | BlueEUR3I | 10107643 | 362e3f9cc40af1 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/29/2022 15:16 | BlueEUR3I | 10107642 | 362e3f9cbad061 | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/29/2022 15:13 | BlueEUR3I | 10107630 | 362e3f912d6145 | [redacted] | UR | 14.31 | [redacted] | Success |
| 7/29/2022 15:10 | BlueEUR3I | 10107617 | 362e3f85ba974c | [redacted] | UR | 10.26 | [redacted] | Success |
| 7/29/2022 15:10 | BlueEUR3I | 10107615 | 362e3f8538a0b2 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/29/2022 15:09 | BlueEUR3I | 10107612 | 362e3f83613d2f | [redacted] | UR | 82.08 | [redacted] | Success |
| 7/29/2022 15:08 | BlueEUR3I | 10107607 | 362e3f7e1b36c8 | [redacted] | UR | 10.46 | [redacted] | Success |
| 7/29/2022 15:07 | BlueEUR3I | 10107605 | 362e3f7c9c19e3 | [redacted] | UR | 21.46 | [redacted] | Success |
| 7/29/2022 15:07 | BlueEUR3I | 10107602 | 362e3f7c14ffca | [redacted] | UR | 102.6 | [redacted] | Success |
| 7/29/2022 15:07 | BlueEUR3I | 10107597 | 362e3f79960091 | [redacted] | UR | 26.19 | [redacted] | Success |
| 7/29/2022 15:06 | BlueEUR3I | 10107595 | 362e3f786ad6fc | [redacted] | UR | 20.99 | [redacted] | Success |
| 7/29/2022 15:06 | BlueEUR3I | 10107594 | 362e3f75e79fd7 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/29/2022 15:04 | BlueEUR3I | 10107589 | 362e3f71b36e49 | [redacted] | UR | 61.75 | [redacted] | Success |
| 7/29/2022 15:04 | BlueEUR3I | 10107583 | 362e3f6e77bb4c | [redacted] | UR | 41.04 | [redacted] | Success |
| 7/29/2022 15:02 | BlueEUR3I | 10107578 | 362e3f67490d05 | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/29/2022 15:02 | BlueEUR3I | 10107577 | 362e3f67260188 | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/29/2022 15:02 | BlueEUR3I | 10107576 | 362e3f68ec2b5c | [redacted] | UR | 35.76 | [redacted] | Success |
| 7/29/2022 15:01 | BlueEUR3I | 10107574 | 362e3f65feec26 | [redacted] | UR | 13.14 | [redacted] | Success |
| 7/29/2022 15:01 | BlueEUR3I | 10107573 | 362e3f6399286a | [redacted] | UR | 928.46 | [redacted] | Success |
| 7/29/2022 15:00 | BlueEUR3I | 10107572 | 362e3f61989ea2 | [redacted] | UR | 12.93 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 15:00 | BlueEUR3I | 10107569 | 362e3f5f6971a5 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 7/29/2022 14:59 | BlueEUR3I | 10107567 | 362e3f5ca9816d | [redacted] | UR | 205.19 | [redacted] | Success |
| 7/29/2022 14:59 | BlueEUR3I | 10107566 | 362e3f5e5a39f6 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/29/2022 14:58 | BlueEUR3I | 10107563 | 362e3f58a1ab86 | [redacted] | UR | 35.76 | [redacted] | Success |
| 7/29/2022 14:58 | BlueEUR3I | 10107562 | 362e3f598d9ba1 | [redacted] | UR | 236.72 | [redacted] | Success |
| 7/29/2022 14:57 | BlueEUR3I | 10107555 | 362e3f556f1117 | [redacted] | UR | 32.06 | [redacted] | Success |
| 7/29/2022 14:56 | BlueEUR3I | 10107554 | 362e3f5350b31t | [redacted] | UR | 10.72 | [redacted] | Success |
| 7/29/2022 14:56 | BlueEUR3I | 10107552 | 362e3f52b2746( | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/29/2022 14:56 | BlueEUR3I | 10107551 | 362e3f53a1203c | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/29/2022 14:56 | BlueEUR3I | 10107550 | 362e3f5023d85( | [redacted] | UR | 31.48 | [redacted] | Success |
| 7/29/2022 14:55 | BlueEUR3I | 10107546 | 362e3f4dc0edff | [redacted] | UR | 26.19 | [redacted] | Success |
| 7/29/2022 14:54 | BlueEUR3I | 10107545 | 362e3f4b6bf1d2 | [redacted] | UR | 39.18 | [redacted] | Success |
| 7/29/2022 14:54 | BlueEUR3I | 10107543 | 362e3f4bb2483i | [redacted] | UR | 10.29 | [redacted] | Success |
| 7/29/2022 14:54 | BlueEUR3I | 10107542 | 362e3f495ad10c | [redacted] | UR | 15.42 | [redacted] | Success |
| 7/29/2022 14:52 | BlueEUR3I | 10107539 | 362e3f42ed3a3f | [redacted] | UR | 105.18 | [redacted] | Success |
| 7/29/2022 14:52 | BlueEUR3I | 10107537 | 362e3f42ab7c36 | [redacted] | UR | 46.38 | [redacted] | Success |
| 7/29/2022 14:51 | BlueEUR3I | 10107534 | 362e3f3fadb65a | [redacted] | UR | 110.26 | [redacted] | Success |
| 7/29/2022 14:50 | BlueEUR3I | 10107530 | 362e3f3c3bec9e | [redacted] | UR | 10.29 | [redacted] | Success |
| 7/29/2022 14:51 | BlueEUR3I | 10107528 | 362e3f3d89847: | [redacted] | UR | 11.62 | [redacted] | Success |
| 7/29/2022 14:50 | BlueEUR3I | 10107527 | 362e3f39f89800 | [redacted] | UR | 10.51 | [redacted] | Success |
| 7/29/2022 14:50 | BlueEUR3I | 10107526 | 362e3f3bc6f2c8 | [redacted] | UR | 10.14 | [redacted] | Success |
| 7/29/2022 14:49 | BlueEUR3I | 10107525 | 362e3f38416ea2 | [redacted] | UR | 11.35 | [redacted] | Success |
| 7/29/2022 14:49 | BlueEUR3I | 10107524 | 362e3f369730a5 | [redacted] | UR | 26.26 | [redacted] | Success |
| 7/29/2022 14:47 | BlueEUR3I | 10107521 | 362e3f31654c3a | [redacted] | UR | 59.91 | [redacted] | Success |
| 7/29/2022 14:47 | BlueEUR3I | 10107518 | 362e3f2ef9a97e | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/29/2022 14:46 | BlueEUR3I | 10107515 | 362e3f2d35eaa7 | [redacted] | UR | 17.86 | [redacted] | Success |
| 7/29/2022 14:46 | BlueEUR3I | 10107514 | 362e3f2c7329e7 | [redacted] | UR | 126.99 | [redacted] | Success |
| 7/29/2022 14:44 | BlueEUR3I | 10107502 | 362e3f26b8ae61 | [redacted] | UR | 73.64 | [redacted] | Success |
| 7/29/2022 14:45 | BlueEUR3I | 10107499 | 362e3f276c737f | [redacted] | UR | 26.26 | [redacted] | Success |
| 7/29/2022 14:44 | BlueEUR3I | 10107497 | 362e3f2543a07a | [redacted] | UR | 10.51 | [redacted] | Success |
| 7/29/2022 14:42 | BlueEUR3I | 10107493 | 362e3f1eade931 | [redacted] | UR | 70.57 | [redacted] | Success |
| 7/29/2022 14:41 | BlueEUR3I | 10107488 | 362e3f1828173( | [redacted] | UR | 64.84 | [redacted] | Success |
| 7/29/2022 14:41 | BlueEUR3I | 10107485 | 362e3f193df876 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/29/2022 14:41 | BlueEUR3I | 10107484 | 362e3f1827c573 | [redacted] | UR | 26.26 | [redacted] | Success |
| 7/29/2022 14:40 | BlueEUR3I | 10107483 | 362e3f1531839z | [redacted] | UR | 25.82 | [redacted] | Success |
| 7/29/2022 14:40 | BlueEUR3I | 10107482 | 362e3f16f63c9f | [redacted] | UR | 261.54 | [redacted] | Success |
| 7/29/2022 14:40 | BlueEUR3I | 10107481 | 362e3f150608f9 | [redacted] | UR | 35.72 | [redacted] | Success |
| 7/29/2022 14:39 | BlueEUR3I | 10107480 | 362e3f112644a4 | [redacted] | UR | 15.43 | [redacted] | Success |
| 7/29/2022 14:38 | BlueEUR3I | 10107475 | 362e3f0d67e004 | [redacted] | UR | 205.74 | [redacted] | Success |
| 7/29/2022 14:37 | BlueEUR3I | 10107472 | 362e3f0b9b51e7 | [redacted] | UR | 102.87 | [redacted] | Success |
| 7/29/2022 14:37 | BlueEUR3I | 10107471 | 362e3f0b16d1dc | [redacted] | UR | 40 | [redacted] | Success |
| 7/29/2022 14:37 | BlueEUR3I | 10107470 | 362e3f091e6144 | [redacted] | UR | 21.17 | [redacted] | Success |
| 7/29/2022 14:36 | BlueEUR3I | 10107468 | 362e3f082777f5 | [redacted] | UR | 26.46 | [redacted] | Success |
| 7/29/2022 14:36 | BlueEUR3I | 10107466 | 362e3f06c1d616 | [redacted] | UR | 52.51 | [redacted] | Success |
| 7/29/2022 14:33 | BlueEUR3I | 10107461 | 362e3efd3b3df2 | [redacted] | UR | 15.43 | [redacted] | Success |
| 7/29/2022 14:32 | BlueEUR3I | 10107460 | 362e3ef8892d0c | [redacted] | UR | 102.87 | [redacted] | Success |
| 7/29/2022 14:32 | BlueEUR3I | 10107459 | 362e3ef91219d1 | [redacted] | UR | 105.01 | [redacted] | Success |
| 7/29/2022 14:32 | BlueEUR3I | 10107458 | 362e3ef65b346( | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/29/2022 14:32 | BlueEUR3I | 10107456 | 362e3ef63d4d1c | [redacted] | UR | 21.43 | [redacted] | Success |
| 7/29/2022 14:31 | BlueEUR3I | 10107452 | 362e3ef2e8b1e3 | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/29/2022 14:31 | BlueEUR3I | 10107451 | 362e3ef496379! | [redacted] | UR | 31.56 | [redacted] | Success |
| 7/29/2022 14:30 | BlueEUR3I | 10107449 | 362e3ef16c907e | [redacted] | UR | 193.56 | [redacted] | Success |
| 7/29/2022 14:30 | BlueEUR3I | 10107447 | 362e3ef215dd6( | [redacted] | UR | 31.07 | [redacted] | Success |
| 7/29/2022 14:30 | BlueEUR3I | 10107446 | 362e3eef56aba7 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/29/2022 14:29 | BlueEUR3I | 10107444 | 362e3eeba9534 | [redacted] | UR | 313.74 | [redacted] | Success |
| 7/29/2022 14:27 | BlueEUR3I | 10107434 | 362e3ee546d0d | [redacted] | UR | 10.29 | [redacted] | Success |
| 7/29/2022 14:26 | BlueEUR3I | 10107432 | 362e3ee1bc18c( | [redacted] | UR | 12.8 | [redacted] | Success |
| 7/29/2022 14:26 | BlueEUR3I | 10107428 | 362e3ee1ae284 | [redacted] | UR | 15.84 | [redacted] | Success |
| 7/29/2022 14:25 | BlueEUR3I | 10107427 | 362e3edf73550f | [redacted] | UR | 35.62 | [redacted] | Success |
| 7/29/2022 14:25 | BlueEUR3I | 10107425 | 362e3edcab26at | [redacted] | UR | 30.99 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 14:24 | BlueEUR3I | 10107423 | 362e3edb9c597 | [redacted] | EUR | 20.66 | [redacted] | Success |
| 7/29/2022 14:25 | BlueEUR3I | 10107422 | 362e3edcb5023 | [redacted] | UR | 51.44 | [redacted] | Success |
| 7/29/2022 14:24 | BlueEUR3I | 10107419 | 362e3edb34fcff | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/29/2022 14:24 | BlueEUR3I | 10107417 | 362e3ed8d3cd2 | [redacted] | UR | 30.85 | [redacted] | Success |
| 7/29/2022 14:24 | BlueEUR3I | 10107415 | 362e3ed9a61ca | [redacted] | UR | 308.6 | [redacted] | Success |
| 7/29/2022 14:23 | BlueEUR3I | 10107413 | 362e3ed6f5373 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/29/2022 14:24 | BlueEUR3I | 10107412 | 362e3ed88e9b2 | [redacted] | UR | 125.94 | [redacted] | Success |
| 7/29/2022 14:23 | BlueEUR3I | 10107411 | 362e3ed5e6b1f | [redacted] | UR | 94.24 | [redacted] | Success |
| 7/29/2022 14:23 | BlueEUR3I | 10107410 | 362e3ed483c2a | [redacted] | UR | 12.51 | [redacted] | Success |
| 7/29/2022 14:22 | BlueEUR3I | 10107409 | 362e3ed3e81b8 | [redacted] | UR | 102.96 | [redacted] | Success |
| 7/29/2022 14:23 | BlueEUR3I | 10107408 | 362e3ed58af02 | [redacted] | UR | 22.63 | [redacted] | Success |
| 7/29/2022 14:21 | BlueEUR3I | 10107398 | 362e3ecf818e8 | [redacted] | UR | 38.73 | [redacted] | Success |
| 7/29/2022 14:19 | BlueEUR3I | 10107395 | 362e3ec611ff8f | [redacted] | UR | 52.36 | [redacted] | Success |
| 7/29/2022 14:19 | BlueEUR3I | 10107393 | 362e3ec7826c6 | [redacted] | UR | 210.55 | [redacted] | Success |
| 7/29/2022 14:18 | BlueEUR3I | 10107388 | 362e3ec2b7087 | [redacted] | UR | 31.53 | [redacted] | Success |
| 7/29/2022 14:17 | BlueEUR3I | 10107385 | 362e3ebf170bd | [redacted] | UR | 10.5 | [redacted] | Success |
| 7/29/2022 14:17 | BlueEUR3I | 10107381 | 362e3ebe2bf17f | [redacted] | UR | 26.28 | [redacted] | Success |
| 7/29/2022 14:16 | BlueEUR3I | 10107379 | 362e3ebbbb3e7 | [redacted] | UR | 39.94 | [redacted] | Success |
| 7/29/2022 14:15 | BlueEUR3I | 10107376 | 362e3eb880aee | [redacted] | UR | 34.43 | [redacted] | Success |
| 7/29/2022 14:15 | BlueEUR3I | 10107375 | 362e3eb949cca | [redacted] | UR | 10.51 | [redacted] | Success |
| 7/29/2022 14:13 | BlueEUR3I | 10107368 | 362e3eb1253d6 | [redacted] | UR | 71.24 | [redacted] | Success |
| 7/29/2022 14:12 | BlueEUR3I | 10107363 | 362e3eae7988a | [redacted] | UR | 8.83 | [redacted] | Success |
| 7/29/2022 14:12 | BlueEUR3I | 10107362 | 362e3ead3b10b | [redacted] | UR | 77.19 | [redacted] | Success |
| 7/29/2022 14:12 | BlueEUR3I | 10107360 | 362e3eacda9f24 | [redacted] | UR | 13.67 | [redacted] | Success |
| 7/29/2022 14:10 | BlueEUR3I | 10107357 | 362e3ea443469 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/29/2022 14:09 | BlueEUR3I | 10107355 | 362e3ea320d9f | [redacted] | UR | 23.26 | [redacted] | Success |
| 7/29/2022 14:08 | BlueEUR3I | 10107354 | 362e3e9fb1922 | [redacted] | UR | 11.58 | [redacted] | Success |
| 7/29/2022 14:06 | BlueEUR3I | 10107349 | 362e3e96c5f5af | [redacted] | UR | 41.31 | [redacted] | Success |
| 7/29/2022 14:06 | BlueEUR3I | 10107347 | 362e3e965113d | [redacted] | UR | 63.42 | [redacted] | Success |
| 7/29/2022 14:05 | BlueEUR3I | 10107345 | 362e3e93a489f7 | [redacted] | UR | 16.54 | [redacted] | Success |
| 7/29/2022 14:03 | BlueEUR3I | 10107339 | 362e3e8c7eeb | [redacted] | UR | 11.67 | [redacted] | Success |
| 7/29/2022 14:02 | BlueEUR3I | 10107337 | 362e3e87399f9 | [redacted] | UR | 25.95 | [redacted] | Success |
| 7/29/2022 14:02 | BlueEUR3I | 10107334 | 362e3e8730511 | [redacted] | UR | 10.3 | [redacted] | Success |
| 7/29/2022 14:01 | BlueEUR3I | 10107332 | 362e3e84e5b19 | [redacted] | UR | 55.12 | [redacted] | Success |
| 7/29/2022 14:01 | BlueEUR3I | 10107329 | 362e3e81ea17a | [redacted] | UR | 211.37 | [redacted] | Success |
| 7/29/2022 14:01 | BlueEUR3I | 10107328 | 362e3e8240c3c | [redacted] | UR | 35.62 | [redacted] | Success |
| 7/29/2022 13:59 | BlueEUR3I | 10107323 | 362e3e7cb9fa67 | [redacted] | UR | 105.1 | [redacted] | Success |
| 7/29/2022 13:59 | BlueEUR3I | 10107322 | 362e3e7d4bf64 | [redacted] | UR | 45.41 | [redacted] | Success |
| 7/29/2022 13:58 | BlueEUR3I | 10107320 | 362e3e78f6082f | [redacted] | UR | 71.24 | [redacted] | Success |
| 7/29/2022 13:57 | BlueEUR3I | 10107319 | 362e3e766b91f | [redacted] | UR | 29.6 | [redacted] | Success |
| 7/29/2022 13:58 | BlueEUR3I | 10107318 | 362e3e783624f7 | [redacted] | UR | 210.55 | [redacted] | Success |
| 7/29/2022 13:57 | BlueEUR3I | 10107316 | 362e3e745d7a9 | [redacted] | UR | 12.82 | [redacted] | Success |
| 7/29/2022 13:56 | BlueEUR3I | 10107314 | 362e3e719af442 | [redacted] | UR | 16.03 | [redacted] | Success |
| 7/29/2022 13:57 | BlueEUR3I | 10107313 | 362e3e7347288 | [redacted] | UR | 32.05 | [redacted] | Success |
| 7/29/2022 13:56 | BlueEUR3I | 10107311 | 362e3e7079d7d | [redacted] | UR | 33.67 | [redacted] | Success |
| 7/29/2022 13:56 | BlueEUR3I | 10107309 | 362e3e71d78f4 | [redacted] | UR | 51.48 | [redacted] | Success |
| 7/29/2022 13:56 | BlueEUR3I | 10107308 | 362e3e71cd51b | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/29/2022 13:55 | BlueEUR3I | 10107306 | 362e3e6e0a3dfe | [redacted] | UR | 25.74 | [redacted] | Success |
| 7/29/2022 13:55 | BlueEUR3I | 10107305 | 362e3e6c7cc9a | [redacted] | UR | 27.57 | [redacted] | Success |
| 7/29/2022 13:54 | BlueEUR3I | 10107304 | 362e3e6b3d769 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/29/2022 13:52 | BlueEUR3I | 10107297 | 362e3e6391b83 | [redacted] | UR | 28.52 | [redacted] | Success |
| 7/29/2022 13:50 | BlueEUR3I | 10107295 | 362e3e5b36c85 | [redacted] | UR | 39.21 | [redacted] | Success |
| 7/29/2022 13:49 | BlueEUR3I | 10107291 | 362e3e56951bc | [redacted] | UR | 18.01 | [redacted] | Success |
| 7/29/2022 13:48 | BlueEUR3I | 10107290 | 362e3e53eba94 | [redacted] | UR | 20.59 | [redacted] | Success |
| 7/29/2022 13:48 | BlueEUR3I | 10107289 | 362e3e53489dfc | [redacted] | UR | 10.3 | [redacted] | Success |
| 7/29/2022 13:49 | BlueEUR3I | 10107287 | 362e3e55035c7 | [redacted] | UR | 16.47 | [redacted] | Success |
| 7/29/2022 13:47 | BlueEUR3I | 10107283 | 362e3e50f1d94 | [redacted] | UR | 44.1 | [redacted] | Success |
| 7/29/2022 13:46 | BlueEUR3I | 10107280 | 362e3e4a89068 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/29/2022 13:45 | BlueEUR3I | 10107277 | 362e3e48351f8c | [redacted] | UR | 51.46 | [redacted] | Success |
| 7/29/2022 13:44 | BlueEUR3I | 10107274 | 362e3e4495b83 | [redacted] | UR | 261.66 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 13:44 | BlueEUR3I | 10107273 | 362e3e421c09ca | [redacted] | EUR | 105.71 | [redacted] | Success |
| 7/29/2022 13:43 | BlueEUR3I | 10107270 | 362e3e3f8482cc | [redacted] | UR | 96.79 | [redacted] | Success |
| 7/29/2022 13:43 | BlueEUR3I | 10107269 | 362e3e3f5d768b | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/29/2022 13:42 | BlueEUR3I | 10107268 | 362e3e3d77bb9 | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/29/2022 13:42 | BlueEUR3I | 10107266 | 362e3e3d0b6cea | [redacted] | UR | 31.41 | [redacted] | Success |
| 7/29/2022 13:42 | BlueEUR3I | 10107265 | 362e3e3ac809ce | [redacted] | UR | 95.32 | [redacted] | Success |
| 7/29/2022 13:42 | BlueEUR3I | 10107263 | 362e3e3bd8a0c8 | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/29/2022 13:41 | BlueEUR3I | 10107262 | 362e3e3947503 | [redacted] | UR | 10.52 | [redacted] | Success |
| 7/29/2022 13:41 | BlueEUR3I | 10107259 | 362e3e38a31cc4 | [redacted] | UR | 41.17 | [redacted] | Success |
| 7/29/2022 13:40 | BlueEUR3I | 10107258 | 362e3e35b1d16 | [redacted] | UR | 33.26 | [redacted] | Success |
| 7/29/2022 13:40 | BlueEUR3I | 10107254 | 362e3e35f65b9e | [redacted] | UR | 104.77 | [redacted] | Success |
| 7/29/2022 13:38 | BlueEUR3I | 10107247 | 362e3e2eeb313 | [redacted] | UR | 105.23 | [redacted] | Success |
| 7/29/2022 13:39 | BlueEUR3I | 10107246 | 362e3e30b1d52 | [redacted] | UR | 29.17 | [redacted] | Success |
| 7/29/2022 13:39 | BlueEUR3I | 10107243 | 362e3e2f96f5d6 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/29/2022 13:37 | BlueEUR3I | 10107241 | 362e3e2a9c3d1b | [redacted] | UR | 105.06 | [redacted] | Success |
| 7/29/2022 13:38 | BlueEUR3I | 10107240 | 362e3e2c47124 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/29/2022 13:37 | BlueEUR3I | 10107239 | 362e3e29e7385 | [redacted] | UR | 31.41 | [redacted] | Success |
| 7/29/2022 13:37 | BlueEUR3I | 10107238 | 362e3e29481d6 | [redacted] | UR | 72.76 | [redacted] | Success |
| 7/29/2022 13:37 | BlueEUR3I | 10107234 | 362e3e29362b7 | [redacted] | UR | 32.08 | [redacted] | Success |
| 7/29/2022 13:36 | BlueEUR3I | 10107229 | 362e3e265713c | [redacted] | UR | 27.57 | [redacted] | Success |
| 7/29/2022 13:36 | BlueEUR3I | 10107224 | 362e3e251d5cd | [redacted] | UR | 25.69 | [redacted] | Success |
| 7/29/2022 13:35 | BlueEUR3I | 10107223 | 362e3e23b08db | [redacted] | UR | 228.47 | [redacted] | Success |
| 7/29/2022 13:34 | BlueEUR3I | 10107221 | 362e3e1ff26649 | [redacted] | UR | 51.46 | [redacted] | Success |
| 7/29/2022 13:34 | BlueEUR3I | 10107218 | 362e3e1daad69 | [redacted] | UR | 15.45 | [redacted] | Success |
| 7/29/2022 13:33 | BlueEUR3I | 10107217 | 362e3e1b95560 | [redacted] | UR | 22.05 | [redacted] | Success |
| 7/29/2022 13:34 | BlueEUR3I | 10107216 | 362e3e1d16473 | [redacted] | UR | 12.97 | [redacted] | Success |
| 7/29/2022 13:32 | BlueEUR3I | 10107214 | 362e3e18aec0d | [redacted] | UR | 19.85 | [redacted] | Success |
| 7/29/2022 13:32 | BlueEUR3I | 10107213 | 362e3e175923b | [redacted] | UR | 8.9 | [redacted] | Success |
| 7/29/2022 13:33 | BlueEUR3I | 10107212 | 362e3e191a85f5 | [redacted] | UR | 29.13 | [redacted] | Success |
| 7/29/2022 13:32 | BlueEUR3I | 10107211 | 362e3e1786791 | [redacted] | UR | 42.38 | [redacted] | Success |
| 7/29/2022 13:31 | BlueEUR3I | 10107210 | 362e3e14db724 | [redacted] | UR | 25.97 | [redacted] | Success |
| 7/29/2022 13:31 | BlueEUR3I | 10107208 | 362e3e1305f3b4 | [redacted] | UR | 31.44 | [redacted] | Success |
| 7/29/2022 13:31 | BlueEUR3I | 10107206 | 362e3e12a4e5d | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/29/2022 13:30 | BlueEUR3I | 10107202 | 362e3e10dbe98 | [redacted] | UR | 52.86 | [redacted] | Success |
| 7/29/2022 13:30 | BlueEUR3I | 10107200 | 362e3e1040069 | [redacted] | UR | 27.6 | [redacted] | Success |
| 7/29/2022 13:30 | BlueEUR3I | 10107199 | 362e3e0db69ecl | [redacted] | UR | 29.13 | [redacted] | Success |
| 7/29/2022 13:29 | BlueEUR3I | 10107195 | 362e3e0cf73a4b | [redacted] | UR | 88.3 | [redacted] | Success |
| 7/29/2022 13:29 | BlueEUR3I | 10107193 | 362e3e0a28120 | [redacted] | UR | 102.74 | [redacted] | Success |
| 7/29/2022 13:28 | BlueEUR3I | 10107191 | 362e3e07bc395 | [redacted] | UR | 205.83 | [redacted] | Success |
| 7/29/2022 13:28 | BlueEUR3I | 10107187 | 362e3e0626372 | [redacted] | UR | 8.97 | [redacted] | Success |
| 7/29/2022 13:27 | BlueEUR3I | 10107184 | 362e3e027a61d | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/29/2022 13:25 | BlueEUR3I | 10107179 | 362e3dfd83d73 | [redacted] | UR | 33.12 | [redacted] | Success |
| 7/29/2022 13:25 | BlueEUR3I | 10107178 | 362e3dfdec5c51 | [redacted] | UR | 23.22 | [redacted] | Success |
| 7/29/2022 13:25 | BlueEUR3I | 10107177 | 362e3dfbc9492e | [redacted] | UR | 29.17 | [redacted] | Success |
| 7/29/2022 13:24 | BlueEUR3I | 10107174 | 362e3dfa3e1ba2 | [redacted] | UR | 17.24 | [redacted] | Success |
| 7/29/2022 13:25 | BlueEUR3I | 10107172 | 362e3dfb76b057 | [redacted] | UR | 21.41 | [redacted] | Success |
| 7/29/2022 13:23 | BlueEUR3I | 10107168 | 362e3df66ba7f0 | [redacted] | UR | 15.48 | [redacted] | Success |
| 7/29/2022 13:23 | BlueEUR3I | 10107166 | 362e3df5cc3137 | [redacted] | UR | 52.86 | [redacted] | Success |
| 7/29/2022 13:22 | BlueEUR3I | 10107165 | 362e3df28d5d0e | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/29/2022 13:22 | BlueEUR3I | 10107164 | 362e3df0c370fa | [redacted] | UR | 71.35 | [redacted] | Success |
| 7/29/2022 13:21 | BlueEUR3I | 10107158 | 362e3dec677d0 | [redacted] | UR | 104.89 | [redacted] | Success |
| 7/29/2022 13:21 | BlueEUR3I | 10107155 | 362e3dec5c1984 | [redacted] | UR | 104.77 | [redacted] | Success |
| 7/29/2022 13:20 | BlueEUR3I | 10107152 | 362e3deb50e3a | [redacted] | UR | 34.48 | [redacted] | Success |
| 7/29/2022 13:18 | BlueEUR3I | 10107146 | 362e3de2bbbc0 | [redacted] | UR | 214.02 | [redacted] | Success |
| 7/29/2022 13:17 | BlueEUR3I | 10107139 | 362e3dde12640 | [redacted] | UR | 29.08 | [redacted] | Success |
| 7/29/2022 13:17 | BlueEUR3I | 10107137 | 362e3ddf03a237 | [redacted] | UR | 102.74 | [redacted] | Success |
| 7/29/2022 13:15 | BlueEUR3I | 10107134 | 362e3dd83e12d | [redacted] | UR | 27.66 | [redacted] | Success |
| 7/29/2022 13:16 | BlueEUR3I | 10107133 | 362e3dda0c280 | [redacted] | UR | 333.39 | [redacted] | Success |
| 7/29/2022 13:16 | BlueEUR3I | 10107131 | 362e3dd97a831 | [redacted] | UR | 21.04 | [redacted] | Success |
| 7/29/2022 13:14 | BlueEUR3I | 10107129 | 362e3dd4f2a70f | [redacted] | UR | 209.43 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 13:15 | BlueEUR3D | 10107128 | 362e3dd65a77d | [redacted] | EUR | 17.24 | [redacted] | Success |
| 7/29/2022 13:14 | BlueEUR3D | 10107126 | 362e3dd3e27ac5 | [redacted] | UR | 15.58 | [redacted] | Success |
| 7/29/2022 13:14 | BlueEUR3D | 10107125 | 362e3dd4f058a5 | [redacted] | UR | 15.46 | [redacted] | Success |
| 7/29/2022 13:13 | BlueEUR3D | 10107124 | 362e3dd1287a3 | [redacted] | UR | 35.68 | [redacted] | Success |
| 7/29/2022 13:13 | BlueEUR3D | 10107121 | 362e3dd17b0fb7 | [redacted] | UR | 38.7 | [redacted] | Success |
| 7/29/2022 13:13 | BlueEUR3D | 10107118 | 362e3dce54db9 | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/29/2022 13:11 | BlueEUR3D | 10107115 | 362e3dc943a97 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/29/2022 13:10 | BlueEUR3D | 10107111 | 362e3dc4ae094 | [redacted] | UR | 51.72 | [redacted] | Success |
| 7/29/2022 13:10 | BlueEUR3D | 10107109 | 362e3dc339bf0f | [redacted] | UR | 21.41 | [redacted] | Success |
| 7/29/2022 13:10 | BlueEUR3D | 10107106 | 362e3dc3fe23f8 | [redacted] | UR | 29.04 | [redacted] | Success |
| 7/29/2022 13:09 | BlueEUR3D | 10107105 | 362e3dc1ee70d | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/29/2022 13:09 | BlueEUR3D | 10107103 | 362e3dc1558b9 | [redacted] | UR | 124.96 | [redacted] | Success |
| 7/29/2022 13:09 | BlueEUR3D | 10107102 | 362e3dc088c5a1 | [redacted] | UR | 30.78 | [redacted] | Success |
| 7/29/2022 13:09 | BlueEUR3D | 10107099 | 362e3dc0647ab | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/29/2022 13:07 | BlueEUR3D | 10107092 | 362e3db92e047 | [redacted] | UR | 30.78 | [redacted] | Success |
| 7/29/2022 13:05 | BlueEUR3D | 10107088 | 362e3db2c585b | [redacted] | UR | 21.41 | [redacted] | Success |
| 7/29/2022 13:04 | BlueEUR3D | 10107087 | 362e3dadc58cc | [redacted] | UR | 61.55 | [redacted] | Success |
| 7/29/2022 13:03 | BlueEUR3D | 10107084 | 362e3da95694b | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/29/2022 13:02 | BlueEUR3D | 10107082 | 362e3da80a7cd | [redacted] | UR | 145.67 | [redacted] | Success |
| 7/29/2022 12:59 | BlueEUR3D | 10107074 | 362e3d9bb5b57 | [redacted] | UR | 71.35 | [redacted] | Success |
| 7/29/2022 12:59 | BlueEUR3D | 10107073 | 362e3d9c5f1d54 | [redacted] | UR | 28.77 | [redacted] | Success |
| 7/29/2022 12:59 | BlueEUR3D | 10107071 | 362e3d9a825fe8 | [redacted] | UR | 30.78 | [redacted] | Success |
| 7/29/2022 12:59 | BlueEUR3D | 10107070 | 362e3d9a78031 | [redacted] | UR | 104.72 | [redacted] | Success |
| 7/29/2022 12:58 | BlueEUR3D | 10107069 | 362e3d97eb419 | [redacted] | UR | 102.58 | [redacted] | Success |
| 7/29/2022 12:58 | BlueEUR3D | 10107068 | 362e3d9904fc8e | [redacted] | UR | 10.5 | [redacted] | Success |
| 7/29/2022 12:57 | BlueEUR3D | 10107064 | 362e3d94e831a | [redacted] | UR | 52.47 | [redacted] | Success |
| 7/29/2022 12:56 | BlueEUR3D | 10107059 | 362e3d9103b9f4 | [redacted] | UR | 25 | [redacted] | Success |
| 7/29/2022 12:56 | BlueEUR3D | 10107057 | 362e3d8ea4199 | [redacted] | UR | 33.17 | [redacted] | Success |
| 7/29/2022 12:56 | BlueEUR3D | 10107053 | 362e3d8e100fee | [redacted] | UR | 49.79 | [redacted] | Success |
| 7/29/2022 12:53 | BlueEUR3D | 10107044 | 362e3d83c21cd | [redacted] | UR | 15.38 | [redacted] | Success |
| 7/29/2022 12:51 | BlueEUR3D | 10107043 | 362e3d7ed7bbd | [redacted] | UR | 16.91 | [redacted] | Success |
| 7/29/2022 12:50 | BlueEUR3D | 10107041 | 362e3d795a526 | [redacted] | UR | 105.74 | [redacted] | Success |
| 7/29/2022 12:50 | BlueEUR3D | 10107039 | 362e3d77e1b44 | [redacted] | UR | 116 | [redacted] | Success |
| 7/29/2022 12:49 | BlueEUR3D | 10107038 | 362e3d757c288 | [redacted] | UR | 227.5 | [redacted] | Success |
| 7/29/2022 12:48 | BlueEUR3D | 10107035 | 362e3d72f6e3a7 | [redacted] | UR | 22.1 | [redacted] | Success |
| 7/29/2022 12:46 | BlueEUR3D | 10107030 | 362e3d6c2aabe | [redacted] | UR | 104.72 | [redacted] | Success |
| 7/29/2022 12:46 | BlueEUR3D | 10107028 | 362e3d6923898 | [redacted] | UR | 104.93 | [redacted] | Success |
| 7/29/2022 12:46 | BlueEUR3D | 10107027 | 362e3d69f0f505 | [redacted] | UR | 104.61 | [redacted] | Success |
| 7/29/2022 12:43 | BlueEUR3D | 10107023 | 362e3d5e2e158 | [redacted] | UR | 71.34 | [redacted] | Success |
| 7/29/2022 12:40 | BlueEUR3D | 10107020 | 362e3d5509a0a | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/29/2022 12:39 | BlueEUR3D | 10107018 | 362e3d5059b8b | [redacted] | UR | 68.94 | [redacted] | Success |
| 7/29/2022 12:38 | BlueEUR3D | 10107015 | 362e3d4ccab1c | [redacted] | UR | 24.97 | [redacted] | Success |
| 7/29/2022 12:37 | BlueEUR3D | 10107012 | 362e3d49a4cd3 | [redacted] | UR | 83.69 | [redacted] | Success |
| 7/29/2022 12:37 | BlueEUR3D | 10107009 | 362e3d47e59ed | [redacted] | UR | 1,250.45 | [redacted] | Success |
| 7/29/2022 12:36 | BlueEUR3D | 10107006 | 362e3d44648a5 | [redacted] | UR | 511.21 | [redacted] | Success |
| 7/29/2022 12:35 | BlueEUR3D | 10107005 | 362e3d3f5cb651 | [redacted] | UR | 20.45 | [redacted] | Success |
| 7/29/2022 12:34 | BlueEUR3D | 10107004 | 362e3d3e43892 | [redacted] | UR | 208.44 | [redacted] | Success |
| 7/29/2022 12:34 | BlueEUR3D | 10107002 | 362e3d3f1ab6d | [redacted] | UR | 104.22 | [redacted] | Success |
| 7/29/2022 12:33 | BlueEUR3D | 10107000 | 362e3d38e4c10 | [redacted] | UR | 209.56 | [redacted] | Success |
| 7/29/2022 12:33 | BlueEUR3D | 10106998 | 362e3d37f0ef29 | [redacted] | UR | 209.22 | [redacted] | Success |
| 7/29/2022 12:30 | BlueEUR3D | 10106994 | 362e3d2fa0b53 | [redacted] | UR | 511.21 | [redacted] | Success |
| 7/29/2022 12:30 | BlueEUR3D | 10106993 | 362e3d3039989 | [redacted] | UR | 17.24 | [redacted] | Success |
| 7/29/2022 12:28 | BlueEUR3D | 10106990 | 362e3d27c352f | [redacted] | UR | 26.73 | [redacted] | Success |
| 7/29/2022 12:28 | BlueEUR3D | 10106988 | 362e3d274c997 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/29/2022 12:28 | BlueEUR3D | 10106985 | 362e3d2647c5b | [redacted] | UR | 25.85 | [redacted] | Success |
| 7/29/2022 12:27 | BlueEUR3D | 10106983 | 362e3d2221c08 | [redacted] | UR | 21.41 | [redacted] | Success |
| 7/29/2022 12:26 | BlueEUR3D | 10106980 | 362e3d1f07d22 | [redacted] | UR | 313.81 | [redacted] | Success |
| 7/29/2022 12:26 | BlueEUR3D | 10106976 | 362e3d1db9adff | [redacted] | UR | 34.48 | [redacted] | Success |
| 7/29/2022 12:25 | BlueEUR3D | 10106974 | 362e3d1a66fa7 | [redacted] | UR | 17.24 | [redacted] | Success |
| 7/29/2022 12:25 | BlueEUR3D | 10106971 | 362e3d1b2e421 | [redacted] | UR | 13.8 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 12:20 | BlueEUR3I | 10106967 | 362e3d0a1550e | [redacted] | EUR | 71.35 | [redacted] | Success |
| 7/29/2022 12:18 | BlueEUR3I | 10106965 | 362e3d01ce2a0 | [redacted] | UR | 83.55 | [redacted] | Success |
| 7/29/2022 12:14 | BlueEUR3I | 10106960 | 362e3cf229adc2 | [redacted] | UR | 104.44 | [redacted] | Success |
| 7/29/2022 12:13 | BlueEUR3I | 10106959 | 362e3cf03d3a8e | [redacted] | UR | 208.87 | [redacted] | Success |
| 7/29/2022 12:13 | BlueEUR3I | 10106958 | 362e3cee0e09d | [redacted] | UR | 14.14 | [redacted] | Success |
| 7/29/2022 12:10 | BlueEUR3I | 10106954 | 362e3ce203a79 | [redacted] | UR | 23.91 | [redacted] | Success |
| 7/29/2022 12:10 | BlueEUR3I | 10106952 | 362e3ce3222db | [redacted] | UR | 14.14 | [redacted] | Success |
| 7/29/2022 12:10 | BlueEUR3I | 10106951 | 362e3ce1ec62f4 | [redacted] | UR | 18.61 | [redacted] | Success |
| 7/29/2022 12:07 | BlueEUR3I | 10106945 | 362e3cd7b7234 | [redacted] | UR | 68.96 | [redacted] | Success |
| 7/29/2022 12:06 | BlueEUR3I | 10106943 | 362e3cd3bcbd5 | [redacted] | UR | 16.71 | [redacted] | Success |
| 7/29/2022 12:01 | BlueEUR3I | 10106938 | 362e3cc02b7c6 | [redacted] | UR | 42.3 | [redacted] | Success |
| 7/29/2022 12:00 | BlueEUR3I | 10106936 | 362e3cbecd110 | [redacted] | UR | 52.87 | [redacted] | Success |
| 7/29/2022 11:58 | BlueEUR3I | 10106932 | 362e3cb59b17f | [redacted] | UR | 102.31 | [redacted] | Success |
| 7/29/2022 11:57 | BlueEUR3I | 10106931 | 362e3cb1587ba | [redacted] | UR | 10.45 | [redacted] | Success |
| 7/29/2022 11:54 | BlueEUR3I | 10106929 | 362e3ca8d6a1a | [redacted] | UR | 19.27 | [redacted] | Success |
| 7/29/2022 11:55 | BlueEUR3I | 10106928 | 362e3ca9dc906 | [redacted] | UR | 30.67 | [redacted] | Success |
| 7/29/2022 11:54 | BlueEUR3I | 10106924 | 362e3ca7193a4 | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/29/2022 11:52 | BlueEUR3I | 10106922 | 362e3ca18e1fe9 | [redacted] | UR | 52.87 | [redacted] | Success |
| 7/29/2022 11:52 | BlueEUR3I | 10106921 | 362e3ca196085 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/29/2022 11:48 | BlueEUR3I | 10106915 | 362e3c921d9ca | [redacted] | UR | 27.6 | [redacted] | Success |
| 7/29/2022 11:48 | BlueEUR3I | 10106914 | 362e3c8ffbbf0c | [redacted] | UR | 17.25 | [redacted] | Success |
| 7/29/2022 11:47 | BlueEUR3I | 10106913 | 362e3c8eb8973 | [redacted] | UR | 21.15 | [redacted] | Success |
| 7/29/2022 11:45 | BlueEUR3I | 10106906 | 362e3c877e66c | [redacted] | UR | 25 | [redacted] | Success |
| 7/29/2022 11:45 | BlueEUR3I | 10106905 | 362e3c84cf0e96 | [redacted] | UR | 103.48 | [redacted] | Success |
| 7/29/2022 11:45 | BlueEUR3I | 10106904 | 362e3c8619979 | [redacted] | UR | 10.35 | [redacted] | Success |
| 7/29/2022 11:44 | BlueEUR3I | 10106900 | 362e3c810a818 | [redacted] | UR | 41.39 | [redacted] | Success |
| 7/29/2022 11:44 | BlueEUR3I | 10106899 | 362e3c82c8a9b | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/29/2022 11:44 | BlueEUR3I | 10106898 | 362e3c80001db | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/29/2022 11:44 | BlueEUR3I | 10106897 | 362e3c81af0999 | [redacted] | UR | 68.99 | [redacted] | Success |
| 7/29/2022 11:44 | BlueEUR3I | 10106896 | 362e3c806507d | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/29/2022 11:41 | BlueEUR3I | 10106895 | 362e3c77ae548 | [redacted] | UR | 17.25 | [redacted] | Success |
| 7/29/2022 11:41 | BlueEUR3I | 10106893 | 362e3c751a26fb | [redacted] | UR | 521.77 | [redacted] | Success |
| 7/29/2022 11:40 | BlueEUR3I | 10106892 | 362e3c73ce552 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/29/2022 11:40 | BlueEUR3I | 10106891 | 362e3c712830cf | [redacted] | UR | 68.99 | [redacted] | Success |
| 7/29/2022 11:39 | BlueEUR3I | 10106889 | 362e3c7036d4fa | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/29/2022 11:37 | BlueEUR3I | 10106885 | 362e3c68a52bc | [redacted] | UR | 96.23 | [redacted] | Success |
| 7/29/2022 11:36 | BlueEUR3I | 10106884 | 362e3c650024b | [redacted] | UR | 342.58 | [redacted] | Success |
| 7/29/2022 11:36 | BlueEUR3I | 10106883 | 362e3c6291edd | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/29/2022 11:36 | BlueEUR3I | 10106882 | 362e3c63f89e94 | [redacted] | UR | 17.25 | [redacted] | Success |
| 7/29/2022 11:35 | BlueEUR3I | 10106881 | 362e3c5fbd4c31 | [redacted] | UR | 15.23 | [redacted] | Success |
| 7/29/2022 11:35 | BlueEUR3I | 10106880 | 362e3c5f7e4533 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/29/2022 11:34 | BlueEUR3I | 10106877 | 362e3c5b1258b | [redacted] | UR | 104.36 | [redacted] | Success |
| 7/29/2022 11:33 | BlueEUR3I | 10106876 | 362e3c591e494 | [redacted] | UR | 19.02 | [redacted] | Success |
| 7/29/2022 11:33 | BlueEUR3I | 10106875 | 362e3c57ec7df9 | [redacted] | UR | 53.53 | [redacted] | Success |
| 7/29/2022 11:31 | BlueEUR3I | 10106871 | 362e3c50076b5 | [redacted] | UR | 16.56 | [redacted] | Success |
| 7/29/2022 11:30 | BlueEUR3I | 10106870 | 362e3c4cfc8df9 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/29/2022 11:28 | BlueEUR3I | 10106869 | 362e3c44a8e77 | [redacted] | UR | 521.77 | [redacted] | Success |
| 7/29/2022 11:26 | BlueEUR3I | 10106867 | 362e3c3ce97b4 | [redacted] | UR | 34.49 | [redacted] | Success |
| 7/29/2022 11:23 | BlueEUR3I | 10106862 | 362e3c34ca540 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/29/2022 11:24 | BlueEUR3I | 10106859 | 362e3c364a30a | [redacted] | UR | 52.18 | [redacted] | Success |
| 7/29/2022 11:24 | BlueEUR3I | 10106857 | 362e3c3534947 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/29/2022 11:22 | BlueEUR3I | 10106855 | 362e3c2fd15905 | [redacted] | UR | 34.49 | [redacted] | Success |
| 7/29/2022 11:18 | BlueEUR3I | 10106848 | 362e3c2019ae2 | [redacted] | UR | 20.11 | [redacted] | Success |
| 7/29/2022 11:17 | BlueEUR3I | 10106847 | 362e3c1ceb6d2 | [redacted] | UR | 26.05 | [redacted] | Success |
| 7/29/2022 11:14 | BlueEUR3I | 10106842 | 362e3c11b5126 | [redacted] | UR | 83.36 | [redacted] | Success |
| 7/29/2022 11:13 | BlueEUR3I | 10106841 | 362e3c0f183ca7 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/29/2022 11:13 | BlueEUR3I | 10106839 | 362e3c0d1cebf7 | [redacted] | UR | 34.49 | [redacted] | Success |
| 7/29/2022 11:13 | BlueEUR3I | 10106838 | 362e3c0ed1dfc4 | [redacted] | UR | 34.49 | [redacted] | Success |
| 7/29/2022 11:13 | BlueEUR3I | 10106836 | 362e3c0c4471e | [redacted] | UR | 104.2 | [redacted] | Success |
| 7/29/2022 11:12 | BlueEUR3I | 10106834 | 362e3c09c6cebc | [redacted] | UR | 23.1 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 11:12 | BlueEUR3I | 10106833 | 362e3c0b07e31 | [redacted] | EUR | 34.49 | [redacted] | Success |
| 7/29/2022 11:11 | BlueEUR3I | 10106831 | 362e3c05feda04 | [redacted] | UR | 25 | [redacted] | Success |
| 7/29/2022 11:11 | BlueEUR3I | 10106830 | 362e3c06158ae | [redacted] | UR | 42.24 | [redacted] | Success |
| 7/29/2022 11:10 | BlueEUR3I | 10106829 | 362e3c03ca9c8 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/29/2022 11:09 | BlueEUR3I | 10106826 | 362e3bfe067f59 | [redacted] | UR | 34.49 | [redacted] | Success |
| 7/29/2022 11:07 | BlueEUR3I | 10106823 | 362e3bf6ccf439 | [redacted] | UR | 33.11 | [redacted] | Success |
| 7/29/2022 11:07 | BlueEUR3I | 10106821 | 362e3bf643be81 | [redacted] | UR | 31.32 | [redacted] | Success |
| 7/29/2022 11:06 | BlueEUR3I | 10106819 | 362e3bf358442 | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/29/2022 11:06 | BlueEUR3I | 10106818 | 362e3bf4a0c1d6 | [redacted] | UR | 14.14 | [redacted] | Success |
| 7/29/2022 11:06 | BlueEUR3I | 10106817 | 362e3bf441471 | [redacted] | UR | 142.71 | [redacted] | Success |
| 7/29/2022 11:06 | BlueEUR3I | 10106816 | 362e3bf1f0c2ad | [redacted] | UR | 10.56 | [redacted] | Success |
| 7/29/2022 11:05 | BlueEUR3I | 10106815 | 362e3bf1777f57 | [redacted] | UR | 68.97 | [redacted] | Success |
| 7/29/2022 11:02 | BlueEUR3I | 10106808 | 362e3be5fd968 | [redacted] | UR | 10.35 | [redacted] | Success |
| 7/29/2022 11:02 | BlueEUR3I | 10106807 | 362e3be3c8c51 | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/29/2022 11:02 | BlueEUR3I | 10106804 | 362e3be291d54 | [redacted] | UR | 26.05 | [redacted] | Success |
| 7/29/2022 10:56 | BlueEUR3I | 10106801 | 362e3bcf36f867 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/29/2022 10:51 | BlueEUR3I | 10106792 | 362e3bb9f313ca | [redacted] | UR | 100 | [redacted] | Success |
| 7/29/2022 10:48 | BlueEUR3I | 10106789 | 362e3bb1a0bd8 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/29/2022 10:43 | BlueEUR3I | 10106786 | 362e3b9d042ba | [redacted] | UR | 10.45 | [redacted] | Success |
| 7/29/2022 10:41 | BlueEUR3I | 10106783 | 362e3b9518a65 | [redacted] | UR | 10.45 | [redacted] | Success |
| 7/29/2022 10:38 | BlueEUR3I | 10106781 | 362e3b88b4a91 | [redacted] | UR | 26.41 | [redacted] | Success |
| 7/29/2022 10:37 | BlueEUR3I | 10106780 | 362e3b86d7a3a | [redacted] | UR | 10.45 | [redacted] | Success |
| 7/29/2022 10:34 | BlueEUR3I | 10106777 | 362e3b7a01931 | [redacted] | UR | 42.25 | [redacted] | Success |
| 7/29/2022 10:31 | BlueEUR3I | 10106776 | 362e3b6e4ad4e | [redacted] | UR | 52.81 | [redacted] | Success |
| 7/29/2022 10:25 | BlueEUR3I | 10106773 | 362e3b5b6c583 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/29/2022 10:26 | BlueEUR3I | 10106772 | 362e3b5cb5679 | [redacted] | UR | 26.41 | [redacted] | Success |
| 7/29/2022 10:24 | BlueEUR3I | 10106768 | 362e3b5537d2b | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/29/2022 10:23 | BlueEUR3I | 10106767 | 362e3b51384d1 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/29/2022 10:20 | BlueEUR3I | 10106764 | 362e3b45455e9 | [redacted] | UR | 41.88 | [redacted] | Success |
| 7/29/2022 10:18 | BlueEUR3I | 10106762 | 362e3b3f37aba | [redacted] | UR | 26.18 | [redacted] | Success |
| 7/29/2022 10:18 | BlueEUR3I | 10106761 | 362e3b4104e80 | [redacted] | UR | 11.05 | [redacted] | Success |
| 7/29/2022 10:13 | BlueEUR3I | 10106759 | 362e3b2d8c5b4 | [redacted] | UR | 49.64 | [redacted] | Success |
| 7/29/2022 10:12 | BlueEUR3I | 10106757 | 362e3b2842b6e | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/29/2022 10:11 | BlueEUR3I | 10106755 | 362e3b26b5c0e | [redacted] | UR | 77.11 | [redacted] | Success |
| 7/29/2022 10:08 | BlueEUR3I | 10106753 | 362e3b1a91b35 | [redacted] | UR | 20.95 | [redacted] | Success |
| 7/29/2022 10:07 | BlueEUR3I | 10106752 | 362e3b14d60eb | [redacted] | UR | 19.51 | [redacted] | Success |
| 7/29/2022 10:06 | BlueEUR3I | 10106751 | 362e3b12bc1cf7 | [redacted] | UR | 357.82 | [redacted] | Success |
| 7/29/2022 10:01 | BlueEUR3I | 10106746 | 362e3affe09b29 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/29/2022 9:59 | BlueEUR3I | 10106745 | 362e3af7d8c49d | [redacted] | UR | 25 | [redacted] | Success |
| 7/29/2022 9:58 | BlueEUR3I | 10106744 | 362e3af60d8bb | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/29/2022 9:58 | BlueEUR3I | 10106742 | 362e3af42746bf | [redacted] | UR | 94.23 | [redacted] | Success |
| 7/29/2022 9:55 | BlueEUR3I | 10106741 | 362e3ae9e5cfd3 | [redacted] | UR | 208.62 | [redacted] | Success |
| 7/29/2022 9:53 | BlueEUR3I | 10106735 | 362e3ae158087 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/29/2022 9:52 | BlueEUR3I | 10106734 | 362e3adecb65e | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/29/2022 9:52 | BlueEUR3I | 10106731 | 362e3add5a290 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/29/2022 9:51 | BlueEUR3I | 10106730 | 362e3adb2d608 | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/29/2022 9:50 | BlueEUR3I | 10106726 | 362e3ad4ca428 | [redacted] | UR | 58.03 | [redacted] | Success |
| 7/29/2022 9:48 | BlueEUR3I | 10106724 | 362e3ad08aded | [redacted] | UR | 35.79 | [redacted] | Success |
| 7/29/2022 9:46 | BlueEUR3I | 10106720 | 362e3ac8304f23 | [redacted] | UR | 20.51 | [redacted] | Success |
| 7/29/2022 9:41 | BlueEUR3I | 10106715 | 362e3ab5ee7ff7 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/29/2022 9:39 | BlueEUR3I | 10106710 | 362e3aabfade1 | [redacted] | UR | 23.96 | [redacted] | Success |
| 7/29/2022 9:38 | BlueEUR3I | 10106705 | 362e3aa7ee849 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/29/2022 9:36 | BlueEUR3I | 10106703 | 362e3aa0141bc | [redacted] | UR | 104.66 | [redacted] | Success |
| 7/29/2022 9:35 | BlueEUR3I | 10106702 | 362e3a9ffc5deb | [redacted] | UR | 260.67 | [redacted] | Success |
| 7/29/2022 9:35 | BlueEUR3I | 10106701 | 362e3a9d47b23 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/29/2022 9:34 | BlueEUR3I | 10106700 | 362e3a9b67300 | [redacted] | UR | 52.33 | [redacted] | Success |
| 7/29/2022 9:34 | BlueEUR3I | 10106697 | 362e3a9a2236a | [redacted] | UR | 16.58 | [redacted] | Success |
| 7/29/2022 9:32 | BlueEUR3I | 10106693 | 362e3a912ebe9 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/29/2022 9:30 | BlueEUR3I | 10106687 | 362e3a8a9c5fde | [redacted] | UR | 191.46 | [redacted] | Success |
| 7/29/2022 9:29 | BlueEUR3I | 10106686 | 362e3a8965ba6 | [redacted] | UR | 17.69 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 9:28 | BlueEUR3I | 10106684 | 362e3a8241d68 | [redacted] | EUR | 34.59 | [redacted] | Success |
| 7/29/2022 9:27 | BlueEUR3I | 10106682 | 362e3a7fb0c8cd | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/29/2022 9:24 | BlueEUR3I | 10106678 | 362e3a75c6a12 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/29/2022 9:24 | BlueEUR3I | 10106675 | 362e3a74c1c5b | [redacted] | UR | 889.46 | [redacted] | Success |
| 7/29/2022 9:23 | BlueEUR3I | 10106673 | 362e3a702d8f9 | [redacted] | UR | 39.89 | [redacted] | Success |
| 7/29/2022 9:22 | BlueEUR3I | 10106671 | 362e3a6eacc4ca | [redacted] | UR | 46.06 | [redacted] | Success |
| 7/29/2022 9:22 | BlueEUR3I | 10106670 | 362e3a6d83936 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/29/2022 9:21 | BlueEUR3I | 10106668 | 362e3a69585bb | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/29/2022 9:18 | BlueEUR3I | 10106662 | 362e3a5ed9aa5 | [redacted] | UR | 10.23 | [redacted] | Success |
| 7/29/2022 9:12 | BlueEUR3I | 10106658 | 362e3a48c599a | [redacted] | UR | 20.89 | [redacted] | Success |
| 7/29/2022 9:06 | BlueEUR3I | 10106656 | 362e3a32e1301 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/29/2022 9:05 | BlueEUR3I | 10106654 | 362e3a2f27818 | [redacted] | UR | 26.1 | [redacted] | Success |
| 7/29/2022 9:05 | BlueEUR3I | 10106652 | 362e3a2be7d2c | [redacted] | UR | 36.68 | [redacted] | Success |
| 7/29/2022 9:03 | BlueEUR3I | 10106647 | 362e3a25bbbac | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/29/2022 9:02 | BlueEUR3I | 10106645 | 362e3a21cd237 | [redacted] | UR | 105.48 | [redacted] | Success |
| 7/29/2022 9:01 | BlueEUR3I | 10106643 | 362e3a1dc1b2a | [redacted] | UR | 11.56 | [redacted] | Success |
| 7/29/2022 9:00 | BlueEUR3I | 10106640 | 362e3a1bed76b | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/29/2022 8:59 | BlueEUR3I | 10106636 | 362e3a18386d8 | [redacted] | UR | 14.18 | [redacted] | Success |
| 7/29/2022 8:59 | BlueEUR3I | 10106635 | 362e3a15670dfc | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/29/2022 8:58 | BlueEUR3I | 10106633 | 362e3a119bac2 | [redacted] | UR | 69.14 | [redacted] | Success |
| 7/29/2022 8:55 | BlueEUR3I | 10106630 | 362e3a08df2e3 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/29/2022 8:52 | BlueEUR3I | 10106621 | 362e39fc285d60 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/29/2022 8:50 | BlueEUR3I | 10106617 | 362e39f4e7093 | [redacted] | UR | 52.2 | [redacted] | Success |
| 7/29/2022 8:50 | BlueEUR3I | 10106615 | 362e39f3db406 | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/29/2022 8:48 | BlueEUR3I | 10106614 | 362e39eda6ca3 | [redacted] | UR | 521.95 | [redacted] | Success |
| 7/29/2022 8:45 | BlueEUR3I | 10106612 | 362e39e378da4 | [redacted] | UR | 41.76 | [redacted] | Success |
| 7/29/2022 8:44 | BlueEUR3I | 10106607 | 362e39dd2d8aa | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/29/2022 8:43 | BlueEUR3I | 10106606 | 362e39dbb5d27 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/29/2022 8:39 | BlueEUR3I | 10106602 | 362e39cb86892 | [redacted] | UR | 115.8 | [redacted] | Success |
| 7/29/2022 8:38 | BlueEUR3I | 10106601 | 362e39c9c9892 | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/29/2022 8:38 | BlueEUR3I | 10106599 | 362e39c87cb55 | [redacted] | UR | 51.92 | [redacted] | Success |
| 7/29/2022 8:37 | BlueEUR3I | 10106598 | 362e39c54d91d | [redacted] | UR | 27.69 | [redacted] | Success |
| 7/29/2022 8:36 | BlueEUR3I | 10106597 | 362e39bfd6c253 | [redacted] | UR | 69.22 | [redacted] | Success |
| 7/29/2022 8:36 | BlueEUR3I | 10106596 | 362e39bfd2ec9f | [redacted] | UR | 15.45 | [redacted] | Success |
| 7/29/2022 8:35 | BlueEUR3I | 10106595 | 362e39bcfa2a77 | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/29/2022 8:35 | BlueEUR3I | 10106594 | 362e39be3406c | [redacted] | UR | 84.2 | [redacted] | Success |
| 7/29/2022 8:34 | BlueEUR3I | 10106590 | 362e39ba28c08 | [redacted] | UR | 31.57 | [redacted] | Success |
| 7/29/2022 8:33 | BlueEUR3I | 10106586 | 362e39b498b1d | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/29/2022 8:31 | BlueEUR3I | 10106582 | 362e39aef98c3d | [redacted] | UR | 14.76 | [redacted] | Success |
| 7/29/2022 8:31 | BlueEUR3I | 10106581 | 362e39acf3991a | [redacted] | UR | 52.72 | [redacted] | Success |
| 7/29/2022 8:30 | BlueEUR3I | 10106579 | 362e39a9fd4b3 | [redacted] | UR | 19.95 | [redacted] | Success |
| 7/29/2022 8:30 | BlueEUR3I | 10106578 | 362e39aa4b3fee | [redacted] | UR | 34.61 | [redacted] | Success |
| 7/29/2022 8:29 | BlueEUR3I | 10106576 | 362e39a514543 | [redacted] | UR | 35.81 | [redacted] | Success |
| 7/29/2022 8:28 | BlueEUR3I | 10106575 | 362e39a268804 | [redacted] | UR | 34.61 | [redacted] | Success |
| 7/29/2022 8:27 | BlueEUR3I | 10106574 | 362e39a072d44 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/29/2022 8:24 | BlueEUR3I | 10106568 | 362e399341d95 | [redacted] | UR | 12.9 | [redacted] | Success |
| 7/29/2022 8:22 | BlueEUR3I | 10106565 | 362e398e11f1ef | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/29/2022 8:21 | BlueEUR3I | 10106564 | 362e3987bc08fe | [redacted] | UR | 107.52 | [redacted] | Success |
| 7/29/2022 8:20 | BlueEUR3I | 10106562 | 362e3985b2d38 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/29/2022 8:14 | BlueEUR3I | 10106555 | 362e396eaea9c | [redacted] | UR | 22.02 | [redacted] | Success |
| 7/29/2022 8:14 | BlueEUR3I | 10106554 | 362e396d7f2d5 | [redacted] | UR | 103.92 | [redacted] | Success |
| 7/29/2022 8:12 | BlueEUR3I | 10106551 | 362e39664ed36 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/29/2022 8:10 | BlueEUR3I | 10106549 | 362e39605cf534 | [redacted] | UR | 22.02 | [redacted] | Success |
| 7/29/2022 8:09 | BlueEUR3I | 10106546 | 362e395d208a0 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 8:08 | BlueEUR3I | 10106545 | 362e395762fced | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/29/2022 8:08 | BlueEUR3I | 10106544 | 362e395628c18 | [redacted] | UR | 24.17 | [redacted] | Success |
| 7/29/2022 8:07 | BlueEUR3I | 10106542 | 362e3954ad8cb | [redacted] | UR | 23.94 | [redacted] | Success |
| 7/29/2022 8:06 | BlueEUR3I | 10106539 | 362e3951f5f577 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/29/2022 8:04 | BlueEUR3I | 10106535 | 362e39493aa3d | [redacted] | UR | 19.34 | [redacted] | Success |
| 7/29/2022 8:03 | BlueEUR3I | 10106534 | 362e39456d467 | [redacted] | UR | 103.92 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 8:00 | BlueEUR3I | 10106533 | 362e393ad064b | [redacted] | EUR | 34.64 | [redacted] | Success |
| 7/29/2022 8:01 | BlueEUR3I | 10106532 | 362e393c22817 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/29/2022 8:00 | BlueEUR3I | 10106530 | 362e393a772ec | [redacted] | UR | 39.9 | [redacted] | Success |
| 7/29/2022 8:00 | BlueEUR3I | 10106529 | 362e3938c602e | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/29/2022 7:58 | BlueEUR3I | 10106528 | 362e393283245 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/29/2022 7:58 | BlueEUR3I | 10106527 | 362e3931a0d08 | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/29/2022 7:57 | BlueEUR3I | 10106526 | 362e392f61a202 | [redacted] | UR | 69.51 | [redacted] | Success |
| 7/29/2022 7:57 | BlueEUR3I | 10106525 | 362e392d6c635 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/29/2022 7:55 | BlueEUR3I | 10106524 | 362e3928e42f1c | [redacted] | UR | 158.54 | [redacted] | Success |
| 7/29/2022 7:52 | BlueEUR3I | 10106521 | 362e391b0aa4c | [redacted] | UR | 52.52 | [redacted] | Success |
| 7/29/2022 7:51 | BlueEUR3I | 10106519 | 362e3918c2a78 | [redacted] | UR | 15.43 | [redacted] | Success |
| 7/29/2022 7:50 | BlueEUR3I | 10106518 | 362e39156a621 | [redacted] | UR | 11.79 | [redacted] | Success |
| 7/29/2022 7:50 | BlueEUR3I | 10106517 | 362e39151ab98 | [redacted] | UR | 52.52 | [redacted] | Success |
| 7/29/2022 7:50 | BlueEUR3I | 10106516 | 362e3915ef3b5c | [redacted] | UR | 38.46 | [redacted] | Success |
| 7/29/2022 7:49 | BlueEUR3I | 10106514 | 362e391143b77 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/29/2022 7:49 | BlueEUR3I | 10106513 | 362e391035093 | [redacted] | UR | 34.67 | [redacted] | Success |
| 7/29/2022 7:48 | BlueEUR3I | 10106511 | 362e390cb45c5 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/29/2022 7:47 | BlueEUR3I | 10106510 | 362e39089338ff | [redacted] | UR | 26.05 | [redacted] | Success |
| 7/29/2022 7:44 | BlueEUR3I | 10106507 | 362e38ff074945 | [redacted] | UR | 52 | [redacted] | Success |
| 7/29/2022 7:43 | BlueEUR3I | 10106502 | 362e38fa8752b | [redacted] | UR | 52 | [redacted] | Success |
| 7/29/2022 7:43 | BlueEUR3I | 10106500 | 362e38f9579085 | [redacted] | UR | 7.98 | [redacted] | Success |
| 7/29/2022 7:41 | BlueEUR3I | 10106499 | 362e38f3404ba3 | [redacted] | UR | 27.74 | [redacted] | Success |
| 7/29/2022 7:41 | BlueEUR3I | 10106496 | 362e38f280b45 | [redacted] | UR | 33.28 | [redacted] | Success |
| 7/29/2022 7:38 | BlueEUR3I | 10106494 | 362e38e7a970b | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/29/2022 7:37 | BlueEUR3I | 10106492 | 362e38e273b13 | [redacted] | UR | 35.87 | [redacted] | Success |
| 7/29/2022 7:34 | BlueEUR3I | 10106491 | 362e38da3e6f5 | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/29/2022 7:30 | BlueEUR3I | 10106484 | 362e38ca7b013 | [redacted] | UR | 52.52 | [redacted] | Success |
| 7/29/2022 7:29 | BlueEUR3I | 10106483 | 362e38c4f0af09 | [redacted] | UR | 35.87 | [redacted] | Success |
| 7/29/2022 7:26 | BlueEUR3I | 10106480 | 362e38b92cb6e | [redacted] | UR | 71.73 | [redacted] | Success |
| 7/29/2022 7:25 | BlueEUR3I | 10106479 | 362e38b6def43 | [redacted] | UR | 31.67 | [redacted] | Success |
| 7/29/2022 7:24 | BlueEUR3I | 10106478 | 362e38b3cd524 | [redacted] | UR | 31.25 | [redacted] | Success |
| 7/29/2022 7:24 | BlueEUR3I | 10106476 | 362e38b153280 | [redacted] | UR | 27.7 | [redacted] | Success |
| 7/29/2022 7:21 | BlueEUR3I | 10106473 | 362e38a971c6f4 | [redacted] | UR | 69.23 | [redacted] | Success |
| 7/29/2022 7:19 | BlueEUR3I | 10106469 | 362e38a093691 | [redacted] | UR | 69.23 | [redacted] | Success |
| 7/29/2022 7:17 | BlueEUR3I | 10106466 | 362e3896c9048 | [redacted] | UR | 15.94 | [redacted] | Success |
| 7/29/2022 7:13 | BlueEUR3I | 10106464 | 362e388a9da82 | [redacted] | UR | 31.26 | [redacted] | Success |
| 7/29/2022 7:12 | BlueEUR3I | 10106463 | 362e38872560e | [redacted] | UR | 69.23 | [redacted] | Success |
| 7/29/2022 7:11 | BlueEUR3I | 10106459 | 362e38838e5aa | [redacted] | UR | 95.64 | [redacted] | Success |
| 7/29/2022 7:11 | BlueEUR3I | 10106457 | 362e3882c8a0b | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/29/2022 7:09 | BlueEUR3I | 10106452 | 362e387bdcd69 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/29/2022 7:09 | BlueEUR3I | 10106450 | 362e387a66c69 | [redacted] | UR | 103.83 | [redacted] | Success |
| 7/29/2022 7:04 | BlueEUR3I | 10106441 | 362e386624939 | [redacted] | UR | 26.06 | [redacted] | Success |
| 7/29/2022 7:01 | BlueEUR3I | 10106434 | 362e385d43ab2 | [redacted] | UR | 51.93 | [redacted] | Success |
| 7/29/2022 7:00 | BlueEUR3I | 10106433 | 362e385abcadd | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/29/2022 7:00 | BlueEUR3I | 10106429 | 362e3857483c4 | [redacted] | UR | 26.27 | [redacted] | Success |
| 7/29/2022 6:58 | BlueEUR3I | 10106428 | 362e385259f0dc | [redacted] | UR | 15.42 | [redacted] | Success |
| 7/29/2022 6:55 | BlueEUR3I | 10106423 | 362e3846e497a | [redacted] | UR | 119.62 | [redacted] | Success |
| 7/29/2022 6:54 | BlueEUR3I | 10106421 | 362e38413f40c1 | [redacted] | UR | 26.27 | [redacted] | Success |
| 7/29/2022 6:52 | BlueEUR3I | 10106418 | 362e383b1b6db | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/29/2022 6:49 | BlueEUR3I | 10106417 | 362e38302e8fc2 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/29/2022 6:49 | BlueEUR3I | 10106416 | 362e382e85799 | [redacted] | UR | 21.03 | [redacted] | Success |
| 7/29/2022 6:48 | BlueEUR3I | 10106414 | 362e382a7bd93 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/29/2022 6:46 | BlueEUR3I | 10106410 | 362e3822d6a26 | [redacted] | UR | 105.35 | [redacted] | Success |
| 7/29/2022 6:42 | BlueEUR3I | 10106409 | 362e3815b7c01 | [redacted] | UR | 17.31 | [redacted] | Success |
| 7/29/2022 6:42 | BlueEUR3I | 10106407 | 362e381737061 | [redacted] | UR | 311.59 | [redacted] | Success |
| 7/29/2022 6:42 | BlueEUR3I | 10106406 | 362e381727197 | [redacted] | UR | 53.24 | [redacted] | Success |
| 7/29/2022 6:42 | BlueEUR3I | 10106405 | 362e3814d4063 | [redacted] | UR | 103.9 | [redacted] | Success |
| 7/29/2022 6:41 | BlueEUR3I | 10106404 | 362e381199d8b | [redacted] | UR | 10.22 | [redacted] | Success |
| 7/29/2022 6:41 | BlueEUR3I | 10106403 | 362e38112800c | [redacted] | UR | 15.78 | [redacted] | Success |
| 7/29/2022 6:39 | BlueEUR3I | 10106401 | 362e380bfa49f9 | [redacted] | UR | 96.34 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 6:34 | BlueEUR3I | 10106397 | 362e37f61add0a | [redacted] | EUR | 13.85 | [redacted] | Success |
| 7/29/2022 6:33 | BlueEUR3I | 10106394 | 362e37f3b4482e | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/29/2022 6:32 | BlueEUR3I | 10106393 | 362e37efc438dc | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/29/2022 6:32 | BlueEUR3I | 10106391 | 362e37ee0f2b46 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/29/2022 6:30 | BlueEUR3I | 10106390 | 362e37e938369 | [redacted] | UR | 62.58 | [redacted] | Success |
| 7/29/2022 6:29 | BlueEUR3I | 10106389 | 362e37e3f3d3bf | [redacted] | UR | 95.85 | [redacted] | Success |
| 7/29/2022 6:28 | BlueEUR3I | 10106388 | 362e37e1f6821c | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/29/2022 6:28 | BlueEUR3I | 10106387 | 362e37e17dbd3 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/29/2022 6:28 | BlueEUR3I | 10106386 | 362e37e007631 | [redacted] | UR | 29.24 | [redacted] | Success |
| 7/29/2022 6:27 | BlueEUR3I | 10106385 | 362e37ddee8cf0 | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/29/2022 6:25 | BlueEUR3I | 10106381 | 362e37d5b339f5 | [redacted] | UR | 51.08 | [redacted] | Success |
| 7/29/2022 6:24 | BlueEUR3I | 10106379 | 362e37d39358f1 | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/29/2022 6:23 | BlueEUR3I | 10106377 | 362e37cde487c3 | [redacted] | UR | 15.65 | [redacted] | Success |
| 7/29/2022 6:22 | BlueEUR3I | 10106373 | 362e37ca83e323 | [redacted] | UR | 24.25 | [redacted] | Success |
| 7/29/2022 6:19 | BlueEUR3I | 10106368 | 362e37bd7076e | [redacted] | UR | 95.85 | [redacted] | Success |
| 7/29/2022 6:18 | BlueEUR3I | 10106367 | 362e37bb51b26 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/29/2022 6:17 | BlueEUR3I | 10106366 | 362e37b7f0bcf9 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/29/2022 6:16 | BlueEUR3I | 10106365 | 362e37b518552 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/29/2022 6:16 | BlueEUR3I | 10106364 | 362e37b294c575 | [redacted] | UR | 103.91 | [redacted] | Success |
| 7/29/2022 6:15 | BlueEUR3I | 10106363 | 362e37afadf864 | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/29/2022 6:14 | BlueEUR3I | 10106362 | 362e37abe91a4 | [redacted] | UR | 10.53 | [redacted] | Success |
| 7/29/2022 6:11 | BlueEUR3I | 10106359 | 362e37a2e7c0c7 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/29/2022 6:11 | BlueEUR3I | 10106358 | 362e37a208164 | [redacted] | UR | 31.33 | [redacted] | Success |
| 7/29/2022 6:11 | BlueEUR3I | 10106357 | 362e379fd26606 | [redacted] | UR | 63.09 | [redacted] | Success |
| 7/29/2022 6:11 | BlueEUR3I | 10106356 | 362e37a15486e | [redacted] | UR | 30.88 | [redacted] | Success |
| 7/29/2022 6:08 | BlueEUR3I | 10106354 | 362e3797011a1 | [redacted] | UR | 79.88 | [redacted] | Success |
| 7/29/2022 6:09 | BlueEUR3I | 10106353 | 362e3797e6673 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/29/2022 6:07 | BlueEUR3I | 10106352 | 362e3790da899 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 6:06 | BlueEUR3I | 10106351 | 362e378d9a56a | [redacted] | UR | 28.2 | [redacted] | Success |
| 7/29/2022 6:05 | BlueEUR3I | 10106350 | 362e378b1f3d92 | [redacted] | UR | 30.88 | [redacted] | Success |
| 7/29/2022 6:05 | BlueEUR3I | 10106348 | 362e378aa6440 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/29/2022 6:04 | BlueEUR3I | 10106347 | 362e3787cb815 | [redacted] | UR | 69.28 | [redacted] | Success |
| 7/29/2022 6:03 | BlueEUR3I | 10106346 | 362e3782c3f76e | [redacted] | UR | 41.78 | [redacted] | Success |
| 7/29/2022 6:03 | BlueEUR3I | 10106345 | 362e378408ced | [redacted] | UR | 77.2 | [redacted] | Success |
| 7/29/2022 5:59 | BlueEUR3I | 10106341 | 362e37732137a | [redacted] | UR | 38.46 | [redacted] | Success |
| 7/29/2022 5:57 | BlueEUR3I | 10106340 | 362e376dede64 | [redacted] | UR | 83.55 | [redacted] | Success |
| 7/29/2022 5:54 | BlueEUR3I | 10106336 | 362e375f98fdc0 | [redacted] | UR | 52.22 | [redacted] | Success |
| 7/29/2022 5:54 | BlueEUR3I | 10106335 | 362e37617804a | [redacted] | UR | 79.9 | [redacted] | Success |
| 7/29/2022 5:53 | BlueEUR3I | 10106333 | 362e375e07ca8 | [redacted] | UR | 104.44 | [redacted] | Success |
| 7/29/2022 5:48 | BlueEUR3I | 10106330 | 362e374b6b0e5 | [redacted] | UR | 15.45 | [redacted] | Success |
| 7/29/2022 5:42 | BlueEUR3I | 10106327 | 362e373403586 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 5:42 | BlueEUR3I | 10106326 | 362e37348bc8c | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/29/2022 5:41 | BlueEUR3I | 10106325 | 362e3732133a4 | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/29/2022 5:42 | BlueEUR3I | 10106324 | 362e3733c4034 | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/29/2022 5:40 | BlueEUR3I | 10106321 | 362e372d68eff7 | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/29/2022 5:39 | BlueEUR3I | 10106317 | 362e3727ccb8b | [redacted] | UR | 26.11 | [redacted] | Success |
| 7/29/2022 5:38 | BlueEUR3I | 10106316 | 362e372470f945 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/29/2022 5:35 | BlueEUR3I | 10106308 | 362e371ac9934 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/29/2022 5:35 | BlueEUR3I | 10106307 | 362e371994cda | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/29/2022 5:33 | BlueEUR3I | 10106306 | 362e371458301 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/29/2022 5:33 | BlueEUR3I | 10106304 | 362e3711cd70d | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 5:31 | BlueEUR3I | 10106302 | 362e370ad51be | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 5:30 | BlueEUR3I | 10106300 | 362e3705bba95 | [redacted] | UR | 19.31 | [redacted] | Success |
| 7/29/2022 5:29 | BlueEUR3I | 10106299 | 362e3703a53f0b | [redacted] | UR | 46.09 | [redacted] | Success |
| 7/29/2022 5:28 | BlueEUR3I | 10106298 | 362e370091a6e | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 5:28 | BlueEUR3I | 10106296 | 362e36ff17e079 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 5:28 | BlueEUR3I | 10106295 | 362e36fe6e9f91 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/29/2022 5:26 | BlueEUR3I | 10106294 | 362e36f9f7fe5e | [redacted] | UR | 15.94 | [redacted] | Success |
| 7/29/2022 5:27 | BlueEUR3I | 10106293 | 362e36fb386a0b | [redacted] | UR | 79.91 | [redacted] | Success |
| 7/29/2022 5:26 | BlueEUR3I | 10106292 | 362e36f883ce03 | [redacted] | UR | 10.45 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 5:25 | BlueEUR3I | 10106290 | 362e36f5237fdb | [redacted] | EUR | 18.82 | [redacted] | Success |
| 7/29/2022 5:25 | BlueEUR3I | 10106289 | 362e36f5f47b28 | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/29/2022 5:22 | BlueEUR3I | 10106285 | 362e36e938965 | [redacted] | UR | 38.94 | [redacted] | Success |
| 7/29/2022 5:21 | BlueEUR3I | 10106284 | 362e36e7503a1 | [redacted] | UR | 19.31 | [redacted] | Success |
| 7/29/2022 5:20 | BlueEUR3I | 10106279 | 362e36e2f114c5 | [redacted] | UR | 46.09 | [redacted] | Success |
| 7/29/2022 5:19 | BlueEUR3I | 10106277 | 362e36de14bd1 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/29/2022 5:18 | BlueEUR3I | 10106275 | 362e36da678b1 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/29/2022 5:15 | BlueEUR3I | 10106271 | 362e36ce71e79 | [redacted] | UR | 17.76 | [redacted] | Success |
| 7/29/2022 5:14 | BlueEUR3I | 10106270 | 362e36cc8f27a9 | [redacted] | UR | 15.45 | [redacted] | Success |
| 7/29/2022 5:14 | BlueEUR3I | 10106268 | 362e36cb93bc5 | [redacted] | UR | 30.49 | [redacted] | Success |
| 7/29/2022 5:14 | BlueEUR3I | 10106265 | 362e36c9a28d4 | [redacted] | UR | 26.12 | [redacted] | Success |
| 7/29/2022 5:12 | BlueEUR3I | 10106262 | 362e36c3663f6e | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/29/2022 5:11 | BlueEUR3I | 10106261 | 362e36c119976 | [redacted] | UR | 20.01 | [redacted] | Success |
| 7/29/2022 5:10 | BlueEUR3I | 10106259 | 362e36bc0c21f3 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/29/2022 5:04 | BlueEUR3I | 10106256 | 362e36a739c05 | [redacted] | UR | 26.33 | [redacted] | Success |
| 7/29/2022 5:02 | BlueEUR3I | 10106253 | 362e36a02d97f | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 5:03 | BlueEUR3I | 10106252 | 362e36a1846e5 | [redacted] | UR | 15.45 | [redacted] | Success |
| 7/29/2022 5:01 | BlueEUR3I | 10106251 | 362e369a5c2c3 | [redacted] | UR | 26.12 | [redacted] | Success |
| 7/29/2022 5:01 | BlueEUR3I | 10106250 | 362e36998d794 | [redacted] | UR | 11.99 | [redacted] | Success |
| 7/29/2022 4:58 | BlueEUR3I | 10106244 | 362e368e03cd1 | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/29/2022 4:56 | BlueEUR3I | 10106242 | 362e3686c5790 | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/29/2022 4:55 | BlueEUR3I | 10106239 | 362e36832a6b8 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/29/2022 4:54 | BlueEUR3I | 10106237 | 362e368013d15 | [redacted] | UR | 35.88 | [redacted] | Success |
| 7/29/2022 4:51 | BlueEUR3I | 10106235 | 362e367352e6a | [redacted] | UR | 8.79 | [redacted] | Success |
| 7/29/2022 4:51 | BlueEUR3I | 10106234 | 362e3673d1136 | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/29/2022 4:48 | BlueEUR3I | 10106228 | 362e366a4699e | [redacted] | UR | 110.3 | [redacted] | Success |
| 7/29/2022 4:45 | BlueEUR3I | 10106222 | 362e365ef3734 | [redacted] | UR | 23.98 | [redacted] | Success |
| 7/29/2022 4:44 | BlueEUR3I | 10106220 | 362e365b93d23 | [redacted] | UR | 16.81 | [redacted] | Success |
| 7/29/2022 4:44 | BlueEUR3I | 10106219 | 362e365c51b67 | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/29/2022 4:44 | BlueEUR3I | 10106218 | 362e365a33f3e5 | [redacted] | UR | 66.48 | [redacted] | Success |
| 7/29/2022 4:42 | BlueEUR3I | 10106213 | 362e36521406 | [redacted] | UR | 25.11 | [redacted] | Success |
| 7/29/2022 4:39 | BlueEUR3I | 10106208 | 362e36486e1b6 | [redacted] | UR | 10.77 | [redacted] | Success |
| 7/29/2022 4:36 | BlueEUR3I | 10106204 | 362e363cd644e | [redacted] | UR | 17.34 | [redacted] | Success |
| 7/29/2022 4:32 | BlueEUR3I | 10106199 | 362e362c85c3a | [redacted] | UR | 19.38 | [redacted] | Success |
| 7/29/2022 4:30 | BlueEUR3I | 10106192 | 362e36274f1ed1 | [redacted] | UR | 14.22 | [redacted] | Success |
| 7/29/2022 4:29 | BlueEUR3I | 10106191 | 362e3621162de | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/29/2022 4:29 | BlueEUR3I | 10106189 | 362e3622276a5 | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/29/2022 4:27 | BlueEUR3I | 10106188 | 362e361a5b8f6 | [redacted] | UR | 32.3 | [redacted] | Success |
| 7/29/2022 4:27 | BlueEUR3I | 10106187 | 362e361b9902c | [redacted] | UR | 71.75 | [redacted] | Success |
| 7/29/2022 4:24 | BlueEUR3I | 10106184 | 362e361155cdb | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/29/2022 4:20 | BlueEUR3I | 10106180 | 362e35ffddaebd | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 4:16 | BlueEUR3I | 10106177 | 362e35f0c7d9c5 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 4:16 | BlueEUR3I | 10106176 | 362e35f1f50421 | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/29/2022 4:05 | BlueEUR3I | 10106172 | 362e35c97d5cfc | [redacted] | UR | 159.56 | [redacted] | Success |
| 7/29/2022 4:05 | BlueEUR3I | 10106171 | 362e35c775ef8d | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/29/2022 4:05 | BlueEUR3I | 10106170 | 362e35c8a5e29 | [redacted] | UR | 16.16 | [redacted] | Success |
| 7/29/2022 3:58 | BlueEUR3I | 10106164 | 362e35ad65a21 | [redacted] | UR | 12.49 | [redacted] | Success |
| 7/29/2022 3:57 | BlueEUR3I | 10106160 | 362e35aaa595a | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/29/2022 3:55 | BlueEUR3I | 10106158 | 362e35a32107b | [redacted] | UR | 159.56 | [redacted] | Success |
| 7/29/2022 3:49 | BlueEUR3I | 10106147 | 362e358c3455b | [redacted] | UR | 22.57 | [redacted] | Success |
| 7/29/2022 3:43 | BlueEUR3I | 10106138 | 362e357690798 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/29/2022 3:43 | BlueEUR3I | 10106137 | 362e3575c274c | [redacted] | UR | 38.67 | [redacted] | Success |
| 7/29/2022 3:42 | BlueEUR3I | 10106134 | 362e3571424a9 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/29/2022 3:41 | BlueEUR3I | 10106133 | 362e356f6c1a8d | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/29/2022 3:41 | BlueEUR3I | 10106131 | 362e356df8c4ca | [redacted] | UR | 79.8 | [redacted] | Success |
| 7/29/2022 3:40 | BlueEUR3I | 10106129 | 362e356b3cc0b | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/29/2022 3:36 | BlueEUR3I | 10106126 | 362e355c10621 | [redacted] | UR | 148.07 | [redacted] | Success |
| 7/29/2022 3:35 | BlueEUR3I | 10106123 | 362e3559c0d99 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 3:35 | BlueEUR3I | 10106121 | 362e355856df4 | [redacted] | UR | 38.67 | [redacted] | Success |
| 7/29/2022 3:31 | BlueEUR3I | 10106116 | 362e3548bbfe7 | [redacted] | UR | 138.57 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 3:29 | BlueEUR3[ | 10106113 | 362e35421ead4l | [redacted] | EUR | 35.85 | [redacted] | Success |
| 7/29/2022 3:29 | BlueEUR3[ | 10106111 | 362e354108e30! | [redacted] | UR | 38.67 | [redacted] | Success |
| 7/29/2022 3:28 | BlueEUR3[ | 10106109 | 362e353cb8989! | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/29/2022 3:25 | BlueEUR3[ | 10106108 | 362e35321ebc8l | [redacted] | UR | 10.81 | [redacted] | Success |
| 7/29/2022 3:24 | BlueEUR3[ | 10106106 | 362e352f65d11f | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/29/2022 3:21 | BlueEUR3[ | 10106103 | 362e3524783a8( | [redacted] | UR | 105.36 | [redacted] | Success |
| 7/29/2022 3:20 | BlueEUR3[ | 10106102 | 362e351f27ef10 | [redacted] | UR | 39.96 | [redacted] | Success |
| 7/29/2022 3:17 | BlueEUR3[ | 10106099 | 362e3515862e5 | [redacted] | UR | 34.67 | [redacted] | Success |
| 7/29/2022 3:18 | BlueEUR3[ | 10106098 | 362e35168c73fe | [redacted] | UR | 35.87 | [redacted] | Success |
| 7/29/2022 3:14 | BlueEUR3[ | 10106094 | 362e350ac08a3 | [redacted] | UR | 19.34 | [redacted] | Success |
| 7/29/2022 3:13 | BlueEUR3[ | 10106092 | 362e35049c6f15 | [redacted] | UR | 35.87 | [redacted] | Success |
| 7/29/2022 3:12 | BlueEUR3[ | 10106090 | 362e35013de48 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/29/2022 3:09 | BlueEUR3[ | 10106083 | 362e34f626f917 | [redacted] | UR | 71.77 | [redacted] | Success |
| 7/29/2022 3:07 | BlueEUR3[ | 10106080 | 362e34ee152bc | [redacted] | UR | 20.01 | [redacted] | Success |
| 7/29/2022 3:07 | BlueEUR3[ | 10106079 | 362e34edea915 | [redacted] | UR | 19.34 | [redacted] | Success |
| 7/29/2022 3:05 | BlueEUR3[ | 10106076 | 362e34e5f41be1 | [redacted] | UR | 21.53 | [redacted] | Success |
| 7/29/2022 2:59 | BlueEUR3[ | 10106071 | 362e34d20edcb | [redacted] | UR | 34.67 | [redacted] | Success |
| 7/29/2022 2:59 | BlueEUR3[ | 10106070 | 362e34d0be432 | [redacted] | UR | 12.91 | [redacted] | Success |
| 7/29/2022 2:56 | BlueEUR3[ | 10106065 | 362e34c532b14 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/29/2022 2:56 | BlueEUR3[ | 10106064 | 362e34c41d56c | [redacted] | UR | 24.27 | [redacted] | Success |
| 7/29/2022 2:54 | BlueEUR3[ | 10106063 | 362e34bdc9bb7 | [redacted] | UR | 23.21 | [redacted] | Success |
| 7/29/2022 2:53 | BlueEUR3[ | 10106061 | 362e34bab5dec | [redacted] | UR | 24.27 | [redacted] | Success |
| 7/29/2022 2:51 | BlueEUR3[ | 10106058 | 362e34b199146 | [redacted] | UR | 52.76 | [redacted] | Success |
| 7/29/2022 2:51 | BlueEUR3[ | 10106057 | 362e34b16be32 | [redacted] | UR | 27.73 | [redacted] | Success |
| 7/29/2022 2:50 | BlueEUR3[ | 10106056 | 362e34af077dfc | [redacted] | UR | 34.67 | [redacted] | Success |
| 7/29/2022 2:49 | BlueEUR3[ | 10106054 | 362e34ac17018f | [redacted] | UR | 34.67 | [redacted] | Success |
| 7/29/2022 2:50 | BlueEUR3[ | 10106053 | 362e34adc6e5f8 | [redacted] | UR | 12.91 | [redacted] | Success |
| 7/29/2022 2:47 | BlueEUR3[ | 10106050 | 362e34a4a20f5f | [redacted] | UR | 185.52 | [redacted] | Success |
| 7/29/2022 2:42 | BlueEUR3[ | 10106041 | 362e349162535 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/29/2022 2:40 | BlueEUR3[ | 10106040 | 362e3488be958 | [redacted] | UR | 12.91 | [redacted] | Success |
| 7/29/2022 2:39 | BlueEUR3[ | 10106039 | 362e348607d2d | [redacted] | UR | 600.28 | [redacted] | Success |
| 7/29/2022 2:32 | BlueEUR3[ | 10106034 | 362e346c33626 | [redacted] | UR | 98.22 | [redacted] | Success |
| 7/29/2022 2:32 | BlueEUR3[ | 10106033 | 362e346c4066c | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/29/2022 2:29 | BlueEUR3[ | 10106029 | 362e34613aaeb! | [redacted] | UR | 22.9 | [redacted] | Success |
| 7/29/2022 2:28 | BlueEUR3[ | 10106028 | 362e345e8cfbfb | [redacted] | UR | 17.34 | [redacted] | Success |
| 7/29/2022 2:27 | BlueEUR3[ | 10106026 | 362e345999ca1 | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/29/2022 2:26 | BlueEUR3[ | 10106025 | 362e3453fdc5a3 | [redacted] | UR | 19.36 | [redacted] | Success |
| 7/29/2022 2:24 | BlueEUR3[ | 10106022 | 362e344f7c5c04 | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/29/2022 2:24 | BlueEUR3[ | 10106020 | 362e344cecedaf | [redacted] | UR | 19.34 | [redacted] | Success |
| 7/29/2022 2:21 | BlueEUR3[ | 10106015 | 362e344405792 | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/29/2022 2:17 | BlueEUR3[ | 10106007 | 362e34353199b | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/29/2022 2:17 | BlueEUR3[ | 10106006 | 362e3433c5160! | [redacted] | UR | 16.13 | [redacted] | Success |
| 7/29/2022 2:16 | BlueEUR3[ | 10106005 | 362e34317ef20 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/29/2022 2:16 | BlueEUR3[ | 10106001 | 362e34316d219 | [redacted] | UR | 34.67 | [redacted] | Success |
| 7/29/2022 2:16 | BlueEUR3[ | 10105999 | 362e3430985bf1 | [redacted] | UR | 73.23 | [redacted] | Success |
| 7/29/2022 2:11 | BlueEUR3[ | 10105995 | 362e341e88c55 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/29/2022 2:11 | BlueEUR3[ | 10105993 | 362e341de73f1 | [redacted] | UR | 84.37 | [redacted] | Success |
| 7/29/2022 2:10 | BlueEUR3[ | 10105990 | 362e34182b5e4 | [redacted] | UR | 138.66 | [redacted] | Success |
| 7/29/2022 2:10 | BlueEUR3[ | 10105988 | 362e341872089 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/29/2022 2:09 | BlueEUR3[ | 10105987 | 362e34162adde | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/29/2022 2:05 | BlueEUR3[ | 10105977 | 362e3405a6f9bl | [redacted] | UR | 20.01 | [redacted] | Success |
| 7/29/2022 2:04 | BlueEUR3[ | 10105976 | 362e340355857 | [redacted] | UR | 120.04 | [redacted] | Success |
| 7/29/2022 2:04 | BlueEUR3[ | 10105975 | 362e3402f0110 | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/29/2022 2:04 | BlueEUR3[ | 10105974 | 362e3401bb0c3! | [redacted] | UR | 52.31 | [redacted] | Success |
| 7/29/2022 2:02 | BlueEUR3[ | 10105973 | 362e33f9b0b89 | [redacted] | UR | 163.72 | [redacted] | Success |
| 7/29/2022 2:01 | BlueEUR3[ | 10105972 | 362e33f789a65 | [redacted] | UR | 80.03 | [redacted] | Success |
| 7/29/2022 2:00 | BlueEUR3[ | 10105970 | 362e33f4d3fa57 | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/29/2022 1:58 | BlueEUR3[ | 10105968 | 362e33ed1264d | [redacted] | UR | 26.16 | [redacted] | Success |
| 7/29/2022 1:57 | BlueEUR3[ | 10105961 | 362e33e729851 | [redacted] | UR | 215.2 | [redacted] | Success |
| 7/29/2022 1:56 | BlueEUR3[ | 10105959 | 362e33e39a494 | [redacted] | UR | 52 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 1:55 | BlueEUR3I | 10105956 | 362e33dfc837d8 | [redacted] | EUR | 10.47 | [redacted] | Success |
| 7/29/2022 1:50 | BlueEUR3I | 10105950 | 362e33ceb0255! | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 1:50 | BlueEUR3I | 10105948 | 362e33cd918d6( | [redacted] | UR | 28 | [redacted] | Success |
| 7/29/2022 1:48 | BlueEUR3I | 10105944 | 362e33c660024a | [redacted] | UR | 30.93 | [redacted] | Success |
| 7/29/2022 1:47 | BlueEUR3I | 10105940 | 362e33c296c901 | [redacted] | UR | 28.23 | [redacted] | Success |
| 7/29/2022 1:41 | BlueEUR3I | 10105929 | 362e33ac272e4( | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/29/2022 1:41 | BlueEUR3I | 10105928 | 362e33aad7ffdb | [redacted] | UR | 48.5 | [redacted] | Success |
| 7/29/2022 1:40 | BlueEUR3I | 10105925 | 362e33a771e79a | [redacted] | UR | 12.9 | [redacted] | Success |
| 7/29/2022 1:32 | BlueEUR3I | 10105919 | 362e338a899a5f | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/29/2022 1:31 | BlueEUR3I | 10105918 | 362e3385637fa2 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/29/2022 1:30 | BlueEUR3I | 10105917 | 362e338316dde | [redacted] | UR | 16.12 | [redacted] | Success |
| 7/29/2022 1:27 | BlueEUR3I | 10105915 | 362e3379de5f1( | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/29/2022 1:28 | BlueEUR3I | 10105914 | 362e337b6d376 | [redacted] | UR | 158.12 | [redacted] | Success |
| 7/29/2022 1:27 | BlueEUR3I | 10105912 | 362e33771bdf68 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/29/2022 1:25 | BlueEUR3I | 10105910 | 362e3372467c4 | [redacted] | UR | 16.12 | [redacted] | Success |
| 7/29/2022 1:25 | BlueEUR3I | 10105908 | 362e33703622d | [redacted] | UR | 48.5 | [redacted] | Success |
| 7/29/2022 1:24 | BlueEUR3I | 10105906 | 362e336de7152 | [redacted] | UR | 41.57 | [redacted] | Success |
| 7/29/2022 1:24 | BlueEUR3I | 10105904 | 362e336d77a02 | [redacted] | UR | 17.76 | [redacted] | Success |
| 7/29/2022 1:23 | BlueEUR3I | 10105899 | 362e3367c78d3 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/29/2022 1:19 | BlueEUR3I | 10105893 | 362e335ad8be6 | [redacted] | UR | 52.69 | [redacted] | Success |
| 7/29/2022 1:18 | BlueEUR3I | 10105891 | 362e3355f52cdc | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/29/2022 1:16 | BlueEUR3I | 10105889 | 362e334f6745bb | [redacted] | UR | 31.44 | [redacted] | Success |
| 7/29/2022 1:15 | BlueEUR3I | 10105888 | 362e334c6d0faa | [redacted] | UR | 35.86 | [redacted] | Success |
| 7/29/2022 1:15 | BlueEUR3I | 10105887 | 362e334c35ad3 | [redacted] | UR | 31.43 | [redacted] | Success |
| 7/29/2022 1:15 | BlueEUR3I | 10105885 | 362e334ccc1fa5 | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/29/2022 1:14 | BlueEUR3I | 10105881 | 362e3345a8370 | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/29/2022 1:14 | BlueEUR3I | 10105880 | 362e334735763 | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/29/2022 1:12 | BlueEUR3I | 10105878 | 362e334117a35 | [redacted] | UR | 263.45 | [redacted] | Success |
| 7/29/2022 1:12 | BlueEUR3I | 10105877 | 362e333f1c571b | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/29/2022 1:11 | BlueEUR3I | 10105876 | 362e333b4b019 | [redacted] | UR | 67.41 | [redacted] | Success |
| 7/29/2022 1:10 | BlueEUR3I | 10105874 | 362e3339db0b2 | [redacted] | UR | 52.58 | [redacted] | Success |
| 7/29/2022 1:10 | BlueEUR3I | 10105873 | 362e333805548! | [redacted] | UR | 73.21 | [redacted] | Success |
| 7/29/2022 1:09 | BlueEUR3I | 10105872 | 362e33355bcd5! | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/29/2022 1:08 | BlueEUR3I | 10105871 | 362e3330b9b89 | [redacted] | UR | 80.03 | [redacted] | Success |
| 7/29/2022 1:07 | BlueEUR3I | 10105870 | 362e332e81c3fc | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/29/2022 1:06 | BlueEUR3I | 10105869 | 362e33290e4b3 | [redacted] | UR | 40.02 | [redacted] | Success |
| 7/29/2022 1:06 | BlueEUR3I | 10105868 | 362e3328dc46ce | [redacted] | UR | 20.93 | [redacted] | Success |
| 7/29/2022 1:05 | BlueEUR3I | 10105866 | 362e332518480 | [redacted] | UR | 105.38 | [redacted] | Success |
| 7/29/2022 1:04 | BlueEUR3I | 10105863 | 362e33212d0b3 | [redacted] | UR | 210.89 | [redacted] | Success |
| 7/29/2022 1:03 | BlueEUR3I | 10105862 | 362e331fa000ac | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/29/2022 1:02 | BlueEUR3I | 10105859 | 362e331a4764cf | [redacted] | UR | 35.86 | [redacted] | Success |
| 7/29/2022 1:01 | BlueEUR3I | 10105858 | 362e3317f428cc | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/29/2022 1:02 | BlueEUR3I | 10105857 | 362e33199d590 | [redacted] | UR | 120.84 | [redacted] | Success |
| 7/29/2022 0:59 | BlueEUR3I | 10105853 | 362e33103ba75 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/29/2022 0:57 | BlueEUR3I | 10105850 | 362e330606db8 | [redacted] | UR | 26.15 | [redacted] | Success |
| 7/29/2022 0:56 | BlueEUR3I | 10105848 | 362e330545cdc | [redacted] | UR | 107.57 | [redacted] | Success |
| 7/29/2022 0:56 | BlueEUR3I | 10105846 | 362e33023ab7d | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/29/2022 0:53 | BlueEUR3I | 10105842 | 362e32f77db67e | [redacted] | UR | 52.3 | [redacted] | Success |
| 7/29/2022 0:52 | BlueEUR3I | 10105838 | 362e32f48d87e1 | [redacted] | UR | 47.45 | [redacted] | Success |
| 7/29/2022 0:51 | BlueEUR3I | 10105836 | 362e32f2b4385a | [redacted] | UR | 35.88 | [redacted] | Success |
| 7/29/2022 0:50 | BlueEUR3I | 10105834 | 362e32ee5d50e | [redacted] | UR | 34.68 | [redacted] | Success |
| 7/29/2022 0:49 | BlueEUR3I | 10105832 | 362e32e99c8ba! | [redacted] | UR | 23.19 | [redacted] | Success |
| 7/29/2022 0:47 | BlueEUR3I | 10105829 | 362e32e2fd84f6 | [redacted] | UR | 46.43 | [redacted] | Success |
| 7/29/2022 0:47 | BlueEUR3I | 10105827 | 362e32e0f3887b | [redacted] | UR | 263.45 | [redacted] | Success |
| 7/29/2022 0:43 | BlueEUR3I | 10105825 | 362e32d2ab70b | [redacted] | UR | 11.61 | [redacted] | Success |
| 7/29/2022 0:41 | BlueEUR3I | 10105824 | 362e32cca7e4db | [redacted] | UR | 105.46 | [redacted] | Success |
| 7/29/2022 0:41 | BlueEUR3I | 10105823 | 362e32cc279d2! | [redacted] | UR | 36.91 | [redacted] | Success |
| 7/29/2022 0:40 | BlueEUR3I | 10105822 | 362e32c715f37f | [redacted] | UR | 13.88 | [redacted] | Success |
| 7/29/2022 0:39 | BlueEUR3I | 10105821 | 362e32c3e340cb | [redacted] | UR | 36.07 | [redacted] | Success |
| 7/29/2022 0:36 | BlueEUR3I | 10105818 | 362e32b886da5 | [redacted] | UR | 33.16 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 0:36 | BlueEUR3I | 10105817 | 362e32b9d15d4 | [redacted] | EUR | 19.87 | [redacted] | Success |
| 7/29/2022 0:36 | BlueEUR3I | 10105816 | 362e32b87bcf45 | [redacted] | UR | 19.37 | [redacted] | Success |
| 7/29/2022 0:35 | BlueEUR3I | 10105815 | 362e32b6a08dd | [redacted] | UR | 107.64 | [redacted] | Success |
| 7/29/2022 0:34 | BlueEUR3I | 10105814 | 362e32b158757 | [redacted] | UR | 52.31 | [redacted] | Success |
| 7/29/2022 0:34 | BlueEUR3I | 10105813 | 362e32b141134 | [redacted] | UR | 34.68 | [redacted] | Success |
| 7/29/2022 0:33 | BlueEUR3I | 10105811 | 362e32ac10d35 | [redacted] | UR | 26.67 | [redacted] | Success |
| 7/29/2022 0:32 | BlueEUR3I | 10105809 | 362e32a8a1339 | [redacted] | UR | 34.68 | [redacted] | Success |
| 7/29/2022 0:30 | BlueEUR3I | 10105807 | 362e32a29bc5c | [redacted] | UR | 21.83 | [redacted] | Success |
| 7/29/2022 0:30 | BlueEUR3I | 10105805 | 362e32a09e4b0 | [redacted] | UR | 34.68 | [redacted] | Success |
| 7/29/2022 0:29 | BlueEUR3I | 10105804 | 362e329fa71c1c | [redacted] | UR | 13.07 | [redacted] | Success |
| 7/29/2022 0:27 | BlueEUR3I | 10105802 | 362e3297ca972 | [redacted] | UR | 23.96 | [redacted] | Success |
| 7/29/2022 0:27 | BlueEUR3I | 10105800 | 362e329575534 | [redacted] | UR | 31.38 | [redacted] | Success |
| 7/29/2022 0:25 | BlueEUR3I | 10105797 | 362e329049635 | [redacted] | UR | 20.81 | [redacted] | Success |
| 7/29/2022 0:25 | BlueEUR3I | 10105796 | 362e328f29df31 | [redacted] | UR | 34.68 | [redacted] | Success |
| 7/29/2022 0:24 | BlueEUR3I | 10105793 | 362e328c2dbdf | [redacted] | UR | 34.68 | [redacted] | Success |
| 7/29/2022 0:24 | BlueEUR3I | 10105792 | 362e328acbb65 | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/29/2022 0:20 | BlueEUR3I | 10105788 | 362e327dfab0cc | [redacted] | UR | 10.41 | [redacted] | Success |
| 7/29/2022 0:20 | BlueEUR3I | 10105787 | 362e327d5c423 | [redacted] | UR | 69.14 | [redacted] | Success |
| 7/29/2022 0:19 | BlueEUR3I | 10105784 | 362e327838577 | [redacted] | UR | 11.8 | [redacted] | Success |
| 7/29/2022 0:17 | BlueEUR3I | 10105779 | 362e3270c1720 | [redacted] | UR | 20.81 | [redacted] | Success |
| 7/29/2022 0:16 | BlueEUR3I | 10105777 | 362e326c3505d | [redacted] | UR | 26.17 | [redacted] | Success |
| 7/29/2022 0:13 | BlueEUR3I | 10105773 | 362e32634c251 | [redacted] | UR | 46.1 | [redacted] | Success |
| 7/29/2022 0:12 | BlueEUR3I | 10105772 | 362e325fb0660 | [redacted] | UR | 83.73 | [redacted] | Success |
| 7/29/2022 0:10 | BlueEUR3I | 10105766 | 362e32567e7e8 | [redacted] | UR | 100.08 | [redacted] | Success |
| 7/29/2022 0:09 | BlueEUR3I | 10105765 | 362e32547b899 | [redacted] | UR | 20.02 | [redacted] | Success |
| 7/29/2022 0:09 | BlueEUR3I | 10105763 | 362e3254d81ea | [redacted] | UR | 34.68 | [redacted] | Success |
| 7/29/2022 0:06 | BlueEUR3I | 10105759 | 362e3247549de | [redacted] | UR | 13.88 | [redacted] | Success |
| 7/29/2022 0:06 | BlueEUR3I | 10105758 | 362e32474740d | [redacted] | UR | 38.69 | [redacted] | Success |
| 7/29/2022 0:05 | BlueEUR3I | 10105757 | 362e3244fd4a9 | [redacted] | UR | 31.22 | [redacted] | Success |
| 7/29/2022 0:03 | BlueEUR3I | 10105756 | 362e323eb0cf9c | [redacted] | UR | 8.88 | [redacted] | Success |
| 7/29/2022 0:04 | BlueEUR3I | 10105755 | 362e323fb1b39 | [redacted] | UR | 40.03 | [redacted] | Success |
| 7/29/2022 0:02 | BlueEUR3I | 10105751 | 362e3239d84c8 | [redacted] | UR | 20.81 | [redacted] | Success |
| 7/29/2022 0:02 | BlueEUR3I | 10105749 | 362e32380e9da | [redacted] | UR | 211.34 | [redacted] | Success |
| 7/29/2022 0:02 | BlueEUR3I | 10105747 | 362e323822c92 | [redacted] | UR | 104.66 | [redacted] | Success |
| 7/29/2022 0:01 | BlueEUR3I | 10105746 | 362e3234cb5be | [redacted] | UR | 24.28 | [redacted] | Success |
| 7/29/2022 0:00 | BlueEUR3I | 10105745 | 362e3233be5aa | [redacted] | UR | 17.34 | [redacted] | Success |
| 7/29/2022 0:00 | BlueEUR3I | 10105744 | 362e323145dd0 | [redacted] | UR | 104.66 | [redacted] | Success |
| 7/28/2022 23:59 | BlueEUR3I | 10105741 | 362e322e8d454 | [redacted] | UR | 71.77 | [redacted] | Success |
| 7/28/2022 23:58 | BlueEUR3I | 10105738 | 362e322978a39 | [redacted] | UR | 218.34 | [redacted] | Success |
| 7/28/2022 23:58 | BlueEUR3I | 10105737 | 362e322aa842d | [redacted] | UR | 80.06 | [redacted] | Success |
| 7/28/2022 23:57 | BlueEUR3I | 10105736 | 362e322868e47 | [redacted] | UR | 20.81 | [redacted] | Success |
| 7/28/2022 23:57 | BlueEUR3I | 10105733 | 362e32271af5c0 | [redacted] | UR | 13.88 | [redacted] | Success |
| 7/28/2022 23:57 | BlueEUR3I | 10105731 | 362e3225c37e1 | [redacted] | UR | 8.88 | [redacted] | Success |
| 7/28/2022 23:57 | BlueEUR3I | 10105729 | 362e3224cf3e0a | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/28/2022 23:57 | BlueEUR3I | 10105728 | 362e322666e9e | [redacted] | UR | 200.15 | [redacted] | Success |
| 7/28/2022 23:55 | BlueEUR3I | 10105725 | 362e32203015b | [redacted] | UR | 83.73 | [redacted] | Success |
| 7/28/2022 23:56 | BlueEUR3I | 10105724 | 362e32215e0bc | [redacted] | UR | 13.88 | [redacted] | Success |
| 7/28/2022 23:55 | BlueEUR3I | 10105723 | 362e321ff38b80 | [redacted] | UR | 24.02 | [redacted] | Success |
| 7/28/2022 23:55 | BlueEUR3I | 10105722 | 362e321e1daea | [redacted] | UR | 73.39 | [redacted] | Success |
| 7/28/2022 23:55 | BlueEUR3I | 10105720 | 362e321dbde30 | [redacted] | UR | 38.7 | [redacted] | Success |
| 7/28/2022 23:54 | BlueEUR3I | 10105718 | 362e3219ee465 | [redacted] | UR | 20.81 | [redacted] | Success |
| 7/28/2022 23:52 | BlueEUR3I | 10105714 | 362e3214e0b50 | [redacted] | UR | 52.84 | [redacted] | Success |
| 7/28/2022 23:52 | BlueEUR3I | 10105713 | 362e3213dd4e7 | [redacted] | UR | 20.81 | [redacted] | Success |
| 7/28/2022 23:51 | BlueEUR3I | 10105711 | 362e3210a67c8 | [redacted] | UR | 105.52 | [redacted] | Success |
| 7/28/2022 23:50 | BlueEUR3I | 10105710 | 362e320df3dfb4 | [redacted] | UR | 17.34 | [redacted] | Success |
| 7/28/2022 23:48 | BlueEUR3I | 10105707 | 362e3205ddff94 | [redacted] | UR | 77.39 | [redacted] | Success |
| 7/28/2022 23:48 | BlueEUR3I | 10105703 | 362e3204d95d6 | [redacted] | UR | 104.66 | [redacted] | Success |
| 7/28/2022 23:48 | BlueEUR3I | 10105702 | 362e320409d73 | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/28/2022 23:47 | BlueEUR3I | 10105700 | 362e32005eb7b | [redacted] | UR | 17.94 | [redacted] | Success |
| 7/28/2022 23:46 | BlueEUR3I | 10105699 | 362e31fe20a704 | [redacted] | UR | 20.81 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 23:46 | BlueEUR3I | 10105697 | 362e31fead2574 | [redacted] | EUR | 105.48 | [redacted] | Success |
| 7/28/2022 23:44 | BlueEUR3I | 10105693 | 362e31f5918418 | [redacted] | UR | 52.83 | [redacted] | Success |
| 7/28/2022 23:43 | BlueEUR3I | 10105691 | 362e31f3b565e3 | [redacted] | UR | 42.6 | [redacted] | Success |
| 7/28/2022 23:42 | BlueEUR3I | 10105690 | 362e31f014191e | [redacted] | UR | 17.34 | [redacted] | Success |
| 7/28/2022 23:43 | BlueEUR3I | 10105689 | 362e31f1d31467 | [redacted] | UR | 8.01 | [redacted] | Success |
| 7/28/2022 23:42 | BlueEUR3I | 10105687 | 362e31ed23290 | [redacted] | UR | 34.68 | [redacted] | Success |
| 7/28/2022 23:42 | BlueEUR3I | 10105686 | 362e31ed90a3a | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/28/2022 23:41 | BlueEUR3I | 10105682 | 362e31e9da142 | [redacted] | UR | 10.41 | [redacted] | Success |
| 7/28/2022 23:40 | BlueEUR3I | 10105678 | 362e31e5a550a | [redacted] | UR | 20.81 | [redacted] | Success |
| 7/28/2022 23:39 | BlueEUR3I | 10105677 | 362e31e38212a | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/28/2022 23:38 | BlueEUR3I | 10105674 | 362e31e0ef128 | [redacted] | UR | 52.7 | [redacted] | Success |
| 7/28/2022 23:39 | BlueEUR3I | 10105671 | 362e31e197886 | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/28/2022 23:38 | BlueEUR3I | 10105669 | 362e31df157245 | [redacted] | UR | 21.98 | [redacted] | Success |
| 7/28/2022 23:37 | BlueEUR3I | 10105666 | 362e31dc56b58 | [redacted] | UR | 104.66 | [redacted] | Success |
| 7/28/2022 23:37 | BlueEUR3I | 10105665 | 362e31da09078 | [redacted] | UR | 52.7 | [redacted] | Success |
| 7/28/2022 23:36 | BlueEUR3I | 10105663 | 362e31d98f1fa9 | [redacted] | UR | 11.63 | [redacted] | Success |
| 7/28/2022 23:36 | BlueEUR3I | 10105661 | 362e31d6e7eab | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/28/2022 23:35 | BlueEUR3I | 10105660 | 362e31d42cf3bf | [redacted] | UR | 31.7 | [redacted] | Success |
| 7/28/2022 23:35 | BlueEUR3I | 10105659 | 362e31d4feae40 | [redacted] | UR | 20.81 | [redacted] | Success |
| 7/28/2022 23:33 | BlueEUR3I | 10105656 | 362e31cd910b7 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/28/2022 23:34 | BlueEUR3I | 10105653 | 362e31ce81587 | [redacted] | UR | 100.03 | [redacted] | Success |
| 7/28/2022 23:32 | BlueEUR3I | 10105650 | 362e31ca10b7b | [redacted] | UR | 28.03 | [redacted] | Success |
| 7/28/2022 23:30 | BlueEUR3I | 10105642 | 362e31c328008 | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/28/2022 23:30 | BlueEUR3I | 10105641 | 362e31c04eb17 | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/28/2022 23:29 | BlueEUR3I | 10105637 | 362e31bdc2075 | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/28/2022 23:28 | BlueEUR3I | 10105635 | 362e31b89460f | [redacted] | UR | 32.31 | [redacted] | Success |
| 7/28/2022 23:28 | BlueEUR3I | 10105632 | 362e31b830ce1 | [redacted] | UR | 10.11 | [redacted] | Success |
| 7/28/2022 23:27 | BlueEUR3I | 10105631 | 362e31b714394 | [redacted] | UR | 26.42 | [redacted] | Success |
| 7/28/2022 23:28 | BlueEUR3I | 10105630 | 362e31b85d363 | [redacted] | UR | 21.06 | [redacted] | Success |
| 7/28/2022 23:28 | BlueEUR3I | 10105629 | 362e31b832831 | [redacted] | UR | 104.66 | [redacted] | Success |
| 7/28/2022 23:27 | BlueEUR3I | 10105628 | 362e31b5bb39b | [redacted] | UR | 34.83 | [redacted] | Success |
| 7/28/2022 23:27 | BlueEUR3I | 10105626 | 362e31b4cc22bf | [redacted] | UR | 34.68 | [redacted] | Success |
| 7/28/2022 23:27 | BlueEUR3I | 10105623 | 362e31b529e6d | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/28/2022 23:26 | BlueEUR3I | 10105618 | 362e31b1e408c | [redacted] | UR | 69.35 | [redacted] | Success |
| 7/28/2022 23:25 | BlueEUR3I | 10105616 | 362e31aebd005 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/28/2022 23:25 | BlueEUR3I | 10105615 | 362e31ae7a464 | [redacted] | UR | 20.81 | [redacted] | Success |
| 7/28/2022 23:24 | BlueEUR3I | 10105612 | 362e31ab4e5b9 | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/28/2022 23:24 | BlueEUR3I | 10105609 | 362e31a9a0b9d | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/28/2022 23:23 | BlueEUR3I | 10105608 | 362e31a71d221 | [redacted] | UR | 10.41 | [redacted] | Success |
| 7/28/2022 23:23 | BlueEUR3I | 10105604 | 362e31a58ad58 | [redacted] | UR | 34.68 | [redacted] | Success |
| 7/28/2022 23:22 | BlueEUR3I | 10105602 | 362e31a402963 | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/28/2022 23:22 | BlueEUR3I | 10105601 | 362e31a1b5885 | [redacted] | UR | 71.77 | [redacted] | Success |
| 7/28/2022 23:20 | BlueEUR3I | 10105595 | 362e319d161ec | [redacted] | UR | 138.6 | [redacted] | Success |
| 7/28/2022 23:19 | BlueEUR3I | 10105590 | 362e319899b17 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/28/2022 23:18 | BlueEUR3I | 10105589 | 362e319583a93 | [redacted] | UR | 21.08 | [redacted] | Success |
| 7/28/2022 23:17 | BlueEUR3I | 10105582 | 362e318fd49ca3 | [redacted] | UR | 94.86 | [redacted] | Success |
| 7/28/2022 23:17 | BlueEUR3I | 10105579 | 362e318efa7f9c | [redacted] | UR | 10.76 | [redacted] | Success |
| 7/28/2022 23:16 | BlueEUR3I | 10105577 | 362e318bc7b1b | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 23:16 | BlueEUR3I | 10105571 | 362e318b24819 | [redacted] | UR | 18.64 | [redacted] | Success |
| 7/28/2022 23:15 | BlueEUR3I | 10105567 | 362e3188d6709 | [redacted] | UR | 152.11 | [redacted] | Success |
| 7/28/2022 23:14 | BlueEUR3I | 10105565 | 362e31852a40a | [redacted] | UR | 38.16 | [redacted] | Success |
| 7/28/2022 23:14 | BlueEUR3I | 10105564 | 362e3186bee86 | [redacted] | UR | 41.87 | [redacted] | Success |
| 7/28/2022 23:14 | BlueEUR3I | 10105563 | 362e31849696e | [redacted] | UR | 35.85 | [redacted] | Success |
| 7/28/2022 23:14 | BlueEUR3I | 10105558 | 362e318448a43 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 23:13 | BlueEUR3I | 10105557 | 362e3182592c4 | [redacted] | UR | 84.32 | [redacted] | Success |
| 7/28/2022 23:12 | BlueEUR3I | 10105554 | 362e317fb98cac | [redacted] | UR | 21.51 | [redacted] | Success |
| 7/28/2022 23:12 | BlueEUR3I | 10105552 | 362e317d59342 | [redacted] | UR | 26.15 | [redacted] | Success |
| 7/28/2022 23:11 | BlueEUR3I | 10105550 | 362e317b09f6c6 | [redacted] | UR | 105.67 | [redacted] | Success |
| 7/28/2022 23:10 | BlueEUR3I | 10105548 | 362e31776db2c | [redacted] | UR | 60.05 | [redacted] | Success |
| 7/28/2022 23:10 | BlueEUR3I | 10105545 | 362e3177e6e98 | [redacted] | UR | 69.3 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 23:10 | BlueEUR3I | 10105543 | 362e31751ec2ak | [redacted] | EUR | 16.02 | [redacted] | Success |
| 7/28/2022 23:10 | BlueEUR3I | 10105540 | 362e31757c18d | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 23:09 | BlueEUR3I | 10105539 | 362e3172dc9fa4 | [redacted] | UR | 38.69 | [redacted] | Success |
| 7/28/2022 23:09 | BlueEUR3I | 10105538 | 362e3171272c3 | [redacted] | UR | 10.76 | [redacted] | Success |
| 7/28/2022 23:08 | BlueEUR3I | 10105535 | 362e316e61769 | [redacted] | UR | 8.8 | [redacted] | Success |
| 7/28/2022 23:08 | BlueEUR3I | 10105532 | 362e316d61110 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 23:06 | BlueEUR3I | 10105528 | 362e3167537f43 | [redacted] | UR | 20.94 | [redacted] | Success |
| 7/28/2022 23:06 | BlueEUR3I | 10105526 | 362e316708590 | [redacted] | UR | 22.12 | [redacted] | Success |
| 7/28/2022 23:06 | BlueEUR3I | 10105525 | 362e3165a7d31 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/28/2022 23:06 | BlueEUR3I | 10105524 | 362e316583aaf4 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/28/2022 23:04 | BlueEUR3I | 10105519 | 362e315fcb50ab | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 23:04 | BlueEUR3I | 10105516 | 362e315e427ee | [redacted] | UR | 8.8 | [redacted] | Success |
| 7/28/2022 23:01 | BlueEUR3I | 10105511 | 362e315491d5d | [redacted] | UR | 35.85 | [redacted] | Success |
| 7/28/2022 23:00 | BlueEUR3I | 10105505 | 362e31512da85 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 22:59 | BlueEUR3I | 10105502 | 362e314ced11b | [redacted] | UR | 73.4 | [redacted] | Success |
| 7/28/2022 22:59 | BlueEUR3I | 10105500 | 362e314c28390 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 22:57 | BlueEUR3I | 10105497 | 362e314755314 | [redacted] | UR | 83.73 | [redacted] | Success |
| 7/28/2022 22:58 | BlueEUR3I | 10105496 | 362e314930570 | [redacted] | UR | 96.07 | [redacted] | Success |
| 7/28/2022 22:57 | BlueEUR3I | 10105495 | 362e314580110 | [redacted] | UR | 105.67 | [redacted] | Success |
| 7/28/2022 22:57 | BlueEUR3I | 10105493 | 362e31444adb2 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 22:56 | BlueEUR3I | 10105492 | 362e31438afd5e | [redacted] | UR | 21.97 | [redacted] | Success |
| 7/28/2022 22:56 | BlueEUR3I | 10105490 | 362e31418a888 | [redacted] | UR | 22.07 | [redacted] | Success |
| 7/28/2022 22:56 | BlueEUR3I | 10105487 | 362e314076b29 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 22:55 | BlueEUR3I | 10105486 | 362e313feae45k | [redacted] | UR | 7.82 | [redacted] | Success |
| 7/28/2022 22:56 | BlueEUR3I | 10105485 | 362e3141a3962 | [redacted] | UR | 20.94 | [redacted] | Success |
| 7/28/2022 22:56 | BlueEUR3I | 10105483 | 362e3140471a8 | [redacted] | UR | 16.42 | [redacted] | Success |
| 7/28/2022 22:55 | BlueEUR3I | 10105482 | 362e313d12052 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/28/2022 22:54 | BlueEUR3I | 10105479 | 362e313a2ad42 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 22:52 | BlueEUR3I | 10105468 | 362e31347b3ad | [redacted] | UR | 10.76 | [redacted] | Success |
| 7/28/2022 22:53 | BlueEUR3I | 10105467 | 362e313573af23 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 22:52 | BlueEUR3I | 10105464 | 362e3132aaa4a | [redacted] | UR | 51.27 | [redacted] | Success |
| 7/28/2022 22:51 | BlueEUR3I | 10105463 | 362e312f8eea97 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/28/2022 22:51 | BlueEUR3I | 10105462 | 362e3130fbef25 | [redacted] | UR | 13.19 | [redacted] | Success |
| 7/28/2022 22:50 | BlueEUR3I | 10105460 | 362e312b9962d | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/28/2022 22:49 | BlueEUR3I | 10105456 | 362e312861a21 | [redacted] | UR | 54.93 | [redacted] | Success |
| 7/28/2022 22:49 | BlueEUR3I | 10105453 | 362e31261d8d6 | [redacted] | UR | 21.97 | [redacted] | Success |
| 7/28/2022 22:49 | BlueEUR3I | 10105450 | 362e31265a100 | [redacted] | UR | 120.07 | [redacted] | Success |
| 7/28/2022 22:48 | BlueEUR3I | 10105448 | 362e31246a8e5 | [redacted] | UR | 33.26 | [redacted] | Success |
| 7/28/2022 22:48 | BlueEUR3I | 10105447 | 362e3122827fd | [redacted] | UR | 8.79 | [redacted] | Success |
| 7/28/2022 22:48 | BlueEUR3I | 10105445 | 362e3122d78aal | [redacted] | UR | 104.66 | [redacted] | Success |
| 7/28/2022 22:48 | BlueEUR3I | 10105443 | 362e3122623afa | [redacted] | UR | 36.91 | [redacted] | Success |
| 7/28/2022 22:47 | BlueEUR3I | 10105442 | 362e312081207 | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/28/2022 22:47 | BlueEUR3I | 10105441 | 362e3121bcf10k | [redacted] | UR | 124.07 | [redacted] | Success |
| 7/28/2022 22:46 | BlueEUR3I | 10105440 | 362e311e20d1b | [redacted] | UR | 94.28 | [redacted] | Success |
| 7/28/2022 22:46 | BlueEUR3I | 10105439 | 362e311d0253c | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 22:46 | BlueEUR3I | 10105438 | 362e311ab6329 | [redacted] | UR | 94.9 | [redacted] | Success |
| 7/28/2022 22:45 | BlueEUR3I | 10105436 | 362e311929fe62 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 22:46 | BlueEUR3I | 10105434 | 362e311a9a468 | [redacted] | UR | 107.52 | [redacted] | Success |
| 7/28/2022 22:44 | BlueEUR3I | 10105427 | 362e3114d18c7 | [redacted] | UR | 24 | [redacted] | Success |
| 7/28/2022 22:44 | BlueEUR3I | 10105423 | 362e31143cca41 | [redacted] | UR | 85.87 | [redacted] | Success |
| 7/28/2022 22:43 | BlueEUR3I | 10105421 | 362e3111faebd | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 22:44 | BlueEUR3I | 10105420 | 362e31135de9d | [redacted] | UR | 366.28 | [redacted] | Success |
| 7/28/2022 22:42 | BlueEUR3I | 10105416 | 362e310f24ad2 | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/28/2022 22:42 | BlueEUR3I | 10105413 | 362e310e3905a | [redacted] | UR | 23.07 | [redacted] | Success |
| 7/28/2022 22:43 | BlueEUR3I | 10105412 | 362e31100b212 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 22:42 | BlueEUR3I | 10105411 | 362e310f2d5b3 | [redacted] | UR | 94.9 | [redacted] | Success |
| 7/28/2022 22:41 | BlueEUR3I | 10105403 | 362e3109d96cc | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 22:41 | BlueEUR3I | 10105402 | 362e310b79e27 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 22:41 | BlueEUR3I | 10105401 | 362e3109b5bf9 | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/28/2022 22:40 | BlueEUR3I | 10105399 | 362e3106eee1d | [redacted] | UR | 20.94 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 22:40 | BlueEUR3[ | 10105397 | 362e3105b0691 | [redacted] | EUR | 79.91 | [redacted] | Success |
| 7/28/2022 22:39 | BlueEUR3[ | 10105393 | 362e31016972c | [redacted] | UR | 105.41 | [redacted] | Success |
| 7/28/2022 22:39 | BlueEUR3[ | 10105392 | 362e3100be50d | [redacted] | UR | 24.02 | [redacted] | Success |
| 7/28/2022 22:38 | BlueEUR3[ | 10105391 | 362e30ffa49513 | [redacted] | UR | 18.5 | [redacted] | Success |
| 7/28/2022 22:38 | BlueEUR3[ | 10105387 | 362e30fcc2c794 | [redacted] | UR | 73.79 | [redacted] | Success |
| 7/28/2022 22:37 | BlueEUR3[ | 10105385 | 362e30fc60e185 | [redacted] | UR | 10.76 | [redacted] | Success |
| 7/28/2022 22:36 | BlueEUR3[ | 10105384 | 362e30f6f90207 | [redacted] | UR | 17.58 | [redacted] | Success |
| 7/28/2022 22:35 | BlueEUR3[ | 10105383 | 362e30f49e090 | [redacted] | UR | 21.51 | [redacted] | Success |
| 7/28/2022 22:35 | BlueEUR3[ | 10105380 | 362e30f257f47b | [redacted] | UR | 400.23 | [redacted] | Success |
| 7/28/2022 22:34 | BlueEUR3[ | 10105378 | 362e30f105da57 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/28/2022 22:34 | BlueEUR3[ | 10105376 | 362e30f084bcc4 | [redacted] | UR | 58.03 | [redacted] | Success |
| 7/28/2022 22:34 | BlueEUR3[ | 10105374 | 362e30ef000cb3 | [redacted] | UR | 21.97 | [redacted] | Success |
| 7/28/2022 22:34 | BlueEUR3[ | 10105373 | 362e30f00db43 | [redacted] | UR | 76.24 | [redacted] | Success |
| 7/28/2022 22:33 | BlueEUR3[ | 10105372 | 362e30ebe6e64 | [redacted] | UR | 24.02 | [redacted] | Success |
| 7/28/2022 22:33 | BlueEUR3[ | 10105370 | 362e30ed2d790 | [redacted] | UR | 25.64 | [redacted] | Success |
| 7/28/2022 22:33 | BlueEUR3[ | 10105369 | 362e30ebce826 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/28/2022 22:33 | BlueEUR3[ | 10105368 | 362e30eb5928b | [redacted] | UR | 358.82 | [redacted] | Success |
| 7/28/2022 22:33 | BlueEUR3[ | 10105366 | 362e30eab6068 | [redacted] | UR | 10.76 | [redacted] | Success |
| 7/28/2022 22:32 | BlueEUR3[ | 10105364 | 362e30e84b4c6 | [redacted] | UR | 13.33 | [redacted] | Success |
| 7/28/2022 22:30 | BlueEUR3[ | 10105359 | 362e30e1c61da | [redacted] | UR | 20.02 | [redacted] | Success |
| 7/28/2022 22:31 | BlueEUR3[ | 10105358 | 362e30e38d157 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/28/2022 22:29 | BlueEUR3[ | 10105354 | 362e30db233a8 | [redacted] | UR | 21.97 | [redacted] | Success |
| 7/28/2022 22:29 | BlueEUR3[ | 10105353 | 362e30db70ff68 | [redacted] | UR | 24.02 | [redacted] | Success |
| 7/28/2022 22:28 | BlueEUR3[ | 10105352 | 362e30d9571ab | [redacted] | UR | 40.03 | [redacted] | Success |
| 7/28/2022 22:28 | BlueEUR3[ | 10105350 | 362e30d719d4d | [redacted] | UR | 31.46 | [redacted] | Success |
| 7/28/2022 22:28 | BlueEUR3[ | 10105348 | 362e30d885afd | [redacted] | UR | 24.02 | [redacted] | Success |
| 7/28/2022 22:26 | BlueEUR3[ | 10105343 | 362e30d2f0902 | [redacted] | UR | 26.42 | [redacted] | Success |
| 7/28/2022 22:27 | BlueEUR3[ | 10105342 | 362e30d41ed71 | [redacted] | UR | 33.09 | [redacted] | Success |
| 7/28/2022 22:27 | BlueEUR3[ | 10105341 | 362e30d4158cc | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/28/2022 22:26 | BlueEUR3[ | 10105338 | 362e30d1f848d | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 22:25 | BlueEUR3[ | 10105335 | 362e30ce23b49 | [redacted] | UR | 23.07 | [redacted] | Success |
| 7/28/2022 22:26 | BlueEUR3[ | 10105334 | 362e30cfb602c9 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 22:25 | BlueEUR3[ | 10105332 | 362e30cdc7e98 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 22:24 | BlueEUR3[ | 10105330 | 362e30ca527b0 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/28/2022 22:24 | BlueEUR3[ | 10105329 | 362e30cbba642 | [redacted] | UR | 99.05 | [redacted] | Success |
| 7/28/2022 22:24 | BlueEUR3[ | 10105327 | 362e30c8d4beb | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/28/2022 22:24 | BlueEUR3[ | 10105326 | 362e30c88c657 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 22:24 | BlueEUR3[ | 10105324 | 362e30c9eda74 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 22:23 | BlueEUR3[ | 10105322 | 362e30c73adf44 | [redacted] | UR | 35.84 | [redacted] | Success |
| 7/28/2022 22:24 | BlueEUR3[ | 10105321 | 362e30c87151e | [redacted] | UR | 42.17 | [redacted] | Success |
| 7/28/2022 22:23 | BlueEUR3[ | 10105320 | 362e30c5704b4 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 22:23 | BlueEUR3[ | 10105318 | 362e30c485bda | [redacted] | UR | 31.59 | [redacted] | Success |
| 7/28/2022 22:22 | BlueEUR3[ | 10105316 | 362e30c1927f5d | [redacted] | UR | 80.06 | [redacted] | Success |
| 7/28/2022 22:22 | BlueEUR3[ | 10105315 | 362e30c2a7bfd0 | [redacted] | UR | 105.41 | [redacted] | Success |
| 7/28/2022 22:21 | BlueEUR3[ | 10105308 | 362e30bd15107 | [redacted] | UR | 21.13 | [redacted] | Success |
| 7/28/2022 22:19 | BlueEUR3[ | 10105305 | 362e30b8ed49a | [redacted] | UR | 52.83 | [redacted] | Success |
| 7/28/2022 22:20 | BlueEUR3[ | 10105304 | 362e30bac75d0 | [redacted] | UR | 13.19 | [redacted] | Success |
| 7/28/2022 22:19 | BlueEUR3[ | 10105303 | 362e30b7b1cf27 | [redacted] | UR | 26.17 | [redacted] | Success |
| 7/28/2022 22:18 | BlueEUR3[ | 10105297 | 362e30b1a7ade | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 22:18 | BlueEUR3[ | 10105295 | 362e30b33aa5c | [redacted] | UR | 53.77 | [redacted] | Success |
| 7/28/2022 22:17 | BlueEUR3[ | 10105294 | 362e30b15f008 | [redacted] | UR | 105.41 | [redacted] | Success |
| 7/28/2022 22:18 | BlueEUR3[ | 10105293 | 362e30b2c8add | [redacted] | UR | 50.71 | [redacted] | Success |
| 7/28/2022 22:18 | BlueEUR3[ | 10105292 | 362e30b1c34f3 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/28/2022 22:17 | BlueEUR3[ | 10105291 | 362e30ae533f4 | [redacted] | UR | 28.02 | [redacted] | Success |
| 7/28/2022 22:16 | BlueEUR3[ | 10105290 | 362e30ac63ce9 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/28/2022 22:16 | BlueEUR3[ | 10105282 | 362e30aa3415b | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 22:15 | BlueEUR3[ | 10105281 | 362e30a6a4f48c | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 22:14 | BlueEUR3[ | 10105277 | 362e30a460b59 | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/28/2022 22:13 | BlueEUR3[ | 10105273 | 362e30a1065a4 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/28/2022 22:13 | BlueEUR3[ | 10105270 | 362e309f0c921c | [redacted] | UR | 126.5 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 22:12 | BlueEUR3D | 10105269 | 362e309c8223fd | [redacted] | EUR | 78.44 | [redacted] | Success |
| 7/28/2022 22:12 | BlueEUR3D | 10105268 | 362e309c58288f | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/28/2022 22:12 | BlueEUR3D | 10105267 | 362e309e331c9 | [redacted] | UR | 12.09 | [redacted] | Success |
| 7/28/2022 22:12 | BlueEUR3D | 10105266 | 362e309dae54a | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/28/2022 22:12 | BlueEUR3D | 10105265 | 362e309c8e241 | [redacted] | UR | 15.48 | [redacted] | Success |
| 7/28/2022 22:11 | BlueEUR3D | 10105264 | 362e309a488f3c | [redacted] | UR | 138.57 | [redacted] | Success |
| 7/28/2022 22:11 | BlueEUR3D | 10105263 | 362e30981927c | [redacted] | UR | 15.25 | [redacted] | Success |
| 7/28/2022 22:11 | BlueEUR3D | 10105262 | 362e30999ea0d | [redacted] | UR | 104.64 | [redacted] | Success |
| 7/28/2022 22:11 | BlueEUR3D | 10105260 | 362e309761334 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/28/2022 22:10 | BlueEUR3D | 10105256 | 362e309652627 | [redacted] | UR | 26.37 | [redacted] | Success |
| 7/28/2022 22:10 | BlueEUR3D | 10105255 | 362e3096155b5 | [redacted] | UR | 80.06 | [redacted] | Success |
| 7/28/2022 22:10 | BlueEUR3D | 10105254 | 362e3095e81fb4 | [redacted] | UR | 400.29 | [redacted] | Success |
| 7/28/2022 22:10 | BlueEUR3D | 10105251 | 362e309497d50 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 22:10 | BlueEUR3D | 10105250 | 362e309441cac6 | [redacted] | UR | 69.29 | [redacted] | Success |
| 7/28/2022 22:09 | BlueEUR3D | 10105249 | 362e309166d11 | [redacted] | UR | 9.02 | [redacted] | Success |
| 7/28/2022 22:09 | BlueEUR3D | 10105247 | 362e308fe5a725 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 22:08 | BlueEUR3D | 10105246 | 362e308fb16d9f | [redacted] | UR | 20.02 | [redacted] | Success |
| 7/28/2022 22:09 | BlueEUR3D | 10105245 | 362e309161774 | [redacted] | UR | 69.29 | [redacted] | Success |
| 7/28/2022 22:08 | BlueEUR3D | 10105242 | 362e308d683dfb | [redacted] | UR | 10.55 | [redacted] | Success |
| 7/28/2022 22:06 | BlueEUR3D | 10105239 | 362e3087e0c3b | [redacted] | UR | 38.11 | [redacted] | Success |
| 7/28/2022 22:07 | BlueEUR3D | 10105238 | 362e3088cd750 | [redacted] | UR | 21.1 | [redacted] | Success |
| 7/28/2022 22:07 | BlueEUR3D | 10105237 | 362e30889819c | [redacted] | UR | 31.59 | [redacted] | Success |
| 7/28/2022 22:06 | BlueEUR3D | 10105235 | 362e3084f7c5c9 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 22:06 | BlueEUR3D | 10105234 | 362e3086888c7 | [redacted] | UR | 20.94 | [redacted] | Success |
| 7/28/2022 22:05 | BlueEUR3D | 10105233 | 362e3082bb856 | [redacted] | UR | 158.23 | [redacted] | Success |
| 7/28/2022 22:05 | BlueEUR3D | 10105232 | 362e30821e8b9 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 22:03 | BlueEUR3D | 10105228 | 362e307b1ed56 | [redacted] | UR | 400.29 | [redacted] | Success |
| 7/28/2022 22:03 | BlueEUR3D | 10105227 | 362e307bb522b | [redacted] | UR | 105.49 | [redacted] | Success |
| 7/28/2022 22:03 | BlueEUR3D | 10105226 | 362e3079b7923 | [redacted] | UR | 52.32 | [redacted] | Success |
| 7/28/2022 22:02 | BlueEUR3D | 10105225 | 362e3078d3b01 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/28/2022 22:03 | BlueEUR3D | 10105224 | 362e307aa04b7 | [redacted] | UR | 21.1 | [redacted] | Success |
| 7/28/2022 22:02 | BlueEUR3D | 10105223 | 362e307824cdb | [redacted] | UR | 126.59 | [redacted] | Success |
| 7/28/2022 22:03 | BlueEUR3D | 10105222 | 362e30795d698 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 22:01 | BlueEUR3D | 10105219 | 362e30753abcb | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/28/2022 22:01 | BlueEUR3D | 10105216 | 362e3074f3be3f | [redacted] | UR | 110.28 | [redacted] | Success |
| 7/28/2022 22:00 | BlueEUR3D | 10105212 | 362e30716d589 | [redacted] | UR | 10.55 | [redacted] | Success |
| 7/28/2022 22:00 | BlueEUR3D | 10105211 | 362e306fe53e01 | [redacted] | UR | 24.02 | [redacted] | Success |
| 7/28/2022 21:59 | BlueEUR3D | 10105209 | 362e306cb0399 | [redacted] | UR | 38.69 | [redacted] | Success |
| 7/28/2022 21:58 | BlueEUR3D | 10105204 | 362e306a1b98a | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/28/2022 21:56 | BlueEUR3D | 10105195 | 362e306246f354 | [redacted] | UR | 52.75 | [redacted] | Success |
| 7/28/2022 21:55 | BlueEUR3D | 10105194 | 362e305e8c518 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 21:55 | BlueEUR3D | 10105193 | 362e305d20f98 | [redacted] | UR | 23.22 | [redacted] | Success |
| 7/28/2022 21:55 | BlueEUR3D | 10105192 | 362e305d791ad | [redacted] | UR | 24.02 | [redacted] | Success |
| 7/28/2022 21:55 | BlueEUR3D | 10105191 | 362e305d295ec | [redacted] | UR | 158.23 | [redacted] | Success |
| 7/28/2022 21:54 | BlueEUR3D | 10105189 | 362e305a1f1b61 | [redacted] | UR | 21.1 | [redacted] | Success |
| 7/28/2022 21:53 | BlueEUR3D | 10105184 | 362e30548d688 | [redacted] | UR | 21.13 | [redacted] | Success |
| 7/28/2022 21:52 | BlueEUR3D | 10105182 | 362e30537d893 | [redacted] | UR | 21.1 | [redacted] | Success |
| 7/28/2022 21:52 | BlueEUR3D | 10105181 | 362e30524ab98 | [redacted] | UR | 31.7 | [redacted] | Success |
| 7/28/2022 21:53 | BlueEUR3D | 10105180 | 362e3053ebe1b | [redacted] | UR | 19.28 | [redacted] | Success |
| 7/28/2022 21:52 | BlueEUR3D | 10105179 | 362e30510eb22 | [redacted] | UR | 21.1 | [redacted] | Success |
| 7/28/2022 21:52 | BlueEUR3D | 10105178 | 362e30525e5c7 | [redacted] | UR | 38.68 | [redacted] | Success |
| 7/28/2022 21:51 | BlueEUR3D | 10105177 | 362e304fa67f75 | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/28/2022 21:51 | BlueEUR3D | 10105174 | 362e304ff38348 | [redacted] | UR | 421.95 | [redacted] | Success |
| 7/28/2022 21:51 | BlueEUR3D | 10105173 | 362e304f768c2b | [redacted] | UR | 51.77 | [redacted] | Success |
| 7/28/2022 21:51 | BlueEUR3D | 10105172 | 362e304d3e306 | [redacted] | UR | 63.19 | [redacted] | Success |
| 7/28/2022 21:51 | BlueEUR3D | 10105170 | 362e304d211a4 | [redacted] | UR | 116.21 | [redacted] | Success |
| 7/28/2022 21:50 | BlueEUR3D | 10105169 | 362e304ad2f557 | [redacted] | UR | 15.64 | [redacted] | Success |
| 7/28/2022 21:50 | BlueEUR3D | 10105167 | 362e304a5929f0 | [redacted] | UR | 52.32 | [redacted] | Success |
| 7/28/2022 21:50 | BlueEUR3D | 10105166 | 362e304aede2d | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/28/2022 21:50 | BlueEUR3D | 10105163 | 362e3049610b0 | [redacted] | UR | 52.32 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 21:49 | BlueEUR3I | 10105161 | 362e3046c5cd0e | [redacted] | EUR | 10.38 | [redacted] | Success |
| 7/28/2022 21:49 | BlueEUR3I | 10105158 | 362e304540bb0 | [redacted] | UR | 52.73 | [redacted] | Success |
| 7/28/2022 21:48 | BlueEUR3I | 10105156 | 362e3043c31c57 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 21:49 | BlueEUR3I | 10105155 | 362e30455b908 | [redacted] | UR | 24.01 | [redacted] | Success |
| 7/28/2022 21:48 | BlueEUR3I | 10105154 | 362e304378213 | [redacted] | UR | 69.29 | [redacted] | Success |
| 7/28/2022 21:48 | BlueEUR3I | 10105152 | 362e3044aeba4 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 21:48 | BlueEUR3I | 10105151 | 362e3044586faf | [redacted] | UR | 31.68 | [redacted] | Success |
| 7/28/2022 21:48 | BlueEUR3I | 10105150 | 362e30426ae4b | [redacted] | UR | 105.49 | [redacted] | Success |
| 7/28/2022 21:47 | BlueEUR3I | 10105149 | 362e30408767e | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 21:47 | BlueEUR3I | 10105146 | 362e303f51f3ce | [redacted] | UR | 48.51 | [redacted] | Success |
| 7/28/2022 21:45 | BlueEUR3I | 10105138 | 362e3037f2dd7 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 21:44 | BlueEUR3I | 10105133 | 362e3034370dc | [redacted] | UR | 73.25 | [redacted] | Success |
| 7/28/2022 21:45 | BlueEUR3I | 10105132 | 362e3035c1270 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 21:43 | BlueEUR3I | 10105131 | 362e303124c07 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 21:43 | BlueEUR3I | 10105130 | 362e3030a2e22 | [redacted] | UR | 10.55 | [redacted] | Success |
| 7/28/2022 21:44 | BlueEUR3I | 10105129 | 362e30320a01d | [redacted] | UR | 422.6 | [redacted] | Success |
| 7/28/2022 21:43 | BlueEUR3I | 10105128 | 362e303146422 | [redacted] | UR | 130.8 | [redacted] | Success |
| 7/28/2022 21:43 | BlueEUR3I | 10105126 | 362e302e6519b | [redacted] | UR | 20.94 | [redacted] | Success |
| 7/28/2022 21:42 | BlueEUR3I | 10105125 | 362e302c08362 | [redacted] | UR | 261.6 | [redacted] | Success |
| 7/28/2022 21:42 | BlueEUR3I | 10105124 | 362e302bf13eab | [redacted] | UR | 30.76 | [redacted] | Success |
| 7/28/2022 21:42 | BlueEUR3I | 10105123 | 362e302dc4b78 | [redacted] | UR | 126.59 | [redacted] | Success |
| 7/28/2022 21:41 | BlueEUR3I | 10105121 | 362e3028e9f2d | [redacted] | UR | 33.08 | [redacted] | Success |
| 7/28/2022 21:41 | BlueEUR3I | 10105120 | 362e302a3a221 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/28/2022 21:41 | BlueEUR3I | 10105117 | 362e3027599e8 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/28/2022 21:40 | BlueEUR3I | 10105116 | 362e3025397d7 | [redacted] | UR | 31.7 | [redacted] | Success |
| 7/28/2022 21:40 | BlueEUR3I | 10105114 | 362e302320cc2f | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 21:40 | BlueEUR3I | 10105113 | 362e3023fc7ef5 | [redacted] | UR | 38.68 | [redacted] | Success |
| 7/28/2022 21:39 | BlueEUR3I | 10105111 | 362e3022321e2 | [redacted] | UR | 40.02 | [redacted] | Success |
| 7/28/2022 21:38 | BlueEUR3I | 10105109 | 362e301e9ca55 | [redacted] | UR | 55.14 | [redacted] | Success |
| 7/28/2022 21:39 | BlueEUR3I | 10105108 | 362e301fd70ea | [redacted] | UR | 10.55 | [redacted] | Success |
| 7/28/2022 21:39 | BlueEUR3I | 10105107 | 362e301f4828a7 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 21:37 | BlueEUR3I | 10105102 | 362e301a34c5f1 | [redacted] | UR | 52.32 | [redacted] | Success |
| 7/28/2022 21:38 | BlueEUR3I | 10105101 | 362e301bfaf7b2 | [redacted] | UR | 39.09 | [redacted] | Success |
| 7/28/2022 21:38 | BlueEUR3I | 10105100 | 362e301bcd08fc | [redacted] | UR | 73.25 | [redacted] | Success |
| 7/28/2022 21:37 | BlueEUR3I | 10105099 | 362e3019517a7 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 21:37 | BlueEUR3I | 10105098 | 362e301a7a1e5 | [redacted] | UR | 52.71 | [redacted] | Success |
| 7/28/2022 21:37 | BlueEUR3I | 10105097 | 362e301815639 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 21:37 | BlueEUR3I | 10105095 | 362e301854d34 | [redacted] | UR | 71.7 | [redacted] | Success |
| 7/28/2022 21:36 | BlueEUR3I | 10105091 | 362e301448ec0 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 21:35 | BlueEUR3I | 10105090 | 362e3013e3403 | [redacted] | UR | 26.42 | [redacted] | Success |
| 7/28/2022 21:36 | BlueEUR3I | 10105089 | 362e30159a1a4 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 21:34 | BlueEUR3I | 10105087 | 362e300f24b47e | [redacted] | UR | 18.98 | [redacted] | Success |
| 7/28/2022 21:34 | BlueEUR3I | 10105086 | 362e300f1baf4c | [redacted] | UR | 21.51 | [redacted] | Success |
| 7/28/2022 21:34 | BlueEUR3I | 10105085 | 362e30103a2a0 | [redacted] | UR | 11.63 | [redacted] | Success |
| 7/28/2022 21:34 | BlueEUR3I | 10105084 | 362e300e2a080 | [redacted] | UR | 527.01 | [redacted] | Success |
| 7/28/2022 21:34 | BlueEUR3I | 10105083 | 362e300e0be5d | [redacted] | UR | 31.59 | [redacted] | Success |
| 7/28/2022 21:33 | BlueEUR3I | 10105080 | 362e300b56b07 | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/28/2022 21:33 | BlueEUR3I | 10105079 | 362e300915b3f1 | [redacted] | UR | 20.01 | [redacted] | Success |
| 7/28/2022 21:33 | BlueEUR3I | 10105078 | 362e300a37871 | [redacted] | UR | 42.27 | [redacted] | Success |
| 7/28/2022 21:32 | BlueEUR3I | 10105075 | 362e3007f60622 | [redacted] | UR | 52.32 | [redacted] | Success |
| 7/28/2022 21:31 | BlueEUR3I | 10105073 | 362e30037489b | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 21:30 | BlueEUR3I | 10105070 | 362e2fffd6c015 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/28/2022 21:29 | BlueEUR3I | 10105069 | 362e2ffd441bff | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 21:30 | BlueEUR3I | 10105068 | 362e2ffdb15c75 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/28/2022 21:29 | BlueEUR3I | 10105067 | 362e2ffab520a6 | [redacted] | UR | 33.81 | [redacted] | Success |
| 7/28/2022 21:29 | BlueEUR3I | 10105064 | 362e2ffabaa05b | [redacted] | UR | 47.1 | [redacted] | Success |
| 7/28/2022 21:28 | BlueEUR3I | 10105061 | 362e2ff7a9ffd5 | [redacted] | UR | 15.99 | [redacted] | Success |
| 7/28/2022 21:27 | BlueEUR3I | 10105058 | 362e2ff52ed52e | [redacted] | UR | 120.05 | [redacted] | Success |
| 7/28/2022 21:28 | BlueEUR3I | 10105057 | 362e2ff64332e4 | [redacted] | UR | 51.72 | [redacted] | Success |
| 7/28/2022 21:27 | BlueEUR3I | 10105053 | 362e2ff2fe9d73 | [redacted] | UR | 20.94 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 21:26 | BlueEUR3I | 10105052 | 362e2ff0dcee3f | [redacted] | EUR | 35.85 | [redacted] | Success |
| 7/28/2022 21:26 | BlueEUR3I | 10105048 | 362e2feef67d68 | [redacted] | UR | 11.54 | [redacted] | Success |
| 7/28/2022 21:26 | BlueEUR3I | 10105047 | 362e2ff0757587 | [redacted] | UR | 20.51 | [redacted] | Success |
| 7/28/2022 21:25 | BlueEUR3I | 10105046 | 362e2fed59eefd | [redacted] | UR | 63.25 | [redacted] | Success |
| 7/28/2022 21:26 | BlueEUR3I | 10105045 | 362e2feed7bc0C | [redacted] | UR | 21.51 | [redacted] | Success |
| 7/28/2022 21:25 | BlueEUR3I | 10105042 | 362e2fedb644dc | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/28/2022 21:25 | BlueEUR3I | 10105040 | 362e2fed2e9601 | [redacted] | UR | 7.82 | [redacted] | Success |
| 7/28/2022 21:25 | BlueEUR3I | 10105039 | 362e2feade62a4 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 21:24 | BlueEUR3I | 10105037 | 362e2fe9c1c486 | [redacted] | UR | 536.76 | [redacted] | Success |
| 7/28/2022 21:25 | BlueEUR3I | 10105036 | 362e2feb4bd05c | [redacted] | UR | 45.33 | [redacted] | Success |
| 7/28/2022 21:24 | BlueEUR3I | 10105035 | 362e2fe966dd12 | [redacted] | UR | 63.25 | [redacted] | Success |
| 7/28/2022 21:23 | BlueEUR3I | 10105029 | 362e2fe651caea | [redacted] | UR | 51.26 | [redacted] | Success |
| 7/28/2022 21:24 | BlueEUR3I | 10105028 | 362e2fe7aa84ff | [redacted] | UR | 23.21 | [redacted] | Success |
| 7/28/2022 21:23 | BlueEUR3I | 10105026 | 362e2fe6457f9e | [redacted] | UR | 163.64 | [redacted] | Success |
| 7/28/2022 21:23 | BlueEUR3I | 10105025 | 362e2fe44e6e07 | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/28/2022 21:23 | BlueEUR3I | 10105023 | 362e2fe42761ab | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 21:22 | BlueEUR3I | 10105022 | 362e2fe2660d9C | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/28/2022 21:23 | BlueEUR3I | 10105021 | 362e2fe38711d6 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 21:23 | BlueEUR3I | 10105019 | 362e2fe37cc486 | [redacted] | UR | 105.41 | [redacted] | Success |
| 7/28/2022 21:22 | BlueEUR3I | 10105017 | 362e2fe3277e87 | [redacted] | UR | 69.29 | [redacted] | Success |
| 7/28/2022 21:22 | BlueEUR3I | 10105016 | 362e2fe0bbfe04 | [redacted] | UR | 189.73 | [redacted] | Success |
| 7/28/2022 21:22 | BlueEUR3I | 10105015 | 362e2fe18a30a5 | [redacted] | UR | 20.51 | [redacted] | Success |
| 7/28/2022 21:21 | BlueEUR3I | 10105014 | 362e2fdf302919 | [redacted] | UR | 45.33 | [redacted] | Success |
| 7/28/2022 21:21 | BlueEUR3I | 10105013 | 362e2fdf21d5ea | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/28/2022 21:22 | BlueEUR3I | 10105012 | 362e2fdfee4ff8 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 21:21 | BlueEUR3I | 10105010 | 362e2fddb0f61e | [redacted] | UR | 69.29 | [redacted] | Success |
| 7/28/2022 21:21 | BlueEUR3I | 10105009 | 362e2fdd4a50dC | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 21:21 | BlueEUR3I | 10105008 | 362e2fdea23d14 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 21:21 | BlueEUR3I | 10105007 | 362e2fde5982f7 | [redacted] | UR | 9.89 | [redacted] | Success |
| 7/28/2022 21:21 | BlueEUR3I | 10105006 | 362e2fdc339eca | [redacted] | UR | 83.71 | [redacted] | Success |
| 7/28/2022 21:20 | BlueEUR3I | 10105005 | 362e2fdb148b09 | [redacted] | UR | 80.03 | [redacted] | Success |
| 7/28/2022 21:21 | BlueEUR3I | 10105004 | 362e2fdc8a1800 | [redacted] | UR | 52.83 | [redacted] | Success |
| 7/28/2022 21:20 | BlueEUR3I | 10105002 | 362e2fd9f65b25 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 21:19 | BlueEUR3I | 10104995 | 362e2fd4d446b4 | [redacted] | UR | 21.82 | [redacted] | Success |
| 7/28/2022 21:18 | BlueEUR3I | 10104993 | 362e2fd2ce197b | [redacted] | UR | 948.61 | [redacted] | Success |
| 7/28/2022 21:17 | BlueEUR3I | 10104989 | 362e2fce17bcf8 | [redacted] | UR | 31.69 | [redacted] | Success |
| 7/28/2022 21:17 | BlueEUR3I | 10104988 | 362e2fcf2e6c21 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 21:17 | BlueEUR3I | 10104984 | 362e2fcd8009c6 | [redacted] | UR | 12.64 | [redacted] | Success |
| 7/28/2022 21:17 | BlueEUR3I | 10104983 | 362e2fcd1afb25 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/28/2022 21:16 | BlueEUR3I | 10104981 | 362e2fca336e0d | [redacted] | UR | 32.02 | [redacted] | Success |
| 7/28/2022 21:16 | BlueEUR3I | 10104978 | 362e2fcac44961 | [redacted] | UR | 21.97 | [redacted] | Success |
| 7/28/2022 21:16 | BlueEUR3I | 10104976 | 362e2fca399ea2 | [redacted] | UR | 17.92 | [redacted] | Success |
| 7/28/2022 21:15 | BlueEUR3I | 10104975 | 362e2fc829d281 | [redacted] | UR | 31.63 | [redacted] | Success |
| 7/28/2022 21:16 | BlueEUR3I | 10104974 | 362e2fc948ceb9 | [redacted] | UR | 52.71 | [redacted] | Success |
| 7/28/2022 21:15 | BlueEUR3I | 10104973 | 362e2fc71a9279 | [redacted] | UR | 17.92 | [redacted] | Success |
| 7/28/2022 21:15 | BlueEUR3I | 10104969 | 362e2fc5a60b56 | [redacted] | UR | 20.93 | [redacted] | Success |
| 7/28/2022 21:15 | BlueEUR3I | 10104968 | 362e2fc75d18b3 | [redacted] | UR | 46.13 | [redacted] | Success |
| 7/28/2022 21:14 | BlueEUR3I | 10104966 | 362e2fc27674d8 | [redacted] | UR | 107.5 | [redacted] | Success |
| 7/28/2022 21:14 | BlueEUR3I | 10104965 | 362e2fc1d81a40 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 21:13 | BlueEUR3I | 10104963 | 362e2fc03d230C | [redacted] | UR | 156.81 | [redacted] | Success |
| 7/28/2022 21:14 | BlueEUR3I | 10104962 | 362e2fc18ed9e8 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/28/2022 21:13 | BlueEUR3I | 10104961 | 362e2fc14569d8 | [redacted] | UR | 15.64 | [redacted] | Success |
| 7/28/2022 21:13 | BlueEUR3I | 10104960 | 362e2fbe8bf9d7 | [redacted] | UR | 105.41 | [redacted] | Success |
| 7/28/2022 21:13 | BlueEUR3I | 10104957 | 362e2fbf1a5028 | [redacted] | UR | 104.79 | [redacted] | Success |
| 7/28/2022 21:12 | BlueEUR3I | 10104956 | 362e2fbc94d187 | [redacted] | UR | 73.23 | [redacted] | Success |
| 7/28/2022 21:12 | BlueEUR3I | 10104955 | 362e2fbda7dc69 | [redacted] | UR | 52.39 | [redacted] | Success |
| 7/28/2022 21:12 | BlueEUR3I | 10104954 | 362e2fbd2c8983 | [redacted] | UR | 12.09 | [redacted] | Success |
| 7/28/2022 21:12 | BlueEUR3I | 10104953 | 362e2fba86011f | [redacted] | UR | 268.38 | [redacted] | Success |
| 7/28/2022 21:12 | BlueEUR3I | 10104952 | 362e2fba29905c | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 21:11 | BlueEUR3I | 10104951 | 362e2fb7d0efdc | [redacted] | UR | 10.99 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 21:11 | BlueEUR3I | 10104950 | 362e2fb786875f | [redacted] | EUR | 27.71 | [redacted] | Success |
| 7/28/2022 21:11 | BlueEUR3I | 10104949 | 362e2fb87a0a01 | [redacted] | UR | 51.25 | [redacted] | Success |
| 7/28/2022 21:11 | BlueEUR3I | 10104947 | 362e2fb8650efe | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/28/2022 21:11 | BlueEUR3I | 10104946 | 362e2fb669d1a9 | [redacted] | UR | 62.19 | [redacted] | Success |
| 7/28/2022 21:10 | BlueEUR3I | 10104943 | 362e2fb513c0a2 | [redacted] | UR | 69.27 | [redacted] | Success |
| 7/28/2022 21:10 | BlueEUR3I | 10104942 | 362e2fb464c9c0 | [redacted] | UR | 40.02 | [redacted] | Success |
| 7/28/2022 21:10 | BlueEUR3I | 10104940 | 362e2fb32962c5 | [redacted] | UR | 52.81 | [redacted] | Success |
| 7/28/2022 21:10 | BlueEUR3I | 10104938 | 362e2fb37a3dbe | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/28/2022 21:09 | BlueEUR3I | 10104937 | 362e2fb13e5857 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/28/2022 21:10 | BlueEUR3I | 10104936 | 362e2fb296d34e | [redacted] | UR | 948.69 | [redacted] | Success |
| 7/28/2022 21:08 | BlueEUR3I | 10104932 | 362e2fae2a7052 | [redacted] | UR | 386.73 | [redacted] | Success |
| 7/28/2022 21:09 | BlueEUR3I | 10104931 | 362e2fafe3b125 | [redacted] | UR | 20.5 | [redacted] | Success |
| 7/28/2022 21:08 | BlueEUR3I | 10104929 | 362e2fae54e816 | [redacted] | UR | 21.5 | [redacted] | Success |
| 7/28/2022 21:08 | BlueEUR3I | 10104928 | 362e2fabf6a090 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 21:07 | BlueEUR3I | 10104926 | 362e2faa09a2bb | [redacted] | UR | 14.94 | [redacted] | Success |
| 7/28/2022 21:08 | BlueEUR3I | 10104924 | 362e2fab89adfc | [redacted] | UR | 80.03 | [redacted] | Success |
| 7/28/2022 21:07 | BlueEUR3I | 10104919 | 362e2faa693ff2 | [redacted] | UR | 38.68 | [redacted] | Success |
| 7/28/2022 21:07 | BlueEUR3I | 10104918 | 362e2fa85a5f75 | [redacted] | UR | 22.58 | [redacted] | Success |
| 7/28/2022 21:07 | BlueEUR3I | 10104916 | 362e2fa80b39ee | [redacted] | UR | 105.41 | [redacted] | Success |
| 7/28/2022 21:06 | BlueEUR3I | 10104914 | 362e2fa6c67643 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/28/2022 21:06 | BlueEUR3I | 10104911 | 362e2fa6f5f27a | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/28/2022 21:06 | BlueEUR3I | 10104910 | 362e2fa4e4c238 | [redacted] | UR | 56.51 | [redacted] | Success |
| 7/28/2022 21:06 | BlueEUR3I | 10104906 | 362e2fa45eafed | [redacted] | UR | 83.69 | [redacted] | Success |
| 7/28/2022 21:06 | BlueEUR3I | 10104905 | 362e2fa42279a6 | [redacted] | UR | 7.82 | [redacted] | Success |
| 7/28/2022 21:05 | BlueEUR3I | 10104903 | 362e2fa1e94a86 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/28/2022 21:05 | BlueEUR3I | 10104900 | 362e2fa134e77c | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/28/2022 21:05 | BlueEUR3I | 10104899 | 362e2fa3067ff4 | [redacted] | UR | 36.9 | [redacted] | Success |
| 7/28/2022 21:04 | BlueEUR3I | 10104893 | 362e2f9edc257b | [redacted] | UR | 22.55 | [redacted] | Success |
| 7/28/2022 21:05 | BlueEUR3I | 10104887 | 362e2fa003bcbc | [redacted] | UR | 21.5 | [redacted] | Success |
| 7/28/2022 21:03 | BlueEUR3I | 10104884 | 362e2f9ac16c99 | [redacted] | UR | 16.8 | [redacted] | Success |
| 7/28/2022 21:03 | BlueEUR3I | 10104883 | 362e2f9a404037 | [redacted] | UR | 23.21 | [redacted] | Success |
| 7/28/2022 21:03 | BlueEUR3I | 10104882 | 362e2f9bf65a18 | [redacted] | UR | 52.81 | [redacted] | Success |
| 7/28/2022 21:03 | BlueEUR3I | 10104881 | 362e2f98ade464 | [redacted] | UR | 20.01 | [redacted] | Success |
| 7/28/2022 21:03 | BlueEUR3I | 10104880 | 362e2f9a19077c | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/28/2022 21:02 | BlueEUR3I | 10104879 | 362e2f97b298bb | [redacted] | UR | 24.01 | [redacted] | Success |
| 7/28/2022 21:02 | BlueEUR3I | 10104873 | 362e2f94e77384 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 21:02 | BlueEUR3I | 10104871 | 362e2f968e61e5 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 21:02 | BlueEUR3I | 10104868 | 362e2f95acc25f | [redacted] | UR | 55.42 | [redacted] | Success |
| 7/28/2022 21:01 | BlueEUR3I | 10104865 | 362e2f9331ecd0 | [redacted] | UR | 30.75 | [redacted] | Success |
| 7/28/2022 21:00 | BlueEUR3I | 10104863 | 362e2f90181393 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 21:00 | BlueEUR3I | 10104855 | 362e2f8d5dffbd | [redacted] | UR | 527.05 | [redacted] | Success |
| 7/28/2022 20:59 | BlueEUR3I | 10104851 | 362e2f8bc4b48a | [redacted] | UR | 20.93 | [redacted] | Success |
| 7/28/2022 20:59 | BlueEUR3I | 10104848 | 362e2f8ae22175 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/28/2022 20:58 | BlueEUR3I | 10104843 | 362e2f8829f781 | [redacted] | UR | 47.16 | [redacted] | Success |
| 7/28/2022 20:58 | BlueEUR3I | 10104842 | 362e2f880756b8 | [redacted] | UR | 52.71 | [redacted] | Success |
| 7/28/2022 20:59 | BlueEUR3I | 10104840 | 362e2f89c75f0f | [redacted] | UR | 26.41 | [redacted] | Success |
| 7/28/2022 20:58 | BlueEUR3I | 10104839 | 362e2f87a3a5c8 | [redacted] | UR | 10.27 | [redacted] | Success |
| 7/28/2022 20:58 | BlueEUR3I | 10104837 | 362e2f885be392 | [redacted] | UR | 25.86 | [redacted] | Success |
| 7/28/2022 20:58 | BlueEUR3I | 10104835 | 362e2f880b7a37 | [redacted] | UR | 8.87 | [redacted] | Success |
| 7/28/2022 20:58 | BlueEUR3I | 10104834 | 362e2f8624ebfb | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/28/2022 20:58 | BlueEUR3I | 10104833 | 362e2f87d5c776 | [redacted] | UR | 80.03 | [redacted] | Success |
| 7/28/2022 20:58 | BlueEUR3I | 10104832 | 362e2f86d8a430 | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/28/2022 20:57 | BlueEUR3I | 10104831 | 362e2f84b9a151 | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/28/2022 20:57 | BlueEUR3I | 10104824 | 362e2f8242ddc0 | [redacted] | UR | 24.01 | [redacted] | Success |
| 7/28/2022 20:56 | BlueEUR3I | 10104820 | 362e2f7e4b0423 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 20:55 | BlueEUR3I | 10104817 | 362e2f7d658770 | [redacted] | UR | 23.2 | [redacted] | Success |
| 7/28/2022 20:56 | BlueEUR3I | 10104816 | 362e2f7f33057a | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/28/2022 20:55 | BlueEUR3I | 10104815 | 362e2f7d43ef20 | [redacted] | UR | 23.06 | [redacted] | Success |
| 7/28/2022 20:56 | BlueEUR3I | 10104814 | 362e2f7efa3ea7 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 20:55 | BlueEUR3I | 10104813 | 362e2f7cc27092 | [redacted] | UR | 16.95 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 20:55 | BlueEUR3I | 10104811 | 362e2f7b5d515a | [redacted] | EUR | 83.69 | [redacted] | Success |
| 7/28/2022 20:54 | BlueEUR3I | 10104805 | 362e2f7a1b8eb1 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/28/2022 20:55 | BlueEUR3I | 10104803 | 362e2f7bac9a96 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/28/2022 20:54 | BlueEUR3I | 10104801 | 362e2f78c5fa7d | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/28/2022 20:54 | BlueEUR3I | 10104799 | 362e2f7810e064 | [redacted] | UR | 20.96 | [redacted] | Success |
| 7/28/2022 20:54 | BlueEUR3I | 10104797 | 362e2f7781e36b | [redacted] | UR | 65.46 | [redacted] | Success |
| 7/28/2022 20:54 | BlueEUR3I | 10104796 | 362e2f795aa22e | [redacted] | UR | 15.37 | [redacted] | Success |
| 7/28/2022 20:54 | BlueEUR3I | 10104795 | 362e2f78fc8fae | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 20:54 | BlueEUR3I | 10104794 | 362e2f7702d4a4 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 20:54 | BlueEUR3I | 10104793 | 362e2f77ae86ca | [redacted] | UR | 536.76 | [redacted] | Success |
| 7/28/2022 20:53 | BlueEUR3I | 10104789 | 362e2f750dd757 | [redacted] | UR | 12.91 | [redacted] | Success |
| 7/28/2022 20:53 | BlueEUR3I | 10104787 | 362e2f73d82d6e | [redacted] | UR | 23.21 | [redacted] | Success |
| 7/28/2022 20:53 | BlueEUR3I | 10104786 | 362e2f75557965 | [redacted] | UR | 20.93 | [redacted] | Success |
| 7/28/2022 20:52 | BlueEUR3I | 10104785 | 362e2f72720991 | [redacted] | UR | 15.68 | [redacted] | Success |
| 7/28/2022 20:52 | BlueEUR3I | 10104782 | 362e2f70a6099b | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/28/2022 20:51 | BlueEUR3I | 10104778 | 362e2f6daf3e5b | [redacted] | UR | 16.94 | [redacted] | Success |
| 7/28/2022 20:51 | BlueEUR3I | 10104776 | 362e2f6ef44c4f | [redacted] | UR | 13.18 | [redacted] | Success |
| 7/28/2022 20:51 | BlueEUR3I | 10104774 | 362e2f6cc95d8e | [redacted] | UR | 10.57 | [redacted] | Success |
| 7/28/2022 20:51 | BlueEUR3I | 10104773 | 362e2f6cb5875c | [redacted] | UR | 12.44 | [redacted] | Success |
| 7/28/2022 20:51 | BlueEUR3I | 10104772 | 362e2f6e74902C | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 20:51 | BlueEUR3I | 10104770 | 362e2f6bf05171 | [redacted] | UR | 24.01 | [redacted] | Success |
| 7/28/2022 20:50 | BlueEUR3I | 10104767 | 362e2f6b10c2d1 | [redacted] | UR | 46.11 | [redacted] | Success |
| 7/28/2022 20:51 | BlueEUR3I | 10104766 | 362e2f6cd6312c | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/28/2022 20:50 | BlueEUR3I | 10104763 | 362e2f69ab45c2 | [redacted] | UR | 143.48 | [redacted] | Success |
| 7/28/2022 20:50 | BlueEUR3I | 10104761 | 362e2f6a971dcd | [redacted] | UR | 13.33 | [redacted] | Success |
| 7/28/2022 20:50 | BlueEUR3I | 10104760 | 362e2f688c182a | [redacted] | UR | 30.75 | [redacted] | Success |
| 7/28/2022 20:50 | BlueEUR3I | 10104759 | 362e2f6a518c97 | [redacted] | UR | 18.66 | [redacted] | Success |
| 7/28/2022 20:50 | BlueEUR3I | 10104758 | 362e2f67e0f4a7 | [redacted] | UR | 23.2 | [redacted] | Success |
| 7/28/2022 20:50 | BlueEUR3I | 10104756 | 362e2f682299a2 | [redacted] | UR | 27.56 | [redacted] | Success |
| 7/28/2022 20:49 | BlueEUR3I | 10104755 | 362e2f65f75954 | [redacted] | UR | 18.66 | [redacted] | Success |
| 7/28/2022 20:49 | BlueEUR3I | 10104754 | 362e2f67587e8f | [redacted] | UR | 76.38 | [redacted] | Success |
| 7/28/2022 20:49 | BlueEUR3I | 10104753 | 362e2f66dc89f4 | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/28/2022 20:49 | BlueEUR3I | 10104751 | 362e2f64979708 | [redacted] | UR | 52.31 | [redacted] | Success |
| 7/28/2022 20:48 | BlueEUR3I | 10104748 | 362e2f628c96da | [redacted] | UR | 189.74 | [redacted] | Success |
| 7/28/2022 20:48 | BlueEUR3I | 10104744 | 362e2f61b61dee | [redacted] | UR | 52.35 | [redacted] | Success |
| 7/28/2022 20:48 | BlueEUR3I | 10104741 | 362e2f6179449c | [redacted] | UR | 17.8 | [redacted] | Success |
| 7/28/2022 20:48 | BlueEUR3I | 10104738 | 362e2f6036e751 | [redacted] | UR | 52.66 | [redacted] | Success |
| 7/28/2022 20:47 | BlueEUR3I | 10104736 | 362e2f5ff4669b | [redacted] | UR | 20.51 | [redacted] | Success |
| 7/28/2022 20:47 | BlueEUR3I | 10104735 | 362e2f5ddb0156 | [redacted] | UR | 44.13 | [redacted] | Success |
| 7/28/2022 20:47 | BlueEUR3I | 10104734 | 362e2f5ea3163c | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/28/2022 20:47 | BlueEUR3I | 10104733 | 362e2f5e0dfe09 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/28/2022 20:46 | BlueEUR3I | 10104731 | 362e2f5a0adcc8 | [redacted] | UR | 24.01 | [redacted] | Success |
| 7/28/2022 20:46 | BlueEUR3I | 10104729 | 362e2f5b7da9b3 | [redacted] | UR | 32.01 | [redacted] | Success |
| 7/28/2022 20:46 | BlueEUR3I | 10104726 | 362e2f5a09d049 | [redacted] | UR | 26.18 | [redacted] | Success |
| 7/28/2022 20:44 | BlueEUR3I | 10104721 | 362e2f54bb2654 | [redacted] | UR | 20.01 | [redacted] | Success |
| 7/28/2022 20:44 | BlueEUR3I | 10104718 | 362e2f53a9550f | [redacted] | UR | 63.25 | [redacted] | Success |
| 7/28/2022 20:44 | BlueEUR3I | 10104714 | 362e2f51a7522c | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/28/2022 20:43 | BlueEUR3I | 10104713 | 362e2f50f9a181 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/28/2022 20:44 | BlueEUR3I | 10104712 | 362e2f52d3d593 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/28/2022 20:44 | BlueEUR3I | 10104711 | 362e2f52b5fa02 | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/28/2022 20:43 | BlueEUR3I | 10104710 | 362e2f50279cd8 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/28/2022 20:44 | BlueEUR3I | 10104709 | 362e2f5134a6d3 | [redacted] | UR | 8.79 | [redacted] | Success |
| 7/28/2022 20:42 | BlueEUR3I | 10104703 | 362e2f4d240ad2 | [redacted] | UR | 21.5 | [redacted] | Success |
| 7/28/2022 20:42 | BlueEUR3I | 10104701 | 362e2f4c825bb9 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/28/2022 20:43 | BlueEUR3I | 10104700 | 362e2f4dbacedc | [redacted] | UR | 29.07 | [redacted] | Success |
| 7/28/2022 20:42 | BlueEUR3I | 10104698 | 362e2f4b6e7a87 | [redacted] | UR | 421.31 | [redacted] | Success |
| 7/28/2022 20:42 | BlueEUR3I | 10104695 | 362e2f49830e83 | [redacted] | UR | 20.01 | [redacted] | Success |
| 7/28/2022 20:41 | BlueEUR3I | 10104693 | 362e2f4863434e | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/28/2022 20:41 | BlueEUR3I | 10104690 | 362e2f472e4107 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 20:41 | BlueEUR3I | 10104689 | 362e2f47d5ce6b | [redacted] | UR | 24.01 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 20:40 | BlueEUR3I | 10104681 | 362e2f446a0e7t | [redacted] | EUR | 34.62 | [redacted] | Success |
| 7/28/2022 20:40 | BlueEUR3I | 10104680 | 362e2f43b8fdc3 | [redacted] | UR | 10.65 | [redacted] | Success |
| 7/28/2022 20:40 | BlueEUR3I | 10104679 | 362e2f456bcb9¢ | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 20:40 | BlueEUR3I | 10104678 | 362e2f45560dc¢ | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/28/2022 20:40 | BlueEUR3I | 10104673 | 362e2f427c4f8b | [redacted] | UR | 52.71 | [redacted] | Success |
| 7/28/2022 20:40 | BlueEUR3I | 10104672 | 362e2f4277794€ | [redacted] | UR | 31.63 | [redacted] | Success |
| 7/28/2022 20:39 | BlueEUR3I | 10104668 | 362e2f41539b3f | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/28/2022 20:39 | BlueEUR3I | 10104667 | 362e2f414cd40c | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/28/2022 20:39 | BlueEUR3I | 10104666 | 362e2f3ed73dff | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/28/2022 20:39 | BlueEUR3I | 10104662 | 362e2f3ede458¢ | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 20:39 | BlueEUR3I | 10104661 | 362e2f3ed29c6c | [redacted] | UR | 29.07 | [redacted] | Success |
| 7/28/2022 20:38 | BlueEUR3I | 10104659 | 362e2f3c7dd924 | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/28/2022 20:37 | BlueEUR3I | 10104655 | 362e2f398ea574 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/28/2022 20:38 | BlueEUR3I | 10104654 | 362e2f3a947f2d | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/28/2022 20:37 | BlueEUR3I | 10104650 | 362e2f3975bf73 | [redacted] | UR | 23.2 | [redacted] | Success |
| 7/28/2022 20:37 | BlueEUR3I | 10104648 | 362e2f38d3f7ad | [redacted] | UR | 389.69 | [redacted] | Success |
| 7/28/2022 20:36 | BlueEUR3I | 10104646 | 362e2f3691f73e | [redacted] | UR | 126.44 | [redacted] | Success |
| 7/28/2022 20:36 | BlueEUR3I | 10104644 | 362e2f343a07ec | [redacted] | UR | 61.53 | [redacted] | Success |
| 7/28/2022 20:36 | BlueEUR3I | 10104640 | 362e2f3321bac5 | [redacted] | UR | 24.24 | [redacted] | Success |
| 7/28/2022 20:36 | BlueEUR3I | 10104639 | 362e2f34dbba1t | [redacted] | UR | 69.24 | [redacted] | Success |
| 7/28/2022 20:35 | BlueEUR3I | 10104636 | 362e2f30768caa | [redacted] | UR | 25.64 | [redacted] | Success |
| 7/28/2022 20:35 | BlueEUR3I | 10104635 | 362e2f323bc8ff | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/28/2022 20:35 | BlueEUR3I | 10104634 | 362e2f302aa978 | [redacted] | UR | 15.45 | [redacted] | Success |
| 7/28/2022 20:35 | BlueEUR3I | 10104632 | 362e2f30fa43de | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/28/2022 20:34 | BlueEUR3I | 10104631 | 362e2f2f121238 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/28/2022 20:35 | BlueEUR3I | 10104630 | 362e2f30bdfadb | [redacted] | UR | 15.67 | [redacted] | Success |
| 7/28/2022 20:34 | BlueEUR3I | 10104629 | 362e2f2ded39bt | [redacted] | UR | 52.7 | [redacted] | Success |
| 7/28/2022 20:34 | BlueEUR3I | 10104628 | 362e2f2f2a750e | [redacted] | UR | 8.79 | [redacted] | Success |
| 7/28/2022 20:34 | BlueEUR3I | 10104623 | 362e2f2dd15ec€ | [redacted] | UR | 24.01 | [redacted] | Success |
| 7/28/2022 20:34 | BlueEUR3I | 10104617 | 362e2f2bf99138 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/28/2022 20:33 | BlueEUR3I | 10104613 | 362e2f2a0123a2 | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/28/2022 20:32 | BlueEUR3I | 10104610 | 362e2f2737473c | [redacted] | UR | 69.24 | [redacted] | Success |
| 7/28/2022 20:33 | BlueEUR3I | 10104608 | 362e2f2883cd6c | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/28/2022 20:32 | BlueEUR3I | 10104607 | 362e2f26144a8€ | [redacted] | UR | 20.35 | [redacted] | Success |
| 7/28/2022 20:32 | BlueEUR3I | 10104606 | 362e2f2756745¢ | [redacted] | UR | 260.73 | [redacted] | Success |
| 7/28/2022 20:31 | BlueEUR3I | 10104600 | 362e2f21a6cafc | [redacted] | UR | 26.18 | [redacted] | Success |
| 7/28/2022 20:31 | BlueEUR3I | 10104598 | 362e2f2091550c | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/28/2022 20:29 | BlueEUR3I | 10104588 | 362e2f1be3765⁄ | [redacted] | UR | 358.18 | [redacted] | Success |
| 7/28/2022 20:29 | BlueEUR3I | 10104584 | 362e2f1a6b8b8€ | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/28/2022 20:29 | BlueEUR3I | 10104583 | 362e2f1b3d469⁄ | [redacted] | UR | 15.4 | [redacted] | Success |
| 7/28/2022 20:28 | BlueEUR3I | 10104579 | 362e2f1841f13c | [redacted] | UR | 268.53 | [redacted] | Success |
| 7/28/2022 20:28 | BlueEUR3I | 10104578 | 362e2f1595019a | [redacted] | UR | 20.51 | [redacted] | Success |
| 7/28/2022 20:28 | BlueEUR3I | 10104577 | 362e2f16eb0ca4 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/28/2022 20:27 | BlueEUR3I | 10104575 | 362e2f12ca84f5 | [redacted] | UR | 35.82 | [redacted] | Success |
| 7/28/2022 20:27 | BlueEUR3I | 10104574 | 362e2f13d6f42a | [redacted] | UR | 32.24 | [redacted] | Success |
| 7/28/2022 20:27 | BlueEUR3I | 10104573 | 362e2f11861281 | [redacted] | UR | 17.91 | [redacted] | Success |
| 7/28/2022 20:27 | BlueEUR3I | 10104572 | 362e2f135e01d⁄ | [redacted] | UR | 61.53 | [redacted] | Success |
| 7/28/2022 20:26 | BlueEUR3I | 10104571 | 362e2f0fcc057f | [redacted] | UR | 21.5 | [redacted] | Success |
| 7/28/2022 20:27 | BlueEUR3I | 10104568 | 362e2f11509947 | [redacted] | UR | 35.82 | [redacted] | Success |
| 7/28/2022 20:26 | BlueEUR3I | 10104567 | 362e2f0f7c889d | [redacted] | UR | 29.07 | [redacted] | Success |
| 7/28/2022 20:25 | BlueEUR3I | 10104565 | 362e2f0ce99391 | [redacted] | UR | 105.46 | [redacted] | Success |
| 7/28/2022 20:25 | BlueEUR3I | 10104563 | 362e2f0bca770b | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/28/2022 20:25 | BlueEUR3I | 10104562 | 362e2f0d247a3c | [redacted] | UR | 22.98 | [redacted] | Success |
| 7/28/2022 20:25 | BlueEUR3I | 10104561 | 362e2f0a5a8b3€ | [redacted] | UR | 20.95 | [redacted] | Success |
| 7/28/2022 20:24 | BlueEUR3I | 10104560 | 362e2f090549a1 | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/28/2022 20:23 | BlueEUR3I | 10104555 | 362e2f044ea8da | [redacted] | UR | 25.86 | [redacted] | Success |
| 7/28/2022 20:23 | BlueEUR3I | 10104553 | 362e2f03d5e4ab | [redacted] | UR | 26.18 | [redacted] | Success |
| 7/28/2022 20:23 | BlueEUR3I | 10104550 | 362e2f031db1a¢ | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/28/2022 20:22 | BlueEUR3I | 10104549 | 362e2f0125016C | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/28/2022 20:22 | BlueEUR3I | 10104548 | 362e2f0202c24e | [redacted] | UR | 21.5 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 20:21 | BlueEUR3I | 10104545 | 362e2efde66c22 | [redacted] | EUR | 10.75 | [redacted] | Success |
| 7/28/2022 20:21 | BlueEUR3I | 10104544 | 362e2efb177fcb | [redacted] | UR | 23.07 | [redacted] | Success |
| 7/28/2022 20:21 | BlueEUR3I | 10104543 | 362e2efc8d83ad | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/28/2022 20:20 | BlueEUR3I | 10104542 | 362e2efa96823e | [redacted] | UR | 179.46 | [redacted] | Success |
| 7/28/2022 20:21 | BlueEUR3I | 10104541 | 362e2efc481f60 | [redacted] | UR | 105.37 | [redacted] | Success |
| 7/28/2022 20:21 | BlueEUR3I | 10104538 | 362e2efb724cf2 | [redacted] | UR | 20.51 | [redacted] | Success |
| 7/28/2022 20:20 | BlueEUR3I | 10104537 | 362e2ef996d267 | [redacted] | UR | 18.66 | [redacted] | Success |
| 7/28/2022 20:20 | BlueEUR3I | 10104536 | 362e2ef7a88991 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/28/2022 20:20 | BlueEUR3I | 10104535 | 362e2ef980e4d0 | [redacted] | UR | 21.98 | [redacted] | Success |
| 7/28/2022 20:20 | BlueEUR3I | 10104534 | 362e2ef8208e18 | [redacted] | UR | 358.07 | [redacted] | Success |
| 7/28/2022 20:19 | BlueEUR3I | 10104530 | 362e2ef6a44854 | [redacted] | UR | 21.49 | [redacted] | Success |
| 7/28/2022 20:19 | BlueEUR3I | 10104529 | 362e2ef4b49f11 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/28/2022 20:18 | BlueEUR3I | 10104526 | 362e2ef16c83d1 | [redacted] | UR | 105.46 | [redacted] | Success |
| 7/28/2022 20:18 | BlueEUR3I | 10104524 | 362e2ef2a7e1cd | [redacted] | UR | 15.4 | [redacted] | Success |
| 7/28/2022 20:18 | BlueEUR3I | 10104522 | 362e2ef09ad87a | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/28/2022 20:18 | BlueEUR3I | 10104519 | 362e2eefd10bf6 | [redacted] | UR | 8.79 | [redacted] | Success |
| 7/28/2022 20:17 | BlueEUR3I | 10104517 | 362e2eef17e66c | [redacted] | UR | 21.98 | [redacted] | Success |
| 7/28/2022 20:17 | BlueEUR3I | 10104516 | 362e2eeef5218b | [redacted] | UR | 35.81 | [redacted] | Success |
| 7/28/2022 20:17 | BlueEUR3I | 10104515 | 362e2eec3af480 | [redacted] | UR | 38.79 | [redacted] | Success |
| 7/28/2022 20:17 | BlueEUR3I | 10104513 | 362e2eedc3c076 | [redacted] | UR | 21.49 | [redacted] | Success |
| 7/28/2022 20:16 | BlueEUR3I | 10104512 | 362e2ee8fdbf05 | [redacted] | UR | 32.23 | [redacted] | Success |
| 7/28/2022 20:16 | BlueEUR3I | 10104510 | 362e2ee8935f2f | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/28/2022 20:16 | BlueEUR3I | 10104509 | 362e2eea41c46b | [redacted] | UR | 120.04 | [redacted] | Success |
| 7/28/2022 20:15 | BlueEUR3I | 10104506 | 362e2ee7d253e | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/28/2022 20:14 | BlueEUR3I | 10104499 | 362e2ee2e63ee | [redacted] | UR | 20 | [redacted] | Success |
| 7/28/2022 20:14 | BlueEUR3I | 10104496 | 362e2ee2271ae | [redacted] | UR | 78.47 | [redacted] | Success |
| 7/28/2022 20:13 | BlueEUR3I | 10104495 | 362e2edf105f1b | [redacted] | UR | 52.38 | [redacted] | Success |
| 7/28/2022 20:13 | BlueEUR3I | 10104494 | 362e2ee020517 | [redacted] | UR | 29.08 | [redacted] | Success |
| 7/28/2022 20:13 | BlueEUR3I | 10104491 | 362e2ede70419 | [redacted] | UR | 34.61 | [redacted] | Success |
| 7/28/2022 20:12 | BlueEUR3I | 10104489 | 362e2ed9ed274 | [redacted] | UR | 110.95 | [redacted] | Success |
| 7/28/2022 20:12 | BlueEUR3I | 10104488 | 362e2edb49116 | [redacted] | UR | 23.07 | [redacted] | Success |
| 7/28/2022 20:11 | BlueEUR3I | 10104487 | 362e2ed86a954 | [redacted] | UR | 105.37 | [redacted] | Success |
| 7/28/2022 20:12 | BlueEUR3I | 10104486 | 362e2ed968ec6 | [redacted] | UR | 26.86 | [redacted] | Success |
| 7/28/2022 20:11 | BlueEUR3I | 10104482 | 362e2ed7f7d3cb | [redacted] | UR | 39 | [redacted] | Success |
| 7/28/2022 20:11 | BlueEUR3I | 10104479 | 362e2ed635905 | [redacted] | UR | 104.92 | [redacted] | Success |
| 7/28/2022 20:09 | BlueEUR3I | 10104477 | 362e2ecfac6ad9 | [redacted] | UR | 21.98 | [redacted] | Success |
| 7/28/2022 20:08 | BlueEUR3I | 10104472 | 362e2eccbc91a7 | [redacted] | UR | 41.37 | [redacted] | Success |
| 7/28/2022 20:08 | BlueEUR3I | 10104469 | 362e2eca57565b | [redacted] | UR | 20.99 | [redacted] | Success |
| 7/28/2022 20:08 | BlueEUR3I | 10104467 | 362e2ecbf5afac | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/28/2022 20:07 | BlueEUR3I | 10104466 | 362e2ec9f571d6 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/28/2022 20:07 | BlueEUR3I | 10104462 | 362e2ec94ae175 | [redacted] | UR | 28.65 | [redacted] | Success |
| 7/28/2022 20:07 | BlueEUR3I | 10104460 | 362e2ec6ecca6c | [redacted] | UR | 15.54 | [redacted] | Success |
| 7/28/2022 20:07 | BlueEUR3I | 10104458 | 362e2ec8134de | [redacted] | UR | 15.4 | [redacted] | Success |
| 7/28/2022 20:07 | BlueEUR3I | 10104456 | 362e2ec727d158 | [redacted] | UR | 43.95 | [redacted] | Success |
| 7/28/2022 20:06 | BlueEUR3I | 10104454 | 362e2ec458d80 | [redacted] | UR | 10.54 | [redacted] | Success |
| 7/28/2022 20:06 | BlueEUR3I | 10104452 | 362e2ec35c9d2 | [redacted] | UR | 34.61 | [redacted] | Success |
| 7/28/2022 20:06 | BlueEUR3I | 10104450 | 362e2ec3cf0534 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/28/2022 20:05 | BlueEUR3I | 10104449 | 362e2ec061dcec | [redacted] | UR | 52.26 | [redacted] | Success |
| 7/28/2022 20:05 | BlueEUR3I | 10104443 | 362e2ebfc856c5 | [redacted] | UR | 8.79 | [redacted] | Success |
| 7/28/2022 20:04 | BlueEUR3I | 10104442 | 362e2ebd87d74 | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/28/2022 20:04 | BlueEUR3I | 10104440 | 362e2ebdadcac2 | [redacted] | UR | 10.27 | [redacted] | Success |
| 7/28/2022 20:04 | BlueEUR3I | 10104437 | 362e2ebb99b5b | [redacted] | UR | 10.27 | [redacted] | Success |
| 7/28/2022 20:03 | BlueEUR3I | 10104436 | 362e2eb8f3fe62 | [redacted] | UR | 14.33 | [redacted] | Success |
| 7/28/2022 20:03 | BlueEUR3I | 10104432 | 362e2eb80c56e5 | [redacted] | UR | 31.49 | [redacted] | Success |
| 7/28/2022 20:01 | BlueEUR3I | 10104429 | 362e2eb29ce85 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/28/2022 20:01 | BlueEUR3I | 10104426 | 362e2eb36ebc7 | [redacted] | UR | 65.92 | [redacted] | Success |
| 7/28/2022 20:01 | BlueEUR3I | 10104423 | 362e2eb15db27 | [redacted] | UR | 31.1 | [redacted] | Success |
| 7/28/2022 20:00 | BlueEUR3I | 10104422 | 362e2eaefdcebb | [redacted] | UR | 34.61 | [redacted] | Success |
| 7/28/2022 20:00 | BlueEUR3I | 10104417 | 362e2eacf9d351 | [redacted] | UR | 34.61 | [redacted] | Success |
| 7/28/2022 20:00 | BlueEUR3I | 10104416 | 362e2eada1242 | [redacted] | UR | 51.31 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/28/2022 19:59 | BlueEUR3D | 10104414 | 362e2ea99a61b | [redacted] | EUR | 35.81 | [redacted] | Success |
| 7/28/2022 19:59 | BlueEUR3D | 10104413 | 362e2eab408d2 | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/28/2022 19:58 | BlueEUR3D | 10104412 | 362e2ea7eae07 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/28/2022 19:58 | BlueEUR3D | 10104409 | 362e2ea482d9b | [redacted] | UR | 19.78 | [redacted] | Success |
| 7/28/2022 19:58 | BlueEUR3D | 10104408 | 362e2ea635983 | [redacted] | UR | 214.84 | [redacted] | Success |
| 7/28/2022 19:57 | BlueEUR3D | 10104407 | 362e2ea306f0c8 | [redacted] | UR | 20.01 | [redacted] | Success |
| 7/28/2022 19:57 | BlueEUR3D | 10104404 | 362e2ea38cc87 | [redacted] | UR | 70.31 | [redacted] | Success |
| 7/28/2022 19:56 | BlueEUR3D | 10104400 | 362e2e9f408fa2 | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/28/2022 19:56 | BlueEUR3D | 10104399 | 362e2e9dccb92 | [redacted] | UR | 128.98 | [redacted] | Success |
| 7/28/2022 19:55 | BlueEUR3D | 10104397 | 362e2e9beb9cf4 | [redacted] | UR | 40.02 | [redacted] | Success |
| 7/28/2022 19:55 | BlueEUR3D | 10104396 | 362e2e9b4d310 | [redacted] | UR | 83.8 | [redacted] | Success |
| 7/28/2022 19:55 | BlueEUR3D | 10104395 | 362e2e9cfe9ad7 | [redacted] | UR | 35.81 | [redacted] | Success |
| 7/28/2022 19:55 | BlueEUR3D | 10104394 | 362e2e9960e23 | [redacted] | UR | 29.51 | [redacted] | Success |
| 7/28/2022 19:54 | BlueEUR3D | 10104392 | 362e2e9844e8d | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/28/2022 19:54 | BlueEUR3D | 10104390 | 362e2e990d075 | [redacted] | UR | 25.07 | [redacted] | Success |
| 7/28/2022 19:54 | BlueEUR3D | 10104386 | 362e2e97899a3 | [redacted] | UR | 38 | [redacted] | Success |
| 7/28/2022 19:53 | BlueEUR3D | 10104385 | 362e2e94ae4b3 | [redacted] | UR | 21.49 | [redacted] | Success |
| 7/28/2022 19:54 | BlueEUR3D | 10104384 | 362e2e95d01bf | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 19:53 | BlueEUR3D | 10104383 | 362e2e9577a77 | [redacted] | UR | 1,074.21 | [redacted] | Success |
| 7/28/2022 19:53 | BlueEUR3D | 10104382 | 362e2e9336580 | [redacted] | UR | 23.08 | [redacted] | Success |
| 7/28/2022 19:53 | BlueEUR3D | 10104380 | 362e2e947af634 | [redacted] | UR | 27.69 | [redacted] | Success |
| 7/28/2022 19:52 | BlueEUR3D | 10104375 | 362e2e90302f4 | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/28/2022 19:52 | BlueEUR3D | 10104373 | 362e2e8eb4742 | [redacted] | UR | 15.75 | [redacted] | Success |
| 7/28/2022 19:52 | BlueEUR3D | 10104372 | 362e2e8f5e8d8 | [redacted] | UR | 104.75 | [redacted] | Success |
| 7/28/2022 19:52 | BlueEUR3D | 10104370 | 362e2e8eac892 | [redacted] | UR | 34.61 | [redacted] | Success |
| 7/28/2022 19:51 | BlueEUR3D | 10104369 | 362e2e8c57293 | [redacted] | UR | 30.79 | [redacted] | Success |
| 7/28/2022 19:50 | BlueEUR3D | 10104362 | 362e2e88a9fa6f | [redacted] | UR | 31.73 | [redacted] | Success |
| 7/28/2022 19:50 | BlueEUR3D | 10104360 | 362e2e86f0576 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 19:49 | BlueEUR3D | 10104357 | 362e2e8530d5f | [redacted] | UR | 21.98 | [redacted] | Success |
| 7/28/2022 19:49 | BlueEUR3D | 10104356 | 362e2e83da929 | [redacted] | UR | 19.78 | [redacted] | Success |
| 7/28/2022 19:48 | BlueEUR3D | 10104354 | 362e2e825b86c | [redacted] | UR | 12.91 | [redacted] | Success |
| 7/28/2022 19:49 | BlueEUR3D | 10104353 | 362e2e838e362 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/28/2022 19:48 | BlueEUR3D | 10104352 | 362e2e8117f52 | [redacted] | UR | 20.96 | [redacted] | Success |
| 7/28/2022 19:48 | BlueEUR3D | 10104348 | 362e2e80f602f4 | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/28/2022 19:47 | BlueEUR3D | 10104346 | 362e2e7da0403 | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/28/2022 19:46 | BlueEUR3D | 10104345 | 362e2e7b10c80 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/28/2022 19:46 | BlueEUR3D | 10104343 | 362e2e79e798c | [redacted] | UR | 32.96 | [redacted] | Success |
| 7/28/2022 19:47 | BlueEUR3D | 10104342 | 362e2e7b51792 | [redacted] | UR | 52.47 | [redacted] | Success |
| 7/28/2022 19:46 | BlueEUR3D | 10104339 | 362e2e7a546eb | [redacted] | UR | 26.3 | [redacted] | Success |
| 7/28/2022 19:46 | BlueEUR3D | 10104338 | 362e2e785d8d9 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/28/2022 19:46 | BlueEUR3D | 10104336 | 362e2e7874d7c | [redacted] | UR | 102.61 | [redacted] | Success |
| 7/28/2022 19:45 | BlueEUR3D | 10104335 | 362e2e7703eb5 | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/28/2022 19:45 | BlueEUR3D | 10104332 | 362e2e74007ba | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/28/2022 19:45 | BlueEUR3D | 10104331 | 362e2e75843bd | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/28/2022 19:45 | BlueEUR3D | 10104328 | 362e2e74d69d9 | [redacted] | UR | 36.03 | [redacted] | Success |
| 7/28/2022 19:42 | BlueEUR3D | 10104317 | 362e2e6b54d9d | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 19:42 | BlueEUR3D | 10104315 | 362e2e6a438fcb | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/28/2022 19:42 | BlueEUR3D | 10104314 | 362e2e69c0bf95 | [redacted] | UR | 8.79 | [redacted] | Success |
| 7/28/2022 19:42 | BlueEUR3D | 10104311 | 362e2e68a8083 | [redacted] | UR | 78.56 | [redacted] | Success |
| 7/28/2022 19:42 | BlueEUR3D | 10104310 | 362e2e690eb12 | [redacted] | UR | 25.89 | [redacted] | Success |
| 7/28/2022 19:41 | BlueEUR3D | 10104309 | 362e2e6694dd3 | [redacted] | UR | 13.19 | [redacted] | Success |
| 7/28/2022 19:41 | BlueEUR3D | 10104308 | 362e2e6855009 | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/28/2022 19:41 | BlueEUR3D | 10104306 | 362e2e6528155 | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/28/2022 19:40 | BlueEUR3D | 10104303 | 362e2e6282bfc1 | [redacted] | UR | 50.12 | [redacted] | Success |
| 7/28/2022 19:39 | BlueEUR3D | 10104302 | 362e2e60168e2 | [redacted] | UR | 20.96 | [redacted] | Success |
| 7/28/2022 19:39 | BlueEUR3D | 10104299 | 362e2e5e0b070 | [redacted] | UR | 200.2 | [redacted] | Success |
| 7/28/2022 19:39 | BlueEUR3D | 10104297 | 362e2e5da6d69 | [redacted] | UR | 104.74 | [redacted] | Success |
| 7/28/2022 19:38 | BlueEUR3D | 10104292 | 362e2e5a32168 | [redacted] | UR | 47.14 | [redacted] | Success |
| 7/28/2022 19:38 | BlueEUR3D | 10104291 | 362e2e5a5b518 | [redacted] | UR | 15.4 | [redacted] | Success |
| 7/28/2022 19:37 | BlueEUR3D | 10104290 | 362e2e587108a | [redacted] | UR | 35.8 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 19:37 | BlueEUR3I | 10104289 | 362e2e593bb4b | [redacted] | EUR | 54.93 | [redacted] | Success |
| 7/28/2022 19:36 | BlueEUR3I | 10104286 | 362e2e5578301 | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/28/2022 19:37 | BlueEUR3I | 10104283 | 362e2e5699615 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/28/2022 19:36 | BlueEUR3I | 10104282 | 362e2e543e381 | [redacted] | UR | 40.03 | [redacted] | Success |
| 7/28/2022 19:36 | BlueEUR3I | 10104278 | 362e2e53906d7 | [redacted] | UR | 10.54 | [redacted] | Success |
| 7/28/2022 19:36 | BlueEUR3I | 10104277 | 362e2e53800c7 | [redacted] | UR | 21.48 | [redacted] | Success |
| 7/28/2022 19:35 | BlueEUR3I | 10104276 | 362e2e5175523 | [redacted] | UR | 19.38 | [redacted] | Success |
| 7/28/2022 19:35 | BlueEUR3I | 10104274 | 362e2e51f6bdc4 | [redacted] | UR | 56.44 | [redacted] | Success |
| 7/28/2022 19:35 | BlueEUR3I | 10104273 | 362e2e5007e3d | [redacted] | UR | 42.15 | [redacted] | Success |
| 7/28/2022 19:32 | BlueEUR3I | 10104259 | 362e2e45b4139 | [redacted] | UR | 21.98 | [redacted] | Success |
| 7/28/2022 19:31 | BlueEUR3I | 10104255 | 362e2e427245b | [redacted] | UR | 157.37 | [redacted] | Success |
| 7/28/2022 19:30 | BlueEUR3I | 10104249 | 362e2e3e9bd4a | [redacted] | UR | 43.95 | [redacted] | Success |
| 7/28/2022 19:29 | BlueEUR3I | 10104244 | 362e2e3b3104b | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/28/2022 19:28 | BlueEUR3I | 10104237 | 362e2e374cb2e | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 19:28 | BlueEUR3I | 10104236 | 362e2e354bf5fe | [redacted] | UR | 27.47 | [redacted] | Success |
| 7/28/2022 19:28 | BlueEUR3I | 10104235 | 362e2e35123be | [redacted] | UR | 136.04 | [redacted] | Success |
| 7/28/2022 19:28 | BlueEUR3I | 10104231 | 362e2e3467650 | [redacted] | UR | 35.8 | [redacted] | Success |
| 7/28/2022 19:28 | BlueEUR3I | 10104229 | 362e2e3417359 | [redacted] | UR | 11.43 | [redacted] | Success |
| 7/28/2022 19:28 | BlueEUR3I | 10104228 | 362e2e357a68f2 | [redacted] | UR | 13.1 | [redacted] | Success |
| 7/28/2022 19:27 | BlueEUR3I | 10104227 | 362e2e331afff4 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/28/2022 19:27 | BlueEUR3I | 10104225 | 362e2e32b7e15 | [redacted] | UR | 18.47 | [redacted] | Success |
| 7/28/2022 19:27 | BlueEUR3I | 10104224 | 362e2e30ab852 | [redacted] | UR | 25.9 | [redacted] | Success |
| 7/28/2022 19:27 | BlueEUR3I | 10104223 | 362e2e3274e8b | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/28/2022 19:27 | BlueEUR3I | 10104222 | 362e2e3095b3e | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/28/2022 19:26 | BlueEUR3I | 10104219 | 362e2e2f11096 | [redacted] | UR | 20.96 | [redacted] | Success |
| 7/28/2022 19:27 | BlueEUR3I | 10104217 | 362e2e308435c | [redacted] | UR | 307.82 | [redacted] | Success |
| 7/28/2022 19:26 | BlueEUR3I | 10104214 | 362e2e2efb075 | [redacted] | UR | 9.23 | [redacted] | Success |
| 7/28/2022 19:26 | BlueEUR3I | 10104212 | 362e2e2db5d42 | [redacted] | UR | 15.38 | [redacted] | Success |
| 7/28/2022 19:26 | BlueEUR3I | 10104210 | 362e2e2d758a6 | [redacted] | UR | 95.43 | [redacted] | Success |
| 7/28/2022 19:25 | BlueEUR3I | 10104209 | 362e2e2ab9697 | [redacted] | UR | 42.96 | [redacted] | Success |
| 7/28/2022 19:25 | BlueEUR3I | 10104207 | 362e2e29e3272 | [redacted] | UR | 39.55 | [redacted] | Success |
| 7/28/2022 19:23 | BlueEUR3I | 10104201 | 362e2e23f4ab4a | [redacted] | UR | 25.9 | [redacted] | Success |
| 7/28/2022 19:23 | BlueEUR3I | 10104198 | 362e2e2180889 | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/28/2022 19:22 | BlueEUR3I | 10104195 | 362e2e1ec8c5cf | [redacted] | UR | 17.58 | [redacted] | Success |
| 7/28/2022 19:22 | BlueEUR3I | 10104194 | 362e2e1f632107 | [redacted] | UR | 21.08 | [redacted] | Success |
| 7/28/2022 19:22 | BlueEUR3I | 10104192 | 362e2e1e5bb5e | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/28/2022 19:21 | BlueEUR3I | 10104190 | 362e2e1c4185a | [redacted] | UR | 10.47 | [redacted] | Success |
| 7/28/2022 19:22 | BlueEUR3I | 10104189 | 362e2e1e017ba | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/28/2022 19:20 | BlueEUR3I | 10104182 | 362e2e19aa1c8 | [redacted] | UR | 89.5 | [redacted] | Success |
| 7/28/2022 19:21 | BlueEUR3I | 10104180 | 362e2e1ac12ed | [redacted] | UR | 51.31 | [redacted] | Success |
| 7/28/2022 19:20 | BlueEUR3I | 10104178 | 362e2e189399b | [redacted] | UR | 10.74 | [redacted] | Success |
| 7/28/2022 19:20 | BlueEUR3I | 10104175 | 362e2e19731bd | [redacted] | UR | 20.53 | [redacted] | Success |
| 7/28/2022 19:20 | BlueEUR3I | 10104174 | 362e2e173211c | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/28/2022 19:19 | BlueEUR3I | 10104170 | 362e2e15d2bbf | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 19:19 | BlueEUR3I | 10104167 | 362e2e14e48a5 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/28/2022 19:19 | BlueEUR3I | 10104165 | 362e2e12d518a | [redacted] | UR | 32.96 | [redacted] | Success |
| 7/28/2022 19:19 | BlueEUR3I | 10104164 | 362e2e1482f0e | [redacted] | UR | 52.47 | [redacted] | Success |
| 7/28/2022 19:18 | BlueEUR3I | 10104161 | 362e2e0fe8da2 | [redacted] | UR | 51.38 | [redacted] | Success |
| 7/28/2022 19:18 | BlueEUR3I | 10104160 | 362e2e0f65b89 | [redacted] | UR | 26.23 | [redacted] | Success |
| 7/28/2022 19:18 | BlueEUR3I | 10104158 | 362e2e1090dd8 | [redacted] | UR | 52.46 | [redacted] | Success |
| 7/28/2022 19:17 | BlueEUR3I | 10104152 | 362e2e0d378aa | [redacted] | UR | 70.02 | [redacted] | Success |
| 7/28/2022 19:16 | BlueEUR3I | 10104148 | 362e2e0817bc7 | [redacted] | UR | 129.17 | [redacted] | Success |
| 7/28/2022 19:13 | BlueEUR3I | 10104136 | 362e2dfe47e00 | [redacted] | UR | 104.91 | [redacted] | Success |
| 7/28/2022 19:13 | BlueEUR3I | 10104133 | 362e2dfe92f903 | [redacted] | UR | 10.54 | [redacted] | Success |
| 7/28/2022 19:12 | BlueEUR3I | 10104126 | 362e2df95a2e1 | [redacted] | UR | 12.4 | [redacted] | Success |
| 7/28/2022 19:12 | BlueEUR3I | 10104125 | 362e2dfa91a141 | [redacted] | UR | 24.77 | [redacted] | Success |
| 7/28/2022 19:11 | BlueEUR3I | 10104121 | 362e2df7c3b77f | [redacted] | UR | 10.28 | [redacted] | Success |
| 7/28/2022 19:12 | BlueEUR3I | 10104118 | 362e2df91be36 | [redacted] | UR | 17.99 | [redacted] | Success |
| 7/28/2022 19:12 | BlueEUR3I | 10104116 | 362e2df84b613 | [redacted] | UR | 21.98 | [redacted] | Success |
| 7/28/2022 19:11 | BlueEUR3I | 10104113 | 362e2df72cca24 | [redacted] | UR | 20.75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 19:11 | BlueEUR3D | 10104111 | 362e2df6e9caf7 | [redacted] | EUR | 31.36 | [redacted] | Success |
| 7/28/2022 19:10 | BlueEUR3D | 10104109 | 362e2df33e943b | [redacted] | UR | 64.06 | [redacted] | Success |
| 7/28/2022 19:11 | BlueEUR3D | 10104108 | 362e2df4e07012 | [redacted] | UR | 268.7 | [redacted] | Success |
| 7/28/2022 19:09 | BlueEUR3D | 10104100 | 362e2df01b6697 | [redacted] | UR | 21.98 | [redacted] | Success |
| 7/28/2022 19:09 | BlueEUR3D | 10104098 | 362e2dedec518 | [redacted] | UR | 19.38 | [redacted] | Success |
| 7/28/2022 19:08 | BlueEUR3D | 10104091 | 362e2de938299 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/28/2022 19:07 | BlueEUR3D | 10104087 | 362e2de79e510 | [redacted] | UR | 17.61 | [redacted] | Success |
| 7/28/2022 19:07 | BlueEUR3D | 10104086 | 362e2de5ac8ef7 | [redacted] | UR | 303.2 | [redacted] | Success |
| 7/28/2022 19:06 | BlueEUR3D | 10104082 | 362e2de424707 | [redacted] | UR | 10.48 | [redacted] | Success |
| 7/28/2022 19:06 | BlueEUR3D | 10104081 | 362e2de473c2c | [redacted] | UR | 43.95 | [redacted] | Success |
| 7/28/2022 19:06 | BlueEUR3D | 10104077 | 362e2de2e492a | [redacted] | UR | 26.23 | [redacted] | Success |
| 7/28/2022 19:05 | BlueEUR3D | 10104074 | 362e2ddea43c3 | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/28/2022 19:04 | BlueEUR3D | 10104072 | 362e2ddb4654a | [redacted] | UR | 20.03 | [redacted] | Success |
| 7/28/2022 19:04 | BlueEUR3D | 10104069 | 362e2dda5952d | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/28/2022 19:04 | BlueEUR3D | 10104067 | 362e2dda134c5 | [redacted] | UR | 160.17 | [redacted] | Success |
| 7/28/2022 19:03 | BlueEUR3D | 10104064 | 362e2dd66eadd | [redacted] | UR | 20.56 | [redacted] | Success |
| 7/28/2022 19:03 | BlueEUR3D | 10104063 | 362e2dd75e8a9 | [redacted] | UR | 20.99 | [redacted] | Success |
| 7/28/2022 19:03 | BlueEUR3D | 10104062 | 362e2dd6f2eba7 | [redacted] | UR | 57.19 | [redacted] | Success |
| 7/28/2022 19:02 | BlueEUR3D | 10104061 | 362e2dd4a23a9 | [redacted] | UR | 20.99 | [redacted] | Success |
| 7/28/2022 19:02 | BlueEUR3D | 10104060 | 362e2dd45e97c | [redacted] | UR | 69.17 | [redacted] | Success |
| 7/28/2022 19:02 | BlueEUR3D | 10104059 | 362e2dd6178cc | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/28/2022 19:02 | BlueEUR3D | 10104058 | 362e2dd4bb840 | [redacted] | UR | 13.19 | [redacted] | Success |
| 7/28/2022 19:01 | BlueEUR3D | 10104057 | 362e2dd26c2ea | [redacted] | UR | 31.37 | [redacted] | Success |
| 7/28/2022 19:02 | BlueEUR3D | 10104056 | 362e2dd395c87 | [redacted] | UR | 105.34 | [redacted] | Success |
| 7/28/2022 19:01 | BlueEUR3D | 10104054 | 362e2dd27078d | [redacted] | UR | 13.1 | [redacted] | Success |
| 7/28/2022 19:00 | BlueEUR3D | 10104050 | 362e2dce96f312 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 19:00 | BlueEUR3D | 10104046 | 362e2dcb4b4af7 | [redacted] | UR | 33.9 | [redacted] | Success |
| 7/28/2022 18:59 | BlueEUR3D | 10104043 | 362e2dc77e053 | [redacted] | UR | 21.98 | [redacted] | Success |
| 7/28/2022 18:59 | BlueEUR3D | 10104042 | 362e2dc82b848 | [redacted] | UR | 10.5 | [redacted] | Success |
| 7/28/2022 18:59 | BlueEUR3D | 10104040 | 362e2dc77b145 | [redacted] | UR | 1,541.47 | [redacted] | Success |
| 7/28/2022 18:58 | BlueEUR3D | 10104037 | 362e2dc65c0eb | [redacted] | UR | 65.95 | [redacted] | Success |
| 7/28/2022 18:58 | BlueEUR3D | 10104036 | 362e2dc5cc926 | [redacted] | UR | 26.23 | [redacted] | Success |
| 7/28/2022 18:57 | BlueEUR3D | 10104033 | 362e2dc344df0c | [redacted] | UR | 210.16 | [redacted] | Success |
| 7/28/2022 18:56 | BlueEUR3D | 10104030 | 362e2dbdd9f61 | [redacted] | UR | 56.41 | [redacted] | Success |
| 7/28/2022 18:55 | BlueEUR3D | 10104027 | 362e2dba3651a | [redacted] | UR | 21.47 | [redacted] | Success |
| 7/28/2022 18:55 | BlueEUR3D | 10104025 | 362e2dbbb7bbd | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/28/2022 18:55 | BlueEUR3D | 10104024 | 362e2db9a9136 | [redacted] | UR | 20.03 | [redacted] | Success |
| 7/28/2022 18:54 | BlueEUR3D | 10104020 | 362e2db73da6e | [redacted] | UR | 38.76 | [redacted] | Success |
| 7/28/2022 18:54 | BlueEUR3D | 10104019 | 362e2db70bb14 | [redacted] | UR | 43.97 | [redacted] | Success |
| 7/28/2022 18:53 | BlueEUR3D | 10104018 | 362e2db43b99b | [redacted] | UR | 32.04 | [redacted] | Success |
| 7/28/2022 18:54 | BlueEUR3D | 10104013 | 362e2db4a3ae5 | [redacted] | UR | 41.5 | [redacted] | Success |
| 7/28/2022 18:53 | BlueEUR3D | 10104007 | 362e2db253143 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/28/2022 18:52 | BlueEUR3D | 10104006 | 362e2db0635e3 | [redacted] | UR | 193.76 | [redacted] | Success |
| 7/28/2022 18:52 | BlueEUR3D | 10104003 | 362e2dada5ca5 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 18:52 | BlueEUR3D | 10104002 | 362e2daf59760 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/28/2022 18:50 | BlueEUR3D | 10103991 | 362e2da7fa523c | [redacted] | UR | 28.63 | [redacted] | Success |
| 7/28/2022 18:49 | BlueEUR3D | 10103986 | 362e2da24f2dc2 | [redacted] | UR | 17.59 | [redacted] | Success |
| 7/28/2022 18:49 | BlueEUR3D | 10103984 | 362e2da39c4d7 | [redacted] | UR | 25.7 | [redacted] | Success |
| 7/28/2022 18:49 | BlueEUR3D | 10103983 | 362e2da32ba70 | [redacted] | UR | 12.34 | [redacted] | Success |
| 7/28/2022 18:48 | BlueEUR3D | 10103982 | 362e2da12c196 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 18:49 | BlueEUR3D | 10103979 | 362e2da1ea1c8 | [redacted] | UR | 37.37 | [redacted] | Success |
| 7/28/2022 18:47 | BlueEUR3D | 10103975 | 362e2d9de4102 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 18:46 | BlueEUR3D | 10103970 | 362e2d98b5d4c | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/28/2022 18:45 | BlueEUR3D | 10103967 | 362e2d95361f0a | [redacted] | UR | 28.04 | [redacted] | Success |
| 7/28/2022 18:45 | BlueEUR3D | 10103963 | 362e2d933310d | [redacted] | UR | 20.03 | [redacted] | Success |
| 7/28/2022 18:45 | BlueEUR3D | 10103962 | 362e2d94dc8fec | [redacted] | UR | 43.97 | [redacted] | Success |
| 7/28/2022 18:44 | BlueEUR3D | 10103956 | 362e2d90f12a5 | [redacted] | UR | 20.94 | [redacted] | Success |
| 7/28/2022 18:44 | BlueEUR3D | 10103950 | 362e2d8f23fc59 | [redacted] | UR | 104.96 | [redacted] | Success |
| 7/28/2022 18:42 | BlueEUR3D | 10103946 | 362e2d8ae9af5 | [redacted] | UR | 35.8 | [redacted] | Success |
| 7/28/2022 18:42 | BlueEUR3D | 10103942 | 362e2d894ec47 | [redacted] | UR | 16.02 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 18:41 | BlueEUR3I | 10103937 | 362e2d863d6cc3 | [redacted] | EUR | 8.8 | [redacted] | Success |
| 7/28/2022 18:40 | BlueEUR3I | 10103934 | 362e2d82b3f2d3 | [redacted] | UR | 52.43 | [redacted] | Success |
| 7/28/2022 18:41 | BlueEUR3I | 10103933 | 362e2d84804e54 | [redacted] | UR | 71.59 | [redacted] | Success |
| 7/28/2022 18:40 | BlueEUR3I | 10103929 | 362e2d82c3d92f | [redacted] | UR | 11 | [redacted] | Success |
| 7/28/2022 18:40 | BlueEUR3I | 10103927 | 362e2d8146da8 | [redacted] | UR | 16.49 | [redacted] | Success |
| 7/28/2022 18:39 | BlueEUR3I | 10103926 | 362e2d7f5c04e4 | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/28/2022 18:38 | BlueEUR3I | 10103920 | 362e2d7b46c6e3 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 18:38 | BlueEUR3I | 10103918 | 362e2d7b52c9d | [redacted] | UR | 21.48 | [redacted] | Success |
| 7/28/2022 18:38 | BlueEUR3I | 10103917 | 362e2d7afcbcc5 | [redacted] | UR | 11.22 | [redacted] | Success |
| 7/28/2022 18:38 | BlueEUR3I | 10103916 | 362e2d78888b2 | [redacted] | UR | 26.24 | [redacted] | Success |
| 7/28/2022 18:38 | BlueEUR3I | 10103914 | 362e2d798c474 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/28/2022 18:37 | BlueEUR3I | 10103913 | 362e2d77769fda | [redacted] | UR | 26.17 | [redacted] | Success |
| 7/28/2022 18:37 | BlueEUR3I | 10103910 | 362e2d74d575f5 | [redacted] | UR | 19.19 | [redacted] | Success |
| 7/28/2022 18:37 | BlueEUR3I | 10103907 | 362e2d755b29d | [redacted] | UR | 32.98 | [redacted] | Success |
| 7/28/2022 18:36 | BlueEUR3I | 10103903 | 362e2d716b8fec | [redacted] | UR | 514.08 | [redacted] | Success |
| 7/28/2022 18:35 | BlueEUR3I | 10103901 | 362e2d7083902 | [redacted] | UR | 31.55 | [redacted] | Success |
| 7/28/2022 18:35 | BlueEUR3I | 10103899 | 362e2d7028a19 | [redacted] | UR | 13.19 | [redacted] | Success |
| 7/28/2022 18:36 | BlueEUR3I | 10103898 | 362e2d7192c85 | [redacted] | UR | 26.24 | [redacted] | Success |
| 7/28/2022 18:34 | BlueEUR3I | 10103897 | 362e2d6c805a9 | [redacted] | UR | 51.41 | [redacted] | Success |
| 7/28/2022 18:34 | BlueEUR3I | 10103893 | 362e2d6ba66a4 | [redacted] | UR | 27.48 | [redacted] | Success |
| 7/28/2022 18:34 | BlueEUR3I | 10103892 | 362e2d6d3a707 | [redacted] | UR | 51.41 | [redacted] | Success |
| 7/28/2022 18:33 | BlueEUR3I | 10103891 | 362e2d67eaa1d | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 18:32 | BlueEUR3I | 10103887 | 362e2d6280de1 | [redacted] | UR | 11 | [redacted] | Success |
| 7/28/2022 18:31 | BlueEUR3I | 10103884 | 362e2d61a8254 | [redacted] | UR | 52.76 | [redacted] | Success |
| 7/28/2022 18:31 | BlueEUR3I | 10103883 | 362e2d5fc54157 | [redacted] | UR | 35.18 | [redacted] | Success |
| 7/28/2022 18:30 | BlueEUR3I | 10103881 | 362e2d5e045a0 | [redacted] | UR | 14.32 | [redacted] | Success |
| 7/28/2022 18:31 | BlueEUR3I | 10103879 | 362e2d5ef66df5 | [redacted] | UR | 24.03 | [redacted] | Success |
| 7/28/2022 18:30 | BlueEUR3I | 10103878 | 362e2d5cc6358 | [redacted] | UR | 21.48 | [redacted] | Success |
| 7/28/2022 18:30 | BlueEUR3I | 10103877 | 362e2d5da598c | [redacted] | UR | 21 | [redacted] | Success |
| 7/28/2022 18:28 | BlueEUR3I | 10103870 | 362e2d54c6a7c | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/28/2022 18:28 | BlueEUR3I | 10103868 | 362e2d5477a07 | [redacted] | UR | 12.95 | [redacted] | Success |
| 7/28/2022 18:26 | BlueEUR3I | 10103864 | 362e2d4f311cca | [redacted] | UR | 13.72 | [redacted] | Success |
| 7/28/2022 18:27 | BlueEUR3I | 10103863 | 362e2d50c4058 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 18:27 | BlueEUR3I | 10103860 | 362e2d4f88b81 | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/28/2022 18:27 | BlueEUR3I | 10103859 | 362e2d4f7b4bd | [redacted] | UR | 7.85 | [redacted] | Success |
| 7/28/2022 18:25 | BlueEUR3I | 10103848 | 362e2d4816cd8 | [redacted] | UR | 9.89 | [redacted] | Success |
| 7/28/2022 18:23 | BlueEUR3I | 10103844 | 362e2d42e6492 | [redacted] | UR | 26.24 | [redacted] | Success |
| 7/28/2022 18:24 | BlueEUR3I | 10103843 | 362e2d447d86c | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 18:23 | BlueEUR3I | 10103841 | 362e2d43b5136 | [redacted] | UR | 258.46 | [redacted] | Success |
| 7/28/2022 18:23 | BlueEUR3I | 10103838 | 362e2d415e2c3 | [redacted] | UR | 27.47 | [redacted] | Success |
| 7/28/2022 18:22 | BlueEUR3I | 10103833 | 362e2d3eb8cc1f | [redacted] | UR | 19.8 | [redacted] | Success |
| 7/28/2022 18:23 | BlueEUR3I | 10103832 | 362e2d408cf1df | [redacted] | UR | 10.28 | [redacted] | Success |
| 7/28/2022 18:22 | BlueEUR3I | 10103830 | 362e2d3da859a | [redacted] | UR | 13.11 | [redacted] | Success |
| 7/28/2022 18:22 | BlueEUR3I | 10103828 | 362e2d3dd8f41 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/28/2022 18:21 | BlueEUR3I | 10103827 | 362e2d3b1aea9 | [redacted] | UR | 62.72 | [redacted] | Success |
| 7/28/2022 18:21 | BlueEUR3I | 10103823 | 362e2d3ab417f | [redacted] | UR | 64.62 | [redacted] | Success |
| 7/28/2022 18:20 | BlueEUR3I | 10103817 | 362e2d36a5ba7 | [redacted] | UR | 20.07 | [redacted] | Success |
| 7/28/2022 18:19 | BlueEUR3I | 10103816 | 362e2d3412228 | [redacted] | UR | 42.06 | [redacted] | Success |
| 7/28/2022 18:19 | BlueEUR3I | 10103814 | 362e2d32bb42c | [redacted] | UR | 13.11 | [redacted] | Success |
| 7/28/2022 18:19 | BlueEUR3I | 10103810 | 362e2d3280bcc8 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 18:18 | BlueEUR3I | 10103809 | 362e2d2f13ebe4 | [redacted] | UR | 12.93 | [redacted] | Success |
| 7/28/2022 18:18 | BlueEUR3I | 10103806 | 362e2d2dbc929 | [redacted] | UR | 31.4 | [redacted] | Success |
| 7/28/2022 18:18 | BlueEUR3I | 10103804 | 362e2d2f61d22 | [redacted] | UR | 36.57 | [redacted] | Success |
| 7/28/2022 18:18 | BlueEUR3I | 10103801 | 362e2d2e96caa | [redacted] | UR | 16.04 | [redacted] | Success |
| 7/28/2022 18:17 | BlueEUR3I | 10103798 | 362e2d2c807a9 | [redacted] | UR | 16.14 | [redacted] | Success |
| 7/28/2022 18:17 | BlueEUR3I | 10103795 | 362e2d2a8b952 | [redacted] | UR | 21.98 | [redacted] | Success |
| 7/28/2022 18:16 | BlueEUR3I | 10103792 | 362e2d28b9bb1 | [redacted] | UR | 104.99 | [redacted] | Success |
| 7/28/2022 18:17 | BlueEUR3I | 10103791 | 362e2d29d2e30 | [redacted] | UR | 21.51 | [redacted] | Success |
| 7/28/2022 18:16 | BlueEUR3I | 10103790 | 362e2d27bb3e1 | [redacted] | UR | 32.07 | [redacted] | Success |
| 7/28/2022 18:15 | BlueEUR3I | 10103783 | 362e2d2375011 | [redacted] | UR | 99.73 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 18:15 | BlueEUR3[ | 10103781 | 362e2d235a00a: | [redacted] | EUR | 34.64 | [redacted] | Success |
| 7/28/2022 18:15 | BlueEUR3[ | 10103779 | 362e2d2258fed5 | [redacted] | UR | 131.84 | [redacted] | Success |
| 7/28/2022 18:15 | BlueEUR3[ | 10103778 | 362e2d23b35be | [redacted] | UR | 114.7 | [redacted] | Success |
| 7/28/2022 18:15 | BlueEUR3[ | 10103777 | 362e2d2254d39 | [redacted] | UR | 16.04 | [redacted] | Success |
| 7/28/2022 18:14 | BlueEUR3[ | 10103776 | 362e2d2062fa61 | [redacted] | UR | 10.45 | [redacted] | Success |
| 7/28/2022 18:14 | BlueEUR3[ | 10103772 | 362e2d2028a35 | [redacted] | UR | 12.93 | [redacted] | Success |
| 7/28/2022 18:13 | BlueEUR3[ | 10103771 | 362e2d1e30791 | [redacted] | UR | 35.16 | [redacted] | Success |
| 7/28/2022 18:13 | BlueEUR3[ | 10103770 | 362e2d1d2d05a | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/28/2022 18:13 | BlueEUR3[ | 10103767 | 362e2d1b5e474 | [redacted] | UR | 21.51 | [redacted] | Success |
| 7/28/2022 18:12 | BlueEUR3[ | 10103765 | 362e2d1a8ebab | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/28/2022 18:11 | BlueEUR3[ | 10103754 | 362e2d13c80b0 | [redacted] | UR | 71.39 | [redacted] | Success |
| 7/28/2022 18:10 | BlueEUR3[ | 10103751 | 362e2d10b55e3 | [redacted] | UR | 64.63 | [redacted] | Success |
| 7/28/2022 18:10 | BlueEUR3[ | 10103750 | 362e2d12334f3c | [redacted] | UR | 65.92 | [redacted] | Success |
| 7/28/2022 18:10 | BlueEUR3[ | 10103749 | 362e2d117e61d | [redacted] | UR | 42.13 | [redacted] | Success |
| 7/28/2022 18:09 | BlueEUR3[ | 10103748 | 362e2d0f508a74 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/28/2022 18:09 | BlueEUR3[ | 10103744 | 362e2d0e6e7ab | [redacted] | UR | 52.43 | [redacted] | Success |
| 7/28/2022 18:08 | BlueEUR3[ | 10103736 | 362e2d0b7dd86 | [redacted] | UR | 10.54 | [redacted] | Success |
| 7/28/2022 18:07 | BlueEUR3[ | 10103733 | 362e2d072affc6 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 18:07 | BlueEUR3[ | 10103731 | 362e2d076c614 | [redacted] | UR | 12.93 | [redacted] | Success |
| 7/28/2022 18:07 | BlueEUR3[ | 10103729 | 362e2d0515289 | [redacted] | UR | 314.94 | [redacted] | Success |
| 7/28/2022 18:07 | BlueEUR3[ | 10103728 | 362e2d05f9997c | [redacted] | UR | 9.23 | [redacted] | Success |
| 7/28/2022 18:06 | BlueEUR3[ | 10103727 | 362e2d03b6364 | [redacted] | UR | 52.5 | [redacted] | Success |
| 7/28/2022 18:04 | BlueEUR3[ | 10103715 | 362e2cfa984013 | [redacted] | UR | 109.87 | [redacted] | Success |
| 7/28/2022 18:04 | BlueEUR3[ | 10103714 | 362e2cfc272b12 | [redacted] | UR | 78.84 | [redacted] | Success |
| 7/28/2022 18:03 | BlueEUR3[ | 10103712 | 362e2cf73defa8 | [redacted] | UR | 31.5 | [redacted] | Success |
| 7/28/2022 18:03 | BlueEUR3[ | 10103711 | 362e2cf86bcff9 | [redacted] | UR | 1,204.61 | [redacted] | Success |
| 7/28/2022 18:03 | BlueEUR3[ | 10103710 | 362e2cf77adce0 | [redacted] | UR | 16.48 | [redacted] | Success |
| 7/28/2022 18:03 | BlueEUR3[ | 10103707 | 362e2cf6528f5d | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 18:02 | BlueEUR3[ | 10103704 | 362e2cf36b0b94 | [redacted] | UR | 52.36 | [redacted] | Success |
| 7/28/2022 18:02 | BlueEUR3[ | 10103701 | 362e2cf21eec23 | [redacted] | UR | 26.25 | [redacted] | Success |
| 7/28/2022 18:02 | BlueEUR3[ | 10103700 | 362e2cf3155767 | [redacted] | UR | 18.7 | [redacted] | Success |
| 7/28/2022 18:02 | BlueEUR3[ | 10103699 | 362e2cf2817047 | [redacted] | UR | 52.5 | [redacted] | Success |
| 7/28/2022 18:01 | BlueEUR3[ | 10103698 | 362e2cf0972c9e | [redacted] | UR | 31.5 | [redacted] | Success |
| 7/28/2022 18:01 | BlueEUR3[ | 10103696 | 362e2cefc9eed6 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 18:01 | BlueEUR3[ | 10103694 | 362e2cef96065a | [redacted] | UR | 358.34 | [redacted] | Success |
| 7/28/2022 18:01 | BlueEUR3[ | 10103692 | 362e2cee2ba41 | [redacted] | UR | 20.05 | [redacted] | Success |
| 7/28/2022 18:01 | BlueEUR3[ | 10103690 | 362e2cee83c9d | [redacted] | UR | 26.33 | [redacted] | Success |
| 7/28/2022 18:00 | BlueEUR3[ | 10103684 | 362e2cec8304a | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 17:59 | BlueEUR3[ | 10103679 | 362e2ce7c7c0a3 | [redacted] | UR | 31.56 | [redacted] | Success |
| 7/28/2022 17:59 | BlueEUR3[ | 10103678 | 362e2ce88664fc | [redacted] | UR | 1,204.61 | [redacted] | Success |
| 7/28/2022 17:58 | BlueEUR3[ | 10103677 | 362e2ce3c96b6 | [redacted] | UR | 31.42 | [redacted] | Success |
| 7/28/2022 17:58 | BlueEUR3[ | 10103675 | 362e2ce567a5fa | [redacted] | UR | 42.07 | [redacted] | Success |
| 7/28/2022 17:57 | BlueEUR3[ | 10103673 | 362e2ce207c32 | [redacted] | UR | 25.72 | [redacted] | Success |
| 7/28/2022 17:58 | BlueEUR3[ | 10103672 | 362e2ce3b37f9 | [redacted] | UR | 84.25 | [redacted] | Success |
| 7/28/2022 17:56 | BlueEUR3[ | 10103667 | 362e2cddb8f24 | [redacted] | UR | 52.5 | [redacted] | Success |
| 7/28/2022 17:57 | BlueEUR3[ | 10103665 | 362e2cdec3a95 | [redacted] | UR | 26.25 | [redacted] | Success |
| 7/28/2022 17:56 | BlueEUR3[ | 10103661 | 362e2cdc2096a | [redacted] | UR | 15.53 | [redacted] | Success |
| 7/28/2022 17:55 | BlueEUR3[ | 10103657 | 362e2cd91b382 | [redacted] | UR | 52.5 | [redacted] | Success |
| 7/28/2022 17:55 | BlueEUR3[ | 10103656 | 362e2cd7e9ff84 | [redacted] | UR | 16.04 | [redacted] | Success |
| 7/28/2022 17:54 | BlueEUR3[ | 10103654 | 362e2cd634a28 | [redacted] | UR | 10.49 | [redacted] | Success |
| 7/28/2022 17:54 | BlueEUR3[ | 10103653 | 362e2cd53c1ecc | [redacted] | UR | 205.69 | [redacted] | Success |
| 7/28/2022 17:53 | BlueEUR3[ | 10103650 | 362e2cd355509 | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/28/2022 17:53 | BlueEUR3[ | 10103644 | 362e2cd11c24d | [redacted] | UR | 41.14 | [redacted] | Success |
| 7/28/2022 17:52 | BlueEUR3[ | 10103643 | 362e2ccecc7151 | [redacted] | UR | 52.5 | [redacted] | Success |
| 7/28/2022 17:52 | BlueEUR3[ | 10103641 | 362e2ccd82e4a | [redacted] | UR | 27.71 | [redacted] | Success |
| 7/28/2022 17:52 | BlueEUR3[ | 10103637 | 362e2cccda9bcb | [redacted] | UR | 16.04 | [redacted] | Success |
| 7/28/2022 17:51 | BlueEUR3[ | 10103634 | 362e2cc94cacd8 | [redacted] | UR | 842.43 | [redacted] | Success |
| 7/28/2022 17:51 | BlueEUR3[ | 10103633 | 362e2ccb22fa74 | [redacted] | UR | 30.62 | [redacted] | Success |
| 7/28/2022 17:51 | BlueEUR3[ | 10103629 | 362e2cc85129ef | [redacted] | UR | 46.19 | [redacted] | Success |
| 7/28/2022 17:51 | BlueEUR3[ | 10103627 | 362e2cc9450187 | [redacted] | UR | 31.07 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 17:50 | BlueEUR3I | 10103623 | 362e2cc7d8d67 | [redacted] | EUR | 13.86 | [redacted] | Success |
| 7/28/2022 17:50 | BlueEUR3I | 10103617 | 362e2cc5560ab | [redacted] | UR | 26.25 | [redacted] | Success |
| 7/28/2022 17:49 | BlueEUR3I | 10103615 | 362e2cc308810 | [redacted] | UR | 12.91 | [redacted] | Success |
| 7/28/2022 17:49 | BlueEUR3I | 10103613 | 362e2cc40a245 | [redacted] | UR | 38.85 | [redacted] | Success |
| 7/28/2022 17:49 | BlueEUR3I | 10103610 | 362e2cc2378f23 | [redacted] | UR | 25.08 | [redacted] | Success |
| 7/28/2022 17:48 | BlueEUR3I | 10103602 | 362e2cbfb0a84 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/28/2022 17:48 | BlueEUR3I | 10103599 | 362e2cbdac47d | [redacted] | UR | 16.03 | [redacted] | Success |
| 7/28/2022 17:47 | BlueEUR3I | 10103597 | 362e2cbabd596 | [redacted] | UR | 78.98 | [redacted] | Success |
| 7/28/2022 17:47 | BlueEUR3I | 10103593 | 362e2cba1c565 | [redacted] | UR | 65.89 | [redacted] | Success |
| 7/28/2022 17:46 | BlueEUR3I | 10103592 | 362e2cb80e171 | [redacted] | UR | 15.8 | [redacted] | Success |
| 7/28/2022 17:46 | BlueEUR3I | 10103589 | 362e2cb74b724 | [redacted] | UR | 52.72 | [redacted] | Success |
| 7/28/2022 17:46 | BlueEUR3I | 10103587 | 362e2cb692357 | [redacted] | UR | 52.51 | [redacted] | Success |
| 7/28/2022 17:46 | BlueEUR3I | 10103586 | 362e2cb754a0d | [redacted] | UR | 54.91 | [redacted] | Success |
| 7/28/2022 17:46 | BlueEUR3I | 10103585 | 362e2cb6741a0 | [redacted] | UR | 31.57 | [redacted] | Success |
| 7/28/2022 17:46 | BlueEUR3I | 10103584 | 362e2cb664063 | [redacted] | UR | 941.81 | [redacted] | Success |
| 7/28/2022 17:45 | BlueEUR3I | 10103583 | 362e2cb48174d | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/28/2022 17:45 | BlueEUR3I | 10103578 | 362e2cb3186e9 | [redacted] | UR | 32.95 | [redacted] | Success |
| 7/28/2022 17:45 | BlueEUR3I | 10103576 | 362e2cb1e9c62f | [redacted] | UR | 842.43 | [redacted] | Success |
| 7/28/2022 17:44 | BlueEUR3I | 10103570 | 362e2cb092bdb | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 17:44 | BlueEUR3I | 10103569 | 362e2cae9f0444 | [redacted] | UR | 16.03 | [redacted] | Success |
| 7/28/2022 17:44 | BlueEUR3I | 10103567 | 362e2caf91166e | [redacted] | UR | 52.51 | [redacted] | Success |
| 7/28/2022 17:43 | BlueEUR3I | 10103566 | 362e2cad2162ef | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/28/2022 17:44 | BlueEUR3I | 10103563 | 362e2cae50252 | [redacted] | UR | 52.43 | [redacted] | Success |
| 7/28/2022 17:43 | BlueEUR3I | 10103560 | 362e2cab8d91c | [redacted] | UR | 8.79 | [redacted] | Success |
| 7/28/2022 17:42 | BlueEUR3I | 10103554 | 362e2ca7a6ae0 | [redacted] | UR | 21.5 | [redacted] | Success |
| 7/28/2022 17:41 | BlueEUR3I | 10103553 | 362e2ca554657f | [redacted] | UR | 15.5 | [redacted] | Success |
| 7/28/2022 17:41 | BlueEUR3I | 10103552 | 362e2ca4d7d22 | [redacted] | UR | 205.74 | [redacted] | Success |
| 7/28/2022 17:40 | BlueEUR3I | 10103549 | 362e2ca1bc127 | [redacted] | UR | 31.42 | [redacted] | Success |
| 7/28/2022 17:39 | BlueEUR3I | 10103544 | 362e2c9d1a1fe0 | [redacted] | UR | 40.08 | [redacted] | Success |
| 7/28/2022 17:38 | BlueEUR3I | 10103539 | 362e2c9a45690 | [redacted] | UR | 47.26 | [redacted] | Success |
| 7/28/2022 17:36 | BlueEUR3I | 10103535 | 362e2c9278fffe | [redacted] | UR | 10.51 | [redacted] | Success |
| 7/28/2022 17:37 | BlueEUR3I | 10103534 | 362e2c94391e0 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/28/2022 17:36 | BlueEUR3I | 10103530 | 362e2c904a0ac | [redacted] | UR | 63.52 | [redacted] | Success |
| 7/28/2022 17:35 | BlueEUR3I | 10103528 | 362e2c8fcac2ba | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 17:35 | BlueEUR3I | 10103526 | 362e2c8f788562 | [redacted] | UR | 8.79 | [redacted] | Success |
| 7/28/2022 17:34 | BlueEUR3I | 10103522 | 362e2c8b8c4e8 | [redacted] | UR | 38.79 | [redacted] | Success |
| 7/28/2022 17:33 | BlueEUR3I | 10103516 | 362e2c87cd666 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/28/2022 17:33 | BlueEUR3I | 10103514 | 362e2c86594d9 | [redacted] | UR | 10.53 | [redacted] | Success |
| 7/28/2022 17:33 | BlueEUR3I | 10103513 | 362e2c85c50ce | [redacted] | UR | 41.15 | [redacted] | Success |
| 7/28/2022 17:32 | BlueEUR3I | 10103508 | 362e2c81bf2b4 | [redacted] | UR | 52.51 | [redacted] | Success |
| 7/28/2022 17:32 | BlueEUR3I | 10103503 | 362e2c81f9b8b4 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 17:31 | BlueEUR3I | 10103498 | 362e2c7f1abc66 | [redacted] | UR | 323.24 | [redacted] | Success |
| 7/28/2022 17:31 | BlueEUR3I | 10103495 | 362e2c7e49d79 | [redacted] | UR | 129.3 | [redacted] | Success |
| 7/28/2022 17:30 | BlueEUR3I | 10103494 | 362e2c7c57376 | [redacted] | UR | 157.94 | [redacted] | Success |
| 7/28/2022 17:30 | BlueEUR3I | 10103493 | 362e2c7cc4016 | [redacted] | UR | 52.51 | [redacted] | Success |
| 7/28/2022 17:30 | BlueEUR3I | 10103492 | 362e2c7aa55de | [redacted] | UR | 41.15 | [redacted] | Success |
| 7/28/2022 17:30 | BlueEUR3I | 10103491 | 362e2c79eee1a | [redacted] | UR | 20.58 | [redacted] | Success |
| 7/28/2022 17:29 | BlueEUR3I | 10103487 | 362e2c775b3ec | [redacted] | UR | 26.23 | [redacted] | Success |
| 7/28/2022 17:29 | BlueEUR3I | 10103486 | 362e2c78577aa | [redacted] | UR | 64.65 | [redacted] | Success |
| 7/28/2022 17:28 | BlueEUR3I | 10103483 | 362e2c75b46d4 | [redacted] | UR | 19.77 | [redacted] | Success |
| 7/28/2022 17:28 | BlueEUR3I | 10103480 | 362e2c749a840 | [redacted] | UR | 42.01 | [redacted] | Success |
| 7/28/2022 17:27 | BlueEUR3I | 10103477 | 362e2c7094a53 | [redacted] | UR | 25.86 | [redacted] | Success |
| 7/28/2022 17:27 | BlueEUR3I | 10103473 | 362e2c6ee6ad3 | [redacted] | UR | 10.29 | [redacted] | Success |
| 7/28/2022 17:26 | BlueEUR3I | 10103471 | 362e2c6d98a1e | [redacted] | UR | 12.91 | [redacted] | Success |
| 7/28/2022 17:26 | BlueEUR3I | 10103468 | 362e2c6d83efe0 | [redacted] | UR | 54.92 | [redacted] | Success |
| 7/28/2022 17:26 | BlueEUR3I | 10103467 | 362e2c6ad1e3d | [redacted] | UR | 88.23 | [redacted] | Success |
| 7/28/2022 17:24 | BlueEUR3I | 10103459 | 362e2c6446f0af | [redacted] | UR | 54.37 | [redacted] | Success |
| 7/28/2022 17:22 | BlueEUR3I | 10103451 | 362e2c5d59892 | [redacted] | UR | 103.57 | [redacted] | Success |
| 7/28/2022 17:22 | BlueEUR3I | 10103450 | 362e2c5ed7f85 | [redacted] | UR | 31.57 | [redacted] | Success |
| 7/28/2022 17:22 | BlueEUR3I | 10103448 | 362e2c5d2e85b | [redacted] | UR | 10.51 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 17:21 | BlueEUR3I | 10103447 | 362e2c5b146a9a | [redacted] | EUR | 15.38 | [redacted] | Success |
| 7/28/2022 17:21 | BlueEUR3I | 10103445 | 362e2c5b48e22e | [redacted] | UR | 52.51 | [redacted] | Success |
| 7/28/2022 17:21 | BlueEUR3I | 10103442 | 362e2c59a47ea0 | [redacted] | UR | 12.91 | [redacted] | Success |
| 7/28/2022 17:19 | BlueEUR3I | 10103434 | 362e2c515885ab | [redacted] | UR | 52.51 | [redacted] | Success |
| 7/28/2022 17:17 | BlueEUR3I | 10103423 | 362e2c4ab5397f | [redacted] | UR | 26.28 | [redacted] | Success |
| 7/28/2022 17:15 | BlueEUR3I | 10103419 | 362e2c42e2bfaa | [redacted] | UR | 52.55 | [redacted] | Success |
| 7/28/2022 17:14 | BlueEUR3I | 10103417 | 362e2c3e168ad7 | [redacted] | UR | 31.38 | [redacted] | Success |
| 7/28/2022 17:14 | BlueEUR3I | 10103415 | 362e2c3df12aa9 | [redacted] | UR | 52.55 | [redacted] | Success |
| 7/28/2022 17:12 | BlueEUR3I | 10103411 | 362e2c37a3347c | [redacted] | UR | 72.07 | [redacted] | Success |
| 7/28/2022 17:11 | BlueEUR3I | 10103406 | 362e2c33fda23a | [redacted] | UR | 35.84 | [redacted] | Success |
| 7/28/2022 17:10 | BlueEUR3I | 10103401 | 362e2c3069dbf3 | [redacted] | UR | 13.18 | [redacted] | Success |
| 7/28/2022 17:09 | BlueEUR3I | 10103399 | 362e2c2e36e3ea | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 17:10 | BlueEUR3I | 10103395 | 362e2c2efe48ff | [redacted] | UR | 219.66 | [redacted] | Success |
| 7/28/2022 17:08 | BlueEUR3I | 10103394 | 362e2c29aca7d8 | [redacted] | UR | 21.06 | [redacted] | Success |
| 7/28/2022 17:08 | BlueEUR3I | 10103392 | 362e2c277bfae6 | [redacted] | UR | 30.89 | [redacted] | Success |
| 7/28/2022 17:06 | BlueEUR3I | 10103387 | 362e2c1fb2f1c1 | [redacted] | UR | 105.27 | [redacted] | Success |
| 7/28/2022 17:05 | BlueEUR3I | 10103386 | 362e2c1d88d6b | [redacted] | UR | 10.3 | [redacted] | Success |
| 7/28/2022 17:04 | BlueEUR3I | 10103379 | 362e2c19042e63 | [redacted] | UR | 26.33 | [redacted] | Success |
| 7/28/2022 17:03 | BlueEUR3I | 10103378 | 362e2c17082f83 | [redacted] | UR | 23.29 | [redacted] | Success |
| 7/28/2022 17:03 | BlueEUR3I | 10103377 | 362e2c1453bda3 | [redacted] | UR | 105.1 | [redacted] | Success |
| 7/28/2022 17:02 | BlueEUR3I | 10103375 | 362e2c10e7d31a | [redacted] | UR | 100 | [redacted] | Success |
| 7/28/2022 17:01 | BlueEUR3I | 10103373 | 362e2c0cdb518a | [redacted] | UR | 52.55 | [redacted] | Success |
| 7/28/2022 17:00 | BlueEUR3I | 10103369 | 362e2c0ae0a945 | [redacted] | UR | 21.97 | [redacted] | Success |
| 7/28/2022 16:58 | BlueEUR3I | 10103365 | 362e2c04e64e48 | [redacted] | UR | 26.15 | [redacted] | Success |
| 7/28/2022 16:58 | BlueEUR3I | 10103363 | 362e2c036d3018 | [redacted] | UR | 10.52 | [redacted] | Success |
| 7/28/2022 16:58 | BlueEUR3I | 10103362 | 362e2c039cbb26 | [redacted] | UR | 10.52 | [redacted] | Success |
| 7/28/2022 16:58 | BlueEUR3I | 10103360 | 362e2c01feb1c2 | [redacted] | UR | 78.82 | [redacted] | Success |
| 7/28/2022 16:56 | BlueEUR3I | 10103358 | 362e2bfc18a402 | [redacted] | UR | 22 | [redacted] | Success |
| 7/28/2022 16:55 | BlueEUR3I | 10103356 | 362e2bf9d32571 | [redacted] | UR | 26.28 | [redacted] | Success |
| 7/28/2022 16:53 | BlueEUR3I | 10103355 | 362e2bf27b6c32 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 16:53 | BlueEUR3I | 10103354 | 362e2bf0ddbed3 | [redacted] | UR | 35.84 | [redacted] | Success |
| 7/28/2022 16:53 | BlueEUR3I | 10103352 | 362e2beff4dc19 | [redacted] | UR | 21.03 | [redacted] | Success |
| 7/28/2022 16:52 | BlueEUR3I | 10103350 | 362e2bee150d1 | [redacted] | UR | 20 | [redacted] | Success |
| 7/28/2022 16:51 | BlueEUR3I | 10103349 | 362e2be96ac1e4 | [redacted] | UR | 30.89 | [redacted] | Success |
| 7/28/2022 16:50 | BlueEUR3I | 10103347 | 362e2be5c1ebd | [redacted] | UR | 38.73 | [redacted] | Success |
| 7/28/2022 16:49 | BlueEUR3I | 10103344 | 362e2be198570 | [redacted] | UR | 38.73 | [redacted] | Success |
| 7/28/2022 16:48 | BlueEUR3I | 10103341 | 362e2bdda69e5 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/28/2022 16:46 | BlueEUR3I | 10103340 | 362e2bd7ed67f9 | [redacted] | UR | 26.28 | [redacted] | Success |
| 7/28/2022 16:46 | BlueEUR3I | 10103339 | 362e2bd81a25f5 | [redacted] | UR | 210.2 | [redacted] | Success |
| 7/28/2022 16:46 | BlueEUR3I | 10103335 | 362e2bd52cb5e8 | [redacted] | UR | 11 | [redacted] | Success |
| 7/28/2022 16:45 | BlueEUR3I | 10103332 | 362e2bd1e0d2a | [redacted] | UR | 160.33 | [redacted] | Success |
| 7/28/2022 16:44 | BlueEUR3I | 10103331 | 362e2bcefcd6c9 | [redacted] | UR | 19.85 | [redacted] | Success |
| 7/28/2022 16:43 | BlueEUR3I | 10103329 | 362e2bccb42228 | [redacted] | UR | 78.46 | [redacted] | Success |
| 7/28/2022 16:44 | BlueEUR3I | 10103328 | 362e2bce5227cc | [redacted] | UR | 20.05 | [redacted] | Success |
| 7/28/2022 16:43 | BlueEUR3I | 10103326 | 362e2bcbf2df23 | [redacted] | UR | 11 | [redacted] | Success |
| 7/28/2022 16:43 | BlueEUR3I | 10103325 | 362e2bca10700 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/28/2022 16:40 | BlueEUR3I | 10103319 | 362e2bc0cc1959 | [redacted] | UR | 10.52 | [redacted] | Success |
| 7/28/2022 16:40 | BlueEUR3I | 10103318 | 362e2bbf4c94a2 | [redacted] | UR | 21.03 | [redacted] | Success |
| 7/28/2022 16:39 | BlueEUR3I | 10103315 | 362e2bbc7e7ad0 | [redacted] | UR | 21.52 | [redacted] | Success |
| 7/28/2022 16:39 | BlueEUR3I | 10103314 | 362e2bbc6efebe | [redacted] | UR | 71.72 | [redacted] | Success |
| 7/28/2022 16:38 | BlueEUR3I | 10103311 | 362e2bb7003d1 | [redacted] | UR | 26.28 | [redacted] | Success |
| 7/28/2022 16:37 | BlueEUR3I | 10103310 | 362e2bb49b799 | [redacted] | UR | 12.56 | [redacted] | Success |
| 7/28/2022 16:37 | BlueEUR3I | 10103309 | 362e2bb3c5486 | [redacted] | UR | 200.06 | [redacted] | Success |
| 7/28/2022 16:35 | BlueEUR3I | 10103307 | 362e2babb6823 | [redacted] | UR | 40.09 | [redacted] | Success |
| 7/28/2022 16:32 | BlueEUR3I | 10103302 | 362e2ba1dd3b0 | [redacted] | UR | 26.28 | [redacted] | Success |
| 7/28/2022 16:31 | BlueEUR3I | 10103300 | 362e2b9f78520 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/28/2022 16:31 | BlueEUR3I | 10103299 | 362e2b9d9886a | [redacted] | UR | 20 | [redacted] | Success |
| 7/28/2022 16:28 | BlueEUR3I | 10103292 | 362e2b9376b54 | [redacted] | UR | 14.42 | [redacted] | Success |
| 7/28/2022 16:27 | BlueEUR3I | 10103290 | 362e2b8f83ef77 | [redacted] | UR | 10.52 | [redacted] | Success |
| 7/28/2022 16:26 | BlueEUR3I | 10103286 | 362e2b8c94bc54 | [redacted] | UR | 13.67 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/28/2022 16:21 | BlueEUR3[ | 10103280 | 362e2b7942443 | [redacted] | EUR | 36.08 | [redacted] | Success |
| 7/28/2022 16:20 | BlueEUR3[ | 10103278 | 362e2b74882f22 | [redacted] | UR | 105.1 | [redacted] | Success |
| 7/28/2022 16:20 | BlueEUR3[ | 10103277 | 362e2b762e57d | [redacted] | UR | 105.28 | [redacted] | Success |
| 7/28/2022 16:19 | BlueEUR3[ | 10103276 | 362e2b7217d73 | [redacted] | UR | 11.58 | [redacted] | Success |
| 7/28/2022 16:19 | BlueEUR3[ | 10103274 | 362e2b7115c35 | [redacted] | UR | 126.3 | [redacted] | Success |
| 7/28/2022 16:15 | BlueEUR3[ | 10103266 | 362e2b639aba6 | [redacted] | UR | 104.98 | [redacted] | Success |
| 7/28/2022 16:14 | BlueEUR3[ | 10103263 | 362e2b5df6f8f5 | [redacted] | UR | 10.53 | [redacted] | Success |
| 7/28/2022 16:12 | BlueEUR3[ | 10103259 | 362e2b5803ba4 | [redacted] | UR | 112.12 | [redacted] | Success |
| 7/28/2022 16:11 | BlueEUR3[ | 10103255 | 362e2b54400cf7 | [redacted] | UR | 35.85 | [redacted] | Success |
| 7/28/2022 16:11 | BlueEUR3[ | 10103251 | 362e2b5219540 | [redacted] | UR | 157.87 | [redacted] | Success |
| 7/28/2022 16:08 | BlueEUR3[ | 10103246 | 362e2b48128da | [redacted] | UR | 11.53 | [redacted] | Success |
| 7/28/2022 16:08 | BlueEUR3[ | 10103244 | 362e2b4690954 | [redacted] | UR | 52.49 | [redacted] | Success |
| 7/28/2022 16:07 | BlueEUR3[ | 10103242 | 362e2b42f63071 | [redacted] | UR | 18.45 | [redacted] | Success |
| 7/28/2022 16:05 | BlueEUR3[ | 10103236 | 362e2b3bb1852 | [redacted] | UR | 40.04 | [redacted] | Success |
| 7/28/2022 16:02 | BlueEUR3[ | 10103232 | 362e2b331e8c5 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 16:00 | BlueEUR3[ | 10103228 | 362e2b2ad9d69 | [redacted] | UR | 104.6 | [redacted] | Success |
| 7/28/2022 15:59 | BlueEUR3[ | 10103227 | 362e2b260ebd0 | [redacted] | UR | 42.07 | [redacted] | Success |
| 7/28/2022 15:59 | BlueEUR3[ | 10103224 | 362e2b24f35b1 | [redacted] | UR | 110.89 | [redacted] | Success |
| 7/28/2022 15:58 | BlueEUR3[ | 10103223 | 362e2b22dd3bd | [redacted] | UR | 9.32 | [redacted] | Success |
| 7/28/2022 15:58 | BlueEUR3[ | 10103222 | 362e2b22fbeff1 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 15:56 | BlueEUR3[ | 10103218 | 362e2b1ba861e | [redacted] | UR | 11.78 | [redacted] | Success |
| 7/28/2022 15:55 | BlueEUR3[ | 10103217 | 362e2b17eeab1 | [redacted] | UR | 83.15 | [redacted] | Success |
| 7/28/2022 15:55 | BlueEUR3[ | 10103212 | 362e2b16a8196 | [redacted] | UR | 81.72 | [redacted] | Success |
| 7/28/2022 15:55 | BlueEUR3[ | 10103211 | 362e2b16a7184 | [redacted] | UR | 52.66 | [redacted] | Success |
| 7/28/2022 15:54 | BlueEUR3[ | 10103209 | 362e2b1445b18 | [redacted] | UR | 14.22 | [redacted] | Success |
| 7/28/2022 15:53 | BlueEUR3[ | 10103207 | 362e2b103c96e | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 15:53 | BlueEUR3[ | 10103205 | 362e2b0dfe413 | [redacted] | UR | 52.66 | [redacted] | Success |
| 7/28/2022 15:48 | BlueEUR3[ | 10103197 | 362e2afebcb8e | [redacted] | UR | 8.78 | [redacted] | Success |
| 7/28/2022 15:47 | BlueEUR3[ | 10103193 | 362e2af9fcbc84 | [redacted] | UR | 54.48 | [redacted] | Success |
| 7/28/2022 15:45 | BlueEUR3[ | 10103190 | 362e2af12e34ac | [redacted] | UR | 31.58 | [redacted] | Success |
| 7/28/2022 15:45 | BlueEUR3[ | 10103189 | 362e2af230a81c | [redacted] | UR | 31.26 | [redacted] | Success |
| 7/28/2022 15:44 | BlueEUR3[ | 10103184 | 362e2aeedabb4 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 15:44 | BlueEUR3[ | 10103183 | 362e2aecd6ba6 | [redacted] | UR | 70 | [redacted] | Success |
| 7/28/2022 15:42 | BlueEUR3[ | 10103180 | 362e2ae7decae | [redacted] | UR | 15.69 | [redacted] | Success |
| 7/28/2022 15:42 | BlueEUR3[ | 10103179 | 362e2ae58b0e0 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/28/2022 15:41 | BlueEUR3[ | 10103177 | 362e2ae139b3b | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 15:40 | BlueEUR3[ | 10103176 | 362e2adf2ee0b | [redacted] | UR | 20.03 | [redacted] | Success |
| 7/28/2022 15:39 | BlueEUR3[ | 10103175 | 362e2adc56691 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 15:39 | BlueEUR3[ | 10103174 | 362e2ad9e7820 | [redacted] | UR | 52.28 | [redacted] | Success |
| 7/28/2022 15:37 | BlueEUR3[ | 10103171 | 362e2ad463f6d1 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 15:38 | BlueEUR3[ | 10103170 | 362e2ad5f1b3c | [redacted] | UR | 42.03 | [redacted] | Success |
| 7/28/2022 15:37 | BlueEUR3[ | 10103168 | 362e2ad25a345 | [redacted] | UR | 31.58 | [redacted] | Success |
| 7/28/2022 15:36 | BlueEUR3[ | 10103167 | 362e2acea4f0d4 | [redacted] | UR | 105.06 | [redacted] | Success |
| 7/28/2022 15:35 | BlueEUR3[ | 10103165 | 362e2acaa64c7c | [redacted] | UR | 1,029.19 | [redacted] | Success |
| 7/28/2022 15:34 | BlueEUR3[ | 10103162 | 362e2ac9d25f2 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 15:34 | BlueEUR3[ | 10103161 | 362e2ac75b8d0 | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/28/2022 15:33 | BlueEUR3[ | 10103159 | 362e2ac55081d | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 15:33 | BlueEUR3[ | 10103157 | 362e2ac3c46e4 | [redacted] | UR | 26.27 | [redacted] | Success |
| 7/28/2022 15:32 | BlueEUR3[ | 10103155 | 362e2ac0e926e | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 15:31 | BlueEUR3[ | 10103154 | 362e2abef3193 | [redacted] | UR | 69.29 | [redacted] | Success |
| 7/28/2022 15:30 | BlueEUR3[ | 10103150 | 362e2ab8956b0 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/28/2022 15:28 | BlueEUR3[ | 10103148 | 362e2ab01c3bd | [redacted] | UR | 20.07 | [redacted] | Success |
| 7/28/2022 15:27 | BlueEUR3[ | 10103147 | 362e2aae1b0b9 | [redacted] | UR | 52.64 | [redacted] | Success |
| 7/28/2022 15:25 | BlueEUR3[ | 10103142 | 362e2aa7a7799 | [redacted] | UR | 31.58 | [redacted] | Success |
| 7/28/2022 15:24 | BlueEUR3[ | 10103141 | 362e2aa45e7df1 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 15:24 | BlueEUR3[ | 10103138 | 362e2aa16d9e3 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/28/2022 15:21 | BlueEUR3[ | 10103135 | 362e2a989c81df | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/28/2022 15:21 | BlueEUR3[ | 10103134 | 362e2a996d550 | [redacted] | UR | 21.91 | [redacted] | Success |
| 7/28/2022 15:20 | BlueEUR3[ | 10103132 | 362e2a92ec68f4 | [redacted] | UR | 77.42 | [redacted] | Success |
| 7/28/2022 15:20 | BlueEUR3[ | 10103131 | 362e2a946e6f3 | [redacted] | UR | 42.1 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 15:19 | BlueEUR3[ | 10103130 | 362e2a91ed07b | [redacted] | EUR | 102.92 | [redacted] | Success |
| 7/28/2022 15:18 | BlueEUR3[ | 10103128 | 362e2a8dee41a | [redacted] | UR | 52.53 | [redacted] | Success |
| 7/28/2022 15:16 | BlueEUR3[ | 10103123 | 362e2a8626998 | [redacted] | UR | 10.5 | [redacted] | Success |
| 7/28/2022 15:15 | BlueEUR3[ | 10103120 | 362e2a82ee818 | [redacted] | UR | 24.22 | [redacted] | Success |
| 7/28/2022 15:15 | BlueEUR3[ | 10103119 | 362e2a803bf5c9 | [redacted] | UR | 27.68 | [redacted] | Success |
| 7/28/2022 15:15 | BlueEUR3[ | 10103118 | 362e2a81776dd | [redacted] | UR | 102.81 | [redacted] | Success |
| 7/28/2022 15:14 | BlueEUR3[ | 10103117 | 362e2a7f347b1 | [redacted] | UR | 514.05 | [redacted] | Success |
| 7/28/2022 15:15 | BlueEUR3[ | 10103116 | 362e2a8109fc69 | [redacted] | UR | 30.53 | [redacted] | Success |
| 7/28/2022 15:14 | BlueEUR3[ | 10103115 | 362e2a7ee017b | [redacted] | UR | 10.5 | [redacted] | Success |
| 7/28/2022 15:14 | BlueEUR3[ | 10103114 | 362e2a7cdb65f | [redacted] | UR | 14.32 | [redacted] | Success |
| 7/28/2022 15:13 | BlueEUR3[ | 10103110 | 362e2a78ada0e | [redacted] | UR | 26.24 | [redacted] | Success |
| 7/28/2022 15:11 | BlueEUR3[ | 10103109 | 362e2a7166e4a | [redacted] | UR | 52.64 | [redacted] | Success |
| 7/28/2022 15:09 | BlueEUR3[ | 10103106 | 362e2a6a18469 | [redacted] | UR | 104.95 | [redacted] | Success |
| 7/28/2022 15:07 | BlueEUR3[ | 10103102 | 362e2a61d41e1 | [redacted] | UR | 15.43 | [redacted] | Success |
| 7/28/2022 15:05 | BlueEUR3[ | 10103099 | 362e2a5a5329fc | [redacted] | UR | 157.9 | [redacted] | Success |
| 7/28/2022 15:02 | BlueEUR3[ | 10103091 | 362e2a51f0865 | [redacted] | UR | 35.8 | [redacted] | Success |
| 7/28/2022 15:00 | BlueEUR3[ | 10103086 | 362e2a487a036 | [redacted] | UR | 178.98 | [redacted] | Success |
| 7/28/2022 15:00 | BlueEUR3[ | 10103084 | 362e2a472430e | [redacted] | UR | 50.12 | [redacted] | Success |
| 7/28/2022 14:58 | BlueEUR3[ | 10103081 | 362e2a3fa0ae93 | [redacted] | UR | 69.2 | [redacted] | Success |
| 7/28/2022 14:55 | BlueEUR3[ | 10103072 | 362e2a35321de | [redacted] | UR | 10.51 | [redacted] | Success |
| 7/28/2022 14:51 | BlueEUR3[ | 10103066 | 362e2a2835887 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/28/2022 14:51 | BlueEUR3[ | 10103065 | 362e2a28132d2 | [redacted] | UR | 79.95 | [redacted] | Success |
| 7/28/2022 14:51 | BlueEUR3[ | 10103064 | 362e2a25b229b | [redacted] | UR | 104.95 | [redacted] | Success |
| 7/28/2022 14:49 | BlueEUR3[ | 10103062 | 362e2a20a4997 | [redacted] | UR | 10.29 | [redacted] | Success |
| 7/28/2022 14:50 | BlueEUR3[ | 10103061 | 362e2a22703e2 | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/28/2022 14:48 | BlueEUR3[ | 10103059 | 362e2a1d64970 | [redacted] | UR | 35.98 | [redacted] | Success |
| 7/28/2022 14:49 | BlueEUR3[ | 10103058 | 362e2a1f33ead | [redacted] | UR | 17.54 | [redacted] | Success |
| 7/28/2022 14:47 | BlueEUR3[ | 10103055 | 362e2a1719d3e | [redacted] | UR | 55.46 | [redacted] | Success |
| 7/28/2022 14:47 | BlueEUR3[ | 10103054 | 362e2a18acc207 | [redacted] | UR | 76.72 | [redacted] | Success |
| 7/28/2022 14:45 | BlueEUR3[ | 10103048 | 362e2a0efc2879 | [redacted] | UR | 43.51 | [redacted] | Success |
| 7/28/2022 14:45 | BlueEUR3[ | 10103047 | 362e2a1009add | [redacted] | UR | 10.53 | [redacted] | Success |
| 7/28/2022 14:42 | BlueEUR3[ | 10103044 | 362e2a0416220 | [redacted] | UR | 71.72 | [redacted] | Success |
| 7/28/2022 14:41 | BlueEUR3[ | 10103041 | 362e2a01c53a4 | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/28/2022 14:41 | BlueEUR3[ | 10103038 | 362e29ffd59d58 | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/28/2022 14:40 | BlueEUR3[ | 10103037 | 362e29ff7acee8 | [redacted] | UR | 24.64 | [redacted] | Success |
| 7/28/2022 14:41 | BlueEUR3[ | 10103036 | 362e2a00fd3e31 | [redacted] | UR | 19.36 | [redacted] | Success |
| 7/28/2022 14:40 | BlueEUR3[ | 10103033 | 362e29fdfd610a | [redacted] | UR | 21.22 | [redacted] | Success |
| 7/28/2022 14:40 | BlueEUR3[ | 10103032 | 362e29fc25c206 | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/28/2022 14:38 | BlueEUR3[ | 10103028 | 362e29f49e3bb | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/28/2022 14:37 | BlueEUR3[ | 10103027 | 362e29f2636ad | [redacted] | UR | 30.88 | [redacted] | Success |
| 7/28/2022 14:37 | BlueEUR3[ | 10103026 | 362e29f380c164 | [redacted] | UR | 18.87 | [redacted] | Success |
| 7/28/2022 14:33 | BlueEUR3[ | 10103021 | 362e29e28e227 | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/28/2022 14:31 | BlueEUR3[ | 10103018 | 362e29dbeaa3e | [redacted] | UR | 21.22 | [redacted] | Success |
| 7/28/2022 14:30 | BlueEUR3[ | 10103016 | 362e29d6f0d50 | [redacted] | UR | 12.48 | [redacted] | Success |
| 7/28/2022 14:27 | BlueEUR3[ | 10103013 | 362e29ce563bf3 | [redacted] | UR | 27.73 | [redacted] | Success |
| 7/28/2022 14:27 | BlueEUR3[ | 10103009 | 362e29cbdd11f3 | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/28/2022 14:23 | BlueEUR3[ | 10103003 | 362e29becdc74 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/28/2022 14:23 | BlueEUR3[ | 10103002 | 362e29bed2857 | [redacted] | UR | 30.98 | [redacted] | Success |
| 7/28/2022 14:20 | BlueEUR3[ | 10102997 | 362e29b1eaaa9 | [redacted] | UR | 31.58 | [redacted] | Success |
| 7/28/2022 14:19 | BlueEUR3[ | 10102995 | 362e29af7696a8 | [redacted] | UR | 31.58 | [redacted] | Success |
| 7/28/2022 14:18 | BlueEUR3[ | 10102993 | 362e29ab7ca1e | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/28/2022 14:18 | BlueEUR3[ | 10102991 | 362e29aa4252fc | [redacted] | UR | 10.51 | [redacted] | Success |
| 7/28/2022 14:17 | BlueEUR3[ | 10102989 | 362e29a5ec174 | [redacted] | UR | 34.74 | [redacted] | Success |
| 7/28/2022 14:15 | BlueEUR3[ | 10102988 | 362e29a0f293f5 | [redacted] | UR | 20.04 | [redacted] | Success |
| 7/28/2022 14:15 | BlueEUR3[ | 10102987 | 362e299e7258c | [redacted] | UR | 105.35 | [redacted] | Success |
| 7/28/2022 14:13 | BlueEUR3[ | 10102984 | 362e2998376b8 | [redacted] | UR | 21.05 | [redacted] | Success |
| 7/28/2022 14:13 | BlueEUR3[ | 10102983 | 362e299726a79 | [redacted] | UR | 21.04 | [redacted] | Success |
| 7/28/2022 14:12 | BlueEUR3[ | 10102982 | 362e2994fa042 | [redacted] | UR | 27.79 | [redacted] | Success |
| 7/28/2022 14:12 | BlueEUR3[ | 10102979 | 362e2993fb35ca | [redacted] | UR | 52.59 | [redacted] | Success |
| 7/28/2022 14:08 | BlueEUR3[ | 10102976 | 362e29864a484 | [redacted] | UR | 20.84 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 14:08 | BlueEUR3[ | 10102974 | 362e29845a4a9: | [redacted] | EUR | 12.93 | [redacted] | Success |
| 7/28/2022 14:08 | BlueEUR3[ | 10102973 | 362e29862e32c9 | [redacted] | UR | 210.69 | [redacted] | Success |
| 7/28/2022 14:07 | BlueEUR3[ | 10102972 | 362e29833208c2 | [redacted] | UR | 22.23 | [redacted] | Success |
| 7/28/2022 14:06 | BlueEUR3[ | 10102968 | 362e297cd6c4e3 | [redacted] | UR | 69.47 | [redacted] | Success |
| 7/28/2022 14:05 | BlueEUR3[ | 10102967 | 362e297b11706 | [redacted] | UR | 34.74 | [redacted] | Success |
| 7/28/2022 14:05 | BlueEUR3[ | 10102966 | 362e297926bdd | [redacted] | UR | 34.74 | [redacted] | Success |
| 7/28/2022 14:04 | BlueEUR3[ | 10102963 | 362e2975d4fc6b | [redacted] | UR | 20.84 | [redacted] | Success |
| 7/28/2022 14:03 | BlueEUR3[ | 10102961 | 362e2973306b2 | [redacted] | UR | 21.54 | [redacted] | Success |
| 7/28/2022 14:01 | BlueEUR3[ | 10102958 | 362e296d3d5c1: | [redacted] | UR | 20.84 | [redacted] | Success |
| 7/28/2022 14:00 | BlueEUR3[ | 10102954 | 362e29675e64b | [redacted] | UR | 20.84 | [redacted] | Success |
| 7/28/2022 13:56 | BlueEUR3[ | 10102949 | 362e295a29a24 | [redacted] | UR | 22.96 | [redacted] | Success |
| 7/28/2022 13:55 | BlueEUR3[ | 10102948 | 362e2955ebe5d | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/28/2022 13:55 | BlueEUR3[ | 10102943 | 362e295397ebb | [redacted] | UR | 13.9 | [redacted] | Success |
| 7/28/2022 13:52 | BlueEUR3[ | 10102937 | 362e294a22fb2b | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/28/2022 13:52 | BlueEUR3[ | 10102934 | 362e29482761d | [redacted] | UR | 34.74 | [redacted] | Success |
| 7/28/2022 13:51 | BlueEUR3[ | 10102932 | 362e294465ecb | [redacted] | UR | 13.9 | [redacted] | Success |
| 7/28/2022 13:50 | BlueEUR3[ | 10102930 | 362e2941d0d41 | [redacted] | UR | 20.96 | [redacted] | Success |
| 7/28/2022 13:49 | BlueEUR3[ | 10102929 | 362e293efbe55f | [redacted] | UR | 34.74 | [redacted] | Success |
| 7/28/2022 13:49 | BlueEUR3[ | 10102928 | 362e2940387a8 | [redacted] | UR | 52.1 | [redacted] | Success |
| 7/28/2022 13:49 | BlueEUR3[ | 10102927 | 362e293f12daa9 | [redacted] | UR | 69.47 | [redacted] | Success |
| 7/28/2022 13:48 | BlueEUR3[ | 10102926 | 362e293c6185eb | [redacted] | UR | 12.94 | [redacted] | Success |
| 7/28/2022 13:48 | BlueEUR3[ | 10102925 | 362e293980819 | [redacted] | UR | 20.35 | [redacted] | Success |
| 7/28/2022 13:45 | BlueEUR3[ | 10102924 | 362e29303d3aa | [redacted] | UR | 10.94 | [redacted] | Success |
| 7/28/2022 13:43 | BlueEUR3[ | 10102921 | 362e2929d5524 | [redacted] | UR | 12.93 | [redacted] | Success |
| 7/28/2022 13:42 | BlueEUR3[ | 10102914 | 362e2922cedf8c | [redacted] | UR | 21.56 | [redacted] | Success |
| 7/28/2022 13:41 | BlueEUR3[ | 10102913 | 362e292032dfb6 | [redacted] | UR | 28.74 | [redacted] | Success |
| 7/28/2022 13:40 | BlueEUR3[ | 10102910 | 362e291e53169 | [redacted] | UR | 17.36 | [redacted] | Success |
| 7/28/2022 13:40 | BlueEUR3[ | 10102909 | 362e291d11e22 | [redacted] | UR | 138.86 | [redacted] | Success |
| 7/28/2022 13:39 | BlueEUR3[ | 10102907 | 362e29190314 | [redacted] | UR | 17.36 | [redacted] | Success |
| 7/28/2022 13:39 | BlueEUR3[ | 10102904 | 362e2918bd449 | [redacted] | UR | 69.43 | [redacted] | Success |
| 7/28/2022 13:38 | BlueEUR3[ | 10102901 | 362e29139326a | [redacted] | UR | 50.29 | [redacted] | Success |
| 7/28/2022 13:37 | BlueEUR3[ | 10102899 | 362e2910b4d08 | [redacted] | UR | 13.89 | [redacted] | Success |
| 7/28/2022 13:37 | BlueEUR3[ | 10102898 | 362e29127d999 | [redacted] | UR | 31.68 | [redacted] | Success |
| 7/28/2022 13:36 | BlueEUR3[ | 10102896 | 362e290ef1b781 | [redacted] | UR | 25.7 | [redacted] | Success |
| 7/28/2022 13:33 | BlueEUR3[ | 10102890 | 362e29045747fb | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/28/2022 13:34 | BlueEUR3[ | 10102889 | 362e2905f4fb9a | [redacted] | UR | 27.35 | [redacted] | Success |
| 7/28/2022 13:33 | BlueEUR3[ | 10102887 | 362e29031d4de | [redacted] | UR | 13.89 | [redacted] | Success |
| 7/28/2022 13:32 | BlueEUR3[ | 10102885 | 362e28fd909c30 | [redacted] | UR | 38.72 | [redacted] | Success |
| 7/28/2022 13:32 | BlueEUR3[ | 10102884 | 362e28ff142f86 | [redacted] | UR | 19.38 | [redacted] | Success |
| 7/28/2022 13:31 | BlueEUR3[ | 10102882 | 362e28fcdbdfbd | [redacted] | UR | 25.33 | [redacted] | Success |
| 7/28/2022 13:28 | BlueEUR3[ | 10102875 | 362e28ee08829 | [redacted] | UR | 69.43 | [redacted] | Success |
| 7/28/2022 13:27 | BlueEUR3[ | 10102874 | 362e28eb51717 | [redacted] | UR | 15.42 | [redacted] | Success |
| 7/28/2022 13:27 | BlueEUR3[ | 10102873 | 362e28eca32aa6 | [redacted] | UR | 51.4 | [redacted] | Success |
| 7/28/2022 13:27 | BlueEUR3[ | 10102872 | 362e28ea5a34c | [redacted] | UR | 105.56 | [redacted] | Success |
| 7/28/2022 13:25 | BlueEUR3[ | 10102868 | 362e28e59d07b | [redacted] | UR | 20.83 | [redacted] | Success |
| 7/28/2022 13:24 | BlueEUR3[ | 10102867 | 362e28e033427 | [redacted] | UR | 34.72 | [redacted] | Success |
| 7/28/2022 13:23 | BlueEUR3[ | 10102865 | 362e28dcd5f489 | [redacted] | UR | 10.42 | [redacted] | Success |
| 7/28/2022 13:23 | BlueEUR3[ | 10102863 | 362e28de6272b | [redacted] | UR | 105.56 | [redacted] | Success |
| 7/28/2022 13:22 | BlueEUR3[ | 10102861 | 362e28d9b5624 | [redacted] | UR | 10.52 | [redacted] | Success |
| 7/28/2022 13:20 | BlueEUR3[ | 10102857 | 362e28d0e565c | [redacted] | UR | 18.96 | [redacted] | Success |
| 7/28/2022 13:18 | BlueEUR3[ | 10102853 | 362e28caabf960 | [redacted] | UR | 63.34 | [redacted] | Success |
| 7/28/2022 13:16 | BlueEUR3[ | 10102851 | 362e28c2f8ae7d | [redacted] | UR | 20.85 | [redacted] | Success |
| 7/28/2022 13:15 | BlueEUR3[ | 10102848 | 362e28c032ade9 | [redacted] | UR | 143.97 | [redacted] | Success |
| 7/28/2022 13:13 | BlueEUR3[ | 10102843 | 362e28b6b73f01 | [redacted] | UR | 104.97 | [redacted] | Success |
| 7/28/2022 13:12 | BlueEUR3[ | 10102836 | 362e28b4a512a | [redacted] | UR | 52.78 | [redacted] | Success |
| 7/28/2022 13:11 | BlueEUR3[ | 10102826 | 362e28b117fbe0 | [redacted] | UR | 50.33 | [redacted] | Success |
| 7/28/2022 13:10 | BlueEUR3[ | 10102824 | 362e28ab218b1 | [redacted] | UR | 51.42 | [redacted] | Success |
| 7/28/2022 13:09 | BlueEUR3[ | 10102823 | 362e28a903314 | [redacted] | UR | 13.9 | [redacted] | Success |
| 7/28/2022 13:08 | BlueEUR3[ | 10102818 | 362e28a6800b4 | [redacted] | UR | 64.7 | [redacted] | Success |
| 7/28/2022 13:05 | BlueEUR3[ | 10102814 | 362e2898078ab | [redacted] | UR | 107.83 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 13:04 | BlueEUR3D | 10102813 | 362e2895b0517 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 7/28/2022 13:00 | BlueEUR3D | 10102812 | 362e28866c73d8 | [redacted] | UR | 13.9 | [redacted] | Success |
| 7/28/2022 12:55 | BlueEUR3D | 10102810 | 362e2874d5fa4c | [redacted] | UR | 48.64 | [redacted] | Success |
| 7/28/2022 12:54 | BlueEUR3D | 10102807 | 362e286ece841 | [redacted] | UR | 13.9 | [redacted] | Success |
| 7/28/2022 12:54 | BlueEUR3D | 10102806 | 362e28707d125 | [redacted] | UR | 210.29 | [redacted] | Success |
| 7/28/2022 12:53 | BlueEUR3D | 10102803 | 362e286c5c037a | [redacted] | UR | 17.37 | [redacted] | Success |
| 7/28/2022 12:49 | BlueEUR3D | 10102797 | 362e285ccd26d7 | [redacted] | UR | 82.27 | [redacted] | Success |
| 7/28/2022 12:44 | BlueEUR3D | 10102788 | 362e284c4b1f27 | [redacted] | UR | 22.24 | [redacted] | Success |
| 7/28/2022 12:45 | BlueEUR3D | 10102787 | 362e284daa492 | [redacted] | UR | 34.74 | [redacted] | Success |
| 7/28/2022 12:44 | BlueEUR3D | 10102785 | 362e284959243 | [redacted] | UR | 210.69 | [redacted] | Success |
| 7/28/2022 12:43 | BlueEUR3D | 10102783 | 362e2846a910fc | [redacted] | UR | 69.48 | [redacted] | Success |
| 7/28/2022 12:42 | BlueEUR3D | 10102780 | 362e2843b33b6 | [redacted] | UR | 34.74 | [redacted] | Success |
| 7/28/2022 12:42 | BlueEUR3D | 10102779 | 362e2841d40bf5 | [redacted] | UR | 26.21 | [redacted] | Success |
| 7/28/2022 12:40 | BlueEUR3D | 10102777 | 362e283c2099d8 | [redacted] | UR | 17.37 | [redacted] | Success |
| 7/28/2022 12:39 | BlueEUR3D | 10102775 | 362e2836b6483 | [redacted] | UR | 138.96 | [redacted] | Success |
| 7/28/2022 12:38 | BlueEUR3D | 10102774 | 362e2833f08e03 | [redacted] | UR | 20.85 | [redacted] | Success |
| 7/28/2022 12:36 | BlueEUR3D | 10102771 | 362e282e3093d | [redacted] | UR | 215.66 | [redacted] | Success |
| 7/28/2022 12:35 | BlueEUR3D | 10102766 | 362e2827aae16 | [redacted] | UR | 27.8 | [redacted] | Success |
| 7/28/2022 12:31 | BlueEUR3D | 10102764 | 362e281a6a925 | [redacted] | UR | 17.37 | [redacted] | Success |
| 7/28/2022 12:29 | BlueEUR3D | 10102760 | 362e2811eb5dd | [redacted] | UR | 137.18 | [redacted] | Success |
| 7/28/2022 12:28 | BlueEUR3D | 10102758 | 362e281064010 | [redacted] | UR | 41.28 | [redacted] | Success |
| 7/28/2022 12:28 | BlueEUR3D | 10102756 | 362e28104b242 | [redacted] | UR | 52.76 | [redacted] | Success |
| 7/28/2022 12:28 | BlueEUR3D | 10102755 | 362e280dcbea9 | [redacted] | UR | 46.51 | [redacted] | Success |
| 7/28/2022 12:28 | BlueEUR3D | 10102753 | 362e280e794fdc | [redacted] | UR | 105.35 | [redacted] | Success |
| 7/28/2022 12:25 | BlueEUR3D | 10102745 | 362e280566fe79 | [redacted] | UR | 29.11 | [redacted] | Success |
| 7/28/2022 12:24 | BlueEUR3D | 10102742 | 362e2800cd854 | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/28/2022 12:24 | BlueEUR3D | 10102740 | 362e27fefcaba3 | [redacted] | UR | 34.74 | [redacted] | Success |
| 7/28/2022 12:24 | BlueEUR3D | 10102739 | 362e27fe16df87 | [redacted] | UR | 27.8 | [redacted] | Success |
| 7/28/2022 12:24 | BlueEUR3D | 10102738 | 362e27fed9c021 | [redacted] | UR | 27.8 | [redacted] | Success |
| 7/28/2022 12:22 | BlueEUR3D | 10102733 | 362e27f76da62e | [redacted] | UR | 20.85 | [redacted] | Success |
| 7/28/2022 12:18 | BlueEUR3D | 10102722 | 362e27e8f71803 | [redacted] | UR | 56.43 | [redacted] | Success |
| 7/28/2022 12:17 | BlueEUR3D | 10102721 | 362e27e737a37 | [redacted] | UR | 17.37 | [redacted] | Success |
| 7/28/2022 12:17 | BlueEUR3D | 10102714 | 362e27e561bd8 | [redacted] | UR | 17.39 | [redacted] | Success |
| 7/28/2022 12:16 | BlueEUR3D | 10102713 | 362e27e311f83c | [redacted] | UR | 20.14 | [redacted] | Success |
| 7/28/2022 12:16 | BlueEUR3D | 10102707 | 362e27e088ee2 | [redacted] | UR | 11.28 | [redacted] | Success |
| 7/28/2022 12:14 | BlueEUR3D | 10102703 | 362e27dc27eeb | [redacted] | UR | 41.72 | [redacted] | Success |
| 7/28/2022 12:15 | BlueEUR3D | 10102702 | 362e27dddd7ea | [redacted] | UR | 139.05 | [redacted] | Success |
| 7/28/2022 12:14 | BlueEUR3D | 10102701 | 362e27db02a48 | [redacted] | UR | 90.39 | [redacted] | Success |
| 7/28/2022 12:13 | BlueEUR3D | 10102698 | 362e27d50a927 | [redacted] | UR | 21.17 | [redacted] | Success |
| 7/28/2022 12:12 | BlueEUR3D | 10102697 | 362e27d322034 | [redacted] | UR | 69.53 | [redacted] | Success |
| 7/28/2022 12:12 | BlueEUR3D | 10102694 | 362e27d2f3f567 | [redacted] | UR | 52.91 | [redacted] | Success |
| 7/28/2022 12:11 | BlueEUR3D | 10102691 | 362e27cffbb21f | [redacted] | UR | 63.5 | [redacted] | Success |
| 7/28/2022 12:11 | BlueEUR3D | 10102690 | 362e27ceaedaba | [redacted] | UR | 20.02 | [redacted] | Success |
| 7/28/2022 12:07 | BlueEUR3D | 10102687 | 362e27c0f23627 | [redacted] | UR | 25.54 | [redacted] | Success |
| 7/28/2022 12:08 | BlueEUR3D | 10102686 | 362e27c2c11be8 | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/28/2022 12:07 | BlueEUR3D | 10102685 | 362e27bfe2f6df | [redacted] | UR | 52.78 | [redacted] | Success |
| 7/28/2022 12:06 | BlueEUR3D | 10102683 | 362e27bdcd9b8 | [redacted] | UR | 26.34 | [redacted] | Success |
| 7/28/2022 12:06 | BlueEUR3D | 10102681 | 362e27bb52acb | [redacted] | UR | 52.91 | [redacted] | Success |
| 7/28/2022 12:04 | BlueEUR3D | 10102676 | 362e27b31aee7 | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/28/2022 12:04 | BlueEUR3D | 10102675 | 362e27b4e53c3 | [redacted] | UR | 10.54 | [redacted] | Success |
| 7/28/2022 12:03 | BlueEUR3D | 10102674 | 362e27b2fd92c5 | [redacted] | UR | 14.39 | [redacted] | Success |
| 7/28/2022 12:03 | BlueEUR3D | 10102673 | 362e27afd144d9 | [redacted] | UR | 34.77 | [redacted] | Success |
| 7/28/2022 12:03 | BlueEUR3D | 10102672 | 362e27b0f0fd7f | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/28/2022 12:02 | BlueEUR3D | 10102669 | 362e27ac095dc4 | [redacted] | UR | 27.81 | [redacted] | Success |
| 7/28/2022 12:01 | BlueEUR3D | 10102665 | 362e27a7d5ebc8 | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/28/2022 12:00 | BlueEUR3D | 10102664 | 362e27a4c2b90 | [redacted] | UR | 28.78 | [redacted] | Success |
| 7/28/2022 11:59 | BlueEUR3D | 10102662 | 362e27a3de5b5 | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/28/2022 11:59 | BlueEUR3D | 10102660 | 362e27a2a27ec | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/28/2022 11:58 | BlueEUR3D | 10102657 | 362e279ece26b | [redacted] | UR | 21.59 | [redacted] | Success |
| 7/28/2022 11:58 | BlueEUR3D | 10102656 | 362e279cad7f48 | [redacted] | UR | 13.91 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 11:58 | BlueEUR3I | 10102655 | 362e279c9f398a | [redacted] | EUR | 52.15 | [redacted] | Success |
| 7/28/2022 11:55 | BlueEUR3I | 10102653 | 362e27935e3cdl | [redacted] | UR | 526.77 | [redacted] | Success |
| 7/28/2022 11:56 | BlueEUR3I | 10102652 | 362e279500ab4l | [redacted] | UR | 84.43 | [redacted] | Success |
| 7/28/2022 11:55 | BlueEUR3I | 10102650 | 362e2791ce1a87 | [redacted] | UR | 31.67 | [redacted] | Success |
| 7/28/2022 11:55 | BlueEUR3I | 10102649 | 362e279345c5e8 | [redacted] | UR | 211.07 | [redacted] | Success |
| 7/28/2022 11:52 | BlueEUR3I | 10102642 | 362e2786f56813 | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/28/2022 11:50 | BlueEUR3I | 10102640 | 362e2781e0da79 | [redacted] | UR | 63.83 | [redacted] | Success |
| 7/28/2022 11:50 | BlueEUR3I | 10102639 | 362e278111dcdl | [redacted] | UR | 69.53 | [redacted] | Success |
| 7/28/2022 11:50 | BlueEUR3I | 10102638 | 362e277fcc289a | [redacted] | UR | 13.91 | [redacted] | Success |
| 7/28/2022 11:49 | BlueEUR3I | 10102636 | 362e277d2c0ac1 | [redacted] | UR | 65.41 | [redacted] | Success |
| 7/28/2022 11:49 | BlueEUR3I | 10102633 | 362e277c79dd10 | [redacted] | UR | 15.49 | [redacted] | Success |
| 7/28/2022 11:47 | BlueEUR3I | 10102632 | 362e2774c8cba0 | [redacted] | UR | 12.65 | [redacted] | Success |
| 7/28/2022 11:46 | BlueEUR3I | 10102631 | 362e27723dbb6 | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/28/2022 11:46 | BlueEUR3I | 10102628 | 362e27706623d | [redacted] | UR | 52.65 | [redacted] | Success |
| 7/28/2022 11:43 | BlueEUR3I | 10102623 | 362e2765d0c967 | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/28/2022 11:43 | BlueEUR3I | 10102621 | 362e2764558d6 | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/28/2022 11:41 | BlueEUR3I | 10102617 | 362e275e7b8314 | [redacted] | UR | 13.91 | [redacted] | Success |
| 7/28/2022 11:41 | BlueEUR3I | 10102615 | 362e275da751a0 | [redacted] | UR | 26.33 | [redacted] | Success |
| 7/28/2022 11:40 | BlueEUR3I | 10102614 | 362e275bb37e90 | [redacted] | UR | 15.48 | [redacted] | Success |
| 7/28/2022 11:40 | BlueEUR3I | 10102609 | 362e275b8e0fcf | [redacted] | UR | 17.39 | [redacted] | Success |
| 7/28/2022 11:39 | BlueEUR3I | 10102607 | 362e2758768c04 | [redacted] | UR | 10.43 | [redacted] | Success |
| 7/28/2022 11:40 | BlueEUR3I | 10102606 | 362e2759d9cd60 | [redacted] | UR | 19.62 | [redacted] | Success |
| 7/28/2022 11:39 | BlueEUR3I | 10102604 | 362e27565329d | [redacted] | UR | 105.84 | [redacted] | Success |
| 7/28/2022 11:37 | BlueEUR3I | 10102602 | 362e274f9ecbd9 | [redacted] | UR | 17.39 | [redacted] | Success |
| 7/28/2022 11:35 | BlueEUR3I | 10102597 | 362e2748d74f95 | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/28/2022 11:36 | BlueEUR3I | 10102596 | 362e274a9df9f2 | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/28/2022 11:34 | BlueEUR3I | 10102594 | 362e274563765 | [redacted] | UR | 17.39 | [redacted] | Success |
| 7/28/2022 11:34 | BlueEUR3I | 10102592 | 362e2744cd5fdc | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/28/2022 11:31 | BlueEUR3I | 10102588 | 362e2739636ed | [redacted] | UR | 34.77 | [redacted] | Success |
| 7/28/2022 11:31 | BlueEUR3I | 10102583 | 362e2737d1f31e | [redacted] | UR | 17.39 | [redacted] | Success |
| 7/28/2022 11:30 | BlueEUR3I | 10102582 | 362e2736bb640 | [redacted] | UR | 37.05 | [redacted] | Success |
| 7/28/2022 11:29 | BlueEUR3I | 10102577 | 362e27303a67c2 | [redacted] | UR | 103.15 | [redacted] | Success |
| 7/28/2022 11:26 | BlueEUR3I | 10102559 | 362e27254738a | [redacted] | UR | 8.49 | [redacted] | Success |
| 7/28/2022 11:26 | BlueEUR3I | 10102556 | 362e27257d187 | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/28/2022 11:25 | BlueEUR3I | 10102553 | 362e2723c19d0 | [redacted] | UR | 57.55 | [redacted] | Success |
| 7/28/2022 11:22 | BlueEUR3I | 10102550 | 362e27191a847l | [redacted] | UR | 34.77 | [redacted] | Success |
| 7/28/2022 11:22 | BlueEUR3I | 10102549 | 362e271633146 | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/28/2022 11:22 | BlueEUR3I | 10102548 | 362e2717381ba | [redacted] | UR | 63.79 | [redacted] | Success |
| 7/28/2022 11:20 | BlueEUR3I | 10102546 | 362e270ecb7899 | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/28/2022 11:19 | BlueEUR3I | 10102544 | 362e270c9da5c6 | [redacted] | UR | 16.35 | [redacted] | Success |
| 7/28/2022 11:19 | BlueEUR3I | 10102542 | 362e270a760260 | [redacted] | UR | 14.74 | [redacted] | Success |
| 7/28/2022 11:18 | BlueEUR3I | 10102541 | 362e27091f1dba | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/28/2022 11:18 | BlueEUR3I | 10102540 | 362e2707e579a | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/28/2022 11:17 | BlueEUR3I | 10102538 | 362e270374a4c | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/28/2022 11:14 | BlueEUR3I | 10102533 | 362e26fac374cd | [redacted] | UR | 52.9 | [redacted] | Success |
| 7/28/2022 11:13 | BlueEUR3I | 10102531 | 362e26f570c714 | [redacted] | UR | 27.84 | [redacted] | Success |
| 7/28/2022 11:13 | BlueEUR3I | 10102530 | 362e26f692548b | [redacted] | UR | 252.02 | [redacted] | Success |
| 7/28/2022 11:12 | BlueEUR3I | 10102528 | 362e26f35cd7e2 | [redacted] | UR | 69.6 | [redacted] | Success |
| 7/28/2022 11:12 | BlueEUR3I | 10102526 | 362e26f140738a | [redacted] | UR | 34.8 | [redacted] | Success |
| 7/28/2022 11:11 | BlueEUR3I | 10102524 | 362e26ee1ab409 | [redacted] | UR | 44.67 | [redacted] | Success |
| 7/28/2022 11:08 | BlueEUR3I | 10102522 | 362e26e25864a | [redacted] | UR | 50 | [redacted] | Success |
| 7/28/2022 11:08 | BlueEUR3I | 10102519 | 362e26e2a77a1 | [redacted] | UR | 72.01 | [redacted] | Success |
| 7/28/2022 11:07 | BlueEUR3I | 10102518 | 362e26df797494 | [redacted] | UR | 314.69 | [redacted] | Success |
| 7/28/2022 11:04 | BlueEUR3I | 10102516 | 362e26d2056dc | [redacted] | UR | 105.5 | [redacted] | Success |
| 7/28/2022 11:01 | BlueEUR3I | 10102514 | 362e26ca5a0ba | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/28/2022 11:01 | BlueEUR3I | 10102512 | 362e26c92bf87b | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/28/2022 11:00 | BlueEUR3I | 10102510 | 362e26c625d62f | [redacted] | UR | 34.8 | [redacted] | Success |
| 7/28/2022 11:01 | BlueEUR3I | 10102508 | 362e26c7469ca | [redacted] | UR | 70.02 | [redacted] | Success |
| 7/28/2022 11:00 | BlueEUR3I | 10102507 | 362e26c4ad802 | [redacted] | UR | 36.01 | [redacted] | Success |
| 7/28/2022 10:59 | BlueEUR3I | 10102506 | 362e26c2fa7356 | [redacted] | UR | 64.59 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 10:59 | BlueEUR3D | 10102505 | 362e26c091a77b | [redacted] | EUR | 104.93 | [redacted] | Success |
| 7/28/2022 10:58 | BlueEUR3D | 10102504 | 362e26bebb607 | [redacted] | UR | 72.01 | [redacted] | Success |
| 7/28/2022 10:59 | BlueEUR3D | 10102503 | 362e26c0887ef6 | [redacted] | UR | 105.79 | [redacted] | Success |
| 7/28/2022 10:57 | BlueEUR3D | 10102500 | 362e26baf85a36 | [redacted] | UR | 526.6 | [redacted] | Success |
| 7/28/2022 10:56 | BlueEUR3D | 10102497 | 362e26b73b7d6 | [redacted] | UR | 31.74 | [redacted] | Success |
| 7/28/2022 10:56 | BlueEUR3D | 10102495 | 362e26b530bdd | [redacted] | UR | 11.11 | [redacted] | Success |
| 7/28/2022 10:55 | BlueEUR3D | 10102494 | 362e26b29dfa46 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/28/2022 10:56 | BlueEUR3D | 10102492 | 362e26b408c7f2 | [redacted] | UR | 34.8 | [redacted] | Success |
| 7/28/2022 10:55 | BlueEUR3D | 10102491 | 362e26b3f8eb68 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/28/2022 10:55 | BlueEUR3D | 10102490 | 362e26b1b37f94 | [redacted] | UR | 180.02 | [redacted] | Success |
| 7/28/2022 10:54 | BlueEUR3D | 10102488 | 362e26aee8495 | [redacted] | UR | 26.34 | [redacted] | Success |
| 7/28/2022 10:53 | BlueEUR3D | 10102485 | 362e26aba88ad | [redacted] | UR | 34.8 | [redacted] | Success |
| 7/28/2022 10:52 | BlueEUR3D | 10102482 | 362e26a873a13 | [redacted] | UR | 10.44 | [redacted] | Success |
| 7/28/2022 10:51 | BlueEUR3D | 10102479 | 362e26a3d4686 | [redacted] | UR | 36.12 | [redacted] | Success |
| 7/28/2022 10:51 | BlueEUR3D | 10102478 | 362e26a3d8937 | [redacted] | UR | 34.8 | [redacted] | Success |
| 7/28/2022 10:50 | BlueEUR3D | 10102477 | 362e269e60f53b | [redacted] | UR | 18.01 | [redacted] | Success |
| 7/28/2022 10:48 | BlueEUR3D | 10102472 | 362e2696837e3 | [redacted] | UR | 103.18 | [redacted] | Success |
| 7/28/2022 10:46 | BlueEUR3D | 10102470 | 362e268eadd9c | [redacted] | UR | 11.11 | [redacted] | Success |
| 7/28/2022 10:45 | BlueEUR3D | 10102469 | 362e268d94e9c | [redacted] | UR | 104.61 | [redacted] | Success |
| 7/28/2022 10:45 | BlueEUR3D | 10102467 | 362e268cce0495 | [redacted] | UR | 32.3 | [redacted] | Success |
| 7/28/2022 10:44 | BlueEUR3D | 10102466 | 362e268a171bb | [redacted] | UR | 20.08 | [redacted] | Success |
| 7/28/2022 10:45 | BlueEUR3D | 10102464 | 362e268ae212a8 | [redacted] | UR | 16.86 | [redacted] | Success |
| 7/28/2022 10:44 | BlueEUR3D | 10102462 | 362e2687766db | [redacted] | UR | 34.72 | [redacted] | Success |
| 7/28/2022 10:43 | BlueEUR3D | 10102460 | 362e2686493f90 | [redacted] | UR | 11.81 | [redacted] | Success |
| 7/28/2022 10:41 | BlueEUR3D | 10102457 | 362e267db324a | [redacted] | UR | 77.63 | [redacted] | Success |
| 7/28/2022 10:40 | BlueEUR3D | 10102455 | 362e267b636ab | [redacted] | UR | 20.83 | [redacted] | Success |
| 7/28/2022 10:40 | BlueEUR3D | 10102454 | 362e267886bd6 | [redacted] | UR | 34.72 | [redacted] | Success |
| 7/28/2022 10:39 | BlueEUR3D | 10102450 | 362e2674b8141 | [redacted] | UR | 11.11 | [redacted] | Success |
| 7/28/2022 10:38 | BlueEUR3D | 10102449 | 362e267229f9e5 | [redacted] | UR | 20.83 | [redacted] | Success |
| 7/28/2022 10:35 | BlueEUR3D | 10102441 | 362e26683f0187 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/28/2022 10:35 | BlueEUR3D | 10102440 | 362e26659405 | [redacted] | UR | 34.72 | [redacted] | Success |
| 7/28/2022 10:33 | BlueEUR3D | 10102438 | 362e2660e734a | [redacted] | UR | 34.72 | [redacted] | Success |
| 7/28/2022 10:32 | BlueEUR3D | 10102434 | 362e265ace2034 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/28/2022 10:29 | BlueEUR3D | 10102428 | 362e2650d45fdf | [redacted] | UR | 10.42 | [redacted] | Success |
| 7/28/2022 10:28 | BlueEUR3D | 10102427 | 362e264d406d1 | [redacted] | UR | 138.85 | [redacted] | Success |
| 7/28/2022 10:28 | BlueEUR3D | 10102426 | 362e264be0cfd8 | [redacted] | UR | 20.58 | [redacted] | Success |
| 7/28/2022 10:26 | BlueEUR3D | 10102422 | 362e2644388c65 | [redacted] | UR | 308.58 | [redacted] | Success |
| 7/28/2022 10:25 | BlueEUR3D | 10102421 | 362e264188c1e | [redacted] | UR | 52.5 | [redacted] | Success |
| 7/28/2022 10:25 | BlueEUR3D | 10102419 | 362e26424c75f0 | [redacted] | UR | 34.72 | [redacted] | Success |
| 7/28/2022 10:25 | BlueEUR3D | 10102418 | 362e263ff9ef26 | [redacted] | UR | 34.72 | [redacted] | Success |
| 7/28/2022 10:25 | BlueEUR3D | 10102417 | 362e2641682b7 | [redacted] | UR | 13.89 | [redacted] | Success |
| 7/28/2022 10:23 | BlueEUR3D | 10102415 | 362e263bc7c647 | [redacted] | UR | 13.89 | [redacted] | Success |
| 7/28/2022 10:23 | BlueEUR3D | 10102414 | 362e263932e4f7 | [redacted] | UR | 26.25 | [redacted] | Success |
| 7/28/2022 10:20 | BlueEUR3D | 10102408 | 362e26303bd9e | [redacted] | UR | 20.83 | [redacted] | Success |
| 7/28/2022 10:20 | BlueEUR3D | 10102406 | 362e262ed2551 | [redacted] | UR | 524.98 | [redacted] | Success |
| 7/28/2022 10:19 | BlueEUR3D | 10102403 | 362e262b40f0f7 | [redacted] | UR | 34.72 | [redacted] | Success |
| 7/28/2022 10:16 | BlueEUR3D | 10102399 | 362e2621290bd | [redacted] | UR | 52.59 | [redacted] | Success |
| 7/28/2022 10:16 | BlueEUR3D | 10102394 | 362e261eb7168 | [redacted] | UR | 22.62 | [redacted] | Success |
| 7/28/2022 10:15 | BlueEUR3D | 10102393 | 362e261aaa0778 | [redacted] | UR | 13.88 | [redacted] | Success |
| 7/28/2022 10:14 | BlueEUR3D | 10102392 | 362e261985cdc8 | [redacted] | UR | 13.88 | [redacted] | Success |
| 7/28/2022 10:14 | BlueEUR3D | 10102391 | 362e261695a459 | [redacted] | UR | 31.48 | [redacted] | Success |
| 7/28/2022 10:13 | BlueEUR3D | 10102388 | 362e261503670 | [redacted] | UR | 25.66 | [redacted] | Success |
| 7/28/2022 10:11 | BlueEUR3D | 10102384 | 362e260cf26f65 | [redacted] | UR | 41.9 | [redacted] | Success |
| 7/28/2022 10:10 | BlueEUR3D | 10102383 | 362e260abb5e0 | [redacted] | UR | 20.82 | [redacted] | Success |
| 7/28/2022 10:08 | BlueEUR3D | 10102379 | 362e2601c86f76 | [redacted] | UR | 157.12 | [redacted] | Success |
| 7/28/2022 10:07 | BlueEUR3D | 10102378 | 362e25fe91d9ca | [redacted] | UR | 10.56 | [redacted] | Success |
| 7/28/2022 10:07 | BlueEUR3D | 10102377 | 362e25fc8c9dc1 | [redacted] | UR | 10.41 | [redacted] | Success |
| 7/28/2022 10:06 | BlueEUR3D | 10102374 | 362e25fb2a7519 | [redacted] | UR | 34.69 | [redacted] | Success |
| 7/28/2022 10:03 | BlueEUR3D | 10102368 | 362e25f0a49b76 | [redacted] | UR | 21.83 | [redacted] | Success |
| 7/28/2022 10:02 | BlueEUR3D | 10102365 | 362e25ec298cb5 | [redacted] | UR | 209.84 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 10:01 | BlueEUR3I | 10102363 | 362e25e90cd3ff | [redacted] | EUR | 34.69 | [redacted] | Success |
| 7/28/2022 10:01 | BlueEUR3I | 10102362 | 362e25e6b28fe( | [redacted] | UR | 83.25 | [redacted] | Success |
| 7/28/2022 10:00 | BlueEUR3I | 10102360 | 362e25e2e4c9a! | [redacted] | UR | 13.88 | [redacted] | Success |
| 7/28/2022 9:57 | BlueEUR3I | 10102356 | 362e25da08681 | [redacted] | UR | 31.42 | [redacted] | Success |
| 7/28/2022 9:56 | BlueEUR3I | 10102355 | 362e25d4ec894 | [redacted] | UR | 17.95 | [redacted] | Success |
| 7/28/2022 9:55 | BlueEUR3I | 10102353 | 362e25d132f3a3 | [redacted] | UR | 13.88 | [redacted] | Success |
| 7/28/2022 9:55 | BlueEUR3I | 10102352 | 362e25d2002b0 | [redacted] | UR | 89.38 | [redacted] | Success |
| 7/28/2022 9:35 | BlueEUR3I | 10102342 | 362e2584c400c2 | [redacted] | UR | 522.68 | [redacted] | Success |
| 7/28/2022 9:34 | BlueEUR3I | 10102340 | 362e2582d05d9 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/28/2022 9:32 | BlueEUR3I | 10102335 | 362e257a1e80ff | [redacted] | UR | 34.67 | [redacted] | Success |
| 7/28/2022 9:31 | BlueEUR3I | 10102334 | 362e2577f3a99b | [redacted] | UR | 69.33 | [redacted] | Success |
| 7/28/2022 9:30 | BlueEUR3I | 10102331 | 362e257339ee9 | [redacted] | UR | 31.7 | [redacted] | Success |
| 7/28/2022 9:28 | BlueEUR3I | 10102327 | 362e256a62d7f2 | [redacted] | UR | 27.74 | [redacted] | Success |
| 7/28/2022 9:27 | BlueEUR3I | 10102326 | 362e2569a7407 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/28/2022 9:25 | BlueEUR3I | 10102325 | 362e255fe28b2f | [redacted] | UR | 15.76 | [redacted] | Success |
| 7/28/2022 9:25 | BlueEUR3I | 10102324 | 362e255ef18908 | [redacted] | UR | 76.81 | [redacted] | Success |
| 7/28/2022 9:21 | BlueEUR3I | 10102316 | 362e25534b703 | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/28/2022 9:20 | BlueEUR3I | 10102313 | 362e254ce30fee | [redacted] | UR | 21.93 | [redacted] | Success |
| 7/28/2022 9:20 | BlueEUR3I | 10102312 | 362e254e6c064 | [redacted] | UR | 104.54 | [redacted] | Success |
| 7/28/2022 9:19 | BlueEUR3I | 10102310 | 362e254b8c6e1 | [redacted] | UR | 35.85 | [redacted] | Success |
| 7/28/2022 9:18 | BlueEUR3I | 10102308 | 362e2547764b7 | [redacted] | UR | 17.94 | [redacted] | Success |
| 7/28/2022 9:19 | BlueEUR3I | 10102307 | 362e25488d8f8 | [redacted] | UR | 62.73 | [redacted] | Success |
| 7/28/2022 9:18 | BlueEUR3I | 10102305 | 362e2545045c2 | [redacted] | UR | 34.67 | [redacted] | Success |
| 7/28/2022 9:17 | BlueEUR3I | 10102302 | 362e254253af6 | [redacted] | UR | 43.64 | [redacted] | Success |
| 7/28/2022 9:16 | BlueEUR3I | 10102301 | 362e253fd340b | [redacted] | UR | 522.68 | [redacted] | Success |
| 7/28/2022 9:16 | BlueEUR3I | 10102298 | 362e253e7bbf6 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/28/2022 9:15 | BlueEUR3I | 10102296 | 362e2539b84fa3 | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/28/2022 9:05 | BlueEUR3I | 10102261 | 362e25147f178 | [redacted] | UR | 105.48 | [redacted] | Success |
| 7/28/2022 9:05 | BlueEUR3I | 10102260 | 362e25159604 | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/28/2022 9:00 | BlueEUR3I | 10102254 | 362e25045cbf6a | [redacted] | UR | 256.8 | [redacted] | Success |
| 7/28/2022 9:00 | BlueEUR3I | 10102252 | 362e2504b41b7 | [redacted] | UR | 522.26 | [redacted] | Success |
| 7/28/2022 9:00 | BlueEUR3I | 10102251 | 362e250298fe8 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 9:00 | BlueEUR3I | 10102250 | 362e2503ced85 | [redacted] | UR | 52.04 | [redacted] | Success |
| 7/28/2022 8:59 | BlueEUR3I | 10102248 | 362e24fd98c43a | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 8:58 | BlueEUR3I | 10102247 | 362e24fb433b7 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 8:58 | BlueEUR3I | 10102245 | 362e24fc91154 | [redacted] | UR | 522.26 | [redacted] | Success |
| 7/28/2022 8:57 | BlueEUR3I | 10102243 | 362e24f826bbf9 | [redacted] | UR | 23.03 | [redacted] | Success |
| 7/28/2022 8:57 | BlueEUR3I | 10102242 | 362e24f6a5df2e | [redacted] | UR | 14.81 | [redacted] | Success |
| 7/28/2022 8:53 | BlueEUR3I | 10102236 | 362e24e8ebceef | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/28/2022 8:49 | BlueEUR3I | 10102230 | 362e24db251be | [redacted] | UR | 41.56 | [redacted] | Success |
| 7/28/2022 8:46 | BlueEUR3I | 10102224 | 362e24cde5b01 | [redacted] | UR | 312.09 | [redacted] | Success |
| 7/28/2022 8:44 | BlueEUR3I | 10102222 | 362e24c8254a1 | [redacted] | UR | 17.93 | [redacted] | Success |
| 7/28/2022 8:43 | BlueEUR3I | 10102219 | 362e24c285e6d | [redacted] | UR | 21.51 | [redacted] | Success |
| 7/28/2022 8:42 | BlueEUR3I | 10102218 | 362e24bf2cdf84 | [redacted] | UR | 104.58 | [redacted] | Success |
| 7/28/2022 8:37 | BlueEUR3I | 10102213 | 362e24ac27571 | [redacted] | UR | 1,054.87 | [redacted] | Success |
| 7/28/2022 8:35 | BlueEUR3I | 10102211 | 362e24a681c18 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 8:32 | BlueEUR3I | 10102205 | 362e249bba90e | [redacted] | UR | 113.44 | [redacted] | Success |
| 7/28/2022 8:32 | BlueEUR3I | 10102201 | 362e2498e23cd | [redacted] | UR | 21.51 | [redacted] | Success |
| 7/28/2022 8:30 | BlueEUR3I | 10102200 | 362e24926b5e7 | [redacted] | UR | 71.69 | [redacted] | Success |
| 7/28/2022 8:30 | BlueEUR3I | 10102199 | 362e2491ed70b | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 8:29 | BlueEUR3I | 10102196 | 362e248e63829 | [redacted] | UR | 48.5 | [redacted] | Success |
| 7/28/2022 8:25 | BlueEUR3I | 10102190 | 362e2480b4546 | [redacted] | UR | 50.18 | [redacted] | Success |
| 7/28/2022 8:26 | BlueEUR3I | 10102189 | 362e24827028 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 8:24 | BlueEUR3I | 10102188 | 362e247d95786 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 8:23 | BlueEUR3I | 10102186 | 362e2479831b8 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 8:19 | BlueEUR3I | 10102181 | 362e246ac0fdaa | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 8:17 | BlueEUR3I | 10102179 | 362e2460ed5e9 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 8:16 | BlueEUR3I | 10102178 | 362e245fa540c5 | [redacted] | UR | 522.86 | [redacted] | Success |
| 7/28/2022 8:16 | BlueEUR3I | 10102177 | 362e245c5296ff | [redacted] | UR | 156.87 | [redacted] | Success |
| 7/28/2022 8:15 | BlueEUR3I | 10102176 | 362e245aacb99f | [redacted] | UR | 34.65 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 8:15 | BlueEUR3I | 10102175 | 362e245939513 | [redacted] | EUR | 20.79 | [redacted] | Success |
| 7/28/2022 8:11 | BlueEUR3I | 10102172 | 362e244bd2821 | [redacted] | UR | 75.51 | [redacted] | Success |
| 7/28/2022 8:10 | BlueEUR3I | 10102171 | 362e2448fa59e3 | [redacted] | UR | 52.33 | [redacted] | Success |
| 7/28/2022 8:09 | BlueEUR3I | 10102168 | 362e2443e6361 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 8:05 | BlueEUR3I | 10102163 | 362e24365713e | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 8:05 | BlueEUR3I | 10102162 | 362e2432eed28 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 8:04 | BlueEUR3I | 10102161 | 362e2432b5e0b | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 8:04 | BlueEUR3I | 10102159 | 362e243133ab1 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 7:58 | BlueEUR3I | 10102154 | 362e241c0b7aea | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 7:57 | BlueEUR3I | 10102153 | 362e24166c16a5 | [redacted] | UR | 41.94 | [redacted] | Success |
| 7/28/2022 7:56 | BlueEUR3I | 10102152 | 362e2412634aa | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 7:55 | BlueEUR3I | 10102151 | 362e240f0cc7a1 | [redacted] | UR | 193.26 | [redacted] | Success |
| 7/28/2022 7:54 | BlueEUR3I | 10102149 | 362e240b2c5f07 | [redacted] | UR | 21.1 | [redacted] | Success |
| 7/28/2022 7:52 | BlueEUR3I | 10102148 | 362e2403493c78 | [redacted] | UR | 28.94 | [redacted] | Success |
| 7/28/2022 7:49 | BlueEUR3I | 10102145 | 362e23f84eddef | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 7:48 | BlueEUR3I | 10102133 | 362e23f5040bf2 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 7:47 | BlueEUR3I | 10102131 | 362e23f1d3c5ec | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/28/2022 7:47 | BlueEUR3I | 10102129 | 362e23f1b33e29 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/28/2022 7:46 | BlueEUR3I | 10102128 | 362e23ee990f90 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 7:44 | BlueEUR3I | 10102125 | 362e23e6b7a6fa | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 7:43 | BlueEUR3I | 10102122 | 362e23e37a89b | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 7:42 | BlueEUR3I | 10102117 | 362e23e0098ceb | [redacted] | UR | 69.24 | [redacted] | Success |
| 7/28/2022 7:41 | BlueEUR3I | 10102115 | 362e23d9a37fb5 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 7:40 | BlueEUR3I | 10102114 | 362e23d71d888 | [redacted] | UR | 40.1 | [redacted] | Success |
| 7/28/2022 7:39 | BlueEUR3I | 10102113 | 362e23d3a5879 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/28/2022 7:36 | BlueEUR3I | 10102108 | 362e23c86085e3 | [redacted] | UR | 69.24 | [redacted] | Success |
| 7/28/2022 7:35 | BlueEUR3I | 10102107 | 362e23c485b4c4 | [redacted] | UR | 27.7 | [redacted] | Success |
| 7/28/2022 7:34 | BlueEUR3I | 10102105 | 362e23bfab032b | [redacted] | UR | 105.51 | [redacted] | Success |
| 7/28/2022 7:31 | BlueEUR3I | 10102103 | 362e23b60cd829 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/28/2022 7:31 | BlueEUR3I | 10102102 | 362e23b48ebe0 | [redacted] | UR | 41.81 | [redacted] | Success |
| 7/28/2022 7:28 | BlueEUR3I | 10102098 | 362e23a94ee01 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 7:26 | BlueEUR3I | 10102096 | 362e23a3da06fc | [redacted] | UR | 18.47 | [redacted] | Success |
| 7/28/2022 7:26 | BlueEUR3I | 10102095 | 362e23a43124e | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/28/2022 7:23 | BlueEUR3I | 10102088 | 362e2397c2b0c | [redacted] | UR | 27.7 | [redacted] | Success |
| 7/28/2022 7:22 | BlueEUR3I | 10102086 | 362e239218d67 | [redacted] | UR | 52.36 | [redacted] | Success |
| 7/28/2022 7:15 | BlueEUR3I | 10102074 | 362e237a04cae8 | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/28/2022 7:14 | BlueEUR3I | 10102073 | 362e23769346d | [redacted] | UR | 30.22 | [redacted] | Success |
| 7/28/2022 7:14 | BlueEUR3I | 10102070 | 362e237575c79 | [redacted] | UR | 26.1 | [redacted] | Success |
| 7/28/2022 7:10 | BlueEUR3I | 10102064 | 362e23668efc07 | [redacted] | UR | 35.84 | [redacted] | Success |
| 7/28/2022 7:06 | BlueEUR3I | 10102060 | 362e235669fb8f | [redacted] | UR | 19.97 | [redacted] | Success |
| 7/28/2022 7:05 | BlueEUR3I | 10102057 | 362e2353d4afdb | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 7:05 | BlueEUR3I | 10102056 | 362e2352d8c9a2 | [redacted] | UR | 46.98 | [redacted] | Success |
| 7/28/2022 7:01 | BlueEUR3I | 10102050 | 362e23449d47b | [redacted] | UR | 31.37 | [redacted] | Success |
| 7/28/2022 7:00 | BlueEUR3I | 10102049 | 362e23407f3a44 | [redacted] | UR | 12.85 | [redacted] | Success |
| 7/28/2022 6:59 | BlueEUR3I | 10102048 | 362e233e54642 | [redacted] | UR | 35.84 | [redacted] | Success |
| 7/28/2022 6:58 | BlueEUR3I | 10102047 | 362e23391da9b | [redacted] | UR | 10.8 | [redacted] | Success |
| 7/28/2022 6:57 | BlueEUR3I | 10102046 | 362e23364eedb | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/28/2022 6:55 | BlueEUR3I | 10102045 | 362e232fc30651 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 6:51 | BlueEUR3I | 10102040 | 362e231fd40a36 | [redacted] | UR | 16.63 | [redacted] | Success |
| 7/28/2022 6:51 | BlueEUR3I | 10102039 | 362e23201b203 | [redacted] | UR | 102.26 | [redacted] | Success |
| 7/28/2022 6:49 | BlueEUR3I | 10102036 | 362e2318f2c5cd | [redacted] | UR | 71.67 | [redacted] | Success |
| 7/28/2022 6:48 | BlueEUR3I | 10102033 | 362e231273f378 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 6:44 | BlueEUR3I | 10102025 | 362e2306b7217 | [redacted] | UR | 34.61 | [redacted] | Success |
| 7/28/2022 6:44 | BlueEUR3I | 10102021 | 362e230400c2e5 | [redacted] | UR | 21.49 | [redacted] | Success |
| 7/28/2022 6:43 | BlueEUR3I | 10102019 | 362e230075c435 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/28/2022 6:40 | BlueEUR3I | 10102013 | 362e22f7472fc5 | [redacted] | UR | 102.23 | [redacted] | Success |
| 7/28/2022 6:39 | BlueEUR3I | 10102010 | 362e22f2162322 | [redacted] | UR | 11.88 | [redacted] | Success |
| 7/28/2022 6:37 | BlueEUR3I | 10102008 | 362e22e8db58e | [redacted] | UR | 17.31 | [redacted] | Success |
| 7/28/2022 6:35 | BlueEUR3I | 10102005 | 362e22e3d678d | [redacted] | UR | 20.45 | [redacted] | Success |
| 7/28/2022 6:34 | BlueEUR3I | 10102003 | 362e22e0a0a773 | [redacted] | UR | 107.43 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 6:26 | BlueEUR3[ | 10101990 | 362e22c252aaf8 | [redacted] | EUR | 30.67 | [redacted] | Success |
| 7/28/2022 6:25 | BlueEUR3[ | 10101989 | 362e22bf08aa1 | [redacted] | UR | 199.42 | [redacted] | Success |
| 7/28/2022 6:25 | BlueEUR3[ | 10101988 | 362e22bd42269 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/28/2022 6:25 | BlueEUR3[ | 10101987 | 362e22bbc09e3 | [redacted] | UR | 13.11 | [redacted] | Success |
| 7/28/2022 6:23 | BlueEUR3[ | 10101986 | 362e22b754bd4 | [redacted] | UR | 15.34 | [redacted] | Success |
| 7/28/2022 6:21 | BlueEUR3[ | 10101983 | 362e22aef487a7 | [redacted] | UR | 15.96 | [redacted] | Success |
| 7/28/2022 6:20 | BlueEUR3[ | 10101981 | 362e22ab91a9d | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/28/2022 6:20 | BlueEUR3[ | 10101980 | 362e22a9b9b2c | [redacted] | UR | 84.18 | [redacted] | Success |
| 7/28/2022 6:19 | BlueEUR3[ | 10101979 | 362e22a815018 | [redacted] | UR | 27.49 | [redacted] | Success |
| 7/28/2022 6:18 | BlueEUR3[ | 10101978 | 362e22a283fe2 | [redacted] | UR | 10.93 | [redacted] | Success |
| 7/28/2022 6:17 | BlueEUR3[ | 10101977 | 362e229f44d217 | [redacted] | UR | 39.99 | [redacted] | Success |
| 7/28/2022 6:16 | BlueEUR3[ | 10101976 | 362e229bb03e9 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/28/2022 6:14 | BlueEUR3[ | 10101975 | 362e2295a8f91 | [redacted] | UR | 39.89 | [redacted] | Success |
| 7/28/2022 6:15 | BlueEUR3[ | 10101973 | 362e22972426c | [redacted] | UR | 102.23 | [redacted] | Success |
| 7/28/2022 6:13 | BlueEUR3[ | 10101972 | 362e22924f0ed | [redacted] | UR | 51.16 | [redacted] | Success |
| 7/28/2022 6:13 | BlueEUR3[ | 10101970 | 362e229237cf9f | [redacted] | UR | 19.95 | [redacted] | Success |
| 7/28/2022 6:13 | BlueEUR3[ | 10101969 | 362e228fd6c59 | [redacted] | UR | 10.74 | [redacted] | Success |
| 7/28/2022 6:09 | BlueEUR3[ | 10101965 | 362e228178a2a | [redacted] | UR | 151.05 | [redacted] | Success |
| 7/28/2022 6:04 | BlueEUR3[ | 10101957 | 362e226d3ccf37 | [redacted] | UR | 10.74 | [redacted] | Success |
| 7/28/2022 6:02 | BlueEUR3[ | 10101955 | 362e2267db524 | [redacted] | UR | 27.38 | [redacted] | Success |
| 7/28/2022 6:02 | BlueEUR3[ | 10101954 | 362e2266b48f9 | [redacted] | UR | 15.42 | [redacted] | Success |
| 7/28/2022 5:58 | BlueEUR3[ | 10101948 | 362e2256f7177 | [redacted] | UR | 41.51 | [redacted] | Success |
| 7/28/2022 5:56 | BlueEUR3[ | 10101946 | 362e225187c21 | [redacted] | UR | 26.12 | [redacted] | Success |
| 7/28/2022 5:54 | BlueEUR3[ | 10101944 | 362e224b01331 | [redacted] | UR | 22.64 | [redacted] | Success |
| 7/28/2022 5:54 | BlueEUR3[ | 10101942 | 362e22489486c | [redacted] | UR | 25.05 | [redacted] | Success |
| 7/28/2022 5:53 | BlueEUR3[ | 10101940 | 362e22460cbfef | [redacted] | UR | 19.96 | [redacted] | Success |
| 7/28/2022 5:45 | BlueEUR3[ | 10101931 | 362e2227caba1f | [redacted] | UR | 39.69 | [redacted] | Success |
| 7/28/2022 5:40 | BlueEUR3[ | 10101925 | 362e2213cf2601 | [redacted] | UR | 20.95 | [redacted] | Success |
| 7/28/2022 5:40 | BlueEUR3[ | 10101924 | 362e221530f22 | [redacted] | UR | 38.58 | [redacted] | Success |
| 7/28/2022 5:39 | BlueEUR3[ | 10101921 | 362e220f7f2008 | [redacted] | UR | 49.97 | [redacted] | Success |
| 7/28/2022 5:38 | BlueEUR3[ | 10101919 | 362e220d491f4 | [redacted] | UR | 19.96 | [redacted] | Success |
| 7/28/2022 5:38 | BlueEUR3[ | 10101918 | 362e220c2b1ff1 | [redacted] | UR | 26.14 | [redacted] | Success |
| 7/28/2022 5:34 | BlueEUR3[ | 10101915 | 362e21ff8d2040 | [redacted] | UR | 11.98 | [redacted] | Success |
| 7/28/2022 5:25 | BlueEUR3[ | 10101902 | 362e21de27a8a | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/28/2022 5:26 | BlueEUR3[ | 10101901 | 362e21dfb21fad | [redacted] | UR | 104.71 | [redacted] | Success |
| 7/28/2022 5:25 | BlueEUR3[ | 10101899 | 362e21dce0603 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/28/2022 5:24 | BlueEUR3[ | 10101898 | 362e21d88a2da | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/28/2022 5:23 | BlueEUR3[ | 10101897 | 362e21d426020 | [redacted] | UR | 49.44 | [redacted] | Success |
| 7/28/2022 5:21 | BlueEUR3[ | 10101893 | 362e21ce330aa | [redacted] | UR | 51.21 | [redacted] | Success |
| 7/28/2022 5:16 | BlueEUR3[ | 10101888 | 362e21bcb7ada | [redacted] | UR | 15.97 | [redacted] | Success |
| 7/28/2022 5:16 | BlueEUR3[ | 10101887 | 362e21bad24dd | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/28/2022 5:11 | BlueEUR3[ | 10101884 | 362e21a75aa5e | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 5:10 | BlueEUR3[ | 10101883 | 362e21a4d3b5d | [redacted] | UR | 15.22 | [redacted] | Success |
| 7/28/2022 5:11 | BlueEUR3[ | 10101882 | 362e21a66865e | [redacted] | UR | 35.79 | [redacted] | Success |
| 7/28/2022 5:09 | BlueEUR3[ | 10101880 | 362e219ee9f24 | [redacted] | UR | 798.15 | [redacted] | Success |
| 7/28/2022 4:59 | BlueEUR3[ | 10101874 | 362e21797272 | [redacted] | UR | 159.63 | [redacted] | Success |
| 7/28/2022 4:58 | BlueEUR3[ | 10101872 | 362e2178202f24 | [redacted] | UR | 104.14 | [redacted] | Success |
| 7/28/2022 4:56 | BlueEUR3[ | 10101868 | 362e217116fb8 | [redacted] | UR | 15.97 | [redacted] | Success |
| 7/28/2022 4:53 | BlueEUR3[ | 10101863 | 362e21658069d | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 4:50 | BlueEUR3[ | 10101854 | 362e21587926d | [redacted] | UR | 89.94 | [redacted] | Success |
| 7/28/2022 4:47 | BlueEUR3[ | 10101852 | 362e214deb6e6 | [redacted] | UR | 21.48 | [redacted] | Success |
| 7/28/2022 4:46 | BlueEUR3[ | 10101849 | 362e2148fa22d3 | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/28/2022 4:41 | BlueEUR3[ | 10101845 | 362e213964910 | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/28/2022 4:40 | BlueEUR3[ | 10101840 | 362e213271d49 | [redacted] | UR | 23.15 | [redacted] | Success |
| 7/28/2022 4:39 | BlueEUR3[ | 10101837 | 362e212f44f5a2 | [redacted] | UR | 30.32 | [redacted] | Success |
| 7/28/2022 4:37 | BlueEUR3[ | 10101836 | 362e2128e66c7 | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/28/2022 4:36 | BlueEUR3[ | 10101835 | 362e2125508a9 | [redacted] | UR | 35.8 | [redacted] | Success |
| 7/28/2022 4:37 | BlueEUR3[ | 10101834 | 362e21270640e | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/28/2022 4:35 | BlueEUR3[ | 10101832 | 362e21202b87ff | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 4:35 | BlueEUR3[ | 10101831 | 362e211fbbee5 | [redacted] | UR | 20.76 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 4:34 | BlueEUR3I | 10101830 | 362e211e0ea54 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 7/28/2022 4:34 | BlueEUR3I | 10101828 | 362e211c18ecea | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/28/2022 4:34 | BlueEUR3I | 10101826 | 362e211ba7c44 | [redacted] | UR | 51.89 | [redacted] | Success |
| 7/28/2022 4:32 | BlueEUR3I | 10101822 | 362e2116d2158 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/28/2022 4:33 | BlueEUR3I | 10101821 | 362e2117ca24c8 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/28/2022 4:27 | BlueEUR3I | 10101817 | 362e2104d89bf0 | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/28/2022 4:26 | BlueEUR3I | 10101815 | 362e20fe263b4a | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 4:23 | BlueEUR3I | 10101812 | 362e20f27bc7cc | [redacted] | UR | 20.92 | [redacted] | Success |
| 7/28/2022 4:23 | BlueEUR3I | 10101811 | 362e20f36aa31a | [redacted] | UR | 21.48 | [redacted] | Success |
| 7/28/2022 4:22 | BlueEUR3I | 10101810 | 362e20f10bc15c | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/28/2022 4:23 | BlueEUR3I | 10101809 | 362e20f2770d56 | [redacted] | UR | 69.19 | [redacted] | Success |
| 7/28/2022 4:20 | BlueEUR3I | 10101805 | 362e20e841c43 | [redacted] | UR | 51.89 | [redacted] | Success |
| 7/28/2022 4:19 | BlueEUR3I | 10101804 | 362e20e594c67 | [redacted] | UR | 192.82 | [redacted] | Success |
| 7/28/2022 4:19 | BlueEUR3I | 10101803 | 362e20e560784 | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/28/2022 4:17 | BlueEUR3I | 10101802 | 362e20dd09937 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 4:16 | BlueEUR3I | 10101800 | 362e20dbbab27 | [redacted] | UR | 27.68 | [redacted] | Success |
| 7/28/2022 4:16 | BlueEUR3I | 10101799 | 362e20db5358b | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/28/2022 4:12 | BlueEUR3I | 10101795 | 362e20ca2c1e1 | [redacted] | UR | 31.4 | [redacted] | Success |
| 7/28/2022 4:10 | BlueEUR3I | 10101793 | 362e20c46c057 | [redacted] | UR | 12.85 | [redacted] | Success |
| 7/28/2022 4:07 | BlueEUR3I | 10101788 | 362e20b7e91c5 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/28/2022 4:07 | BlueEUR3I | 10101787 | 362e20b7c2855 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/28/2022 4:05 | BlueEUR3I | 10101786 | 362e20afb7560 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/28/2022 4:03 | BlueEUR3I | 10101784 | 362e20aacdbba | [redacted] | UR | 11.97 | [redacted] | Success |
| 7/28/2022 4:02 | BlueEUR3I | 10101783 | 362e20a504c76 | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/28/2022 4:02 | BlueEUR3I | 10101782 | 362e20a52af51a | [redacted] | UR | 52.33 | [redacted] | Success |
| 7/28/2022 4:01 | BlueEUR3I | 10101780 | 362e209fdf0bea | [redacted] | UR | 30.49 | [redacted] | Success |
| 7/28/2022 4:01 | BlueEUR3I | 10101779 | 362e209fd9a62f | [redacted] | UR | 21.07 | [redacted] | Success |
| 7/28/2022 3:56 | BlueEUR3I | 10101758 | 362e208eea4a4 | [redacted] | UR | 41.5 | [redacted] | Success |
| 7/28/2022 3:53 | BlueEUR3I | 10101753 | 362e2084072b9 | [redacted] | UR | 15.13 | [redacted] | Success |
| 7/28/2022 3:51 | BlueEUR3I | 10101751 | 362e207bfe0f69 | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/28/2022 3:46 | BlueEUR3I | 10101745 | 362e20689a876 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/28/2022 3:45 | BlueEUR3I | 10101744 | 362e20650ceeb | [redacted] | UR | 103.74 | [redacted] | Success |
| 7/28/2022 3:41 | BlueEUR3I | 10101739 | 362e20587951e | [redacted] | UR | 39.9 | [redacted] | Success |
| 7/28/2022 3:40 | BlueEUR3I | 10101737 | 362e20548749b | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 3:40 | BlueEUR3I | 10101735 | 362e2051ba5fd6 | [redacted] | UR | 184.34 | [redacted] | Success |
| 7/28/2022 3:39 | BlueEUR3I | 10101733 | 362e204f2895bc | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/28/2022 3:38 | BlueEUR3I | 10101732 | 362e204b3e57a | [redacted] | UR | 76.75 | [redacted] | Success |
| 7/28/2022 3:35 | BlueEUR3I | 10101728 | 362e20411a267 | [redacted] | UR | 31.4 | [redacted] | Success |
| 7/28/2022 3:32 | BlueEUR3I | 10101725 | 362e2033749ce | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 3:28 | BlueEUR3I | 10101721 | 362e202580cb6 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 3:27 | BlueEUR3I | 10101718 | 362e20205b9ae | [redacted] | UR | 27.67 | [redacted] | Success |
| 7/28/2022 3:24 | BlueEUR3I | 10101717 | 362e20186caf13 | [redacted] | UR | 138.35 | [redacted] | Success |
| 7/28/2022 3:20 | BlueEUR3I | 10101711 | 362e20069b61b | [redacted] | UR | 69.18 | [redacted] | Success |
| 7/28/2022 3:15 | BlueEUR3I | 10101707 | 362e1ff583fff3 | [redacted] | UR | 67.61 | [redacted] | Success |
| 7/28/2022 3:12 | BlueEUR3I | 10101702 | 362e1fe8c48af9 | [redacted] | UR | 20.06 | [redacted] | Success |
| 7/28/2022 3:10 | BlueEUR3I | 10101701 | 362e1fe361535f | [redacted] | UR | 73.32 | [redacted] | Success |
| 7/28/2022 3:07 | BlueEUR3I | 10101700 | 362e1fd687d7b1 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 3:06 | BlueEUR3I | 10101699 | 362e1fd3c04398 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 3:03 | BlueEUR3I | 10101696 | 362e1fc84a154f | [redacted] | UR | 31.43 | [redacted] | Success |
| 7/28/2022 3:02 | BlueEUR3I | 10101692 | 362e1fc427ffb2 | [redacted] | UR | 12.55 | [redacted] | Success |
| 7/28/2022 2:55 | BlueEUR3I | 10101680 | 362e1fa86df2ca | [redacted] | UR | 204.85 | [redacted] | Success |
| 7/28/2022 2:53 | BlueEUR3I | 10101679 | 362e1fa3dc2a19 | [redacted] | UR | 25.28 | [redacted] | Success |
| 7/28/2022 2:53 | BlueEUR3I | 10101678 | 362e1fa124349C | [redacted] | UR | 204.85 | [redacted] | Success |
| 7/28/2022 2:52 | BlueEUR3I | 10101677 | 362e1f9e25a9a3 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/28/2022 2:50 | BlueEUR3I | 10101674 | 362e1f9600b86b | [redacted] | UR | 51.22 | [redacted] | Success |
| 7/28/2022 2:48 | BlueEUR3I | 10101671 | 362e1f8fcd7535 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 2:48 | BlueEUR3I | 10101670 | 362e1f8ec9ffb5 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/28/2022 2:39 | BlueEUR3I | 10101662 | 362e1f6c9b301c | [redacted] | UR | 50 | [redacted] | Success |
| 7/28/2022 2:37 | BlueEUR3I | 10101657 | 362e1f657f11b4 | [redacted] | UR | 105.24 | [redacted] | Success |
| 7/28/2022 2:30 | BlueEUR3I | 10101651 | 362e1f4c8e4c5e | [redacted] | UR | 73.21 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 2:29 | BlueEUR3I | 10101650 | 362e1f49637c4d | [redacted] | EUR | 13.84 | [redacted] | Success |
| 7/28/2022 2:24 | BlueEUR3I | 10101646 | 362e1f376a923a | [redacted] | UR | 96.81 | [redacted] | Success |
| 7/28/2022 2:23 | BlueEUR3I | 10101645 | 362e1f33008e0a | [redacted] | UR | 19.75 | [redacted] | Success |
| 7/28/2022 2:21 | BlueEUR3I | 10101643 | 362e1f2a9e492c | [redacted] | UR | 105.24 | [redacted] | Success |
| 7/28/2022 2:21 | BlueEUR3I | 10101641 | 362e1f2a5c1697 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 2:19 | BlueEUR3I | 10101637 | 362e1f22de5b42 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 2:17 | BlueEUR3I | 10101631 | 362e1f1b6ca15b | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 2:13 | BlueEUR3I | 10101628 | 362e1f0d90d871 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 2:13 | BlueEUR3I | 10101625 | 362e1f0d58d101 | [redacted] | UR | 20.5 | [redacted] | Success |
| 7/28/2022 2:10 | BlueEUR3I | 10101616 | 362e1f000605cc | [redacted] | UR | 16.29 | [redacted] | Success |
| 7/28/2022 2:07 | BlueEUR3I | 10101613 | 362e1ef54bbc07 | [redacted] | UR | 105.22 | [redacted] | Success |
| 7/28/2022 2:06 | BlueEUR3I | 10101612 | 362e1ef0ee10f2 | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/28/2022 2:05 | BlueEUR3I | 10101611 | 362e1ef03d26ec | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 2:06 | BlueEUR3I | 10101610 | 362e1ef1f117e1 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 2:04 | BlueEUR3I | 10101609 | 362e1eec4f0b01 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 2:01 | BlueEUR3I | 10101605 | 362e1edf10ae26 | [redacted] | UR | 26.14 | [redacted] | Success |
| 7/28/2022 2:00 | BlueEUR3I | 10101600 | 362e1edb55f8b4 | [redacted] | UR | 30 | [redacted] | Success |
| 7/28/2022 1:59 | BlueEUR3I | 10101599 | 362e1ed936e1c5 | [redacted] | UR | 94.09 | [redacted] | Success |
| 7/28/2022 1:57 | BlueEUR3I | 10101596 | 362e1ed092a82 | [redacted] | UR | 13.1 | [redacted] | Success |
| 7/28/2022 1:56 | BlueEUR3I | 10101594 | 362e1ecc93708b | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 1:55 | BlueEUR3I | 10101593 | 362e1eca0afa5a | [redacted] | UR | 104.54 | [redacted] | Success |
| 7/28/2022 1:54 | BlueEUR3I | 10101591 | 362e1ec53a3447 | [redacted] | UR | 52.39 | [redacted] | Success |
| 7/28/2022 1:53 | BlueEUR3I | 10101590 | 362e1ec371e02 | [redacted] | UR | 27.67 | [redacted] | Success |
| 7/28/2022 1:53 | BlueEUR3I | 10101589 | 362e1ec363a11 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/28/2022 1:53 | BlueEUR3I | 10101585 | 362e1ec142f982 | [redacted] | UR | 107.85 | [redacted] | Success |
| 7/28/2022 1:53 | BlueEUR3I | 10101583 | 362e1ec029f3c9 | [redacted] | UR | 30.85 | [redacted] | Success |
| 7/28/2022 1:50 | BlueEUR3I | 10101579 | 362e1eb644c71 | [redacted] | UR | 21.47 | [redacted] | Success |
| 7/28/2022 1:49 | BlueEUR3I | 10101578 | 362e1eb452c72 | [redacted] | UR | 21.47 | [redacted] | Success |
| 7/28/2022 1:49 | BlueEUR3I | 10101576 | 362e1eb429cda | [redacted] | UR | 21.88 | [redacted] | Success |
| 7/28/2022 1:47 | BlueEUR3I | 10101574 | 362e1eac05282 | [redacted] | UR | 292.7 | [redacted] | Success |
| 7/28/2022 1:46 | BlueEUR3I | 10101571 | 362e1ea7f43f50 | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/28/2022 1:45 | BlueEUR3I | 10101568 | 362e1ea577196 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/28/2022 1:44 | BlueEUR3I | 10101565 | 362e1ea110c15 | [redacted] | UR | 27.67 | [redacted] | Success |
| 7/28/2022 1:42 | BlueEUR3I | 10101557 | 362e1e97db248 | [redacted] | UR | 30.88 | [redacted] | Success |
| 7/28/2022 1:41 | BlueEUR3I | 10101555 | 362e1e9439a84 | [redacted] | UR | 107.93 | [redacted] | Success |
| 7/28/2022 1:40 | BlueEUR3I | 10101552 | 362e1e9213dd4 | [redacted] | UR | 15.38 | [redacted] | Success |
| 7/28/2022 1:39 | BlueEUR3I | 10101549 | 362e1e8ce7005f | [redacted] | UR | 39.04 | [redacted] | Success |
| 7/28/2022 1:37 | BlueEUR3I | 10101547 | 362e1e8639967 | [redacted] | UR | 21.06 | [redacted] | Success |
| 7/28/2022 1:36 | BlueEUR3I | 10101546 | 362e1e81ade69 | [redacted] | UR | 21.86 | [redacted] | Success |
| 7/28/2022 1:34 | BlueEUR3I | 10101540 | 362e1e78da5dd | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/28/2022 1:32 | BlueEUR3I | 10101537 | 362e1e73d1760 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 1:28 | BlueEUR3I | 10101534 | 362e1e6422672 | [redacted] | UR | 51.26 | [redacted] | Success |
| 7/28/2022 1:28 | BlueEUR3I | 10101532 | 362e1e63f26c34 | [redacted] | UR | 104.82 | [redacted] | Success |
| 7/28/2022 1:22 | BlueEUR3I | 10101526 | 362e1e4f1ed828 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/28/2022 1:22 | BlueEUR3I | 10101525 | 362e1e4b92dd4 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/28/2022 1:19 | BlueEUR3I | 10101522 | 362e1e4311efea | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 1:19 | BlueEUR3I | 10101521 | 362e1e438ce05 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 1:18 | BlueEUR3I | 10101519 | 362e1e3ce70e1 | [redacted] | UR | 261.61 | [redacted] | Success |
| 7/28/2022 1:17 | BlueEUR3I | 10101517 | 362e1e3951336 | [redacted] | UR | 77.3 | [redacted] | Success |
| 7/28/2022 1:16 | BlueEUR3I | 10101516 | 362e1e3725c81 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/28/2022 1:14 | BlueEUR3I | 10101515 | 362e1e2ed233e | [redacted] | UR | 107.86 | [redacted] | Success |
| 7/28/2022 1:14 | BlueEUR3I | 10101514 | 362e1e2e7e96a | [redacted] | UR | 88.95 | [redacted] | Success |
| 7/28/2022 1:10 | BlueEUR3I | 10101509 | 362e1e2094121 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 1:10 | BlueEUR3I | 10101508 | 362e1e1f917b16 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 1:09 | BlueEUR3I | 10101504 | 362e1e1cc45bbe | [redacted] | UR | 25.66 | [redacted] | Success |
| 7/28/2022 1:09 | BlueEUR3I | 10101503 | 362e1e1b6917d | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 1:07 | BlueEUR3I | 10101502 | 362e1e149e768 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/28/2022 1:04 | BlueEUR3I | 10101499 | 362e1e0a8560b | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/28/2022 1:03 | BlueEUR3I | 10101497 | 362e1e055b882 | [redacted] | UR | 21.51 | [redacted] | Success |
| 7/28/2022 1:00 | BlueEUR3I | 10101494 | 362e1dfb89676 | [redacted] | UR | 34.64 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 1:01 | BlueEUR3I | 10101493 | 362e1dfd418fff | [redacted] | EUR | 20.79 | [redacted] | Success |
| 7/28/2022 0:59 | BlueEUR3I | 10101492 | 362e1df72b9f89 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/28/2022 0:58 | BlueEUR3I | 10101491 | 362e1df53e3884 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 0:59 | BlueEUR3I | 10101489 | 362e1df62674a | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/28/2022 0:57 | BlueEUR3I | 10101488 | 362e1df1152eb | [redacted] | UR | 79.98 | [redacted] | Success |
| 7/28/2022 0:52 | BlueEUR3I | 10101482 | 362e1dde0f199 | [redacted] | UR | 114.69 | [redacted] | Success |
| 7/28/2022 0:53 | BlueEUR3I | 10101481 | 362e1ddfcae71a | [redacted] | UR | 39.99 | [redacted] | Success |
| 7/28/2022 0:51 | BlueEUR3I | 10101480 | 362e1ddae27c1 | [redacted] | UR | 79.98 | [redacted] | Success |
| 7/28/2022 0:51 | BlueEUR3I | 10101479 | 362e1ddada81f | [redacted] | UR | 30.11 | [redacted] | Success |
| 7/28/2022 0:51 | BlueEUR3I | 10101478 | 362e1dd8405b6 | [redacted] | UR | 21.85 | [redacted] | Success |
| 7/28/2022 0:51 | BlueEUR3I | 10101477 | 362e1dd93a24d | [redacted] | UR | 35.85 | [redacted] | Success |
| 7/28/2022 0:50 | BlueEUR3I | 10101476 | 362e1dd67e801 | [redacted] | UR | 94.27 | [redacted] | Success |
| 7/28/2022 0:48 | BlueEUR3I | 10101473 | 362e1dcf2bcf66 | [redacted] | UR | 52.47 | [redacted] | Success |
| 7/28/2022 0:44 | BlueEUR3I | 10101466 | 362e1dbe8de33 | [redacted] | UR | 105.14 | [redacted] | Success |
| 7/28/2022 0:28 | BlueEUR3I | 10101451 | 362e1d83166fe | [redacted] | UR | 77.26 | [redacted] | Success |
| 7/28/2022 0:27 | BlueEUR3I | 10101450 | 362e1d80f1453 | [redacted] | UR | 107.77 | [redacted] | Success |
| 7/28/2022 0:28 | BlueEUR3I | 10101449 | 362e1d825219d | [redacted] | UR | 22.56 | [redacted] | Success |
| 7/28/2022 0:27 | BlueEUR3I | 10101446 | 362e1d7db9447 | [redacted] | UR | 25.61 | [redacted] | Success |
| 7/28/2022 0:26 | BlueEUR3I | 10101445 | 362e1d7ca3e74 | [redacted] | UR | 31.43 | [redacted] | Success |
| 7/28/2022 0:26 | BlueEUR3I | 10101443 | 362e1d79aab5e | [redacted] | UR | 51.92 | [redacted] | Success |
| 7/28/2022 0:25 | BlueEUR3I | 10101442 | 362e1d77523ff2 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/28/2022 0:24 | BlueEUR3I | 10101441 | 362e1d745e7f11 | [redacted] | UR | 31.54 | [redacted] | Success |
| 7/28/2022 0:21 | BlueEUR3I | 10101440 | 362e1d694b63b | [redacted] | UR | 22.95 | [redacted] | Success |
| 7/28/2022 0:17 | BlueEUR3I | 10101437 | 362e1d5a26b28 | [redacted] | UR | 50 | [redacted] | Success |
| 7/28/2022 0:17 | BlueEUR3I | 10101436 | 362e1d5887cbf5 | [redacted] | UR | 52.29 | [redacted] | Success |
| 7/28/2022 0:15 | BlueEUR3I | 10101430 | 362e1d522ea75 | [redacted] | UR | 105.26 | [redacted] | Success |
| 7/28/2022 0:14 | BlueEUR3I | 10101427 | 362e1d4fa57f5c | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/28/2022 0:13 | BlueEUR3I | 10101426 | 362e1d4b61b13 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/28/2022 0:12 | BlueEUR3I | 10101422 | 362e1d465dbd0 | [redacted] | UR | 20.3 | [redacted] | Success |
| 7/28/2022 0:11 | BlueEUR3I | 10101421 | 362e1d41dd93f1 | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/28/2022 0:10 | BlueEUR3I | 10101418 | 362e1d4070132 | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/28/2022 0:10 | BlueEUR3I | 10101416 | 362e1d3e4ba37 | [redacted] | UR | 30.08 | [redacted] | Success |
| 7/28/2022 0:09 | BlueEUR3I | 10101415 | 362e1d3c241c0 | [redacted] | UR | 112.78 | [redacted] | Success |
| 7/28/2022 0:07 | BlueEUR3I | 10101413 | 362e1d35be1f6 | [redacted] | UR | 50 | [redacted] | Success |
| 7/28/2022 0:06 | BlueEUR3I | 10101412 | 362e1d2fb8031 | [redacted] | UR | 71.69 | [redacted] | Success |
| 7/28/2022 0:01 | BlueEUR3I | 10101407 | 362e1d1e23475 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/28/2022 0:01 | BlueEUR3I | 10101406 | 362e1d1d56525 | [redacted] | UR | 18.82 | [redacted] | Success |
| 7/28/2022 0:00 | BlueEUR3I | 10101405 | 362e1d1b35263 | [redacted] | UR | 104.54 | [redacted] | Success |
| 7/28/2022 0:00 | BlueEUR3I | 10101403 | 362e1d19501be | [redacted] | UR | 10.93 | [redacted] | Success |
| 7/28/2022 0:00 | BlueEUR3I | 10101402 | 362e1d1803323 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 23:58 | BlueEUR3I | 10101397 | 362e1d12a78f7 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 23:56 | BlueEUR3I | 10101394 | 362e1d097e101 | [redacted] | UR | 20.92 | [redacted] | Success |
| 7/27/2022 23:55 | BlueEUR3I | 10101392 | 362e1d06631ed | [redacted] | UR | 23.18 | [redacted] | Success |
| 7/27/2022 23:54 | BlueEUR3I | 10101389 | 362e1d029eff3f | [redacted] | UR | 15.99 | [redacted] | Success |
| 7/27/2022 23:54 | BlueEUR3I | 10101388 | 362e1d036bffd9 | [redacted] | UR | 26.33 | [redacted] | Success |
| 7/27/2022 23:52 | BlueEUR3I | 10101387 | 362e1cfc3b842d | [redacted] | UR | 154.49 | [redacted] | Success |
| 7/27/2022 23:52 | BlueEUR3I | 10101386 | 362e1cfaca99cf | [redacted] | UR | 51.97 | [redacted] | Success |
| 7/27/2022 23:51 | BlueEUR3I | 10101384 | 362e1cf772a69a | [redacted] | UR | 33.69 | [redacted] | Success |
| 7/27/2022 23:50 | BlueEUR3I | 10101382 | 362e1cf48ab7af | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/27/2022 23:47 | BlueEUR3I | 10101380 | 362e1cea00072 | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/27/2022 23:45 | BlueEUR3I | 10101378 | 362e1cdfe8c2e6 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 23:40 | BlueEUR3I | 10101370 | 362e1ccdd9c2d | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/27/2022 23:38 | BlueEUR3I | 10101369 | 362e1cc7b7175 | [redacted] | UR | 69.25 | [redacted] | Success |
| 7/27/2022 23:38 | BlueEUR3I | 10101367 | 362e1cc6f6186c | [redacted] | UR | 53.94 | [redacted] | Success |
| 7/27/2022 23:37 | BlueEUR3I | 10101366 | 362e1cc5481d3 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 23:37 | BlueEUR3I | 10101365 | 362e1cc375da8 | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/27/2022 23:37 | BlueEUR3I | 10101364 | 362e1cc27cea4c | [redacted] | UR | 46.17 | [redacted] | Success |
| 7/27/2022 23:36 | BlueEUR3I | 10101363 | 362e1cbe790f83 | [redacted] | UR | 27.7 | [redacted] | Success |
| 7/27/2022 23:34 | BlueEUR3I | 10101360 | 362e1cb71da95 | [redacted] | UR | 36.84 | [redacted] | Success |
| 7/27/2022 23:33 | BlueEUR3I | 10101359 | 362e1cb40d421 | [redacted] | UR | 20.78 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 23:29 | BlueEUR3I | 10101356 | 362e1ca44b559 | [redacted] | EUR | 24.24 | [redacted] | Success |
| 7/27/2022 23:29 | BlueEUR3I | 10101355 | 362e1ca5072bb | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/27/2022 23:26 | BlueEUR3I | 10101353 | 362e1c9c3b7701 | [redacted] | UR | 31.58 | [redacted] | Success |
| 7/27/2022 23:23 | BlueEUR3I | 10101349 | 362e1c8fa99897 | [redacted] | UR | 100 | [redacted] | Success |
| 7/27/2022 23:21 | BlueEUR3I | 10101348 | 362e1c86bd1c5 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/27/2022 23:19 | BlueEUR3I | 10101347 | 362e1c81cd44c | [redacted] | UR | 30.89 | [redacted] | Success |
| 7/27/2022 23:15 | BlueEUR3I | 10101344 | 362e1c7097fa71 | [redacted] | UR | 30.91 | [redacted] | Success |
| 7/27/2022 23:13 | BlueEUR3I | 10101343 | 362e1c67fede8c | [redacted] | UR | 12.27 | [redacted] | Success |
| 7/27/2022 23:11 | BlueEUR3I | 10101337 | 362e1c616d7bel | [redacted] | UR | 69.3 | [redacted] | Success |
| 7/27/2022 23:08 | BlueEUR3I | 10101335 | 362e1c56f74c12 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 23:06 | BlueEUR3I | 10101333 | 362e1c4d86331 | [redacted] | UR | 52.34 | [redacted] | Success |
| 7/27/2022 23:06 | BlueEUR3I | 10101332 | 362e1c4e3855c | [redacted] | UR | 11.79 | [redacted] | Success |
| 7/27/2022 23:04 | BlueEUR3I | 10101331 | 362e1c48d1059 | [redacted] | UR | 52 | [redacted] | Success |
| 7/27/2022 23:05 | BlueEUR3I | 10101330 | 362e1c49e1908 | [redacted] | UR | 209.35 | [redacted] | Success |
| 7/27/2022 23:01 | BlueEUR3I | 10101327 | 362e1c3cb8615 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 22:59 | BlueEUR3I | 10101324 | 362e1c36cebe8 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 22:57 | BlueEUR3I | 10101322 | 362e1c2c8c4062 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/27/2022 22:55 | BlueEUR3I | 10101321 | 362e1c252d2d3 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 22:53 | BlueEUR3I | 10101320 | 362e1c1eea17e | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/27/2022 22:51 | BlueEUR3I | 10101318 | 362e1c18a4ae6 | [redacted] | UR | 31.59 | [redacted] | Success |
| 7/27/2022 22:51 | BlueEUR3I | 10101317 | 362e1c16ba47b | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/27/2022 22:51 | BlueEUR3I | 10101316 | 362e1c1861b30 | [redacted] | UR | 31.59 | [redacted] | Success |
| 7/27/2022 22:49 | BlueEUR3I | 10101315 | 362e1c0e83d23 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 22:45 | BlueEUR3I | 10101312 | 362e1c0118628 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 22:42 | BlueEUR3I | 10101307 | 362e1bf68a55c8 | [redacted] | UR | 62.74 | [redacted] | Success |
| 7/27/2022 22:42 | BlueEUR3I | 10101306 | 362e1bf3f361ae | [redacted] | UR | 26.16 | [redacted] | Success |
| 7/27/2022 22:40 | BlueEUR3I | 10101305 | 362e1bedd48de | [redacted] | UR | 15.03 | [redacted] | Success |
| 7/27/2022 22:40 | BlueEUR3I | 10101304 | 362e1bec8e16f | [redacted] | UR | 32.66 | [redacted] | Success |
| 7/27/2022 22:39 | BlueEUR3I | 10101300 | 362e1be8bb9df | [redacted] | UR | 25.63 | [redacted] | Success |
| 7/27/2022 22:35 | BlueEUR3I | 10101295 | 362e1bdcdc54c | [redacted] | UR | 24.26 | [redacted] | Success |
| 7/27/2022 22:36 | BlueEUR3I | 10101294 | 362e1bdea96d4 | [redacted] | UR | 19.83 | [redacted] | Success |
| 7/27/2022 22:34 | BlueEUR3I | 10101289 | 362e1bd8090d9 | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/27/2022 22:34 | BlueEUR3I | 10101288 | 362e1bd5f876f0 | [redacted] | UR | 15.84 | [redacted] | Success |
| 7/27/2022 22:32 | BlueEUR3I | 10101285 | 362e1bd10830a | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/27/2022 22:24 | BlueEUR3I | 10101278 | 362e1bb2c8ec1 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/27/2022 22:21 | BlueEUR3I | 10101275 | 362e1ba594b83 | [redacted] | UR | 31.57 | [redacted] | Success |
| 7/27/2022 22:20 | BlueEUR3I | 10101273 | 362e1ba1999ffd | [redacted] | UR | 261.56 | [redacted] | Success |
| 7/27/2022 22:18 | BlueEUR3I | 10101270 | 362e1b9aa38d8 | [redacted] | UR | 12.27 | [redacted] | Success |
| 7/27/2022 22:15 | BlueEUR3I | 10101266 | 362e1b8e967d2 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/27/2022 22:14 | BlueEUR3I | 10101265 | 362e1b8cc1a54f | [redacted] | UR | 21.05 | [redacted] | Success |
| 7/27/2022 22:14 | BlueEUR3I | 10101264 | 362e1b8d39c39 | [redacted] | UR | 15.79 | [redacted] | Success |
| 7/27/2022 22:10 | BlueEUR3I | 10101262 | 362e1b7c3de75 | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/27/2022 22:08 | BlueEUR3I | 10101260 | 362e1b7529942 | [redacted] | UR | 31.58 | [redacted] | Success |
| 7/27/2022 22:07 | BlueEUR3I | 10101259 | 362e1b71f29011 | [redacted] | UR | 31.58 | [redacted] | Success |
| 7/27/2022 22:04 | BlueEUR3I | 10101255 | 362e1b675c5ee | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/27/2022 22:03 | BlueEUR3I | 10101254 | 362e1b63868fa | [redacted] | UR | 30 | [redacted] | Success |
| 7/27/2022 22:01 | BlueEUR3I | 10101251 | 362e1b5a19b75 | [redacted] | UR | 45 | [redacted] | Success |
| 7/27/2022 21:59 | BlueEUR3I | 10101248 | 362e1b5240a9b | [redacted] | UR | 52.3 | [redacted] | Success |
| 7/27/2022 21:25 | BlueEUR3I | 10101227 | 362e1ad61542a | [redacted] | UR | 27.75 | [redacted] | Success |
| 7/27/2022 21:24 | BlueEUR3I | 10101224 | 362e1ad0179ce | [redacted] | UR | 25.93 | [redacted] | Success |
| 7/27/2022 21:24 | BlueEUR3I | 10101223 | 362e1ad1a71c2 | [redacted] | UR | 69.36 | [redacted] | Success |
| 7/27/2022 21:20 | BlueEUR3I | 10101221 | 362e1ac19f404a | [redacted] | UR | 41.85 | [redacted] | Success |
| 7/27/2022 21:17 | BlueEUR3I | 10101220 | 362e1ab8575f0 | [redacted] | UR | 42.15 | [redacted] | Success |
| 7/27/2022 21:17 | BlueEUR3I | 10101219 | 362e1ab587df04 | [redacted] | UR | 13.88 | [redacted] | Success |
| 7/27/2022 21:17 | BlueEUR3I | 10101218 | 362e1ab597e15 | [redacted] | UR | 20.81 | [redacted] | Success |
| 7/27/2022 21:16 | BlueEUR3I | 10101217 | 362e1ab1e37b1 | [redacted] | UR | 221.28 | [redacted] | Success |
| 7/27/2022 21:12 | BlueEUR3I | 10101216 | 362e1aa55b157 | [redacted] | UR | 104.63 | [redacted] | Success |
| 7/27/2022 21:10 | BlueEUR3I | 10101215 | 362e1a9aa4976 | [redacted] | UR | 52.3 | [redacted] | Success |
| 7/27/2022 21:07 | BlueEUR3I | 10101214 | 362e1a91743e2 | [redacted] | UR | 31.58 | [redacted] | Success |
| 7/27/2022 21:07 | BlueEUR3I | 10101212 | 362e1a8f709b5 | [redacted] | UR | 52.62 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 21:06 | BlueEUR3I | 10101211 | 362e1a8d9166b | [redacted] | EUR | 21.05 | [redacted] | Success |
| 7/27/2022 21:05 | BlueEUR3I | 10101208 | 362e1a88a1e7e | [redacted] | UR | 25.62 | [redacted] | Success |
| 7/27/2022 21:04 | BlueEUR3I | 10101207 | 362e1a865d949 | [redacted] | UR | 52.3 | [redacted] | Success |
| 7/27/2022 21:02 | BlueEUR3I | 10101204 | 362e1a7fc27287 | [redacted] | UR | 25 | [redacted] | Success |
| 7/27/2022 21:02 | BlueEUR3I | 10101202 | 362e1a7edf22af | [redacted] | UR | 69.28 | [redacted] | Success |
| 7/27/2022 21:01 | BlueEUR3I | 10101200 | 362e1a7c641f6d | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/27/2022 20:59 | BlueEUR3I | 10101196 | 362e1a74fa9b5 | [redacted] | UR | 104.6 | [redacted] | Success |
| 7/27/2022 20:58 | BlueEUR3I | 10101193 | 362e1a703c6e5 | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/27/2022 20:52 | BlueEUR3I | 10101188 | 362e1a5a4ca38 | [redacted] | UR | 104.6 | [redacted] | Success |
| 7/27/2022 20:52 | BlueEUR3I | 10101187 | 362e1a57f1f2bb | [redacted] | UR | 69.28 | [redacted] | Success |
| 7/27/2022 20:51 | BlueEUR3I | 10101186 | 362e1a54ce3f9b | [redacted] | UR | 26.15 | [redacted] | Success |
| 7/27/2022 20:47 | BlueEUR3I | 10101184 | 362e1a45d3245 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/27/2022 20:44 | BlueEUR3I | 10101183 | 362e1a3c83a7a | [redacted] | UR | 627.59 | [redacted] | Success |
| 7/27/2022 20:40 | BlueEUR3I | 10101174 | 362e1a2c4b1f06 | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/27/2022 20:37 | BlueEUR3I | 10101172 | 362e1a212d4c9 | [redacted] | UR | 52.29 | [redacted] | Success |
| 7/27/2022 20:32 | BlueEUR3I | 10101170 | 362e1a0f19df55 | [redacted] | UR | 26.15 | [redacted] | Success |
| 7/27/2022 20:30 | BlueEUR3I | 10101168 | 362e1a04fafdac | [redacted] | UR | 52.62 | [redacted] | Success |
| 7/27/2022 20:30 | BlueEUR3I | 10101167 | 362e1a05dcda8 | [redacted] | UR | 62.75 | [redacted] | Success |
| 7/27/2022 20:27 | BlueEUR3I | 10101164 | 362e19fbb8420 | [redacted] | UR | 23.18 | [redacted] | Success |
| 7/27/2022 20:26 | BlueEUR3I | 10101163 | 362e19f93d8dd | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/27/2022 20:26 | BlueEUR3I | 10101162 | 362e19f6d0d43 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/27/2022 20:25 | BlueEUR3I | 10101161 | 362e19f51a8b0 | [redacted] | UR | 42.1 | [redacted] | Success |
| 7/27/2022 20:24 | BlueEUR3I | 10101160 | 362e19f033b71 | [redacted] | UR | 38.62 | [redacted] | Success |
| 7/27/2022 20:24 | BlueEUR3I | 10101159 | 362e19f099f954 | [redacted] | UR | 52.29 | [redacted] | Success |
| 7/27/2022 20:18 | BlueEUR3I | 10101150 | 362e19dac8724 | [redacted] | UR | 19.98 | [redacted] | Success |
| 7/27/2022 20:17 | BlueEUR3I | 10101148 | 362e19d4b9e22 | [redacted] | UR | 87.03 | [redacted] | Success |
| 7/27/2022 20:16 | BlueEUR3I | 10101147 | 362e19d2508f6 | [redacted] | UR | 26.15 | [redacted] | Success |
| 7/27/2022 20:13 | BlueEUR3I | 10101142 | 362e19c83630e | [redacted] | UR | 47.07 | [redacted] | Success |
| 7/27/2022 20:12 | BlueEUR3I | 10101137 | 362e19c2141ba | [redacted] | UR | 43.52 | [redacted] | Success |
| 7/27/2022 20:08 | BlueEUR3I | 10101132 | 362e19b580eb3 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/27/2022 20:07 | BlueEUR3I | 10101131 | 362e19ae90e64 | [redacted] | UR | 47.39 | [redacted] | Success |
| 7/27/2022 20:06 | BlueEUR3I | 10101130 | 362e19ac12d5f | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 20:05 | BlueEUR3I | 10101128 | 362e19a8b26e8 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 20:04 | BlueEUR3I | 10101127 | 362e19a3df073 | [redacted] | UR | 26.13 | [redacted] | Success |
| 7/27/2022 20:04 | BlueEUR3I | 10101126 | 362e19a4bd4f4 | [redacted] | UR | 52.25 | [redacted] | Success |
| 7/27/2022 20:03 | BlueEUR3I | 10101124 | 362e19a15c8db | [redacted] | UR | 12.64 | [redacted] | Success |
| 7/27/2022 20:02 | BlueEUR3I | 10101122 | 362e199d38a08 | [redacted] | UR | 41.94 | [redacted] | Success |
| 7/27/2022 20:00 | BlueEUR3I | 10101121 | 362e1997881dd | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 19:55 | BlueEUR3I | 10101116 | 362e19830a92d | [redacted] | UR | 21.06 | [redacted] | Success |
| 7/27/2022 19:55 | BlueEUR3I | 10101115 | 362e198222cdb | [redacted] | UR | 47.19 | [redacted] | Success |
| 7/27/2022 19:50 | BlueEUR3I | 10101106 | 362e19712aa2d | [redacted] | UR | 52.53 | [redacted] | Success |
| 7/27/2022 19:50 | BlueEUR3I | 10101104 | 362e1970f6d30 | [redacted] | UR | 20.98 | [redacted] | Success |
| 7/27/2022 19:47 | BlueEUR3I | 10101095 | 362e196342198 | [redacted] | UR | 23.17 | [redacted] | Success |
| 7/27/2022 19:45 | BlueEUR3I | 10101092 | 362e195f182d41 | [redacted] | UR | 52.25 | [redacted] | Success |
| 7/27/2022 19:45 | BlueEUR3I | 10101091 | 362e195d4a16e | [redacted] | UR | 26.22 | [redacted] | Success |
| 7/27/2022 19:41 | BlueEUR3I | 10101089 | 362e194e0a258 | [redacted] | UR | 54.36 | [redacted] | Success |
| 7/27/2022 19:40 | BlueEUR3I | 10101088 | 362e194a4a1c0 | [redacted] | UR | 57.34 | [redacted] | Success |
| 7/27/2022 19:39 | BlueEUR3I | 10101087 | 362e194879d76 | [redacted] | UR | 52.26 | [redacted] | Success |
| 7/27/2022 19:37 | BlueEUR3I | 10101084 | 362e193ef9e9fd | [redacted] | UR | 418.06 | [redacted] | Success |
| 7/27/2022 19:36 | BlueEUR3I | 10101082 | 362e193d17042 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/27/2022 19:35 | BlueEUR3I | 10101081 | 362e1936d06c7 | [redacted] | UR | 105.29 | [redacted] | Success |
| 7/27/2022 19:30 | BlueEUR3I | 10101079 | 362e19260841c | [redacted] | UR | 104.52 | [redacted] | Success |
| 7/27/2022 19:30 | BlueEUR3I | 10101078 | 362e1924165a8 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 19:27 | BlueEUR3I | 10101075 | 362e191998038 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/27/2022 19:26 | BlueEUR3I | 10101071 | 362e1915fc6006 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 19:26 | BlueEUR3I | 10101070 | 362e1914bafcc9 | [redacted] | UR | 57.34 | [redacted] | Success |
| 7/27/2022 19:24 | BlueEUR3I | 10101066 | 362e190e01f1e | [redacted] | UR | 522.58 | [redacted] | Success |
| 7/27/2022 19:19 | BlueEUR3I | 10101061 | 362e18fc70d988 | [redacted] | UR | 83.69 | [redacted] | Success |
| 7/27/2022 19:16 | BlueEUR3I | 10101058 | 362e18efb278f3 | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/27/2022 19:15 | BlueEUR3I | 10101056 | 362e18eed1352 | [redacted] | UR | 204.78 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 19:15 | BlueEUR3I | 10101054 | 362e18ee618b9 | [redacted] | EUR | 25.09 | [redacted] | Success |
| 7/27/2022 19:15 | BlueEUR3I | 10101051 | 362e18ebeb49b | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/27/2022 19:14 | BlueEUR3I | 10101050 | 362e18e9d9153 | [redacted] | UR | 14.34 | [redacted] | Success |
| 7/27/2022 19:15 | BlueEUR3I | 10101049 | 362e18eb9c5eft | [redacted] | UR | 399.36 | [redacted] | Success |
| 7/27/2022 19:14 | BlueEUR3I | 10101046 | 362e18e99f00a5 | [redacted] | UR | 11.47 | [redacted] | Success |
| 7/27/2022 19:13 | BlueEUR3I | 10101043 | 362e18e5a0579l | [redacted] | UR | 26.13 | [redacted] | Success |
| 7/27/2022 19:12 | BlueEUR3I | 10101042 | 362e18e198c5b | [redacted] | UR | 36.85 | [redacted] | Success |
| 7/27/2022 19:11 | BlueEUR3I | 10101041 | 362e18df1f16ce | [redacted] | UR | 1,045.16 | [redacted] | Success |
| 7/27/2022 19:11 | BlueEUR3I | 10101040 | 362e18dedf027a | [redacted] | UR | 21.5 | [redacted] | Success |
| 7/27/2022 19:11 | BlueEUR3I | 10101036 | 362e18de8f0672 | [redacted] | UR | 21.87 | [redacted] | Success |
| 7/27/2022 19:11 | BlueEUR3I | 10101034 | 362e18dd3e205 | [redacted] | UR | 64.26 | [redacted] | Success |
| 7/27/2022 19:10 | BlueEUR3I | 10101033 | 362e18da43c99 | [redacted] | UR | 23.95 | [redacted] | Success |
| 7/27/2022 19:10 | BlueEUR3I | 10101031 | 362e18dbbf3fb5 | [redacted] | UR | 28.63 | [redacted] | Success |
| 7/27/2022 19:08 | BlueEUR3I | 10101025 | 362e18d47a5f20 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/27/2022 19:07 | BlueEUR3I | 10101022 | 362e18cff632fa | [redacted] | UR | 27.33 | [redacted] | Success |
| 7/27/2022 19:07 | BlueEUR3I | 10101021 | 362e18d093329 | [redacted] | UR | 66.64 | [redacted] | Success |
| 7/27/2022 19:07 | BlueEUR3I | 10101019 | 362e18cd78442 | [redacted] | UR | 19.96 | [redacted] | Success |
| 7/27/2022 19:05 | BlueEUR3I | 10101015 | 362e18c7e66b3 | [redacted] | UR | 115.67 | [redacted] | Success |
| 7/27/2022 19:05 | BlueEUR3I | 10101014 | 362e18c965b88 | [redacted] | UR | 52.31 | [redacted] | Success |
| 7/27/2022 19:05 | BlueEUR3I | 10101012 | 362e18c696503 | [redacted] | UR | 30.73 | [redacted] | Success |
| 7/27/2022 19:04 | BlueEUR3I | 10101011 | 362e18c2b4b05 | [redacted] | UR | 35.79 | [redacted] | Success |
| 7/27/2022 19:03 | BlueEUR3I | 10101008 | 362e18be7c2a9 | [redacted] | UR | 558.78 | [redacted] | Success |
| 7/27/2022 19:03 | BlueEUR3I | 10101007 | 362e18bf5aa98 | [redacted] | UR | 115.54 | [redacted] | Success |
| 7/27/2022 19:03 | BlueEUR3I | 10101006 | 362e18be74921 | [redacted] | UR | 11.4 | [redacted] | Success |
| 7/27/2022 19:02 | BlueEUR3I | 10101005 | 362e18bc8b519 | [redacted] | UR | 120.08 | [redacted] | Success |
| 7/27/2022 19:02 | BlueEUR3I | 10101003 | 362e18bc05b7f2 | [redacted] | UR | 119.74 | [redacted] | Success |
| 7/27/2022 19:01 | BlueEUR3I | 10101002 | 362e18b9dc13b | [redacted] | UR | 121.66 | [redacted] | Success |
| 7/27/2022 19:01 | BlueEUR3I | 10101001 | 362e18b8296b8 | [redacted] | UR | 19.96 | [redacted] | Success |
| 7/27/2022 19:01 | BlueEUR3I | 10101000 | 362e18b94246b | [redacted] | UR | 21.47 | [redacted] | Success |
| 7/27/2022 19:00 | BlueEUR3I | 10100999 | 362e18b6b6cb5 | [redacted] | UR | 12.54 | [redacted] | Success |
| 7/27/2022 19:00 | BlueEUR3I | 10100998 | 362e18b5f73ed | [redacted] | UR | 23.15 | [redacted] | Success |
| 7/27/2022 19:00 | BlueEUR3I | 10100995 | 362e18b580688 | [redacted] | UR | 71.57 | [redacted] | Success |
| 7/27/2022 19:00 | BlueEUR3I | 10100994 | 362e18b3abde1 | [redacted] | UR | 51.26 | [redacted] | Success |
| 7/27/2022 19:00 | BlueEUR3I | 10100993 | 362e18b4a3732 | [redacted] | UR | 188.2 | [redacted] | Success |
| 7/27/2022 18:59 | BlueEUR3I | 10100992 | 362e18b20df908 | [redacted] | UR | 22.89 | [redacted] | Success |
| 7/27/2022 18:58 | BlueEUR3I | 10100986 | 362e18ad7d52b | [redacted] | UR | 47.24 | [redacted] | Success |
| 7/27/2022 18:58 | BlueEUR3I | 10100985 | 362e18ad68e8f1 | [redacted] | UR | 22.89 | [redacted] | Success |
| 7/27/2022 18:58 | BlueEUR3I | 10100982 | 362e18ac1bab5 | [redacted] | UR | 65.4 | [redacted] | Success |
| 7/27/2022 18:57 | BlueEUR3I | 10100981 | 362e18aa2760e | [redacted] | UR | 35.79 | [redacted] | Success |
| 7/27/2022 18:57 | BlueEUR3I | 10100980 | 362e18a9fa583t | [redacted] | UR | 26.25 | [redacted] | Success |
| 7/27/2022 18:56 | BlueEUR3I | 10100979 | 362e18a7a062a | [redacted] | UR | 21.8 | [redacted] | Success |
| 7/27/2022 18:57 | BlueEUR3I | 10100978 | 362e18a8b6698 | [redacted] | UR | 19.96 | [redacted] | Success |
| 7/27/2022 18:56 | BlueEUR3I | 10100976 | 362e18a6aa3c0 | [redacted] | UR | 25.97 | [redacted] | Success |
| 7/27/2022 18:56 | BlueEUR3I | 10100974 | 362e18a4811e3 | [redacted] | UR | 104.98 | [redacted] | Success |
| 7/27/2022 18:56 | BlueEUR3I | 10100972 | 362e18a5a5a4e | [redacted] | UR | 182.65 | [redacted] | Success |
| 7/27/2022 18:55 | BlueEUR3I | 10100967 | 362e18a1d371fe | [redacted] | UR | 21.78 | [redacted] | Success |
| 7/27/2022 18:53 | BlueEUR3I | 10100959 | 362e189ae7b30 | [redacted] | UR | 20.47 | [redacted] | Success |
| 7/27/2022 18:53 | BlueEUR3I | 10100954 | 362e189a123b8 | [redacted] | UR | 307.54 | [redacted] | Success |
| 7/27/2022 18:53 | BlueEUR3I | 10100950 | 362e1898e241cl | [redacted] | UR | 32.7 | [redacted] | Success |
| 7/27/2022 18:52 | BlueEUR3I | 10100947 | 362e18969b9a3 | [redacted] | UR | 32.21 | [redacted] | Success |
| 7/27/2022 18:51 | BlueEUR3I | 10100944 | 362e189428f940 | [redacted] | UR | 10.74 | [redacted] | Success |
| 7/27/2022 18:52 | BlueEUR3I | 10100941 | 362e1895261ff8 | [redacted] | UR | 75.21 | [redacted] | Success |
| 7/27/2022 18:51 | BlueEUR3I | 10100940 | 362e18920bdab | [redacted] | UR | 26.17 | [redacted] | Success |
| 7/27/2022 18:51 | BlueEUR3I | 10100939 | 362e1891fbf281 | [redacted] | UR | 21.8 | [redacted] | Success |
| 7/27/2022 18:51 | BlueEUR3I | 10100938 | 362e1893acb4ct | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 18:51 | BlueEUR3I | 10100936 | 362e189148ea0 | [redacted] | UR | 830.96 | [redacted] | Success |
| 7/27/2022 18:50 | BlueEUR3I | 10100935 | 362e1890f43975 | [redacted] | UR | 23.92 | [redacted] | Success |
| 7/27/2022 18:50 | BlueEUR3I | 10100934 | 362e188eee394 | [redacted] | UR | 23.58 | [redacted] | Success |
| 7/27/2022 18:50 | BlueEUR3I | 10100933 | 362e188e2bfe4 | [redacted] | UR | 77.16 | [redacted] | Success |
| 7/27/2022 18:49 | BlueEUR3I | 10100929 | 362e188d45ffd7 | [redacted] | UR | 13.53 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 18:49 | BlueEUR3I | 10100928 | 362e188c90c81c | [redacted] | EUR | 35.79 | [redacted] | Success |
| 7/27/2022 18:49 | BlueEUR3I | 10100927 | 362e188a75850 | [redacted] | UR | 798.26 | [redacted] | Success |
| 7/27/2022 18:48 | BlueEUR3I | 10100920 | 362e18882b8a8 | [redacted] | UR | 114.45 | [redacted] | Success |
| 7/27/2022 18:48 | BlueEUR3I | 10100919 | 362e18865317 | [redacted] | UR | 16.18 | [redacted] | Success |
| 7/27/2022 18:48 | BlueEUR3I | 10100918 | 362e1886195db | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 18:48 | BlueEUR3I | 10100917 | 362e188760977 | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 18:47 | BlueEUR3I | 10100916 | 362e18838060 | [redacted] | UR | 21.78 | [redacted] | Success |
| 7/27/2022 18:47 | BlueEUR3I | 10100914 | 362e1882f23af4 | [redacted] | UR | 33.8 | [redacted] | Success |
| 7/27/2022 18:47 | BlueEUR3I | 10100910 | 362e1882c4ffd7 | [redacted] | UR | 289.27 | [redacted] | Success |
| 7/27/2022 18:46 | BlueEUR3I | 10100905 | 362e1880a1012 | [redacted] | UR | 798.26 | [redacted] | Success |
| 7/27/2022 18:45 | BlueEUR3I | 10100903 | 362e187b80801 | [redacted] | UR | 15.97 | [redacted] | Success |
| 7/27/2022 18:44 | BlueEUR3I | 10100901 | 362e187a55a27 | [redacted] | UR | 45.53 | [redacted] | Success |
| 7/27/2022 18:45 | BlueEUR3I | 10100900 | 362e187bb858c | [redacted] | UR | 26.16 | [redacted] | Success |
| 7/27/2022 18:44 | BlueEUR3I | 10100898 | 362e18794cbbd | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/27/2022 18:44 | BlueEUR3I | 10100896 | 362e18778bd3b | [redacted] | UR | 21.8 | [redacted] | Success |
| 7/27/2022 18:43 | BlueEUR3I | 10100893 | 362e1874ba4eal | [redacted] | UR | 23.15 | [redacted] | Success |
| 7/27/2022 18:43 | BlueEUR3I | 10100892 | 362e1875c9b98 | [redacted] | UR | 26.17 | [redacted] | Success |
| 7/27/2022 18:42 | BlueEUR3I | 10100884 | 362e18703da0d | [redacted] | UR | 21.8 | [redacted] | Success |
| 7/27/2022 18:41 | BlueEUR3I | 10100883 | 362e186d64542 | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 18:41 | BlueEUR3I | 10100880 | 362e186cdd84b | [redacted] | UR | 21.8 | [redacted] | Success |
| 7/27/2022 18:40 | BlueEUR3I | 10100875 | 362e18683684e | [redacted] | UR | 81.23 | [redacted] | Success |
| 7/27/2022 18:40 | BlueEUR3I | 10100874 | 362e1868175edl | [redacted] | UR | 31.56 | [redacted] | Success |
| 7/27/2022 18:39 | BlueEUR3I | 10100873 | 362e18660ecc8 | [redacted] | UR | 21.8 | [redacted] | Success |
| 7/27/2022 18:39 | BlueEUR3I | 10100872 | 362e1867b1801 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/27/2022 18:37 | BlueEUR3I | 10100866 | 362e18606a117 | [redacted] | UR | 15.77 | [redacted] | Success |
| 7/27/2022 18:38 | BlueEUR3I | 10100865 | 362e1861c3b7e | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/27/2022 18:37 | BlueEUR3I | 10100864 | 362e185db66f5 | [redacted] | UR | 80.04 | [redacted] | Success |
| 7/27/2022 18:36 | BlueEUR3I | 10100860 | 362e185adb889 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 18:36 | BlueEUR3I | 10100859 | 362e185c8a808 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/27/2022 18:36 | BlueEUR3I | 10100857 | 362e185bd7166 | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 18:35 | BlueEUR3I | 10100854 | 362e18577209c | [redacted] | UR | 23.7 | [redacted] | Success |
| 7/27/2022 18:35 | BlueEUR3I | 10100847 | 362e1855fa3fdb | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/27/2022 18:34 | BlueEUR3I | 10100846 | 362e185348e79 | [redacted] | UR | 38.68 | [redacted] | Success |
| 7/27/2022 18:33 | BlueEUR3I | 10100845 | 362e18514cc341 | [redacted] | UR | 206.14 | [redacted] | Success |
| 7/27/2022 18:33 | BlueEUR3I | 10100843 | 362e18500ef86f | [redacted] | UR | 52.61 | [redacted] | Success |
| 7/27/2022 18:33 | BlueEUR3I | 10100842 | 362e184f91ba6c | [redacted] | UR | 28.6 | [redacted] | Success |
| 7/27/2022 18:32 | BlueEUR3I | 10100841 | 362e184d38f09 | [redacted] | UR | 35.75 | [redacted] | Success |
| 7/27/2022 18:32 | BlueEUR3I | 10100839 | 362e184ccc73a7 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/27/2022 18:32 | BlueEUR3I | 10100838 | 362e184acef20b | [redacted] | UR | 27.65 | [redacted] | Success |
| 7/27/2022 18:32 | BlueEUR3I | 10100837 | 362e184c72e07 | [redacted] | UR | 52.41 | [redacted] | Success |
| 7/27/2022 18:32 | BlueEUR3I | 10100836 | 362e184b1d7d3 | [redacted] | UR | 156.53 | [redacted] | Success |
| 7/27/2022 18:31 | BlueEUR3I | 10100835 | 362e18485eaa9 | [redacted] | UR | 109.04 | [redacted] | Success |
| 7/27/2022 18:31 | BlueEUR3I | 10100833 | 362e1847d5293 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 18:30 | BlueEUR3I | 10100832 | 362e1845e2f930 | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/27/2022 18:30 | BlueEUR3I | 10100831 | 362e1845912f2 | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/27/2022 18:30 | BlueEUR3I | 10100829 | 362e1843bec83 | [redacted] | UR | 21.81 | [redacted] | Success |
| 7/27/2022 18:30 | BlueEUR3I | 10100828 | 362e184516953 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/27/2022 18:29 | BlueEUR3I | 10100826 | 362e184158713 | [redacted] | UR | 21.81 | [redacted] | Success |
| 7/27/2022 18:29 | BlueEUR3I | 10100823 | 362e183fc37449 | [redacted] | UR | 51.54 | [redacted] | Success |
| 7/27/2022 18:28 | BlueEUR3I | 10100818 | 362e183e0f230 | [redacted] | UR | 22.9 | [redacted] | Success |
| 7/27/2022 18:27 | BlueEUR3I | 10100815 | 362e1839a167bl | [redacted] | UR | 38.63 | [redacted] | Success |
| 7/27/2022 18:27 | BlueEUR3I | 10100814 | 362e1837799de | [redacted] | UR | 21.81 | [redacted] | Success |
| 7/27/2022 18:27 | BlueEUR3I | 10100813 | 362e183935182 | [redacted] | UR | 12.91 | [redacted] | Success |
| 7/27/2022 18:26 | BlueEUR3I | 10100807 | 362e183478d60 | [redacted] | UR | 22.9 | [redacted] | Success |
| 7/27/2022 18:25 | BlueEUR3I | 10100804 | 362e18330cda9 | [redacted] | UR | 51.54 | [redacted] | Success |
| 7/27/2022 18:26 | BlueEUR3I | 10100802 | 362e183437fa0f | [redacted] | UR | 64.03 | [redacted] | Success |
| 7/27/2022 18:25 | BlueEUR3I | 10100799 | 362e18301bbd9 | [redacted] | UR | 112.26 | [redacted] | Success |
| 7/27/2022 18:24 | BlueEUR3I | 10100797 | 362e182ef1126 | [redacted] | UR | 21.81 | [redacted] | Success |
| 7/27/2022 18:24 | BlueEUR3I | 10100795 | 362e182c9e181 | [redacted] | UR | 51.54 | [redacted] | Success |
| 7/27/2022 18:23 | BlueEUR3I | 10100793 | 362e182b9d99d | [redacted] | UR | 20.62 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/2022 18:23 | BlueEUR3D | 10100792 | 362e1829e8378 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 7/27/2022 18:23 | BlueEUR3D | 10100789 | 362e182b30c0b | [redacted] | UR | 69.11 | [redacted] | Success |
| 7/27/2022 18:21 | BlueEUR3D | 10100781 | 362e182370ee9 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/27/2022 18:21 | BlueEUR3D | 10100777 | 362e182131c17 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/27/2022 18:20 | BlueEUR3D | 10100775 | 362e1820119da | [redacted] | UR | 12 | [redacted] | Success |
| 7/27/2022 18:21 | BlueEUR3D | 10100774 | 362e1820f0f70a | [redacted] | UR | 10.91 | [redacted] | Success |
| 7/27/2022 18:19 | BlueEUR3D | 10100772 | 362e181ba1a3f2 | [redacted] | UR | 15.48 | [redacted] | Success |
| 7/27/2022 18:18 | BlueEUR3D | 10100769 | 362e1816589ed | [redacted] | UR | 12.99 | [redacted] | Success |
| 7/27/2022 18:17 | BlueEUR3D | 10100768 | 362e18147f2aef | [redacted] | UR | 20.99 | [redacted] | Success |
| 7/27/2022 18:17 | BlueEUR3D | 10100765 | 362e1813bc08b | [redacted] | UR | 26.17 | [redacted] | Success |
| 7/27/2022 18:16 | BlueEUR3D | 10100763 | 362e1810f88f51 | [redacted] | UR | 12.26 | [redacted] | Success |
| 7/27/2022 18:16 | BlueEUR3D | 10100761 | 362e181137e28 | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/27/2022 18:16 | BlueEUR3D | 10100759 | 362e180f6ec4d8 | [redacted] | UR | 67.36 | [redacted] | Success |
| 7/27/2022 18:15 | BlueEUR3D | 10100755 | 362e180bf068b2 | [redacted] | UR | 64.51 | [redacted] | Success |
| 7/27/2022 18:14 | BlueEUR3D | 10100751 | 362e1808a6cd6 | [redacted] | UR | 210.43 | [redacted] | Success |
| 7/27/2022 18:14 | BlueEUR3D | 10100750 | 362e18070a36b | [redacted] | UR | 23.71 | [redacted] | Success |
| 7/27/2022 18:11 | BlueEUR3D | 10100742 | 362e17fe56067f | [redacted] | UR | 21.81 | [redacted] | Success |
| 7/27/2022 18:10 | BlueEUR3D | 10100739 | 362e17f9d63c9a | [redacted] | UR | 21.81 | [redacted] | Success |
| 7/27/2022 18:09 | BlueEUR3D | 10100735 | 362e17f58bf8cf | [redacted] | UR | 38.74 | [redacted] | Success |
| 7/27/2022 18:09 | BlueEUR3D | 10100732 | 362e17f403d7fa | [redacted] | UR | 28.24 | [redacted] | Success |
| 7/27/2022 18:08 | BlueEUR3D | 10100729 | 362e17f1258578 | [redacted] | UR | 21.07 | [redacted] | Success |
| 7/27/2022 18:08 | BlueEUR3D | 10100727 | 362e17f03bfaef | [redacted] | UR | 16.92 | [redacted] | Success |
| 7/27/2022 18:07 | BlueEUR3D | 10100725 | 362e17ef6ae41a | [redacted] | UR | 52.75 | [redacted] | Success |
| 7/27/2022 18:07 | BlueEUR3D | 10100723 | 362e17ecc9d09b | [redacted] | UR | 105.48 | [redacted] | Success |
| 7/27/2022 18:07 | BlueEUR3D | 10100722 | 362e17ec97fe1d | [redacted] | UR | 69.06 | [redacted] | Success |
| 7/27/2022 18:06 | BlueEUR3D | 10100716 | 362e17e98a1d6 | [redacted] | UR | 14 | [redacted] | Success |
| 7/27/2022 18:06 | BlueEUR3D | 10100713 | 362e17e8988f67 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/27/2022 18:05 | BlueEUR3D | 10100712 | 362e17e679f95f | [redacted] | UR | 105.3 | [redacted] | Success |
| 7/27/2022 18:04 | BlueEUR3D | 10100711 | 362e17e42c65c2 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/27/2022 18:04 | BlueEUR3D | 10100707 | 362e17e18c4f76 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/27/2022 18:03 | BlueEUR3D | 10100702 | 362e17e043685 | [redacted] | UR | 20.01 | [redacted] | Success |
| 7/27/2022 18:03 | BlueEUR3D | 10100701 | 362e17ddb5edf | [redacted] | UR | 114.93 | [redacted] | Success |
| 7/27/2022 18:02 | BlueEUR3D | 10100696 | 362e17dc21eb9 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/27/2022 18:02 | BlueEUR3D | 10100695 | 362e17d9d0657 | [redacted] | UR | 71.45 | [redacted] | Success |
| 7/27/2022 18:01 | BlueEUR3D | 10100693 | 362e17d8d5b40 | [redacted] | UR | 17.43 | [redacted] | Success |
| 7/27/2022 18:01 | BlueEUR3D | 10100689 | 362e17d821607 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/27/2022 18:01 | BlueEUR3D | 10100688 | 362e17d6250d1 | [redacted] | UR | 25.79 | [redacted] | Success |
| 7/27/2022 18:00 | BlueEUR3D | 10100686 | 362e17d345ad1 | [redacted] | UR | 21.78 | [redacted] | Success |
| 7/27/2022 18:00 | BlueEUR3D | 10100684 | 362e17d446d1d | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/27/2022 17:59 | BlueEUR3D | 10100682 | 362e17d0b1de8 | [redacted] | UR | 25.79 | [redacted] | Success |
| 7/27/2022 17:58 | BlueEUR3D | 10100680 | 362e17cd89e7d | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/27/2022 17:59 | BlueEUR3D | 10100678 | 362e17ceb8d39 | [redacted] | UR | 10.89 | [redacted] | Success |
| 7/27/2022 17:58 | BlueEUR3D | 10100676 | 362e17cdd13b4 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/27/2022 17:58 | BlueEUR3D | 10100673 | 362e17cc1cb0cd | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/27/2022 17:58 | BlueEUR3D | 10100672 | 362e17cbdc466 | [redacted] | UR | 71.45 | [redacted] | Success |
| 7/27/2022 17:57 | BlueEUR3D | 10100671 | 362e17ca0c54b | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 17:57 | BlueEUR3D | 10100670 | 362e17c985477 | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/27/2022 17:57 | BlueEUR3D | 10100666 | 362e17c6e0a34 | [redacted] | UR | 27.05 | [redacted] | Success |
| 7/27/2022 17:57 | BlueEUR3D | 10100665 | 362e17c6f76c24 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/27/2022 17:56 | BlueEUR3D | 10100664 | 362e17c483614 | [redacted] | UR | 26.14 | [redacted] | Success |
| 7/27/2022 17:55 | BlueEUR3D | 10100661 | 362e17c231589 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/27/2022 17:55 | BlueEUR3D | 10100660 | 362e17c1e23e0 | [redacted] | UR | 10.89 | [redacted] | Success |
| 7/27/2022 17:54 | BlueEUR3D | 10100654 | 362e17be345e6 | [redacted] | UR | 165.05 | [redacted] | Success |
| 7/27/2022 17:53 | BlueEUR3D | 10100650 | 362e17bb3638d | [redacted] | UR | 99.47 | [redacted] | Success |
| 7/27/2022 17:53 | BlueEUR3D | 10100648 | 362e17b920237 | [redacted] | UR | 17.87 | [redacted] | Success |
| 7/27/2022 17:53 | BlueEUR3D | 10100646 | 362e17b917865 | [redacted] | UR | 217.76 | [redacted] | Success |
| 7/27/2022 17:53 | BlueEUR3D | 10100645 | 362e17b87e656 | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/27/2022 17:52 | BlueEUR3D | 10100643 | 362e17b69413d | [redacted] | UR | 13.08 | [redacted] | Success |
| 7/27/2022 17:53 | BlueEUR3D | 10100642 | 362e17b7e2256 | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/27/2022 17:52 | BlueEUR3D | 10100641 | 362e17b55976d | [redacted] | UR | 40.01 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/2022 17:52 | BlueEUR3I | 10100640 | 362e17b64cfa89 | [redacted] | EUR | 38.67 | [redacted] | Success |
| 7/27/2022 17:52 | BlueEUR3I | 10100639 | 362e17b427a41 | [redacted] | UR | 12.38 | [redacted] | Success |
| 7/27/2022 17:52 | BlueEUR3I | 10100638 | 362e17b40612e | [redacted] | UR | 25.79 | [redacted] | Success |
| 7/27/2022 17:50 | BlueEUR3I | 10100629 | 362e17afa77a2 | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/27/2022 17:51 | BlueEUR3I | 10100628 | 362e17b12be20 | [redacted] | UR | 103.16 | [redacted] | Success |
| 7/27/2022 17:50 | BlueEUR3I | 10100627 | 362e17af3ddbf2 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 17:50 | BlueEUR3I | 10100624 | 362e17afb0345c | [redacted] | UR | 25.01 | [redacted] | Success |
| 7/27/2022 17:50 | BlueEUR3I | 10100623 | 362e17ad5ec4c1 | [redacted] | UR | 520.92 | [redacted] | Success |
| 7/27/2022 17:49 | BlueEUR3I | 10100619 | 362e17abac102 | [redacted] | UR | 68.6 | [redacted] | Success |
| 7/27/2022 17:50 | BlueEUR3I | 10100618 | 362e17acfddc79 | [redacted] | UR | 96.46 | [redacted] | Success |
| 7/27/2022 17:49 | BlueEUR3I | 10100617 | 362e17aacf11c5 | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/27/2022 17:49 | BlueEUR3I | 10100614 | 362e17a8e5b03 | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/27/2022 17:48 | BlueEUR3I | 10100612 | 362e17a87ea5a | [redacted] | UR | 105.48 | [redacted] | Success |
| 7/27/2022 17:48 | BlueEUR3I | 10100609 | 362e17a507165 | [redacted] | UR | 22.34 | [redacted] | Success |
| 7/27/2022 17:48 | BlueEUR3I | 10100608 | 362e17a505d9b | [redacted] | UR | 65.33 | [redacted] | Success |
| 7/27/2022 17:47 | BlueEUR3I | 10100607 | 362e17a253839 | [redacted] | UR | 36.73 | [redacted] | Success |
| 7/27/2022 17:46 | BlueEUR3I | 10100605 | 362e17a122e57 | [redacted] | UR | 21.78 | [redacted] | Success |
| 7/27/2022 17:47 | BlueEUR3I | 10100600 | 362e17a1f79dec | [redacted] | UR | 92.89 | [redacted] | Success |
| 7/27/2022 17:46 | BlueEUR3I | 10100598 | 362e17a0cae50f | [redacted] | UR | 104.53 | [redacted] | Success |
| 7/27/2022 17:45 | BlueEUR3I | 10100597 | 362e179c13165 | [redacted] | UR | 38.67 | [redacted] | Success |
| 7/27/2022 17:44 | BlueEUR3I | 10100593 | 362e1797294b1 | [redacted] | UR | 31.65 | [redacted] | Success |
| 7/27/2022 17:43 | BlueEUR3I | 10100592 | 362e1792e3c07 | [redacted] | UR | 15.63 | [redacted] | Success |
| 7/27/2022 17:40 | BlueEUR3I | 10100585 | 362e178a17a82 | [redacted] | UR | 77.41 | [redacted] | Success |
| 7/27/2022 17:38 | BlueEUR3I | 10100579 | 362e1782b1f99 | [redacted] | UR | 51.64 | [redacted] | Success |
| 7/27/2022 17:38 | BlueEUR3I | 10100578 | 362e178239a7b | [redacted] | UR | 21.46 | [redacted] | Success |
| 7/27/2022 17:39 | BlueEUR3I | 10100577 | 362e1784056b2 | [redacted] | UR | 11.98 | [redacted] | Success |
| 7/27/2022 17:38 | BlueEUR3I | 10100576 | 362e17823240d | [redacted] | UR | 10.89 | [redacted] | Success |
| 7/27/2022 17:38 | BlueEUR3I | 10100574 | 362e1780b6025 | [redacted] | UR | 103.28 | [redacted] | Success |
| 7/27/2022 17:37 | BlueEUR3I | 10100572 | 362e177e110e3 | [redacted] | UR | 16.03 | [redacted] | Success |
| 7/27/2022 17:36 | BlueEUR3I | 10100571 | 362e177b1f04c7 | [redacted] | UR | 21.78 | [redacted] | Success |
| 7/27/2022 17:36 | BlueEUR3I | 10100570 | 362e177a23a58 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/27/2022 17:36 | BlueEUR3I | 10100568 | 362e177bbf389 | [redacted] | UR | 52.27 | [redacted] | Success |
| 7/27/2022 17:36 | BlueEUR3I | 10100567 | 362e1778e5171 | [redacted] | UR | 30.08 | [redacted] | Success |
| 7/27/2022 17:36 | BlueEUR3I | 10100565 | 362e177a3eaf9a | [redacted] | UR | 71.53 | [redacted] | Success |
| 7/27/2022 17:35 | BlueEUR3I | 10100559 | 362e177458bf6 | [redacted] | UR | 23.31 | [redacted] | Success |
| 7/27/2022 17:35 | BlueEUR3I | 10100557 | 362e1774b157c | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/27/2022 17:33 | BlueEUR3I | 10100554 | 362e177075c47 | [redacted] | UR | 40.07 | [redacted] | Success |
| 7/27/2022 17:34 | BlueEUR3I | 10100553 | 362e1771d52f6 | [redacted] | UR | 21.46 | [redacted] | Success |
| 7/27/2022 17:33 | BlueEUR3I | 10100551 | 362e176f3466e | [redacted] | UR | 14.31 | [redacted] | Success |
| 7/27/2022 17:33 | BlueEUR3I | 10100547 | 362e176dc2d03 | [redacted] | UR | 31.11 | [redacted] | Success |
| 7/27/2022 17:32 | BlueEUR3I | 10100546 | 362e176ade32d | [redacted] | UR | 49.33 | [redacted] | Success |
| 7/27/2022 17:32 | BlueEUR3I | 10100545 | 362e176bbd196 | [redacted] | UR | 21.8 | [redacted] | Success |
| 7/27/2022 17:31 | BlueEUR3I | 10100542 | 362e1767814f8 | [redacted] | UR | 206.55 | [redacted] | Success |
| 7/27/2022 17:31 | BlueEUR3I | 10100538 | 362e1766ca041 | [redacted] | UR | 143.05 | [redacted] | Success |
| 7/27/2022 17:31 | BlueEUR3I | 10100536 | 362e17672679e | [redacted] | UR | 109 | [redacted] | Success |
| 7/27/2022 17:30 | BlueEUR3I | 10100535 | 362e17643ec97 | [redacted] | UR | 40.07 | [redacted] | Success |
| 7/27/2022 17:31 | BlueEUR3I | 10100533 | 362e176557643 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/27/2022 17:30 | BlueEUR3I | 10100528 | 362e17619c28f8 | [redacted] | UR | 15.5 | [redacted] | Success |
| 7/27/2022 17:30 | BlueEUR3I | 10100525 | 362e17626dc29 | [redacted] | UR | 35.77 | [redacted] | Success |
| 7/27/2022 17:29 | BlueEUR3I | 10100522 | 362e175f17acf9 | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 17:29 | BlueEUR3I | 10100519 | 362e1760108b1 | [redacted] | UR | 11.99 | [redacted] | Success |
| 7/27/2022 17:29 | BlueEUR3I | 10100518 | 362e175ddb292 | [redacted] | UR | 26.11 | [redacted] | Success |
| 7/27/2022 17:28 | BlueEUR3I | 10100516 | 362e175d3c803 | [redacted] | UR | 32.7 | [redacted] | Success |
| 7/27/2022 17:29 | BlueEUR3I | 10100515 | 362e175ea73ea | [redacted] | UR | 75.19 | [redacted] | Success |
| 7/27/2022 17:29 | BlueEUR3I | 10100513 | 362e175e2b339 | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 17:28 | BlueEUR3I | 10100510 | 362e175c8aebc1 | [redacted] | UR | 109 | [redacted] | Success |
| 7/27/2022 17:28 | BlueEUR3I | 10100507 | 362e175b4e736 | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 17:27 | BlueEUR3I | 10100505 | 362e17599a802 | [redacted] | UR | 25.83 | [redacted] | Success |
| 7/27/2022 17:27 | BlueEUR3I | 10100504 | 362e175722537 | [redacted] | UR | 100.12 | [redacted] | Success |
| 7/27/2022 17:27 | BlueEUR3I | 10100503 | 362e175898ee8 | [redacted] | UR | 14.01 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 17:27 | BlueEUR3I | 10100499 | 362e1757113c4f | [redacted] | EUR | 10.73 | [redacted] | Success |
| 7/27/2022 17:26 | BlueEUR3I | 10100497 | 362e17548969c | [redacted] | UR | 25.04 | [redacted] | Success |
| 7/27/2022 17:26 | BlueEUR3I | 10100495 | 362e17545319b | [redacted] | UR | 80.14 | [redacted] | Success |
| 7/27/2022 17:25 | BlueEUR3I | 10100493 | 362e174f4507ff | [redacted] | UR | 25.87 | [redacted] | Success |
| 7/27/2022 17:24 | BlueEUR3I | 10100489 | 362e174ce2112 | [redacted] | UR | 21.46 | [redacted] | Success |
| 7/27/2022 17:23 | BlueEUR3I | 10100487 | 362e174a98d93 | [redacted] | UR | 35.77 | [redacted] | Success |
| 7/27/2022 17:23 | BlueEUR3I | 10100486 | 362e174a28008 | [redacted] | UR | 20.89 | [redacted] | Success |
| 7/27/2022 17:23 | BlueEUR3I | 10100485 | 362e174833b14 | [redacted] | UR | 64.03 | [redacted] | Success |
| 7/27/2022 17:23 | BlueEUR3I | 10100484 | 362e17489a72d | [redacted] | UR | 21.12 | [redacted] | Success |
| 7/27/2022 17:23 | BlueEUR3I | 10100482 | 362e174779073 | [redacted] | UR | 20.28 | [redacted] | Success |
| 7/27/2022 17:22 | BlueEUR3I | 10100478 | 362e1745e12dd | [redacted] | UR | 40 | [redacted] | Success |
| 7/27/2022 17:20 | BlueEUR3I | 10100470 | 362e173f985d5c | [redacted] | UR | 10.73 | [redacted] | Success |
| 7/27/2022 17:20 | BlueEUR3I | 10100465 | 362e173c32987 | [redacted] | UR | 64.66 | [redacted] | Success |
| 7/27/2022 17:19 | BlueEUR3I | 10100464 | 362e173a51aa4 | [redacted] | UR | 20.66 | [redacted] | Success |
| 7/27/2022 17:18 | BlueEUR3I | 10100457 | 362e1734b0a66 | [redacted] | UR | 15.5 | [redacted] | Success |
| 7/27/2022 17:18 | BlueEUR3I | 10100456 | 362e1735dd1b8 | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 17:18 | BlueEUR3I | 10100455 | 362e1735d8059 | [redacted] | UR | 12.94 | [redacted] | Success |
| 7/27/2022 17:17 | BlueEUR3I | 10100451 | 362e173415945 | [redacted] | UR | 19.52 | [redacted] | Success |
| 7/27/2022 17:17 | BlueEUR3I | 10100448 | 362e173116311 | [redacted] | UR | 12.91 | [redacted] | Success |
| 7/27/2022 17:17 | BlueEUR3I | 10100447 | 362e17327c2ad | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/27/2022 17:16 | BlueEUR3I | 10100446 | 362e172f23e047 | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 17:16 | BlueEUR3I | 10100441 | 362e172e78f96f | [redacted] | UR | 51.73 | [redacted] | Success |
| 7/27/2022 17:15 | BlueEUR3I | 10100440 | 362e172c6291a | [redacted] | UR | 19.62 | [redacted] | Success |
| 7/27/2022 17:14 | BlueEUR3I | 10100432 | 362e1728fc1c77 | [redacted] | UR | 105.42 | [redacted] | Success |
| 7/27/2022 17:13 | BlueEUR3I | 10100428 | 362e17235a5a4 | [redacted] | UR | 15.7 | [redacted] | Success |
| 7/27/2022 17:12 | BlueEUR3I | 10100415 | 362e1720c3152 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/27/2022 17:11 | BlueEUR3I | 10100408 | 362e171cceb40 | [redacted] | UR | 20.38 | [redacted] | Success |
| 7/27/2022 17:10 | BlueEUR3I | 10100405 | 362e17188c47e | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 17:10 | BlueEUR3I | 10100404 | 362e171979c6d | [redacted] | UR | 36.69 | [redacted] | Success |
| 7/27/2022 17:10 | BlueEUR3I | 10100402 | 362e171721038 | [redacted] | UR | 104.64 | [redacted] | Success |
| 7/27/2022 17:10 | BlueEUR3I | 10100400 | 362e1716b2277 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 17:10 | BlueEUR3I | 10100399 | 362e17185ef6bc | [redacted] | UR | 304.35 | [redacted] | Success |
| 7/27/2022 17:10 | BlueEUR3I | 10100398 | 362e17168c7d9 | [redacted] | UR | 26.38 | [redacted] | Success |
| 7/27/2022 17:09 | BlueEUR3I | 10100396 | 362e1716482d0 | [redacted] | UR | 20.38 | [redacted] | Success |
| 7/27/2022 17:09 | BlueEUR3I | 10100395 | 362e17130b362 | [redacted] | UR | 21.46 | [redacted] | Success |
| 7/27/2022 17:08 | BlueEUR3I | 10100390 | 362e170f59eec9 | [redacted] | UR | 93.03 | [redacted] | Success |
| 7/27/2022 17:07 | BlueEUR3I | 10100388 | 362e170ec0a1e | [redacted] | UR | 14.31 | [redacted] | Success |
| 7/27/2022 17:08 | BlueEUR3I | 10100387 | 362e171069dc2 | [redacted] | UR | 41.2 | [redacted] | Success |
| 7/27/2022 17:07 | BlueEUR3I | 10100384 | 362e170dd014c | [redacted] | UR | 20.07 | [redacted] | Success |
| 7/27/2022 17:04 | BlueEUR3I | 10100364 | 362e1701a949fa | [redacted] | UR | 31.72 | [redacted] | Success |
| 7/27/2022 17:03 | BlueEUR3I | 10100361 | 362e16fe47427 | [redacted] | UR | 108.53 | [redacted] | Success |
| 7/27/2022 17:03 | BlueEUR3I | 10100360 | 362e16ff74f477 | [redacted] | UR | 211.02 | [redacted] | Success |
| 7/27/2022 17:03 | BlueEUR3I | 10100359 | 362e16fcdbedfa | [redacted] | UR | 52.64 | [redacted] | Success |
| 7/27/2022 17:03 | BlueEUR3I | 10100357 | 362e16fdcc42b9 | [redacted] | UR | 24.22 | [redacted] | Success |
| 7/27/2022 17:02 | BlueEUR3I | 10100356 | 362e16fafdde42 | [redacted] | UR | 51.68 | [redacted] | Success |
| 7/27/2022 17:00 | BlueEUR3I | 10100352 | 362e16f49b3b3 | [redacted] | UR | 14.31 | [redacted] | Success |
| 7/27/2022 17:00 | BlueEUR3I | 10100351 | 362e16f497b47 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 16:58 | BlueEUR3I | 10100343 | 362e16ed24bbc | [redacted] | UR | 10.91 | [redacted] | Success |
| 7/27/2022 16:57 | BlueEUR3I | 10100340 | 362e16e8f26907 | [redacted] | UR | 104.68 | [redacted] | Success |
| 7/27/2022 16:58 | BlueEUR3I | 10100339 | 362e16eabdac2 | [redacted] | UR | 26.38 | [redacted] | Success |
| 7/27/2022 16:57 | BlueEUR3I | 10100337 | 362e16e79be1c | [redacted] | UR | 26.38 | [redacted] | Success |
| 7/27/2022 16:57 | BlueEUR3I | 10100336 | 362e16e8b474f1 | [redacted] | UR | 58.18 | [redacted] | Success |
| 7/27/2022 16:56 | BlueEUR3I | 10100331 | 362e16e260e84 | [redacted] | UR | 23.1 | [redacted] | Success |
| 7/27/2022 16:51 | BlueEUR3I | 10100318 | 362e16d29db7c | [redacted] | UR | 29.44 | [redacted] | Success |
| 7/27/2022 16:51 | BlueEUR3I | 10100317 | 362e16cfc20af3 | [redacted] | UR | 131.65 | [redacted] | Success |
| 7/27/2022 16:50 | BlueEUR3I | 10100315 | 362e16cdded5d | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 16:48 | BlueEUR3I | 10100313 | 362e16c72d03d | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 16:49 | BlueEUR3I | 10100312 | 362e16c8baeb8 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 16:48 | BlueEUR3I | 10100311 | 362e16c7b1f8fd | [redacted] | UR | 1,033.59 | [redacted] | Success |
| 7/27/2022 16:46 | BlueEUR3I | 10100307 | 362e16bddf0eb | [redacted] | UR | 20.74 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 16:41 | BlueEUR3I | 10100301 | 362e16ac96f972 | [redacted] | EUR | 15.71 | [redacted] | Success |
| 7/27/2022 16:41 | BlueEUR3I | 10100300 | 362e16ab97201 | [redacted] | UR | 21.11 | [redacted] | Success |
| 7/27/2022 16:40 | BlueEUR3I | 10100299 | 362e16a636d4a | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/27/2022 16:39 | BlueEUR3I | 10100296 | 362e16a5164cd | [redacted] | UR | 41.49 | [redacted] | Success |
| 7/27/2022 16:37 | BlueEUR3I | 10100294 | 362e169bba5f2 | [redacted] | UR | 105.47 | [redacted] | Success |
| 7/27/2022 16:37 | BlueEUR3I | 10100293 | 362e169cb0319 | [redacted] | UR | 21.1 | [redacted] | Success |
| 7/27/2022 16:36 | BlueEUR3I | 10100292 | 362e1697169cd | [redacted] | UR | 26.37 | [redacted] | Success |
| 7/27/2022 16:35 | BlueEUR3I | 10100289 | 362e1693b175b | [redacted] | UR | 52.83 | [redacted] | Success |
| 7/27/2022 16:32 | BlueEUR3I | 10100280 | 362e168b09f07 | [redacted] | UR | 21.1 | [redacted] | Success |
| 7/27/2022 16:31 | BlueEUR3I | 10100279 | 362e168640a1b | [redacted] | UR | 105.65 | [redacted] | Success |
| 7/27/2022 16:31 | BlueEUR3I | 10100278 | 362e16851911 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/27/2022 16:31 | BlueEUR3I | 10100277 | 362e1686c474fa | [redacted] | UR | 105.65 | [redacted] | Success |
| 7/27/2022 16:29 | BlueEUR3I | 10100274 | 362e167f8bac3e | [redacted] | UR | 51.67 | [redacted] | Success |
| 7/27/2022 16:30 | BlueEUR3I | 10100273 | 362e1680c852d | [redacted] | UR | 210.94 | [redacted] | Success |
| 7/27/2022 16:28 | BlueEUR3I | 10100268 | 362e167b5c589 | [redacted] | UR | 20.91 | [redacted] | Success |
| 7/27/2022 16:25 | BlueEUR3I | 10100263 | 362e16710e480 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/27/2022 16:22 | BlueEUR3I | 10100259 | 362e1663da3a0 | [redacted] | UR | 26.37 | [redacted] | Success |
| 7/27/2022 16:20 | BlueEUR3I | 10100254 | 362e165e0c5a4 | [redacted] | UR | 25.84 | [redacted] | Success |
| 7/27/2022 16:20 | BlueEUR3I | 10100253 | 362e165c54888 | [redacted] | UR | 21.1 | [redacted] | Success |
| 7/27/2022 16:19 | BlueEUR3I | 10100252 | 362e1659da213 | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/27/2022 16:19 | BlueEUR3I | 10100249 | 362e165741a26 | [redacted] | UR | 12 | [redacted] | Success |
| 7/27/2022 16:16 | BlueEUR3I | 10100246 | 362e164ecdc41 | [redacted] | UR | 24.21 | [redacted] | Success |
| 7/27/2022 16:14 | BlueEUR3I | 10100237 | 362e1645867a8 | [redacted] | UR | 21.81 | [redacted] | Success |
| 7/27/2022 16:13 | BlueEUR3I | 10100236 | 362e16428b0f5 | [redacted] | UR | 15.75 | [redacted] | Success |
| 7/27/2022 16:13 | BlueEUR3I | 10100234 | 362e16410ba3a | [redacted] | UR | 57.86 | [redacted] | Success |
| 7/27/2022 16:12 | BlueEUR3I | 10100230 | 362e163ef16512 | [redacted] | UR | 69.15 | [redacted] | Success |
| 7/27/2022 16:11 | BlueEUR3I | 10100228 | 362e1639fea904 | [redacted] | UR | 15.51 | [redacted] | Success |
| 7/27/2022 16:09 | BlueEUR3I | 10100227 | 362e1633b10e0 | [redacted] | UR | 52.16 | [redacted] | Success |
| 7/27/2022 16:07 | BlueEUR3I | 10100225 | 362e162b37b77 | [redacted] | UR | 31.66 | [redacted] | Success |
| 7/27/2022 16:06 | BlueEUR3I | 10100223 | 362e1626d3911 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/27/2022 16:05 | BlueEUR3I | 10100222 | 362e162542294 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 16:00 | BlueEUR3I | 10100217 | 362e1611dedbd | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/27/2022 15:55 | BlueEUR3I | 10100215 | 362e16009b141 | [redacted] | UR | 31.66 | [redacted] | Success |
| 7/27/2022 15:55 | BlueEUR3I | 10100214 | 362e15fe14025 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 15:53 | BlueEUR3I | 10100209 | 362e15f76373e | [redacted] | UR | 51.6 | [redacted] | Success |
| 7/27/2022 15:52 | BlueEUR3I | 10100208 | 362e15f4c625c5 | [redacted] | UR | 105.51 | [redacted] | Success |
| 7/27/2022 15:52 | BlueEUR3I | 10100206 | 362e15f3b96507 | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/27/2022 15:52 | BlueEUR3I | 10100205 | 362e15f2962262 | [redacted] | UR | 31.66 | [redacted] | Success |
| 7/27/2022 15:51 | BlueEUR3I | 10100203 | 362e15f104120 | [redacted] | UR | 104.97 | [redacted] | Success |
| 7/27/2022 15:51 | BlueEUR3I | 10100201 | 362e15eecafb56 | [redacted] | UR | 105.51 | [redacted] | Success |
| 7/27/2022 15:50 | BlueEUR3I | 10100198 | 362e15ead3304 | [redacted] | UR | 522.07 | [redacted] | Success |
| 7/27/2022 15:49 | BlueEUR3I | 10100196 | 362e15ea0f31d4 | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/27/2022 15:50 | BlueEUR3I | 10100195 | 362e15eb679bc | [redacted] | UR | 141.27 | [redacted] | Success |
| 7/27/2022 15:49 | BlueEUR3I | 10100194 | 362e15e8298b2 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 15:48 | BlueEUR3I | 10100192 | 362e15e675b8a | [redacted] | UR | 65.62 | [redacted] | Success |
| 7/27/2022 15:48 | BlueEUR3I | 10100191 | 362e15e56256e | [redacted] | UR | 31.66 | [redacted] | Success |
| 7/27/2022 15:46 | BlueEUR3I | 10100186 | 362e15de55b3c | [redacted] | UR | 26.34 | [redacted] | Success |
| 7/27/2022 15:45 | BlueEUR3I | 10100183 | 362e15daf6225 | [redacted] | UR | 211.01 | [redacted] | Success |
| 7/27/2022 15:46 | BlueEUR3I | 10100180 | 362e15dc20e0a | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 15:42 | BlueEUR3I | 10100175 | 362e15cffddb14 | [redacted] | UR | 51.6 | [redacted] | Success |
| 7/27/2022 15:42 | BlueEUR3I | 10100174 | 362e15cef26da0 | [redacted] | UR | 69.07 | [redacted] | Success |
| 7/27/2022 15:39 | BlueEUR3I | 10100170 | 362e15c30d83b | [redacted] | UR | 21 | [redacted] | Success |
| 7/27/2022 15:38 | BlueEUR3I | 10100166 | 362e15c0283c4 | [redacted] | UR | 21 | [redacted] | Success |
| 7/27/2022 15:38 | BlueEUR3I | 10100164 | 362e15c103398 | [redacted] | UR | 263.48 | [redacted] | Success |
| 7/27/2022 15:38 | BlueEUR3I | 10100162 | 362e15be5ca09 | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 15:37 | BlueEUR3I | 10100160 | 362e15bc05756 | [redacted] | UR | 21.8 | [redacted] | Success |
| 7/27/2022 15:37 | BlueEUR3I | 10100155 | 362e15ba4f1a57 | [redacted] | UR | 10.73 | [redacted] | Success |
| 7/27/2022 15:36 | BlueEUR3I | 10100154 | 362e15b889256 | [redacted] | UR | 400.58 | [redacted] | Success |
| 7/27/2022 15:36 | BlueEUR3I | 10100152 | 362e15b78447c | [redacted] | UR | 105.57 | [redacted] | Success |
| 7/27/2022 15:34 | BlueEUR3I | 10100148 | 362e15aec9365 | [redacted] | UR | 138.35 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 15:33 | BlueEUR3[ | 10100146 | 362e15ad7d940; | [redacted] | EUR | 18.41 | [redacted] | Success |
| 7/27/2022 15:30 | BlueEUR3[ | 10100139 | 362e15a00d5bd | [redacted] | UR | 11.76 | [redacted] | Success |
| 7/27/2022 15:29 | BlueEUR3[ | 10100128 | 362e159bdaf214 | [redacted] | UR | 150.39 | [redacted] | Success |
| 7/27/2022 15:26 | BlueEUR3[ | 10100110 | 362e15927d496l | [redacted] | UR | 33.93 | [redacted] | Success |
| 7/27/2022 15:24 | BlueEUR3[ | 10100092 | 362e158bd28ca9 | [redacted] | UR | 942.32 | [redacted] | Success |
| 7/27/2022 15:25 | BlueEUR3[ | 10100090 | 362e158d1b006; | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/27/2022 15:24 | BlueEUR3[ | 10100087 | 362e158c36aa6t | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 15:22 | BlueEUR3[ | 10100083 | 362e15838127a( | [redacted] | UR | 18.8 | [redacted] | Success |
| 7/27/2022 15:22 | BlueEUR3[ | 10100076 | 362e1583c5b7a; | [redacted] | UR | 33.72 | [redacted] | Success |
| 7/27/2022 15:22 | BlueEUR3[ | 10100070 | 362e158192e3a: | [redacted] | UR | 69.11 | [redacted] | Success |
| 7/27/2022 15:21 | BlueEUR3[ | 10100055 | 362e157dcb102; | [redacted] | UR | 41.17 | [redacted] | Success |
| 7/27/2022 15:21 | BlueEUR3[ | 10100054 | 362e157f964af8 | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 15:19 | BlueEUR3[ | 10100051 | 362e1578b684a: | [redacted] | UR | 51.69 | [redacted] | Success |
| 7/27/2022 15:18 | BlueEUR3[ | 10100049 | 362e157621380 | [redacted] | UR | 57.82 | [redacted] | Success |
| 7/27/2022 15:19 | BlueEUR3[ | 10100047 | 362e1576892b4! | [redacted] | UR | 31.68 | [redacted] | Success |
| 7/27/2022 15:18 | BlueEUR3[ | 10100045 | 362e1572ec356! | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 15:18 | BlueEUR3[ | 10100044 | 362e157465a00 | [redacted] | UR | 21.12 | [redacted] | Success |
| 7/27/2022 15:17 | BlueEUR3[ | 10100040 | 362e156f67130e | [redacted] | UR | 75.2 | [redacted] | Success |
| 7/27/2022 15:12 | BlueEUR3[ | 10100034 | 362e155f6d1379 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 15:11 | BlueEUR3[ | 10100029 | 362e155a228f58 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 15:10 | BlueEUR3[ | 10100027 | 362e155823e56 | [redacted] | UR | 241.46 | [redacted] | Success |
| 7/27/2022 15:09 | BlueEUR3[ | 10100024 | 362e1552d7691 | [redacted] | UR | 15.49 | [redacted] | Success |
| 7/27/2022 15:08 | BlueEUR3[ | 10100023 | 362e154f8c5483 | [redacted] | UR | 23.08 | [redacted] | Success |
| 7/27/2022 15:06 | BlueEUR3[ | 10100016 | 362e1548d957a( | [redacted] | UR | 105.41 | [redacted] | Success |
| 7/27/2022 15:06 | BlueEUR3[ | 10100015 | 362e1546159e7! | [redacted] | UR | 158.38 | [redacted] | Success |
| 7/27/2022 15:06 | BlueEUR3[ | 10100014 | 362e1546c79c9c | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/27/2022 15:05 | BlueEUR3[ | 10100012 | 362e1544083ba | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/27/2022 15:04 | BlueEUR3[ | 10100010 | 362e153f8b45a5 | [redacted] | UR | 17.28 | [redacted] | Success |
| 7/27/2022 15:03 | BlueEUR3[ | 10100009 | 362e153be52b6 | [redacted] | UR | 29.61 | [redacted] | Success |
| 7/27/2022 15:02 | BlueEUR3[ | 10100007 | 362e1538d2538 | [redacted] | UR | 34.55 | [redacted] | Success |
| 7/27/2022 15:01 | BlueEUR3[ | 10100003 | 362e153334eaa | [redacted] | UR | 52.71 | [redacted] | Success |
| 7/27/2022 15:00 | BlueEUR3[ | 10100001 | 362e153214217 | [redacted] | UR | 15.53 | [redacted] | Success |
| 7/27/2022 14:59 | BlueEUR3[ | 10100000 | 362e152dcbc19 | [redacted] | UR | 516.28 | [redacted] | Success |
| 7/27/2022 14:59 | BlueEUR3[ | 10099996 | 362e152b81479 | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/27/2022 14:56 | BlueEUR3[ | 10099989 | 362e152072582; | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/27/2022 14:55 | BlueEUR3[ | 10099988 | 362e151f42e237 | [redacted] | UR | 57.83 | [redacted] | Success |
| 7/27/2022 14:54 | BlueEUR3[ | 10099986 | 362e151b00526 | [redacted] | UR | 21.12 | [redacted] | Success |
| 7/27/2022 14:53 | BlueEUR3[ | 10099982 | 362e15151b060 | [redacted] | UR | 22.89 | [redacted] | Success |
| 7/27/2022 14:51 | BlueEUR3[ | 10099979 | 362e15104518f( | [redacted] | UR | 29.59 | [redacted] | Success |
| 7/27/2022 14:50 | BlueEUR3[ | 10099977 | 362e1509c5ad8: | [redacted] | UR | 24.2 | [redacted] | Success |
| 7/27/2022 14:50 | BlueEUR3[ | 10099976 | 362e150b56f21! | [redacted] | UR | 103.26 | [redacted] | Success |
| 7/27/2022 14:49 | BlueEUR3[ | 10099975 | 362e15093e17a( | [redacted] | UR | 12.82 | [redacted] | Success |
| 7/27/2022 14:48 | BlueEUR3[ | 10099973 | 362e1505428da! | [redacted] | UR | 12.02 | [redacted] | Success |
| 7/27/2022 14:48 | BlueEUR3[ | 10099972 | 362e150371b16; | [redacted] | UR | 105.41 | [redacted] | Success |
| 7/27/2022 14:47 | BlueEUR3[ | 10099969 | 362e14fe8b70fc | [redacted] | UR | 105.4 | [redacted] | Success |
| 7/27/2022 14:46 | BlueEUR3[ | 10099968 | 362e14fd16799t | [redacted] | UR | 26.23 | [redacted] | Success |
| 7/27/2022 14:46 | BlueEUR3[ | 10099967 | 362e14fb234b8c | [redacted] | UR | 301.14 | [redacted] | Success |
| 7/27/2022 14:44 | BlueEUR3[ | 10099963 | 362e14f527de31 | [redacted] | UR | 21.78 | [redacted] | Success |
| 7/27/2022 14:44 | BlueEUR3[ | 10099961 | 362e14f49548a9 | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/27/2022 14:44 | BlueEUR3[ | 10099960 | 362e14f334f3a5 | [redacted] | UR | 15.07 | [redacted] | Success |
| 7/27/2022 14:43 | BlueEUR3[ | 10099958 | 362e14f2d9ad9( | [redacted] | UR | 108.42 | [redacted] | Success |
| 7/27/2022 14:42 | BlueEUR3[ | 10099956 | 362e14eec0e29: | [redacted] | UR | 57.83 | [redacted] | Success |
| 7/27/2022 14:42 | BlueEUR3[ | 10099954 | 362e14ecad5a0; | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/27/2022 14:42 | BlueEUR3[ | 10099951 | 362e14ed3bce3! | [redacted] | UR | 75.34 | [redacted] | Success |
| 7/27/2022 14:41 | BlueEUR3[ | 10099949 | 362e14e81238e; | [redacted] | UR | 34.55 | [redacted] | Success |
| 7/27/2022 14:40 | BlueEUR3[ | 10099948 | 362e14e5ff234d | [redacted] | UR | 206.33 | [redacted] | Success |
| 7/27/2022 14:39 | BlueEUR3[ | 10099943 | 362e14e0c75ca8 | [redacted] | UR | 45 | [redacted] | Success |
| 7/27/2022 14:36 | BlueEUR3[ | 10099939 | 362e14d695aee | [redacted] | UR | 75.98 | [redacted] | Success |
| 7/27/2022 14:27 | BlueEUR3[ | 10099928 | 362e14b56a550 | [redacted] | UR | 15.89 | [redacted] | Success |
| 7/27/2022 14:27 | BlueEUR3[ | 10099927 | 362e14b469ff9b | [redacted] | UR | 26.4 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 14:27 | BlueEUR3I | 10099926 | 362e14b361bd6 | [redacted] | EUR | 25.63 | [redacted] | Success |
| 7/27/2022 14:26 | BlueEUR3I | 10099925 | 362e14b138fb9 | [redacted] | UR | 206.33 | [redacted] | Success |
| 7/27/2022 14:25 | BlueEUR3I | 10099923 | 362e14ad024e3 | [redacted] | UR | 24.15 | [redacted] | Success |
| 7/27/2022 14:24 | BlueEUR3I | 10099918 | 362e14a84772a | [redacted] | UR | 15.48 | [redacted] | Success |
| 7/27/2022 14:22 | BlueEUR3I | 10099916 | 362e14a36b513 | [redacted] | UR | 31.66 | [redacted] | Success |
| 7/27/2022 14:20 | BlueEUR3I | 10099911 | 362e149c37f256 | [redacted] | UR | 52.25 | [redacted] | Success |
| 7/27/2022 14:20 | BlueEUR3I | 10099910 | 362e1499d5e06 | [redacted] | UR | 314.65 | [redacted] | Success |
| 7/27/2022 14:17 | BlueEUR3I | 10099902 | 362e148f9801f9 | [redacted] | UR | 206.33 | [redacted] | Success |
| 7/27/2022 14:17 | BlueEUR3I | 10099897 | 362e148fa62dcc | [redacted] | UR | 54.87 | [redacted] | Success |
| 7/27/2022 14:16 | BlueEUR3I | 10099895 | 362e148b022a6 | [redacted] | UR | 59.44 | [redacted] | Success |
| 7/27/2022 14:15 | BlueEUR3I | 10099891 | 362e1487564c6 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 14:12 | BlueEUR3I | 10099886 | 362e147c28e64 | [redacted] | UR | 52.48 | [redacted] | Success |
| 7/27/2022 14:08 | BlueEUR3I | 10099881 | 362e146efb4bb | [redacted] | UR | 38.44 | [redacted] | Success |
| 7/27/2022 14:09 | BlueEUR3I | 10099880 | 362e147032d3f | [redacted] | UR | 35.72 | [redacted] | Success |
| 7/27/2022 14:06 | BlueEUR3I | 10099876 | 362e1466ad554 | [redacted] | UR | 29 | [redacted] | Success |
| 7/27/2022 14:05 | BlueEUR3I | 10099875 | 362e1462d4257 | [redacted] | UR | 24.04 | [redacted] | Success |
| 7/27/2022 13:59 | BlueEUR3I | 10099871 | 362e144c277a5 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/27/2022 13:58 | BlueEUR3I | 10099868 | 362e14497572d | [redacted] | UR | 35.72 | [redacted] | Success |
| 7/27/2022 13:56 | BlueEUR3I | 10099866 | 362e143f2c3514 | [redacted] | UR | 38.76 | [redacted] | Success |
| 7/27/2022 13:55 | BlueEUR3I | 10099865 | 362e143eec21b | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/27/2022 13:55 | BlueEUR3I | 10099864 | 362e143cde152 | [redacted] | UR | 35.72 | [redacted] | Success |
| 7/27/2022 13:54 | BlueEUR3I | 10099861 | 362e1438894a5 | [redacted] | UR | 19.94 | [redacted] | Success |
| 7/27/2022 13:52 | BlueEUR3I | 10099859 | 362e143318a0a | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/27/2022 13:52 | BlueEUR3I | 10099857 | 362e1431a4b3b | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/27/2022 13:50 | BlueEUR3I | 10099853 | 362e142a0428a | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/27/2022 13:46 | BlueEUR3I | 10099850 | 362e141ba8a7c | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 13:45 | BlueEUR3I | 10099849 | 362e14171510 | [redacted] | UR | 52.47 | [redacted] | Success |
| 7/27/2022 13:45 | BlueEUR3I | 10099848 | 362e14174742c | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/27/2022 13:41 | BlueEUR3I | 10099846 | 362e14077a386 | [redacted] | UR | 20 | [redacted] | Success |
| 7/27/2022 13:40 | BlueEUR3I | 10099845 | 362e1403bacf77 | [redacted] | UR | 209.85 | [redacted] | Success |
| 7/27/2022 13:39 | BlueEUR3I | 10099843 | 362e1402a06ad | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 13:40 | BlueEUR3I | 10099842 | 362e140413316 | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 13:38 | BlueEUR3I | 10099841 | 362e13fcf43588 | [redacted] | UR | 10.9 | [redacted] | Success |
| 7/27/2022 13:36 | BlueEUR3I | 10099839 | 362e13f4e87ad | [redacted] | UR | 53.57 | [redacted] | Success |
| 7/27/2022 13:33 | BlueEUR3I | 10099838 | 362e13e9943a4 | [redacted] | UR | 69.03 | [redacted] | Success |
| 7/27/2022 13:32 | BlueEUR3I | 10099835 | 362e13e5118e2 | [redacted] | UR | 11.44 | [redacted] | Success |
| 7/27/2022 13:30 | BlueEUR3I | 10099834 | 362e13de889f3 | [redacted] | UR | 64.08 | [redacted] | Success |
| 7/27/2022 13:27 | BlueEUR3I | 10099833 | 362e13d25aba0 | [redacted] | UR | 155.11 | [redacted] | Success |
| 7/27/2022 13:26 | BlueEUR3I | 10099832 | 362e13d108980 | [redacted] | UR | 31.55 | [redacted] | Success |
| 7/27/2022 13:25 | BlueEUR3I | 10099831 | 362e13cbc729c4 | [redacted] | UR | 57.7 | [redacted] | Success |
| 7/27/2022 13:24 | BlueEUR3I | 10099829 | 362e13c9ee764 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/27/2022 13:24 | BlueEUR3I | 10099827 | 362e13c74e6e9 | [redacted] | UR | 30 | [redacted] | Success |
| 7/27/2022 13:23 | BlueEUR3I | 10099826 | 362e13c4aecf4c | [redacted] | UR | 27.61 | [redacted] | Success |
| 7/27/2022 13:22 | BlueEUR3I | 10099823 | 362e13c2e1a30 | [redacted] | UR | 57.7 | [redacted] | Success |
| 7/27/2022 13:20 | BlueEUR3I | 10099821 | 362e13b9b266d | [redacted] | UR | 69.03 | [redacted] | Success |
| 7/27/2022 13:20 | BlueEUR3I | 10099820 | 362e13b80c42a | [redacted] | UR | 21.04 | [redacted] | Success |
| 7/27/2022 13:20 | BlueEUR3I | 10099819 | 362e13b980feb | [redacted] | UR | 41.99 | [redacted] | Success |
| 7/27/2022 13:18 | BlueEUR3I | 10099818 | 362e13b203148 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/27/2022 13:18 | BlueEUR3I | 10099817 | 362e13b1ae812 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/27/2022 13:16 | BlueEUR3I | 10099815 | 362e13a917551 | [redacted] | UR | 69.03 | [redacted] | Success |
| 7/27/2022 13:15 | BlueEUR3I | 10099814 | 362e13a76b730 | [redacted] | UR | 31.49 | [redacted] | Success |
| 7/27/2022 13:14 | BlueEUR3I | 10099812 | 362e13a4747ae | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/27/2022 13:15 | BlueEUR3I | 10099811 | 362e13a62d00d | [redacted] | UR | 15.75 | [redacted] | Success |
| 7/27/2022 13:13 | BlueEUR3I | 10099808 | 362e13a0a050d | [redacted] | UR | 52.49 | [redacted] | Success |
| 7/27/2022 13:13 | BlueEUR3I | 10099806 | 362e139ece826 | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/27/2022 13:11 | BlueEUR3I | 10099802 | 362e1397a84d9 | [redacted] | UR | 315.5 | [redacted] | Success |
| 7/27/2022 13:09 | BlueEUR3I | 10099800 | 362e1391a752c | [redacted] | UR | 19.42 | [redacted] | Success |
| 7/27/2022 13:08 | BlueEUR3I | 10099798 | 362e138d32e66 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 13:07 | BlueEUR3I | 10099795 | 362e1387605c1 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/27/2022 13:06 | BlueEUR3I | 10099794 | 362e1386230e5 | [redacted] | UR | 20.74 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 13:04 | BlueEUR3I | 10099791 | 362e137e4493a | [redacted] | EUR | 52.57 | [redacted] | Success |
| 7/27/2022 13:03 | BlueEUR3I | 10099790 | 362e137b96239 | [redacted] | UR | 31.54 | [redacted] | Success |
| 7/27/2022 13:03 | BlueEUR3I | 10099788 | 362e1378454c9 | [redacted] | UR | 99.72 | [redacted] | Success |
| 7/27/2022 13:02 | BlueEUR3I | 10099787 | 362e1374c72e7 | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/27/2022 13:01 | BlueEUR3I | 10099786 | 362e1373468e6 | [redacted] | UR | 28.61 | [redacted] | Success |
| 7/27/2022 12:57 | BlueEUR3I | 10099781 | 362e1362d7122 | [redacted] | UR | 15.45 | [redacted] | Success |
| 7/27/2022 12:56 | BlueEUR3I | 10099780 | 362e13605a85e | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/27/2022 12:56 | BlueEUR3I | 10099779 | 362e135e61445 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/27/2022 12:52 | BlueEUR3I | 10099777 | 362e13524c789 | [redacted] | UR | 209.97 | [redacted] | Success |
| 7/27/2022 12:50 | BlueEUR3I | 10099774 | 362e134850fdcc | [redacted] | UR | 24.2 | [redacted] | Success |
| 7/27/2022 12:49 | BlueEUR3I | 10099773 | 362e13446edfd | [redacted] | UR | 30.42 | [redacted] | Success |
| 7/27/2022 12:48 | BlueEUR3I | 10099770 | 362e1342e440f1 | [redacted] | UR | 52.57 | [redacted] | Success |
| 7/27/2022 12:48 | BlueEUR3I | 10099769 | 362e13409bb98 | [redacted] | UR | 314.15 | [redacted] | Success |
| 7/27/2022 12:48 | BlueEUR3I | 10099768 | 362e134197ba7 | [redacted] | UR | 48.39 | [redacted] | Success |
| 7/27/2022 12:45 | BlueEUR3I | 10099765 | 362e1337eda7f | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 12:38 | BlueEUR3I | 10099756 | 362e131b72f5f1 | [redacted] | UR | 1,441.95 | [redacted] | Success |
| 7/27/2022 12:37 | BlueEUR3I | 10099755 | 362e13190d082 | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/27/2022 12:36 | BlueEUR3I | 10099752 | 362e13153c307 | [redacted] | UR | 48.38 | [redacted] | Success |
| 7/27/2022 12:32 | BlueEUR3I | 10099749 | 362e13057a41f | [redacted] | UR | 15.73 | [redacted] | Success |
| 7/27/2022 12:30 | BlueEUR3I | 10099745 | 362e12fefd8fcb | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/27/2022 12:26 | BlueEUR3I | 10099739 | 362e12efc564ae | [redacted] | UR | 22.44 | [redacted] | Success |
| 7/27/2022 12:22 | BlueEUR3I | 10099737 | 362e12de8cb06 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 12:18 | BlueEUR3I | 10099735 | 362e12d2eeb99 | [redacted] | UR | 48.38 | [redacted] | Success |
| 7/27/2022 12:18 | BlueEUR3I | 10099734 | 362e12d0b2f6f9 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 12:18 | BlueEUR3I | 10099733 | 362e12d1445ff5 | [redacted] | UR | 39.33 | [redacted] | Success |
| 7/27/2022 12:18 | BlueEUR3I | 10099731 | 362e12d044bbd | [redacted] | UR | 109.36 | [redacted] | Success |
| 7/27/2022 12:15 | BlueEUR3I | 10099727 | 362e12c5e3b1a | [redacted] | UR | 51.83 | [redacted] | Success |
| 7/27/2022 12:13 | BlueEUR3I | 10099726 | 362e12bf1c342a | [redacted] | UR | 26.28 | [redacted] | Success |
| 7/27/2022 12:11 | BlueEUR3I | 10099725 | 362e12b825682 | [redacted] | UR | 31.6 | [redacted] | Success |
| 7/27/2022 12:06 | BlueEUR3I | 10099722 | 362e12a5b5987 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 12:07 | BlueEUR3I | 10099721 | 362e12a6c5cdbf | [redacted] | UR | 46.27 | [redacted] | Success |
| 7/27/2022 12:03 | BlueEUR3I | 10099719 | 362e1297e0e9a | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 12:00 | BlueEUR3I | 10099715 | 362e128d52974 | [redacted] | UR | 114.96 | [redacted] | Success |
| 7/27/2022 11:59 | BlueEUR3I | 10099712 | 362e1288b8226 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 11:58 | BlueEUR3I | 10099711 | 362e1286f5b77 | [redacted] | UR | 69.08 | [redacted] | Success |
| 7/27/2022 11:57 | BlueEUR3I | 10099710 | 362e12833b101 | [redacted] | UR | 21.81 | [redacted] | Success |
| 7/27/2022 11:57 | BlueEUR3I | 10099709 | 362e1281ea2c0f | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/27/2022 11:56 | BlueEUR3I | 10099708 | 362e127ee0421 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 11:53 | BlueEUR3I | 10099705 | 362e127560949 | [redacted] | UR | 26.24 | [redacted] | Success |
| 7/27/2022 11:53 | BlueEUR3I | 10099704 | 362e127472d04 | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/27/2022 11:49 | BlueEUR3I | 10099701 | 362e126442f6b | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/27/2022 11:46 | BlueEUR3I | 10099697 | 362e125aa3095 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 11:44 | BlueEUR3I | 10099694 | 362e1250a98ba | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 11:44 | BlueEUR3I | 10099693 | 362e12524cc93 | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/27/2022 11:38 | BlueEUR3I | 10099685 | 362e1239f0bb9 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 11:37 | BlueEUR3I | 10099684 | 362e1238a6d7fc | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/27/2022 11:37 | BlueEUR3I | 10099683 | 362e1236c8c24 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 11:35 | BlueEUR3I | 10099682 | 362e1230cdf712 | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/27/2022 11:34 | BlueEUR3I | 10099681 | 362e122d18540 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 11:31 | BlueEUR3I | 10099678 | 362e1222bd3aa | [redacted] | UR | 21.47 | [redacted] | Success |
| 7/27/2022 11:31 | BlueEUR3I | 10099677 | 362e12218d89e | [redacted] | UR | 21.81 | [redacted] | Success |
| 7/27/2022 11:30 | BlueEUR3I | 10099675 | 362e121f0f332f | [redacted] | UR | 35.73 | [redacted] | Success |
| 7/27/2022 11:29 | BlueEUR3I | 10099674 | 362e121b21c1f | [redacted] | UR | 13.64 | [redacted] | Success |
| 7/27/2022 11:29 | BlueEUR3I | 10099673 | 362e121a42fc34 | [redacted] | UR | 14.31 | [redacted] | Success |
| 7/27/2022 11:27 | BlueEUR3I | 10099672 | 362e121254462 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/27/2022 11:27 | BlueEUR3I | 10099671 | 362e1213bc6ee | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/27/2022 11:25 | BlueEUR3I | 10099668 | 362e12098d153 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 11:24 | BlueEUR3I | 10099666 | 362e120710a45 | [redacted] | UR | 69.07 | [redacted] | Success |
| 7/27/2022 11:23 | BlueEUR3I | 10099665 | 362e1204e4c4ff | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 11:23 | BlueEUR3I | 10099664 | 362e12046afe5 | [redacted] | UR | 34.54 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 11:23 | BlueEUR3I | 10099663 | 362e12027136b | [redacted] | EUR | 104.92 | [redacted] | Success |
| 7/27/2022 11:23 | BlueEUR3I | 10099661 | 362e1201fc8972 | [redacted] | UR | 104.92 | [redacted] | Success |
| 7/27/2022 11:23 | BlueEUR3I | 10099660 | 362e1202927b7 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 11:22 | BlueEUR3I | 10099657 | 362e11fe23d747 | [redacted] | UR | 225.7 | [redacted] | Success |
| 7/27/2022 11:22 | BlueEUR3I | 10099655 | 362e11fe5c604e | [redacted] | UR | 570.4 | [redacted] | Success |
| 7/27/2022 11:21 | BlueEUR3I | 10099654 | 362e11fc82cbfb | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 11:20 | BlueEUR3I | 10099649 | 362e11f8b2139 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 11:20 | BlueEUR3I | 10099647 | 362e11f940fbb8 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 11:20 | BlueEUR3I | 10099645 | 362e11f6ff2a41 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/27/2022 11:20 | BlueEUR3I | 10099644 | 362e11f89012f0 | [redacted] | UR | 209.91 | [redacted] | Success |
| 7/27/2022 11:20 | BlueEUR3I | 10099643 | 362e11f675d56 | [redacted] | UR | 69.07 | [redacted] | Success |
| 7/27/2022 11:20 | BlueEUR3I | 10099642 | 362e11f797cddc | [redacted] | UR | 21.44 | [redacted] | Success |
| 7/27/2022 11:19 | BlueEUR3I | 10099641 | 362e11f5003222 | [redacted] | UR | 102.78 | [redacted] | Success |
| 7/27/2022 11:19 | BlueEUR3I | 10099638 | 362e11f357c482 | [redacted] | UR | 25.9 | [redacted] | Success |
| 7/27/2022 11:19 | BlueEUR3I | 10099637 | 362e11f3571d2 | [redacted] | UR | 31.54 | [redacted] | Success |
| 7/27/2022 11:17 | BlueEUR3I | 10099633 | 362e11ed9a848 | [redacted] | UR | 11.44 | [redacted] | Success |
| 7/27/2022 11:17 | BlueEUR3I | 10099631 | 362e11ec674f94 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 11:17 | BlueEUR3I | 10099630 | 362e11ec3a461 | [redacted] | UR | 104.92 | [redacted] | Success |
| 7/27/2022 11:16 | BlueEUR3I | 10099629 | 362e11ea678f4 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 11:17 | BlueEUR3I | 10099627 | 362e11eb4206a | [redacted] | UR | 41.44 | [redacted] | Success |
| 7/27/2022 11:16 | BlueEUR3I | 10099626 | 362e11e83e4ad | [redacted] | UR | 41.11 | [redacted] | Success |
| 7/27/2022 11:16 | BlueEUR3I | 10099625 | 362e11e71af07f | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 11:15 | BlueEUR3I | 10099624 | 362e11e5b4aa4 | [redacted] | UR | 69.07 | [redacted] | Success |
| 7/27/2022 11:16 | BlueEUR3I | 10099623 | 362e11e70aefc0 | [redacted] | UR | 10.92 | [redacted] | Success |
| 7/27/2022 11:14 | BlueEUR3I | 10099620 | 362e11e1904e9 | [redacted] | UR | 756.52 | [redacted] | Success |
| 7/27/2022 11:13 | BlueEUR3I | 10099618 | 362e11df790a5 | [redacted] | UR | 71.46 | [redacted] | Success |
| 7/27/2022 11:11 | BlueEUR3I | 10099609 | 362e11d75b907 | [redacted] | UR | 33.84 | [redacted] | Success |
| 7/27/2022 11:11 | BlueEUR3I | 10099608 | 362e11d6342a2 | [redacted] | UR | 107.19 | [redacted] | Success |
| 7/27/2022 11:10 | BlueEUR3I | 10099606 | 362e11d3b58c6 | [redacted] | UR | 51.39 | [redacted] | Success |
| 7/27/2022 11:11 | BlueEUR3I | 10099605 | 362e11d52e860 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 11:10 | BlueEUR3I | 10099604 | 362e11d25effcf | [redacted] | UR | 52.46 | [redacted] | Success |
| 7/27/2022 11:10 | BlueEUR3I | 10099601 | 362e11d3489e8 | [redacted] | UR | 77.09 | [redacted] | Success |
| 7/27/2022 11:10 | BlueEUR3I | 10099600 | 362e11d202c04 | [redacted] | UR | 17.46 | [redacted] | Success |
| 7/27/2022 11:09 | BlueEUR3I | 10099598 | 362e11cf43d9cf | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/27/2022 11:10 | BlueEUR3I | 10099597 | 362e11d0f95094 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 11:08 | BlueEUR3I | 10099595 | 362e11cc1a6b67 | [redacted] | UR | 22.93 | [redacted] | Success |
| 7/27/2022 11:07 | BlueEUR3I | 10099589 | 362e11c76b2e5 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/27/2022 11:06 | BlueEUR3I | 10099583 | 362e11c2253de | [redacted] | UR | 84.22 | [redacted] | Success |
| 7/27/2022 11:05 | BlueEUR3I | 10099582 | 362e11bf8b8c81 | [redacted] | UR | 41.47 | [redacted] | Success |
| 7/27/2022 11:03 | BlueEUR3I | 10099578 | 362e11b8966e3 | [redacted] | UR | 109.16 | [redacted] | Success |
| 7/27/2022 11:02 | BlueEUR3I | 10099576 | 362e11b629588 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 11:03 | BlueEUR3I | 10099574 | 362e11b78ec50 | [redacted] | UR | 43.56 | [redacted] | Success |
| 7/27/2022 11:02 | BlueEUR3I | 10099573 | 362e11b5241a8 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 11:02 | BlueEUR3I | 10099572 | 362e11b3340b2 | [redacted] | UR | 30.96 | [redacted] | Success |
| 7/27/2022 11:01 | BlueEUR3I | 10099569 | 362e11aff075f3 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 10:59 | BlueEUR3I | 10099567 | 362e11a8d1089 | [redacted] | UR | 27.65 | [redacted] | Success |
| 7/27/2022 10:59 | BlueEUR3I | 10099564 | 362e11a7fec3f8 | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/27/2022 10:57 | BlueEUR3I | 10099562 | 362e11a33b12f4 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/27/2022 10:56 | BlueEUR3I | 10099557 | 362e119eb56e2 | [redacted] | UR | 17.28 | [redacted] | Success |
| 7/27/2022 10:56 | BlueEUR3I | 10099554 | 362e119d9c1e1 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 10:56 | BlueEUR3I | 10099552 | 362e119c658d5 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 10:55 | BlueEUR3I | 10099551 | 362e1199cae25 | [redacted] | UR | 69.11 | [redacted] | Success |
| 7/27/2022 10:55 | BlueEUR3I | 10099548 | 362e1199eb456 | [redacted] | UR | 99.69 | [redacted] | Success |
| 7/27/2022 10:54 | BlueEUR3I | 10099546 | 362e1194f070ae | [redacted] | UR | 257.39 | [redacted] | Success |
| 7/27/2022 10:54 | BlueEUR3I | 10099544 | 362e1194b7505 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 10:54 | BlueEUR3I | 10099543 | 362e11965172e | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 10:54 | BlueEUR3I | 10099542 | 362e119556d03 | [redacted] | UR | 64.36 | [redacted] | Success |
| 7/27/2022 10:53 | BlueEUR3I | 10099541 | 362e119405e2c | [redacted] | UR | 71.51 | [redacted] | Success |
| 7/27/2022 10:53 | BlueEUR3I | 10099539 | 362e1191bacacc | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/27/2022 10:51 | BlueEUR3I | 10099533 | 362e118b0a537 | [redacted] | UR | 22.91 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 10:51 | BlueEUR3D | 10099531 | 362e118a53d4a | [redacted] | EUR | 22.91 | [redacted] | Success |
| 7/27/2022 10:50 | BlueEUR3D | 10099523 | 362e11863cea8 | [redacted] | UR | 71.51 | [redacted] | Success |
| 7/27/2022 10:49 | BlueEUR3D | 10099522 | 362e118344779 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 10:48 | BlueEUR3D | 10099520 | 362e117fb9c30e | [redacted] | UR | 14.31 | [redacted] | Success |
| 7/27/2022 10:48 | BlueEUR3D | 10099519 | 362e11816b95f | [redacted] | UR | 25.74 | [redacted] | Success |
| 7/27/2022 10:48 | BlueEUR3D | 10099517 | 362e117ef2410 | [redacted] | UR | 40.93 | [redacted] | Success |
| 7/27/2022 10:47 | BlueEUR3D | 10099513 | 362e117b6846d | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 10:47 | BlueEUR3D | 10099512 | 362e117c494ce | [redacted] | UR | 31.1 | [redacted] | Success |
| 7/27/2022 10:45 | BlueEUR3D | 10099510 | 362e11766d997 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 10:45 | BlueEUR3D | 10099509 | 362e1174d0ff81 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/27/2022 10:45 | BlueEUR3D | 10099508 | 362e1174c1fbfe | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 10:44 | BlueEUR3D | 10099506 | 362e1171c9ecb7 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 10:44 | BlueEUR3D | 10099504 | 362e117262f1fa | [redacted] | UR | 24.19 | [redacted] | Success |
| 7/27/2022 10:44 | BlueEUR3D | 10099502 | 362e11706e3ce | [redacted] | UR | 17.28 | [redacted] | Success |
| 7/27/2022 10:44 | BlueEUR3D | 10099500 | 362e116f34955 | [redacted] | UR | 109.26 | [redacted] | Success |
| 7/27/2022 10:42 | BlueEUR3D | 10099498 | 362e116aa2d21 | [redacted] | UR | 14.31 | [redacted] | Success |
| 7/27/2022 10:41 | BlueEUR3D | 10099494 | 362e1165ad800 | [redacted] | UR | 14.31 | [redacted] | Success |
| 7/27/2022 10:40 | BlueEUR3D | 10099493 | 362e116321518 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 10:39 | BlueEUR3D | 10099489 | 362e115d31aae | [redacted] | UR | 41.98 | [redacted] | Success |
| 7/27/2022 10:39 | BlueEUR3D | 10099488 | 362e115ebd63d | [redacted] | UR | 63.23 | [redacted] | Success |
| 7/27/2022 10:38 | BlueEUR3D | 10099487 | 362e115c35405 | [redacted] | UR | 52.61 | [redacted] | Success |
| 7/27/2022 10:37 | BlueEUR3D | 10099483 | 362e115742c08 | [redacted] | UR | 69.22 | [redacted] | Success |
| 7/27/2022 10:38 | BlueEUR3D | 10099482 | 362e1158e1a73 | [redacted] | UR | 12.55 | [redacted] | Success |
| 7/27/2022 10:37 | BlueEUR3D | 10099481 | 362e115593342 | [redacted] | UR | 28.65 | [redacted] | Success |
| 7/27/2022 10:35 | BlueEUR3D | 10099479 | 362e114fe4cdd0 | [redacted] | UR | 52.5 | [redacted] | Success |
| 7/27/2022 10:34 | BlueEUR3D | 10099478 | 362e114aea294 | [redacted] | UR | 52.61 | [redacted] | Success |
| 7/27/2022 10:33 | BlueEUR3D | 10099476 | 362e114881002 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/27/2022 10:32 | BlueEUR3D | 10099474 | 362e114376958 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/27/2022 10:31 | BlueEUR3D | 10099473 | 362e114196314 | [redacted] | UR | 14.35 | [redacted] | Success |
| 7/27/2022 10:32 | BlueEUR3D | 10099472 | 362e114283ecd | [redacted] | UR | 218.51 | [redacted] | Success |
| 7/27/2022 10:31 | BlueEUR3D | 10099470 | 362e11418c863 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/27/2022 10:30 | BlueEUR3D | 10099469 | 362e113e1b134 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/27/2022 10:31 | BlueEUR3D | 10099468 | 362e113ef3b83 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/27/2022 10:30 | BlueEUR3D | 10099466 | 362e113c6b93b | [redacted] | UR | 25.71 | [redacted] | Success |
| 7/27/2022 10:28 | BlueEUR3D | 10099462 | 362e113674573 | [redacted] | UR | 22.94 | [redacted] | Success |
| 7/27/2022 10:29 | BlueEUR3D | 10099461 | 362e113826313 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/27/2022 10:28 | BlueEUR3D | 10099460 | 362e11360b97a | [redacted] | UR | 10.93 | [redacted] | Success |
| 7/27/2022 10:28 | BlueEUR3D | 10099457 | 362e11348af04f | [redacted] | UR | 69.22 | [redacted] | Success |
| 7/27/2022 10:27 | BlueEUR3D | 10099456 | 362e11324a298 | [redacted] | UR | 16.48 | [redacted] | Success |
| 7/27/2022 10:27 | BlueEUR3D | 10099454 | 362e112fab508 | [redacted] | UR | 35.81 | [redacted] | Success |
| 7/27/2022 10:26 | BlueEUR3D | 10099451 | 362e112bcd24c | [redacted] | UR | 15.46 | [redacted] | Success |
| 7/27/2022 10:26 | BlueEUR3D | 10099450 | 362e112d6b7c6 | [redacted] | UR | 27.69 | [redacted] | Success |
| 7/27/2022 10:24 | BlueEUR3D | 10099448 | 362e1125a5bbd | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/27/2022 10:24 | BlueEUR3D | 10099447 | 362e112400254 | [redacted] | UR | 51.64 | [redacted] | Success |
| 7/27/2022 10:24 | BlueEUR3D | 10099446 | 362e112456c6d | [redacted] | UR | 27.05 | [redacted] | Success |
| 7/27/2022 10:23 | BlueEUR3D | 10099443 | 362e112343f2d | [redacted] | UR | 52.61 | [redacted] | Success |
| 7/27/2022 10:23 | BlueEUR3D | 10099442 | 362e1120ae8d6 | [redacted] | UR | 71.62 | [redacted] | Success |
| 7/27/2022 10:22 | BlueEUR3D | 10099439 | 362e111cd31b9 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/27/2022 10:21 | BlueEUR3D | 10099438 | 362e111bfa417f | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/27/2022 10:20 | BlueEUR3D | 10099436 | 362e111701400 | [redacted] | UR | 107.43 | [redacted] | Success |
| 7/27/2022 10:19 | BlueEUR3D | 10099435 | 362e1114364dc | [redacted] | UR | 16.39 | [redacted] | Success |
| 7/27/2022 10:19 | BlueEUR3D | 10099434 | 362e1114ef21fb | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/27/2022 10:18 | BlueEUR3D | 10099427 | 362e110f10abfd | [redacted] | UR | 34.61 | [redacted] | Success |
| 7/27/2022 10:17 | BlueEUR3D | 10099422 | 362e110b29d04 | [redacted] | UR | 12.02 | [redacted] | Success |
| 7/27/2022 10:16 | BlueEUR3D | 10099418 | 362e1106e088f4 | [redacted] | UR | 11.94 | [redacted] | Success |
| 7/27/2022 10:16 | BlueEUR3D | 10099417 | 362e1107e154f | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/27/2022 10:16 | BlueEUR3D | 10099416 | 362e11060e994 | [redacted] | UR | 34.61 | [redacted] | Success |
| 7/27/2022 10:15 | BlueEUR3D | 10099415 | 362e1104a2d34 | [redacted] | UR | 240.3 | [redacted] | Success |
| 7/27/2022 10:15 | BlueEUR3D | 10099414 | 362e1105ee74d | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/27/2022 10:14 | BlueEUR3D | 10099408 | 362e10ff639de0 | [redacted] | UR | 10.39 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 10:13 | BlueEUR3I | 10099406 | 362e10fd5403ce | [redacted] | EUR | 103.07 | [redacted] | Success |
| 7/27/2022 10:13 | BlueEUR3I | 10099405 | 362e10fd1b06e4 | [redacted] | UR | 26.23 | [redacted] | Success |
| 7/27/2022 10:14 | BlueEUR3I | 10099404 | 362e10fe911cab | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/27/2022 10:14 | BlueEUR3I | 10099403 | 362e10fe8b2fed | [redacted] | UR | 526.01 | [redacted] | Success |
| 7/27/2022 10:12 | BlueEUR3I | 10099397 | 362e10f977a9ec | [redacted] | UR | 34.61 | [redacted] | Success |
| 7/27/2022 10:12 | BlueEUR3I | 10099396 | 362e10f73c0e09 | [redacted] | UR | 131.09 | [redacted] | Success |
| 7/27/2022 10:10 | BlueEUR3I | 10099390 | 362e10eff1145e | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/27/2022 10:08 | BlueEUR3I | 10099385 | 362e10ea0cda96 | [redacted] | UR | 12.23 | [redacted] | Success |
| 7/27/2022 10:08 | BlueEUR3I | 10099383 | 362e10e8abb8fa | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/27/2022 10:06 | BlueEUR3I | 10099381 | 362e10e2add36 | [redacted] | UR | 15.49 | [redacted] | Success |
| 7/27/2022 10:06 | BlueEUR3I | 10099379 | 362e10e11bbb1 | [redacted] | UR | 26.23 | [redacted] | Success |
| 7/27/2022 10:03 | BlueEUR3I | 10099375 | 362e10d6186cf4 | [redacted] | UR | 250.53 | [redacted] | Success |
| 7/27/2022 10:02 | BlueEUR3I | 10099372 | 362e10d3aa049 | [redacted] | UR | 25.72 | [redacted] | Success |
| 7/27/2022 9:59 | BlueEUR3I | 10099368 | 362e10c7b77e8 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/27/2022 9:59 | BlueEUR3I | 10099367 | 362e10c8aaa54a | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/27/2022 9:57 | BlueEUR3I | 10099360 | 362e10bf2206cc | [redacted] | UR | 30.9 | [redacted] | Success |
| 7/27/2022 9:57 | BlueEUR3I | 10099359 | 362e10bef3dee | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/27/2022 9:57 | BlueEUR3I | 10099358 | 362e10c098ee0 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/27/2022 9:55 | BlueEUR3I | 10099353 | 362e10b951e7e | [redacted] | UR | 48.43 | [redacted] | Success |
| 7/27/2022 9:55 | BlueEUR3I | 10099349 | 362e10b88cb75 | [redacted] | UR | 25.05 | [redacted] | Success |
| 7/27/2022 9:54 | BlueEUR3I | 10099348 | 362e10b6c4942 | [redacted] | UR | 72.09 | [redacted] | Success |
| 7/27/2022 9:54 | BlueEUR3I | 10099347 | 362e10b56d59b | [redacted] | UR | 24.03 | [redacted] | Success |
| 7/27/2022 9:53 | BlueEUR3I | 10099342 | 362e10b129bb7 | [redacted] | UR | 31.6 | [redacted] | Success |
| 7/27/2022 9:51 | BlueEUR3I | 10099337 | 362e10aab7f547 | [redacted] | UR | 64.43 | [redacted] | Success |
| 7/27/2022 9:50 | BlueEUR3I | 10099336 | 362e10a80620a | [redacted] | UR | 40.05 | [redacted] | Success |
| 7/27/2022 9:50 | BlueEUR3I | 10099335 | 362e10a6ee366 | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/27/2022 9:50 | BlueEUR3I | 10099334 | 362e10a740242 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/27/2022 9:50 | BlueEUR3I | 10099332 | 362e10a6db5bf1 | [redacted] | UR | 13.39 | [redacted] | Success |
| 7/27/2022 9:49 | BlueEUR3I | 10099331 | 362e10a46a7ef8 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/27/2022 9:49 | BlueEUR3I | 10099329 | 362e10a291df2c | [redacted] | UR | 25.81 | [redacted] | Success |
| 7/27/2022 9:49 | BlueEUR3I | 10099326 | 362e10a2f692c4 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/27/2022 9:48 | BlueEUR3I | 10099325 | 362e109fd4728 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/27/2022 9:48 | BlueEUR3I | 10099324 | 362e109d58bf9 | [redacted] | UR | 102.97 | [redacted] | Success |
| 7/27/2022 9:47 | BlueEUR3I | 10099319 | 362e109cbaddc | [redacted] | UR | 21.63 | [redacted] | Success |
| 7/27/2022 9:47 | BlueEUR3I | 10099318 | 362e109a64c8f1 | [redacted] | UR | 27.68 | [redacted] | Success |
| 7/27/2022 9:46 | BlueEUR3I | 10099315 | 362e109769e4b | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/27/2022 9:46 | BlueEUR3I | 10099314 | 362e1096eaebf8 | [redacted] | UR | 77.14 | [redacted] | Success |
| 7/27/2022 9:45 | BlueEUR3I | 10099313 | 362e1094aefa5c | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/27/2022 9:43 | BlueEUR3I | 10099312 | 362e108ce657fb | [redacted] | UR | 57.27 | [redacted] | Success |
| 7/27/2022 9:43 | BlueEUR3I | 10099311 | 362e108bce1b1 | [redacted] | UR | 27.68 | [redacted] | Success |
| 7/27/2022 9:43 | BlueEUR3I | 10099308 | 362e108ad26e0 | [redacted] | UR | 64.43 | [redacted] | Success |
| 7/27/2022 9:40 | BlueEUR3I | 10099305 | 362e1081ff3c14 | [redacted] | UR | 15.77 | [redacted] | Success |
| 7/27/2022 9:41 | BlueEUR3I | 10099303 | 362e1083a511b | [redacted] | UR | 31.14 | [redacted] | Success |
| 7/27/2022 9:40 | BlueEUR3I | 10099302 | 362e1082be861 | [redacted] | UR | 28.64 | [redacted] | Success |
| 7/27/2022 9:39 | BlueEUR3I | 10099300 | 362e107eb14efc | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/27/2022 9:38 | BlueEUR3I | 10099299 | 362e1079f4ce2a | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/27/2022 9:38 | BlueEUR3I | 10099298 | 362e107b05505 | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/27/2022 9:38 | BlueEUR3I | 10099297 | 362e107a8c95f1 | [redacted] | UR | 105.5 | [redacted] | Success |
| 7/27/2022 9:38 | BlueEUR3I | 10099296 | 362e107866ba4 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/27/2022 9:38 | BlueEUR3I | 10099294 | 362e1079ac133 | [redacted] | UR | 15.91 | [redacted] | Success |
| 7/27/2022 9:36 | BlueEUR3I | 10099289 | 362e1071031fdt | [redacted] | UR | 51.49 | [redacted] | Success |
| 7/27/2022 9:35 | BlueEUR3I | 10099287 | 362e106f1bfc25 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/27/2022 9:34 | BlueEUR3I | 10099286 | 362e106b41d1fe | [redacted] | UR | 31.59 | [redacted] | Success |
| 7/27/2022 9:34 | BlueEUR3I | 10099284 | 362e106ae9257 | [redacted] | UR | 15.73 | [redacted] | Success |
| 7/27/2022 9:32 | BlueEUR3I | 10099279 | 362e1062140a8 | [redacted] | UR | 30.9 | [redacted] | Success |
| 7/27/2022 9:31 | BlueEUR3I | 10099278 | 362e105fd58d3f | [redacted] | UR | 69.15 | [redacted] | Success |
| 7/27/2022 9:31 | BlueEUR3I | 10099275 | 362e10602e2c4 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/27/2022 9:29 | BlueEUR3I | 10099272 | 362e10597da21 | [redacted] | UR | 51.49 | [redacted] | Success |
| 7/27/2022 9:29 | BlueEUR3I | 10099270 | 362e1057b7c24 | [redacted] | UR | 16.06 | [redacted] | Success |
| 7/27/2022 9:28 | BlueEUR3I | 10099264 | 362e10544c113 | [redacted] | UR | 34.58 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 9:28 | BlueEUR3 | 10099263 | 362e10525e9a5 | [redacted] | EUR | 35.78 | [redacted] | Success |
| 7/27/2022 9:27 | BlueEUR3 | 10099262 | 362e104f63b391 | [redacted] | UR | 12.85 | [redacted] | Success |
| 7/27/2022 9:26 | BlueEUR3 | 10099260 | 362e104bcc30a3 | [redacted] | UR | 14.97 | [redacted] | Success |
| 7/27/2022 9:26 | BlueEUR3 | 10099259 | 362e104ace25c4 | [redacted] | UR | 205.96 | [redacted] | Success |
| 7/27/2022 9:23 | BlueEUR3 | 10099257 | 362e104140a86 | [redacted] | UR | 107.32 | [redacted] | Success |
| 7/27/2022 9:22 | BlueEUR3 | 10099255 | 362e103e879c3 | [redacted] | UR | 24.05 | [redacted] | Success |
| 7/27/2022 9:21 | BlueEUR3 | 10099254 | 362e103b4ac99 | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/27/2022 9:21 | BlueEUR3 | 10099251 | 362e1038414d4 | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/27/2022 9:20 | BlueEUR3 | 10099249 | 362e1034aaef3c | [redacted] | UR | 21.85 | [redacted] | Success |
| 7/27/2022 9:18 | BlueEUR3 | 10099246 | 362e102e66947 | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/27/2022 9:17 | BlueEUR3 | 10099245 | 362e102be6e30 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/27/2022 9:17 | BlueEUR3 | 10099242 | 362e10294ba2f7 | [redacted] | UR | 21.85 | [redacted] | Success |
| 7/27/2022 9:16 | BlueEUR3 | 10099241 | 362e102576bd0 | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/27/2022 9:16 | BlueEUR3 | 10099240 | 362e1025041bd | [redacted] | UR | 21.06 | [redacted] | Success |
| 7/27/2022 9:16 | BlueEUR3 | 10099238 | 362e1026acc6f6 | [redacted] | UR | 27.66 | [redacted] | Success |
| 7/27/2022 9:14 | BlueEUR3 | 10099231 | 362e102138670 | [redacted] | UR | 35.78 | [redacted] | Success |
| 7/27/2022 9:14 | BlueEUR3 | 10099229 | 362e101f33630c | [redacted] | UR | 27.66 | [redacted] | Success |
| 7/27/2022 9:13 | BlueEUR3 | 10099227 | 362e101bc8f424 | [redacted] | UR | 12.23 | [redacted] | Success |
| 7/27/2022 9:10 | BlueEUR3 | 10099216 | 362e1011d2567 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/27/2022 9:09 | BlueEUR3 | 10099213 | 362e100da9cf2d | [redacted] | UR | 50 | [redacted] | Success |
| 7/27/2022 9:08 | BlueEUR3 | 10099210 | 362e10085f1bca | [redacted] | UR | 24.24 | [redacted] | Success |
| 7/27/2022 9:07 | BlueEUR3 | 10099209 | 362e100694c03 | [redacted] | UR | 12.85 | [redacted] | Success |
| 7/27/2022 9:06 | BlueEUR3 | 10099204 | 362e10015437 | [redacted] | UR | 89.89 | [redacted] | Success |
| 7/27/2022 9:04 | BlueEUR3 | 10099203 | 362e0ffb0b72cc | [redacted] | UR | 69.14 | [redacted] | Success |
| 7/27/2022 9:04 | BlueEUR3 | 10099200 | 362e0ff95e02bb | [redacted] | UR | 21 | [redacted] | Success |
| 7/27/2022 9:03 | BlueEUR3 | 10099198 | 362e0ff7ca90de | [redacted] | UR | 178.84 | [redacted] | Success |
| 7/27/2022 9:03 | BlueEUR3 | 10099197 | 362e0ff52b6ee1 | [redacted] | UR | 69.14 | [redacted] | Success |
| 7/27/2022 9:03 | BlueEUR3 | 10099192 | 362e0ff49b5359 | [redacted] | UR | 82.97 | [redacted] | Success |
| 7/27/2022 9:00 | BlueEUR3 | 10099188 | 362e0fe9d0876 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/27/2022 8:59 | BlueEUR3 | 10099187 | 362e0fe7c4431d | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/27/2022 8:58 | BlueEUR3 | 10099185 | 362e0fe3291d6f | [redacted] | UR | 69.14 | [redacted] | Success |
| 7/27/2022 8:58 | BlueEUR3 | 10099182 | 362e0fe224d317 | [redacted] | UR | 28.62 | [redacted] | Success |
| 7/27/2022 8:57 | BlueEUR3 | 10099181 | 362e0fdfe8d4a6 | [redacted] | UR | 40.08 | [redacted] | Success |
| 7/27/2022 8:56 | BlueEUR3 | 10099179 | 362e0fdc0c3ce8 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/27/2022 8:56 | BlueEUR3 | 10099178 | 362e0fdce21ce8 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/27/2022 8:55 | BlueEUR3 | 10099175 | 362e0fd843cdac | [redacted] | UR | 19.28 | [redacted] | Success |
| 7/27/2022 8:55 | BlueEUR3 | 10099171 | 362e0fd82d47e4 | [redacted] | UR | 36.07 | [redacted] | Success |
| 7/27/2022 8:54 | BlueEUR3 | 10099170 | 362e0fd629d3ab | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/27/2022 8:54 | BlueEUR3 | 10099169 | 362e0fd3b881f3 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/27/2022 8:54 | BlueEUR3 | 10099166 | 362e0fd2c34939 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/27/2022 8:52 | BlueEUR3 | 10099160 | 362e0fccc0c1e7 | [redacted] | UR | 14.31 | [redacted] | Success |
| 7/27/2022 8:51 | BlueEUR3 | 10099159 | 362e0fc9d39f94 | [redacted] | UR | 78.63 | [redacted] | Success |
| 7/27/2022 8:50 | BlueEUR3 | 10099157 | 362e0fc626fb1c | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/27/2022 8:51 | BlueEUR3 | 10099156 | 362e0fc746a702 | [redacted] | UR | 13.13 | [redacted] | Success |
| 7/27/2022 8:50 | BlueEUR3 | 10099155 | 362e0fc5488c8c | [redacted] | UR | 12.85 | [redacted] | Success |
| 7/27/2022 8:50 | BlueEUR3 | 10099150 | 362e0fc3c913fd | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/27/2022 8:50 | BlueEUR3 | 10099149 | 362e0fc3b08cc0 | [redacted] | UR | 156.65 | [redacted] | Success |
| 7/27/2022 8:49 | BlueEUR3 | 10099148 | 362e0fc1751d34 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/27/2022 8:47 | BlueEUR3 | 10099143 | 362e0fbaf6c683 | [redacted] | UR | 19.28 | [redacted] | Success |
| 7/27/2022 8:47 | BlueEUR3 | 10099141 | 362e0fb9ee8d9 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/27/2022 8:47 | BlueEUR3 | 10099140 | 362e0fb9e0119 | [redacted] | UR | 129.57 | [redacted] | Success |
| 7/27/2022 8:47 | BlueEUR3 | 10099139 | 362e0fb9d0076 | [redacted] | UR | 15.46 | [redacted] | Success |
| 7/27/2022 8:47 | BlueEUR3 | 10099138 | 362e0fb970558 | [redacted] | UR | 26.23 | [redacted] | Success |
| 7/27/2022 8:47 | BlueEUR3 | 10099137 | 362e0fb84721d | [redacted] | UR | 10.74 | [redacted] | Success |
| 7/27/2022 8:46 | BlueEUR3 | 10099136 | 362e0fb7b567b | [redacted] | UR | 43.78 | [redacted] | Success |
| 7/27/2022 8:45 | BlueEUR3 | 10099129 | 362e0fb22cd43 | [redacted] | UR | 31.44 | [redacted] | Success |
| 7/27/2022 8:43 | BlueEUR3 | 10099125 | 362e0faad815ef | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/27/2022 8:42 | BlueEUR3 | 10099123 | 362e0fa5a5522c | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/27/2022 8:42 | BlueEUR3 | 10099122 | 362e0fa766998c | [redacted] | UR | 13.4 | [redacted] | Success |
| 7/27/2022 8:41 | BlueEUR3 | 10099121 | 362e0fa3997ab1 | [redacted] | UR | 10.38 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 8:41 | BlueEUR3I | 10099119 | 362e0fa47a8f09 | [redacted] | EUR | 22.49 | [redacted] | Success |
| 7/27/2022 8:40 | BlueEUR3I | 10099117 | 362e0fa12a8c47 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/27/2022 8:39 | BlueEUR3I | 10099114 | 362e0f9cb4aa23 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/27/2022 8:38 | BlueEUR3I | 10099111 | 362e0f999bfca8 | [redacted] | UR | 34.55 | [redacted] | Success |
| 7/27/2022 8:38 | BlueEUR3I | 10099110 | 362e0f9758dd73 | [redacted] | UR | 31.02 | [redacted] | Success |
| 7/27/2022 8:38 | BlueEUR3I | 10099108 | 362e0f976e0858 | [redacted] | UR | 20.96 | [redacted] | Success |
| 7/27/2022 8:37 | BlueEUR3I | 10099105 | 362e0f9384a6b9 | [redacted] | UR | 51.82 | [redacted] | Success |
| 7/27/2022 8:37 | BlueEUR3I | 10099104 | 362e0f930d2fc5 | [redacted] | UR | 13.13 | [redacted] | Success |
| 7/27/2022 8:37 | BlueEUR3I | 10099103 | 362e0f94b7e52f | [redacted] | UR | 515.04 | [redacted] | Success |
| 7/27/2022 8:36 | BlueEUR3I | 10099100 | 362e0f8fb74a3d | [redacted] | UR | 69.09 | [redacted] | Success |
| 7/27/2022 8:36 | BlueEUR3I | 10099098 | 362e0f8f01ed9f | [redacted] | UR | 34.55 | [redacted] | Success |
| 7/27/2022 8:34 | BlueEUR3I | 10099095 | 362e0f8a107993 | [redacted] | UR | 19.06 | [redacted] | Success |
| 7/27/2022 8:33 | BlueEUR3I | 10099094 | 362e0f872b51e5 | [redacted] | UR | 34.55 | [redacted] | Success |
| 7/27/2022 8:34 | BlueEUR3I | 10099093 | 362e0f882bfa43 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 8:34 | BlueEUR3I | 10099092 | 362e0f8790dd57 | [redacted] | UR | 41.45 | [redacted] | Success |
| 7/27/2022 8:33 | BlueEUR3I | 10099091 | 362e0f8597ac87 | [redacted] | UR | 17.82 | [redacted] | Success |
| 7/27/2022 8:33 | BlueEUR3I | 10099090 | 362e0f86673d92 | [redacted] | UR | 129.5 | [redacted] | Success |
| 7/27/2022 8:33 | BlueEUR3I | 10099089 | 362e0f84786c2f | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/27/2022 8:33 | BlueEUR3I | 10099087 | 362e0f85757645 | [redacted] | UR | 108.2 | [redacted] | Success |
| 7/27/2022 8:31 | BlueEUR3I | 10099084 | 362e0f7d821bd3 | [redacted] | UR | 13.4 | [redacted] | Success |
| 7/27/2022 8:30 | BlueEUR3I | 10099081 | 362e0f7c02f9fd | [redacted] | UR | 31.44 | [redacted] | Success |
| 7/27/2022 8:29 | BlueEUR3I | 10099080 | 362e0f76a8df27 | [redacted] | UR | 17.28 | [redacted] | Success |
| 7/27/2022 8:29 | BlueEUR3I | 10099078 | 362e0f77a33245 | [redacted] | UR | 35.74 | [redacted] | Success |
| 7/27/2022 8:29 | BlueEUR3I | 10099077 | 362e0f75a53b39 | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/27/2022 8:28 | BlueEUR3I | 10099075 | 362e0f73023912 | [redacted] | UR | 51.82 | [redacted] | Success |
| 7/27/2022 8:27 | BlueEUR3I | 10099071 | 362e0f70b3f36c | [redacted] | UR | 206.02 | [redacted] | Success |
| 7/27/2022 8:26 | BlueEUR3I | 10099069 | 362e0f6cbbcec2 | [redacted] | UR | 12.07 | [redacted] | Success |
| 7/27/2022 8:26 | BlueEUR3I | 10099068 | 362e0f6a6b855c | [redacted] | UR | 15.68 | [redacted] | Success |
| 7/27/2022 8:25 | BlueEUR3I | 10099066 | 362e0f68e1c1a9 | [redacted] | UR | 65.63 | [redacted] | Success |
| 7/27/2022 8:21 | BlueEUR3I | 10099057 | 362e0f58788996 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/27/2022 8:20 | BlueEUR3I | 10099055 | 362e0f55648967 | [redacted] | UR | 49.99 | [redacted] | Success |
| 7/27/2022 8:19 | BlueEUR3I | 10099052 | 362e0f4f9ebfb3 | [redacted] | UR | 34.55 | [redacted] | Success |
| 7/27/2022 8:18 | BlueEUR3I | 10099051 | 362e0f4e05acf4 | [redacted] | UR | 52.58 | [redacted] | Success |
| 7/27/2022 8:17 | BlueEUR3I | 10099049 | 362e0f4a983bde | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/27/2022 8:17 | BlueEUR3I | 10099048 | 362e0f4b0b4a2f | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 8:13 | BlueEUR3I | 10099043 | 362e0f3a621c7e | [redacted] | UR | 160.25 | [redacted] | Success |
| 7/27/2022 8:13 | BlueEUR3I | 10099042 | 362e0f398cb128 | [redacted] | UR | 14.77 | [redacted] | Success |
| 7/27/2022 8:12 | BlueEUR3I | 10099041 | 362e0f36c91b5e | [redacted] | UR | 27.11 | [redacted] | Success |
| 7/27/2022 8:11 | BlueEUR3I | 10099040 | 362e0f31b9299e | [redacted] | UR | 34.55 | [redacted] | Success |
| 7/27/2022 8:10 | BlueEUR3I | 10099038 | 362e0f3001129a | [redacted] | UR | 52.58 | [redacted] | Success |
| 7/27/2022 8:09 | BlueEUR3I | 10099036 | 362e0f2bdc2c16 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/27/2022 8:03 | BlueEUR3I | 10099029 | 362e0f153f3de3 | [redacted] | UR | 27.62 | [redacted] | Success |
| 7/27/2022 8:01 | BlueEUR3I | 10099025 | 362e0f0ed5f4cc | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/27/2022 8:02 | BlueEUR3I | 10099024 | 362e0f108a5b90 | [redacted] | UR | 30.56 | [redacted] | Success |
| 7/27/2022 7:59 | BlueEUR3I | 10099020 | 362e0f054ee33b | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 7:59 | BlueEUR3I | 10099018 | 362e0f04cc27e0 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/27/2022 7:58 | BlueEUR3I | 10099017 | 362e0f02c7ba41 | [redacted] | UR | 10.72 | [redacted] | Success |
| 7/27/2022 7:58 | BlueEUR3I | 10099015 | 362e0f031ebf9f | [redacted] | UR | 43.89 | [redacted] | Success |
| 7/27/2022 7:58 | BlueEUR3I | 10099013 | 362e0f012cf01f | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 7:58 | BlueEUR3I | 10099012 | 362e0f02ad5385 | [redacted] | UR | 21.24 | [redacted] | Success |
| 7/27/2022 7:56 | BlueEUR3I | 10099009 | 362e0efb1ded8e | [redacted] | UR | 89.4 | [redacted] | Success |
| 7/27/2022 7:54 | BlueEUR3I | 10099005 | 362e0ef26aadf1 | [redacted] | UR | 10.72 | [redacted] | Success |
| 7/27/2022 7:51 | BlueEUR3I | 10098993 | 362e0ee87077f1 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 7:51 | BlueEUR3I | 10098991 | 362e0ee7234e83 | [redacted] | UR | 16.9 | [redacted] | Success |
| 7/27/2022 7:51 | BlueEUR3I | 10098990 | 362e0ee7161639 | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/27/2022 7:49 | BlueEUR3I | 10098984 | 362e0ee1c9aad1 | [redacted] | UR | 53.52 | [redacted] | Success |
| 7/27/2022 7:48 | BlueEUR3I | 10098983 | 362e0edbd80bd | [redacted] | UR | 30.56 | [redacted] | Success |
| 7/27/2022 7:47 | BlueEUR3I | 10098981 | 362e0ed8860db | [redacted] | UR | 25.76 | [redacted] | Success |
| 7/27/2022 7:47 | BlueEUR3I | 10098980 | 362e0ed96bc8a2 | [redacted] | UR | 17.26 | [redacted] | Success |
| 7/27/2022 7:45 | BlueEUR3I | 10098977 | 362e0ecfdd7e85 | [redacted] | UR | 10.36 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 7:44 | BlueEUR3I | 10098976 | 362e0ecf3a4ea8 | [redacted] | EUR | 34.52 | [redacted] | Success |
| 7/27/2022 7:44 | BlueEUR3I | 10098975 | 362e0ecd73618 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/27/2022 7:44 | BlueEUR3I | 10098973 | 362e0ece30a85 | [redacted] | UR | 15.49 | [redacted] | Success |
| 7/27/2022 7:43 | BlueEUR3I | 10098971 | 362e0ec8cafc12 | [redacted] | UR | 35.72 | [redacted] | Success |
| 7/27/2022 7:42 | BlueEUR3I | 10098969 | 362e0ec67a7e7 | [redacted] | UR | 25.76 | [redacted] | Success |
| 7/27/2022 7:42 | BlueEUR3I | 10098968 | 362e0ec7e2c8e7 | [redacted] | UR | 210.7 | [redacted] | Success |
| 7/27/2022 7:40 | BlueEUR3I | 10098963 | 362e0ebe63544 | [redacted] | UR | 194.3 | [redacted] | Success |
| 7/27/2022 7:40 | BlueEUR3I | 10098962 | 362e0ebe24b1e | [redacted] | UR | 20 | [redacted] | Success |
| 7/27/2022 7:39 | BlueEUR3I | 10098961 | 362e0ebba1e13 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/27/2022 7:38 | BlueEUR3I | 10098958 | 362e0eb8fa460f | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 7:37 | BlueEUR3I | 10098956 | 362e0eb25e862 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 7:36 | BlueEUR3I | 10098954 | 362e0eae2ede0 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/27/2022 7:34 | BlueEUR3I | 10098952 | 362e0ea93229d | [redacted] | UR | 105.39 | [redacted] | Success |
| 7/27/2022 7:34 | BlueEUR3I | 10098951 | 362e0ea8f7070 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/27/2022 7:35 | BlueEUR3I | 10098950 | 362e0eaa8efbb | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/27/2022 7:33 | BlueEUR3I | 10098948 | 362e0ea4e6eb7 | [redacted] | UR | 27.46 | [redacted] | Success |
| 7/27/2022 7:31 | BlueEUR3I | 10098942 | 362e0e9be59e9 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/27/2022 7:31 | BlueEUR3I | 10098941 | 362e0e9bdd998 | [redacted] | UR | 138.11 | [redacted] | Success |
| 7/27/2022 7:30 | BlueEUR3I | 10098940 | 362e0e9891127 | [redacted] | UR | 14.25 | [redacted] | Success |
| 7/27/2022 7:29 | BlueEUR3I | 10098938 | 362e0e9727a0a | [redacted] | UR | 51.8 | [redacted] | Success |
| 7/27/2022 7:29 | BlueEUR3I | 10098934 | 362e0e96295e4 | [redacted] | UR | 53.54 | [redacted] | Success |
| 7/27/2022 7:28 | BlueEUR3I | 10098932 | 362e0e91b7239 | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/27/2022 7:27 | BlueEUR3I | 10098931 | 362e0e8faa7bb7 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/27/2022 7:27 | BlueEUR3I | 10098928 | 362e0e8d64460 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/27/2022 7:27 | BlueEUR3I | 10098927 | 362e0e8e649d5 | [redacted] | UR | 15.78 | [redacted] | Success |
| 7/27/2022 7:27 | BlueEUR3I | 10098926 | 362e0e8c95d55 | [redacted] | UR | 35.05 | [redacted] | Success |
| 7/27/2022 7:26 | BlueEUR3I | 10098924 | 362e0e89df41b | [redacted] | UR | 73.24 | [redacted] | Success |
| 7/27/2022 7:25 | BlueEUR3I | 10098923 | 362e0e87b8bf6 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 7:25 | BlueEUR3I | 10098922 | 362e0e867caaa | [redacted] | UR | 52.61 | [redacted] | Success |
| 7/27/2022 7:25 | BlueEUR3I | 10098919 | 362e0e868a0a4 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 7:25 | BlueEUR3I | 10098918 | 362e0e866676e | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 7:25 | BlueEUR3I | 10098916 | 362e0e84fb47e | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/27/2022 7:24 | BlueEUR3I | 10098914 | 362e0e81deaed | [redacted] | UR | 105.22 | [redacted] | Success |
| 7/27/2022 7:22 | BlueEUR3I | 10098911 | 362e0e79c9ee2 | [redacted] | UR | 52.61 | [redacted] | Success |
| 7/27/2022 7:19 | BlueEUR3I | 10098907 | 362e0e705867a | [redacted] | UR | 27.46 | [redacted] | Success |
| 7/27/2022 7:19 | BlueEUR3I | 10098906 | 362e0e6f32df43 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/27/2022 7:15 | BlueEUR3I | 10098902 | 362e0e61ea90c | [redacted] | UR | 66.82 | [redacted] | Success |
| 7/27/2022 7:13 | BlueEUR3I | 10098899 | 362e0e58dbf6f0 | [redacted] | UR | 26.02 | [redacted] | Success |
| 7/27/2022 7:13 | BlueEUR3I | 10098898 | 362e0e599a339 | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/27/2022 7:12 | BlueEUR3I | 10098896 | 362e0e54af0eb | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 7:12 | BlueEUR3I | 10098895 | 362e0e55a4de7 | [redacted] | UR | 129.58 | [redacted] | Success |
| 7/27/2022 7:11 | BlueEUR3I | 10098894 | 362e0e5215bb5 | [redacted] | UR | 12.05 | [redacted] | Success |
| 7/27/2022 7:10 | BlueEUR3I | 10098891 | 362e0e4e4d9c8 | [redacted] | UR | 11.57 | [redacted] | Success |
| 7/27/2022 7:09 | BlueEUR3I | 10098890 | 362e0e49e18bb | [redacted] | UR | 31.58 | [redacted] | Success |
| 7/27/2022 7:08 | BlueEUR3I | 10098889 | 362e0e47aeaac | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 7:08 | BlueEUR3I | 10098888 | 362e0e45a18a4 | [redacted] | UR | 28.58 | [redacted] | Success |
| 7/27/2022 7:07 | BlueEUR3I | 10098887 | 362e0e44a8229 | [redacted] | UR | 17.54 | [redacted] | Success |
| 7/27/2022 7:05 | BlueEUR3I | 10098883 | 362e0e3a6494c | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/27/2022 7:04 | BlueEUR3I | 10098880 | 362e0e38adca7 | [redacted] | UR | 32.92 | [redacted] | Success |
| 7/27/2022 7:04 | BlueEUR3I | 10098879 | 362e0e3630ba0 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 7:02 | BlueEUR3I | 10098876 | 362e0e30053ed | [redacted] | UR | 114.02 | [redacted] | Success |
| 7/27/2022 7:00 | BlueEUR3I | 10098874 | 362e0e2952eef | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/27/2022 7:00 | BlueEUR3I | 10098873 | 362e0e297ec0f | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 7:00 | BlueEUR3I | 10098872 | 362e0e2783d6f | [redacted] | UR | 464.06 | [redacted] | Success |
| 7/27/2022 6:59 | BlueEUR3I | 10098871 | 362e0e24ddb89 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 6:57 | BlueEUR3I | 10098863 | 362e0e1e5c381 | [redacted] | UR | 11.37 | [redacted] | Success |
| 7/27/2022 6:57 | BlueEUR3I | 10098860 | 362e0e1d6b66d | [redacted] | UR | 1,052.68 | [redacted] | Success |
| 7/27/2022 6:56 | BlueEUR3I | 10098858 | 362e0e1a557a6 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 6:55 | BlueEUR3I | 10098854 | 362e0e1724608 | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/27/2022 6:55 | BlueEUR3I | 10098852 | 362e0e1771a6a | [redacted] | UR | 83.39 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/2022 6:54 | BlueEUR3I | 10098849 | 362e0e1187f8f4 | [redacted] | EUR | 15.68 | [redacted] | Success |
| 7/27/2022 6:52 | BlueEUR3I | 10098846 | 362e0e0bba1cfc | [redacted] | UR | 17.05 | [redacted] | Success |
| 7/27/2022 6:51 | BlueEUR3I | 10098845 | 362e0e07e46a0 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 6:51 | BlueEUR3I | 10098843 | 362e0e0791d39 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/27/2022 6:50 | BlueEUR3I | 10098840 | 362e0e043b373 | [redacted] | UR | 31.64 | [redacted] | Success |
| 7/27/2022 6:51 | BlueEUR3I | 10098839 | 362e0e05ac64d | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 6:49 | BlueEUR3I | 10098834 | 362e0e00cb0b6 | [redacted] | UR | 28.6 | [redacted] | Success |
| 7/27/2022 6:50 | BlueEUR3I | 10098833 | 362e0e01f0c509 | [redacted] | UR | 15.45 | [redacted] | Success |
| 7/27/2022 6:48 | BlueEUR3I | 10098828 | 362e0dfa733bf5 | [redacted] | UR | 16.46 | [redacted] | Success |
| 7/27/2022 6:48 | BlueEUR3I | 10098826 | 362e0dfbb3bfce | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/27/2022 6:47 | BlueEUR3I | 10098822 | 362e0df7d4f5bb | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/27/2022 6:46 | BlueEUR3I | 10098819 | 362e0df3b5498 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 6:45 | BlueEUR3I | 10098818 | 362e0df0e897a | [redacted] | UR | 35.75 | [redacted] | Success |
| 7/27/2022 6:45 | BlueEUR3I | 10098817 | 362e0df24897e | [redacted] | UR | 26.32 | [redacted] | Success |
| 7/27/2022 6:45 | BlueEUR3I | 10098816 | 362e0df01c1d5a | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/27/2022 6:43 | BlueEUR3I | 10098814 | 362e0dea48c57 | [redacted] | UR | 17.28 | [redacted] | Success |
| 7/27/2022 6:42 | BlueEUR3I | 10098811 | 362e0de497f4c7 | [redacted] | UR | 1,052.68 | [redacted] | Success |
| 7/27/2022 6:41 | BlueEUR3I | 10098809 | 362e0de34e95a | [redacted] | UR | 30.85 | [redacted] | Success |
| 7/27/2022 6:42 | BlueEUR3I | 10098808 | 362e0de436633 | [redacted] | UR | 136.08 | [redacted] | Success |
| 7/27/2022 6:41 | BlueEUR3I | 10098807 | 362e0de19b31f | [redacted] | UR | 31.64 | [redacted] | Success |
| 7/27/2022 6:40 | BlueEUR3I | 10098805 | 362e0ddc564b0 | [redacted] | UR | 154.69 | [redacted] | Success |
| 7/27/2022 6:39 | BlueEUR3I | 10098800 | 362e0dda8d4f1 | [redacted] | UR | 1,051.44 | [redacted] | Success |
| 7/27/2022 6:38 | BlueEUR3I | 10098798 | 362e0dd774d1a | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/27/2022 6:38 | BlueEUR3I | 10098795 | 362e0dd56590d | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/27/2022 6:38 | BlueEUR3I | 10098794 | 362e0dd6e80e2 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/27/2022 6:38 | BlueEUR3I | 10098787 | 362e0dd4bcdc1 | [redacted] | UR | 22 | [redacted] | Success |
| 7/27/2022 6:36 | BlueEUR3I | 10098785 | 362e0dce3dea0 | [redacted] | UR | 52.58 | [redacted] | Success |
| 7/27/2022 6:35 | BlueEUR3I | 10098782 | 362e0dcc793bf1 | [redacted] | UR | 138.14 | [redacted] | Success |
| 7/27/2022 6:34 | BlueEUR3I | 10098780 | 362e0dc817a28 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 6:32 | BlueEUR3I | 10098774 | 362e0dbf480db | [redacted] | UR | 1,051.44 | [redacted] | Success |
| 7/27/2022 6:32 | BlueEUR3I | 10098773 | 362e0dbe0b2fe | [redacted] | UR | 69.07 | [redacted] | Success |
| 7/27/2022 6:27 | BlueEUR3I | 10098768 | 362e0daea771a | [redacted] | UR | 35.74 | [redacted] | Success |
| 7/27/2022 6:26 | BlueEUR3I | 10098762 | 362e0da7d2fe21 | [redacted] | UR | 1,051.44 | [redacted] | Success |
| 7/27/2022 6:24 | BlueEUR3I | 10098760 | 362e0da3b4f8cc | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/27/2022 6:24 | BlueEUR3I | 10098758 | 362e0da073498 | [redacted] | UR | 183.18 | [redacted] | Success |
| 7/27/2022 6:21 | BlueEUR3I | 10098755 | 362e0d9803637 | [redacted] | UR | 40.06 | [redacted] | Success |
| 7/27/2022 6:20 | BlueEUR3I | 10098754 | 362e0d93fcd9c7 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 6:19 | BlueEUR3I | 10098752 | 362e0d8e88551 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/27/2022 6:18 | BlueEUR3I | 10098751 | 362e0d8c7b56e | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/27/2022 6:17 | BlueEUR3I | 10098749 | 362e0d88a1ed1 | [redacted] | UR | 82.89 | [redacted] | Success |
| 7/27/2022 6:17 | BlueEUR3I | 10098748 | 362e0d864bab0 | [redacted] | UR | 28.53 | [redacted] | Success |
| 7/27/2022 6:15 | BlueEUR3I | 10098744 | 362e0d81daa21 | [redacted] | UR | 102.06 | [redacted] | Success |
| 7/27/2022 6:11 | BlueEUR3I | 10098737 | 362e0d71a734c | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/27/2022 6:11 | BlueEUR3I | 10098735 | 362e0d707accb | [redacted] | UR | 12.51 | [redacted] | Success |
| 7/27/2022 6:10 | BlueEUR3I | 10098733 | 362e0d6d402ff2 | [redacted] | UR | 66.99 | [redacted] | Success |
| 7/27/2022 6:07 | BlueEUR3I | 10098729 | 362e0d621edca | [redacted] | UR | 35.71 | [redacted] | Success |
| 7/27/2022 6:03 | BlueEUR3I | 10098723 | 362e0d53f82e8 | [redacted] | UR | 17.26 | [redacted] | Success |
| 7/27/2022 6:02 | BlueEUR3I | 10098722 | 362e0d5069613 | [redacted] | UR | 69.03 | [redacted] | Success |
| 7/27/2022 6:00 | BlueEUR3I | 10098720 | 362e0d476751f7 | [redacted] | UR | 1,051.19 | [redacted] | Success |
| 7/27/2022 5:59 | BlueEUR3I | 10098719 | 362e0d44ea7e4 | [redacted] | UR | 52.57 | [redacted] | Success |
| 7/27/2022 5:59 | BlueEUR3I | 10098718 | 362e0d45855cc | [redacted] | UR | 15.45 | [redacted] | Success |
| 7/27/2022 5:57 | BlueEUR3I | 10098716 | 362e0d3c4eb58 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/27/2022 5:56 | BlueEUR3I | 10098712 | 362e0d3ab22da | [redacted] | UR | 12.9 | [redacted] | Success |
| 7/27/2022 5:57 | BlueEUR3I | 10098711 | 362e0d3c2c449 | [redacted] | UR | 19.37 | [redacted] | Success |
| 7/27/2022 5:56 | BlueEUR3I | 10098708 | 362e0d37ee7a7 | [redacted] | UR | 37.6 | [redacted] | Success |
| 7/27/2022 5:56 | BlueEUR3I | 10098705 | 362e0d383c711 | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/27/2022 5:55 | BlueEUR3I | 10098704 | 362e0d3630f5fa | [redacted] | UR | 69.03 | [redacted] | Success |
| 7/27/2022 5:55 | BlueEUR3I | 10098703 | 362e0d369bbe0 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/27/2022 5:54 | BlueEUR3I | 10098700 | 362e0d33247b5 | [redacted] | UR | 271.39 | [redacted] | Success |
| 7/27/2022 5:54 | BlueEUR3I | 10098699 | 362e0d2fc6d0f5 | [redacted] | UR | 20.88 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 5:53 | BlueEUR3[ | 10098697 | 362e0d2eb5e4e | [redacted] | EUR | 26.29 | [redacted] | Success |
| 7/27/2022 5:52 | BlueEUR3[ | 10098695 | 362e0d2a1459fc | [redacted] | UR | 25 | [redacted] | Success |
| 7/27/2022 5:50 | BlueEUR3[ | 10098690 | 362e0d23767fb( | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/27/2022 5:50 | BlueEUR3[ | 10098685 | 362e0d2217efcc | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/27/2022 5:50 | BlueEUR3[ | 10098684 | 362e0d21ea534 | [redacted] | UR | 35.71 | [redacted] | Success |
| 7/27/2022 5:49 | BlueEUR3[ | 10098681 | 362e0d1e24068 | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/27/2022 5:48 | BlueEUR3[ | 10098679 | 362e0d1ad1122 | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/27/2022 5:48 | BlueEUR3[ | 10098678 | 362e0d1ad002a | [redacted] | UR | 80.09 | [redacted] | Success |
| 7/27/2022 5:48 | BlueEUR3[ | 10098677 | 362e0d1c15b40( | [redacted] | UR | 25.75 | [redacted] | Success |
| 7/27/2022 5:48 | BlueEUR3[ | 10098674 | 362e0d198e98d | [redacted] | UR | 69.03 | [redacted] | Success |
| 7/27/2022 5:47 | BlueEUR3[ | 10098672 | 362e0d1787571 | [redacted] | UR | 17.26 | [redacted] | Success |
| 7/27/2022 5:47 | BlueEUR3[ | 10098671 | 362e0d165c060f | [redacted] | UR | 178.55 | [redacted] | Success |
| 7/27/2022 5:46 | BlueEUR3[ | 10098670 | 362e0d142897c | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/27/2022 5:46 | BlueEUR3[ | 10098669 | 362e0d136698a | [redacted] | UR | 35.71 | [redacted] | Success |
| 7/27/2022 5:44 | BlueEUR3[ | 10098667 | 362e0d0c6333dl | [redacted] | UR | 46.45 | [redacted] | Success |
| 7/27/2022 5:43 | BlueEUR3[ | 10098664 | 362e0d0965f65c | [redacted] | UR | 35.71 | [redacted] | Success |
| 7/27/2022 5:42 | BlueEUR3[ | 10098662 | 362e0d05d0e20 | [redacted] | UR | 32.12 | [redacted] | Success |
| 7/27/2022 5:42 | BlueEUR3[ | 10098658 | 362e0d029c1d5 | [redacted] | UR | 52.22 | [redacted] | Success |
| 7/27/2022 5:41 | BlueEUR3[ | 10098655 | 362e0d01c5e65 | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/27/2022 5:38 | BlueEUR3[ | 10098651 | 362e0cf685d16t | [redacted] | UR | 33.56 | [redacted] | Success |
| 7/27/2022 5:38 | BlueEUR3[ | 10098648 | 362e0cf54c343d | [redacted] | UR | 86.29 | [redacted] | Success |
| 7/27/2022 5:38 | BlueEUR3[ | 10098647 | 362e0cf4306555 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/27/2022 5:36 | BlueEUR3[ | 10098644 | 362e0cee8a0be | [redacted] | UR | 107.12 | [redacted] | Success |
| 7/27/2022 5:36 | BlueEUR3[ | 10098641 | 362e0ced786efe | [redacted] | UR | 20.02 | [redacted] | Success |
| 7/27/2022 5:36 | BlueEUR3[ | 10098640 | 362e0ced61630( | [redacted] | UR | 36.54 | [redacted] | Success |
| 7/27/2022 5:35 | BlueEUR3[ | 10098637 | 362e0ce9d1940 | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 5:35 | BlueEUR3[ | 10098634 | 362e0ce8aa1baf | [redacted] | UR | 24.03 | [redacted] | Success |
| 7/27/2022 5:33 | BlueEUR3[ | 10098631 | 362e0ce33280fe | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 5:32 | BlueEUR3[ | 10098627 | 362e0cdf596733 | [redacted] | UR | 205.97 | [redacted] | Success |
| 7/27/2022 5:32 | BlueEUR3[ | 10098626 | 362e0cde6a43b | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/27/2022 5:30 | BlueEUR3[ | 10098619 | 362e0cd60e753 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/27/2022 5:29 | BlueEUR3[ | 10098616 | 362e0cd26c43b | [redacted] | UR | 17.86 | [redacted] | Success |
| 7/27/2022 5:27 | BlueEUR3[ | 10098614 | 362e0ccd7ba4af | [redacted] | UR | 80.07 | [redacted] | Success |
| 7/27/2022 5:27 | BlueEUR3[ | 10098612 | 362e0ccc0d24cc | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/27/2022 5:27 | BlueEUR3[ | 10098611 | 362e0ccc59ace3 | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 5:27 | BlueEUR3[ | 10098610 | 362e0cca6272e | [redacted] | UR | 41.2 | [redacted] | Success |
| 7/27/2022 5:27 | BlueEUR3[ | 10098609 | 362e0ccc1f3b18 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/27/2022 5:27 | BlueEUR3[ | 10098608 | 362e0cca4e2f20 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/27/2022 5:26 | BlueEUR3[ | 10098606 | 362e0cc715422f | [redacted] | UR | 114.26 | [redacted] | Success |
| 7/27/2022 5:25 | BlueEUR3[ | 10098603 | 362e0cc61ae96 | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 5:26 | BlueEUR3[ | 10098602 | 362e0cc6da8fbb | [redacted] | UR | 78.81 | [redacted] | Success |
| 7/27/2022 5:26 | BlueEUR3[ | 10098601 | 362e0cc682633 | [redacted] | UR | 32.44 | [redacted] | Success |
| 7/27/2022 5:25 | BlueEUR3[ | 10098600 | 362e0cc40c62ac | [redacted] | UR | 52.57 | [redacted] | Success |
| 7/27/2022 5:24 | BlueEUR3[ | 10098599 | 362e0cc1b4156 | [redacted] | UR | 19.27 | [redacted] | Success |
| 7/27/2022 5:24 | BlueEUR3[ | 10098597 | 362e0cc07a578( | [redacted] | UR | 300.23 | [redacted] | Success |
| 7/27/2022 5:23 | BlueEUR3[ | 10098595 | 362e0cbdb42f32 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/27/2022 5:22 | BlueEUR3[ | 10098593 | 362e0cbabd5e2 | [redacted] | UR | 26.38 | [redacted] | Success |
| 7/27/2022 5:21 | BlueEUR3[ | 10098591 | 362e0cb467c2c1 | [redacted] | UR | 69.02 | [redacted] | Success |
| 7/27/2022 5:21 | BlueEUR3[ | 10098589 | 362e0cb5b247b | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 5:20 | BlueEUR3[ | 10098588 | 362e0cb2f8c142 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/27/2022 5:20 | BlueEUR3[ | 10098586 | 362e0cb2e7169 | [redacted] | UR | 35.71 | [redacted] | Success |
| 7/27/2022 5:20 | BlueEUR3[ | 10098585 | 362e0cb042b39 | [redacted] | UR | 27.61 | [redacted] | Success |
| 7/27/2022 5:20 | BlueEUR3[ | 10098582 | 362e0cb02a8eaf | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/27/2022 5:19 | BlueEUR3[ | 10098579 | 362e0cacb23791 | [redacted] | UR | 21.43 | [redacted] | Success |
| 7/27/2022 5:18 | BlueEUR3[ | 10098578 | 362e0caaad46a | [redacted] | UR | 63.08 | [redacted] | Success |
| 7/27/2022 5:18 | BlueEUR3[ | 10098576 | 362e0ca911c59 | [redacted] | UR | 75.2 | [redacted] | Success |
| 7/27/2022 5:17 | BlueEUR3[ | 10098575 | 362e0ca748f0c5 | [redacted] | UR | 72.09 | [redacted] | Success |
| 7/27/2022 5:15 | BlueEUR3[ | 10098571 | 362e0c9fdf1eeb | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 5:16 | BlueEUR3[ | 10098570 | 362e0ca18af9d5 | [redacted] | UR | 300.23 | [redacted] | Success |
| 7/27/2022 5:15 | BlueEUR3[ | 10098569 | 362e0c9faa4867 | [redacted] | UR | 20.6 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 5:14 | BlueEUR3I | 10098566 | 362e0c9c0d3732 | [redacted] | EUR | 71.42 | [redacted] | Success |
| 7/27/2022 5:14 | BlueEUR3I | 10098564 | 362e0c9ad8c4dc | [redacted] | UR | 65.67 | [redacted] | Success |
| 7/27/2022 5:14 | BlueEUR3I | 10098562 | 362e0c9b25bf02 | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 5:13 | BlueEUR3I | 10098558 | 362e0c97ab681f | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/27/2022 5:11 | BlueEUR3I | 10098555 | 362e0c9176335 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/27/2022 5:10 | BlueEUR3I | 10098552 | 362e0c8db0806I | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/27/2022 5:11 | BlueEUR3I | 10098551 | 362e0c8eaf1a85 | [redacted] | UR | 77.38 | [redacted] | Success |
| 7/27/2022 5:10 | BlueEUR3I | 10098550 | 362e0c8ce2ec5b | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/27/2022 5:10 | BlueEUR3I | 10098546 | 362e0c8ab421cc | [redacted] | UR | 20.97 | [redacted] | Success |
| 7/27/2022 5:08 | BlueEUR3I | 10098544 | 362e0c862903bI | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/27/2022 5:09 | BlueEUR3I | 10098543 | 362e0c872cfe52 | [redacted] | UR | 26.29 | [redacted] | Success |
| 7/27/2022 5:08 | BlueEUR3I | 10098541 | 362e0c8602edfa | [redacted] | UR | 240.19 | [redacted] | Success |
| 7/27/2022 5:08 | BlueEUR3I | 10098540 | 362e0c8587f320 | [redacted] | UR | 31.6 | [redacted] | Success |
| 7/27/2022 5:08 | BlueEUR3I | 10098539 | 362e0c839d473I | [redacted] | UR | 19.35 | [redacted] | Success |
| 7/27/2022 5:08 | BlueEUR3I | 10098537 | 362e0c838beba! | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 5:06 | BlueEUR3I | 10098535 | 362e0c7d0e0f84 | [redacted] | UR | 51.76 | [redacted] | Success |
| 7/27/2022 5:06 | BlueEUR3I | 10098534 | 362e0c7c54435f | [redacted] | UR | 37.58 | [redacted] | Success |
| 7/27/2022 5:04 | BlueEUR3I | 10098530 | 362e0c769e766 | [redacted] | UR | 26.28 | [redacted] | Success |
| 7/27/2022 5:04 | BlueEUR3I | 10098529 | 362e0c77b5cd1( | [redacted] | UR | 163.62 | [redacted] | Success |
| 7/27/2022 5:04 | BlueEUR3I | 10098528 | 362e0c756b827 | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 5:04 | BlueEUR3I | 10098527 | 362e0c761482d | [redacted] | UR | 12.85 | [redacted] | Success |
| 7/27/2022 5:04 | BlueEUR3I | 10098526 | 362e0c748759fb | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 5:03 | BlueEUR3I | 10098522 | 362e0c71429e7 | [redacted] | UR | 17.26 | [redacted] | Success |
| 7/27/2022 5:02 | BlueEUR3I | 10098520 | 362e0c6d7ec71a | [redacted] | UR | 256.81 | [redacted] | Success |
| 7/27/2022 5:01 | BlueEUR3I | 10098519 | 362e0c6bb76f40 | [redacted] | UR | 21.03 | [redacted] | Success |
| 7/27/2022 5:00 | BlueEUR3I | 10098515 | 362e0c6886fcbb | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/27/2022 5:00 | BlueEUR3I | 10098512 | 362e0c6893f581 | [redacted] | UR | 178.51 | [redacted] | Success |
| 7/27/2022 4:59 | BlueEUR3I | 10098510 | 362e0c645186b | [redacted] | UR | 24.16 | [redacted] | Success |
| 7/27/2022 4:59 | BlueEUR3I | 10098502 | 362e0c63bd7a7 | [redacted] | UR | 280.13 | [redacted] | Success |
| 7/27/2022 4:59 | BlueEUR3I | 10098501 | 362e0c61e204c6 | [redacted] | UR | 52.53 | [redacted] | Success |
| 7/27/2022 4:58 | BlueEUR3I | 10098500 | 362e0c601324c1 | [redacted] | UR | 516.03 | [redacted] | Success |
| 7/27/2022 4:57 | BlueEUR3I | 10098499 | 362e0c5c93fe1b | [redacted] | UR | 40.02 | [redacted] | Success |
| 7/27/2022 4:57 | BlueEUR3I | 10098498 | 362e0c5c8422b6 | [redacted] | UR | 32.11 | [redacted] | Success |
| 7/27/2022 4:58 | BlueEUR3I | 10098497 | 362e0c5e0d4abf | [redacted] | UR | 17.86 | [redacted] | Success |
| 7/27/2022 4:57 | BlueEUR3I | 10098495 | 362e0c5a6d71dc | [redacted] | UR | 12.54 | [redacted] | Success |
| 7/27/2022 4:56 | BlueEUR3I | 10098492 | 362e0c568a853 | [redacted] | UR | 64.22 | [redacted] | Success |
| 7/27/2022 4:55 | BlueEUR3I | 10098490 | 362e0c536627fe | [redacted] | UR | 52.37 | [redacted] | Success |
| 7/27/2022 4:54 | BlueEUR3I | 10098488 | 362e0c5106bef9 | [redacted] | UR | 105.09 | [redacted] | Success |
| 7/27/2022 4:54 | BlueEUR3I | 10098486 | 362e0c5118f3b1 | [redacted] | UR | 73.69 | [redacted] | Success |
| 7/27/2022 4:54 | BlueEUR3I | 10098485 | 362e0c4f4b7cba | [redacted] | UR | 30.89 | [redacted] | Success |
| 7/27/2022 4:53 | BlueEUR3I | 10098482 | 362e0c4e7beeda | [redacted] | UR | 16.16 | [redacted] | Success |
| 7/27/2022 4:52 | BlueEUR3I | 10098479 | 362e0c499de718 | [redacted] | UR | 51.48 | [redacted] | Success |
| 7/27/2022 4:52 | BlueEUR3I | 10098475 | 362e0c48801840 | [redacted] | UR | 40.02 | [redacted] | Success |
| 7/27/2022 4:51 | BlueEUR3I | 10098474 | 362e0c4671c507 | [redacted] | UR | 25.69 | [redacted] | Success |
| 7/27/2022 4:50 | BlueEUR3I | 10098469 | 362e0c42f86cae | [redacted] | UR | 16.49 | [redacted] | Success |
| 7/27/2022 4:50 | BlueEUR3I | 10098465 | 362e0c42509b8 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/27/2022 4:50 | BlueEUR3I | 10098462 | 362e0c4011ab4 | [redacted] | UR | 315.25 | [redacted] | Success |
| 7/27/2022 4:50 | BlueEUR3I | 10098461 | 362e0c3fcee5a1 | [redacted] | UR | 35.37 | [redacted] | Success |
| 7/27/2022 4:49 | BlueEUR3I | 10098459 | 362e0c3eac31ec | [redacted] | UR | 20.59 | [redacted] | Success |
| 7/27/2022 4:49 | BlueEUR3I | 10098458 | 362e0c3e003e8 | [redacted] | UR | 15.45 | [redacted] | Success |
| 7/27/2022 4:49 | BlueEUR3I | 10098457 | 362e0c3c27749( | [redacted] | UR | 300.14 | [redacted] | Success |
| 7/27/2022 4:48 | BlueEUR3I | 10098456 | 362e0c39fb5ab0 | [redacted] | UR | 71.34 | [redacted] | Success |
| 7/27/2022 4:47 | BlueEUR3I | 10098452 | 362e0c350963d8 | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 4:46 | BlueEUR3I | 10098451 | 362e0c32451e6 | [redacted] | UR | 71.41 | [redacted] | Success |
| 7/27/2022 4:46 | BlueEUR3I | 10098449 | 362e0c330448b | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/27/2022 4:43 | BlueEUR3I | 10098440 | 362e0c267874a8 | [redacted] | UR | 19.26 | [redacted] | Success |
| 7/27/2022 4:42 | BlueEUR3I | 10098436 | 362e0c22a9a224 | [redacted] | UR | 37.59 | [redacted] | Success |
| 7/27/2022 4:41 | BlueEUR3I | 10098434 | 362e0c20cdd40 | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 4:41 | BlueEUR3I | 10098433 | 362e0c1e24779a | [redacted] | UR | 34.51 | [redacted] | Success |
| 7/27/2022 4:41 | BlueEUR3I | 10098431 | 362e0c1f0418b7 | [redacted] | UR | 17.26 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 4:39 | BlueEUR3l | 10098425 | 362e0c19851fa7 | [redacted] | EUR | 31.59 | [redacted] | Success |
| 7/27/2022 4:39 | BlueEUR3l | 10098424 | 362e0c171f1876 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/27/2022 4:39 | BlueEUR3l | 10098423 | 362e0c1872e7d | [redacted] | UR | 52.64 | [redacted] | Success |
| 7/27/2022 4:38 | BlueEUR3l | 10098421 | 362e0c151efb69 | [redacted] | UR | 52.55 | [redacted] | Success |
| 7/27/2022 4:37 | BlueEUR3l | 10098415 | 362e0c0f1b08d1 | [redacted] | UR | 32.1 | [redacted] | Success |
| 7/27/2022 4:35 | BlueEUR3l | 10098412 | 362e0c0a33ab7 | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/27/2022 4:35 | BlueEUR3l | 10098410 | 362e0c0995a03 | [redacted] | UR | 14.27 | [redacted] | Success |
| 7/27/2022 4:35 | BlueEUR3l | 10098407 | 362e0c09e8ca9 | [redacted] | UR | 52.59 | [redacted] | Success |
| 7/27/2022 4:33 | BlueEUR3l | 10098404 | 362e0bffdefe46 | [redacted] | UR | 80.04 | [redacted] | Success |
| 7/27/2022 4:32 | BlueEUR3l | 10098403 | 362e0bff01909c | [redacted] | UR | 34.47 | [redacted] | Success |
| 7/27/2022 4:31 | BlueEUR3l | 10098396 | 362e0bfb28597 | [redacted] | UR | 10.7 | [redacted] | Success |
| 7/27/2022 4:31 | BlueEUR3l | 10098393 | 362e0bf8c9f57b | [redacted] | UR | 15.46 | [redacted] | Success |
| 7/27/2022 4:30 | BlueEUR3l | 10098392 | 362e0bf704a04 | [redacted] | UR | 61.91 | [redacted] | Success |
| 7/27/2022 4:30 | BlueEUR3l | 10098391 | 362e0bf564415 | [redacted] | UR | 17.24 | [redacted] | Success |
| 7/27/2022 4:30 | BlueEUR3l | 10098390 | 362e0bf7045faa | [redacted] | UR | 20.89 | [redacted] | Success |
| 7/27/2022 4:30 | BlueEUR3l | 10098388 | 362e0bf566a89 | [redacted] | UR | 51.51 | [redacted] | Success |
| 7/27/2022 4:29 | BlueEUR3l | 10098386 | 362e0bf240fdf0 | [redacted] | UR | 27.58 | [redacted] | Success |
| 7/27/2022 4:28 | BlueEUR3l | 10098384 | 362e0bf05010d | [redacted] | UR | 34.47 | [redacted] | Success |
| 7/27/2022 4:28 | BlueEUR3l | 10098381 | 362e0bedadc2a | [redacted] | UR | 35.67 | [redacted] | Success |
| 7/27/2022 4:28 | BlueEUR3l | 10098380 | 362e0bed245cbl | [redacted] | UR | 24.97 | [redacted] | Success |
| 7/27/2022 4:27 | BlueEUR3l | 10098379 | 362e0beb0aa88 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/27/2022 4:26 | BlueEUR3l | 10098376 | 362e0be750891 | [redacted] | UR | 40.04 | [redacted] | Success |
| 7/27/2022 4:26 | BlueEUR3l | 10098375 | 362e0be7d8c66 | [redacted] | UR | 21.07 | [redacted] | Success |
| 7/27/2022 4:26 | BlueEUR3l | 10098372 | 362e0be637836 | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/27/2022 4:21 | BlueEUR3l | 10098364 | 362e0bd612936 | [redacted] | UR | 68.94 | [redacted] | Success |
| 7/27/2022 4:21 | BlueEUR3l | 10098363 | 362e0bd56218e | [redacted] | UR | 39.14 | [redacted] | Success |
| 7/27/2022 4:21 | BlueEUR3l | 10098362 | 362e0bd4321db | [redacted] | UR | 135.52 | [redacted] | Success |
| 7/27/2022 4:20 | BlueEUR3l | 10098361 | 362e0bd1a8bc4 | [redacted] | UR | 103.02 | [redacted] | Success |
| 7/27/2022 4:19 | BlueEUR3l | 10098357 | 362e0bcb5c566 | [redacted] | UR | 34.47 | [redacted] | Success |
| 7/27/2022 4:18 | BlueEUR3l | 10098356 | 362e0bcb17395 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 4:18 | BlueEUR3l | 10098355 | 362e0bca5eee5 | [redacted] | UR | 38.69 | [redacted] | Success |
| 7/27/2022 4:18 | BlueEUR3l | 10098352 | 362e0bc94c5fee | [redacted] | UR | 21.4 | [redacted] | Success |
| 7/27/2022 4:17 | BlueEUR3l | 10098351 | 362e0bc6e08d5 | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/27/2022 4:17 | BlueEUR3l | 10098350 | 362e0bc671d9e | [redacted] | UR | 26.3 | [redacted] | Success |
| 7/27/2022 4:16 | BlueEUR3l | 10098344 | 362e0bc281297 | [redacted] | UR | 15.66 | [redacted] | Success |
| 7/27/2022 4:16 | BlueEUR3l | 10098343 | 362e0bc047cb4 | [redacted] | UR | 160.58 | [redacted] | Success |
| 7/27/2022 4:15 | BlueEUR3l | 10098335 | 362e0bbe17a73 | [redacted] | UR | 104.44 | [redacted] | Success |
| 7/27/2022 4:13 | BlueEUR3l | 10098333 | 362e0bb5faa83 | [redacted] | UR | 20 | [redacted] | Success |
| 7/27/2022 4:11 | BlueEUR3l | 10098328 | 362e0baf36a70 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 4:11 | BlueEUR3l | 10098327 | 362e0bb05e0d4 | [redacted] | UR | 71.33 | [redacted] | Success |
| 7/27/2022 4:10 | BlueEUR3l | 10098325 | 362e0bac3c0a6 | [redacted] | UR | 35.67 | [redacted] | Success |
| 7/27/2022 4:10 | BlueEUR3l | 10098324 | 362e0baa363c1 | [redacted] | UR | 26.1 | [redacted] | Success |
| 7/27/2022 4:10 | BlueEUR3l | 10098323 | 362e0bab9820d | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 4:09 | BlueEUR3l | 10098322 | 362e0ba97ad6c | [redacted] | UR | 61.91 | [redacted] | Success |
| 7/27/2022 4:08 | BlueEUR3l | 10098318 | 362e0ba541ef5 | [redacted] | UR | 17.24 | [redacted] | Success |
| 7/27/2022 4:08 | BlueEUR3l | 10098313 | 362e0ba2273b9 | [redacted] | UR | 17.24 | [redacted] | Success |
| 7/27/2022 4:06 | BlueEUR3l | 10098311 | 362e0b9dbb283 | [redacted] | UR | 71.31 | [redacted] | Success |
| 7/27/2022 4:06 | BlueEUR3l | 10098308 | 362e0b9b2d819 | [redacted] | UR | 51.51 | [redacted] | Success |
| 7/27/2022 4:05 | BlueEUR3l | 10098307 | 362e0b9993dce | [redacted] | UR | 103.02 | [redacted] | Success |
| 7/27/2022 4:04 | BlueEUR3l | 10098304 | 362e0b944317f | [redacted] | UR | 137.84 | [redacted] | Success |
| 7/27/2022 4:03 | BlueEUR3l | 10098301 | 362e0b91d952a | [redacted] | UR | 103.02 | [redacted] | Success |
| 7/27/2022 4:03 | BlueEUR3l | 10098300 | 362e0b90d4069 | [redacted] | UR | 19.35 | [redacted] | Success |
| 7/27/2022 4:03 | BlueEUR3l | 10098299 | 362e0b8ff5081c | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/27/2022 4:02 | BlueEUR3l | 10098298 | 362e0b8d0854b | [redacted] | UR | 160.57 | [redacted] | Success |
| 7/27/2022 4:02 | BlueEUR3l | 10098297 | 362e0b8eb269c | [redacted] | UR | 48.14 | [redacted] | Success |
| 7/27/2022 4:02 | BlueEUR3l | 10098295 | 362e0b8c104d0 | [redacted] | UR | 35.66 | [redacted] | Success |
| 7/27/2022 4:02 | BlueEUR3l | 10098294 | 362e0b8bc34d9 | [redacted] | UR | 41.35 | [redacted] | Success |
| 7/27/2022 4:01 | BlueEUR3l | 10098293 | 362e0b89db281 | [redacted] | UR | 24.02 | [redacted] | Success |
| 7/27/2022 4:01 | BlueEUR3l | 10098289 | 362e0b8ae8306 | [redacted] | UR | 68.92 | [redacted] | Success |
| 7/27/2022 4:00 | BlueEUR3l | 10098287 | 362e0b84fe2693 | [redacted] | UR | 116.05 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 3:59 | BlueEUR3I | 10098286 | 362e0b83c2858( | [redacted] | EUR | 51.51 | [redacted] | Success |
| 7/27/2022 4:00 | BlueEUR3I | 10098285 | 362e0b84f5517 | [redacted] | UR | 15.48 | [redacted] | Success |
| 7/27/2022 3:59 | BlueEUR3I | 10098284 | 362e0b82ec847 | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/27/2022 4:00 | BlueEUR3I | 10098283 | 362e0b8474d21 | [redacted] | UR | 11 | [redacted] | Success |
| 7/27/2022 3:59 | BlueEUR3I | 10098282 | 362e0b8046c98 | [redacted] | UR | 21.99 | [redacted] | Success |
| 7/27/2022 3:58 | BlueEUR3I | 10098280 | 362e0b7d8ad82 | [redacted] | UR | 61.9 | [redacted] | Success |
| 7/27/2022 3:58 | BlueEUR3I | 10098279 | 362e0b7f25ab91 | [redacted] | UR | 148.46 | [redacted] | Success |
| 7/27/2022 3:58 | BlueEUR3I | 10098278 | 362e0b7d0c82c | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/27/2022 3:58 | BlueEUR3I | 10098276 | 362e0b7ca38f18 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 3:56 | BlueEUR3I | 10098270 | 362e0b76ea226 | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/27/2022 3:55 | BlueEUR3I | 10098268 | 362e0b7327178 | [redacted] | UR | 44.93 | [redacted] | Success |
| 7/27/2022 3:54 | BlueEUR3I | 10098267 | 362e0b6f8b45d | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/27/2022 3:52 | BlueEUR3I | 10098263 | 362e0b685c4a1 | [redacted] | UR | 21.24 | [redacted] | Success |
| 7/27/2022 3:51 | BlueEUR3I | 10098262 | 362e0b650198a | [redacted] | UR | 51.51 | [redacted] | Success |
| 7/27/2022 3:51 | BlueEUR3I | 10098260 | 362e0b6382507 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/27/2022 3:50 | BlueEUR3I | 10098259 | 362e0b60e2ce6 | [redacted] | UR | 20.02 | [redacted] | Success |
| 7/27/2022 3:49 | BlueEUR3I | 10098255 | 362e0b5acd455 | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/27/2022 3:48 | BlueEUR3I | 10098253 | 362e0b5a454b9 | [redacted] | UR | 68.92 | [redacted] | Success |
| 7/27/2022 3:46 | BlueEUR3I | 10098251 | 362e0b5260ad6 | [redacted] | UR | 18.72 | [redacted] | Success |
| 7/27/2022 3:47 | BlueEUR3I | 10098250 | 362e0b53c9473 | [redacted] | UR | 10.7 | [redacted] | Success |
| 7/27/2022 3:46 | BlueEUR3I | 10098249 | 362e0b5249ad0 | [redacted] | UR | 27.57 | [redacted] | Success |
| 7/27/2022 3:46 | BlueEUR3I | 10098248 | 362e0b524212d | [redacted] | UR | 24.96 | [redacted] | Success |
| 7/27/2022 3:46 | BlueEUR3I | 10098246 | 362e0b4fdcdbce | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/27/2022 3:46 | BlueEUR3I | 10098245 | 362e0b5110cd9 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 3:45 | BlueEUR3I | 10098241 | 362e0b4c22b51 | [redacted] | UR | 63.2 | [redacted] | Success |
| 7/27/2022 3:44 | BlueEUR3I | 10098240 | 362e0b49c1015 | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/27/2022 3:43 | BlueEUR3I | 10098239 | 362e0b47459e5 | [redacted] | UR | 52.68 | [redacted] | Success |
| 7/27/2022 3:42 | BlueEUR3I | 10098237 | 362e0b4187c33 | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/27/2022 3:42 | BlueEUR3I | 10098235 | 362e0b409d3ff1 | [redacted] | UR | 71.31 | [redacted] | Success |
| 7/27/2022 3:41 | BlueEUR3I | 10098233 | 362e0b3d8ee26 | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/27/2022 3:41 | BlueEUR3I | 10098232 | 362e0b3d7264b | [redacted] | UR | 35.66 | [redacted] | Success |
| 7/27/2022 3:41 | BlueEUR3I | 10098231 | 362e0b3eecb2d | [redacted] | UR | 27.57 | [redacted] | Success |
| 7/27/2022 3:40 | BlueEUR3I | 10098228 | 362e0b3a253b8 | [redacted] | UR | 24.96 | [redacted] | Success |
| 7/27/2022 3:40 | BlueEUR3I | 10098227 | 362e0b3b8a6c1 | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/27/2022 3:39 | BlueEUR3I | 10098224 | 362e0b383007d | [redacted] | UR | 36.56 | [redacted] | Success |
| 7/27/2022 3:36 | BlueEUR3I | 10098216 | 362e0b2afb7a5 | [redacted] | UR | 26.1 | [redacted] | Success |
| 7/27/2022 3:35 | BlueEUR3I | 10098215 | 362e0b28f3b22 | [redacted] | UR | 55.18 | [redacted] | Success |
| 7/27/2022 3:35 | BlueEUR3I | 10098212 | 362e0b297a664 | [redacted] | UR | 32.02 | [redacted] | Success |
| 7/27/2022 3:34 | BlueEUR3I | 10098211 | 362e0b2433922 | [redacted] | UR | 210.31 | [redacted] | Success |
| 7/27/2022 3:34 | BlueEUR3I | 10098210 | 362e0b252f06c2 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/27/2022 3:34 | BlueEUR3I | 10098209 | 362e0b240a86a | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/27/2022 3:33 | BlueEUR3I | 10098208 | 362e0b2221bc3 | [redacted] | UR | 52.67 | [redacted] | Success |
| 7/27/2022 3:34 | BlueEUR3I | 10098207 | 362e0b231e180 | [redacted] | UR | 53.52 | [redacted] | Success |
| 7/27/2022 3:32 | BlueEUR3I | 10098203 | 362e0b1d5e235 | [redacted] | UR | 44.24 | [redacted] | Success |
| 7/27/2022 3:32 | BlueEUR3I | 10098202 | 362e0b1d2e355 | [redacted] | UR | 10.35 | [redacted] | Success |
| 7/27/2022 3:32 | BlueEUR3I | 10098201 | 362e0b1cc5e56 | [redacted] | UR | 17.68 | [redacted] | Success |
| 7/27/2022 3:31 | BlueEUR3I | 10098200 | 362e0b1aec6a2 | [redacted] | UR | 73.74 | [redacted] | Success |
| 7/27/2022 3:32 | BlueEUR3I | 10098199 | 362e0b1c07304 | [redacted] | UR | 15.46 | [redacted] | Success |
| 7/27/2022 3:31 | BlueEUR3I | 10098198 | 362e0b1a21036 | [redacted] | UR | 34.49 | [redacted] | Success |
| 7/27/2022 3:31 | BlueEUR3I | 10098197 | 362e0b1802745 | [redacted] | UR | 120.07 | [redacted] | Success |
| 7/27/2022 3:31 | BlueEUR3I | 10098196 | 362e0b1963bfcf | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/27/2022 3:31 | BlueEUR3I | 10098195 | 362e0b175d905 | [redacted] | UR | 10.35 | [redacted] | Success |
| 7/27/2022 3:30 | BlueEUR3I | 10098194 | 362e0b16f52df4 | [redacted] | UR | 25.69 | [redacted] | Success |
| 7/27/2022 3:29 | BlueEUR3I | 10098193 | 362e0b1340f432 | [redacted] | UR | 356.8 | [redacted] | Success |
| 7/27/2022 3:29 | BlueEUR3I | 10098191 | 362e0b1303845 | [redacted] | UR | 27.12 | [redacted] | Success |
| 7/27/2022 3:29 | BlueEUR3I | 10098189 | 362e0b1200044 | [redacted] | UR | 17.25 | [redacted] | Success |
| 7/27/2022 3:28 | BlueEUR3I | 10098188 | 362e0b0f918b6 | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/27/2022 3:28 | BlueEUR3I | 10098186 | 362e0b0dce283 | [redacted] | UR | 21.07 | [redacted] | Success |
| 7/27/2022 3:27 | BlueEUR3I | 10098185 | 362e0b08abaa4 | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/27/2022 3:26 | BlueEUR3I | 10098184 | 362e0b0756c96 | [redacted] | UR | 12.01 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 3:25 | BlueEUR3I | 10098183 | 362e0b0436289 | [redacted] | EUR | 20.7 | [redacted] | Success |
| 7/27/2022 3:25 | BlueEUR3I | 10098181 | 362e0b046dcfcc | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/27/2022 3:25 | BlueEUR3I | 10098178 | 362e0b035a373 | [redacted] | UR | 104.38 | [redacted] | Success |
| 7/27/2022 3:24 | BlueEUR3I | 10098177 | 362e0b0059bdc | [redacted] | UR | 71.36 | [redacted] | Success |
| 7/27/2022 3:25 | BlueEUR3I | 10098175 | 362e0b0147ecff | [redacted] | UR | 105.33 | [redacted] | Success |
| 7/27/2022 3:24 | BlueEUR3I | 10098174 | 362e0aff52d67e | [redacted] | UR | 21.07 | [redacted] | Success |
| 7/27/2022 3:22 | BlueEUR3I | 10098163 | 362e0af87586ec | [redacted] | UR | 52.67 | [redacted] | Success |
| 7/27/2022 3:22 | BlueEUR3I | 10098162 | 362e0af77b4311 | [redacted] | UR | 68.97 | [redacted] | Success |
| 7/27/2022 3:19 | BlueEUR3I | 10098154 | 362e0aea5e5ee | [redacted] | UR | 34.49 | [redacted] | Success |
| 7/27/2022 3:18 | BlueEUR3I | 10098152 | 362e0aea0f1d44 | [redacted] | UR | 17.84 | [redacted] | Success |
| 7/27/2022 3:18 | BlueEUR3I | 10098149 | 362e0ae878b9a | [redacted] | UR | 17.25 | [redacted] | Success |
| 7/27/2022 3:18 | BlueEUR3I | 10098148 | 362e0ae849ea7 | [redacted] | UR | 128.38 | [redacted] | Success |
| 7/27/2022 3:18 | BlueEUR3I | 10098146 | 362e0ae99f038 | [redacted] | UR | 15.18 | [redacted] | Success |
| 7/27/2022 3:18 | BlueEUR3I | 10098143 | 362e0ae7fe34d | [redacted] | UR | 20.02 | [redacted] | Success |
| 7/27/2022 3:18 | BlueEUR3I | 10098141 | 362e0ae6a96bc | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/27/2022 3:17 | BlueEUR3I | 10098140 | 362e0ae4381e7 | [redacted] | UR | 48.03 | [redacted] | Success |
| 7/27/2022 3:17 | BlueEUR3I | 10098138 | 362e0ae346c90f | [redacted] | UR | 34.49 | [redacted] | Success |
| 7/27/2022 3:16 | BlueEUR3I | 10098137 | 362e0ae0436eb | [redacted] | UR | 57.09 | [redacted] | Success |
| 7/27/2022 3:14 | BlueEUR3I | 10098130 | 362e0ad8ca284 | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/27/2022 3:14 | BlueEUR3I | 10098127 | 362e0ad87a8a5 | [redacted] | UR | 34.49 | [redacted] | Success |
| 7/27/2022 3:13 | BlueEUR3I | 10098125 | 362e0ad6b7c4d | [redacted] | UR | 17.25 | [redacted] | Success |
| 7/27/2022 3:12 | BlueEUR3I | 10098124 | 362e0ad2f7a49 | [redacted] | UR | 17.25 | [redacted] | Success |
| 7/27/2022 3:12 | BlueEUR3I | 10098123 | 362e0ad087c5d | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/27/2022 3:11 | BlueEUR3I | 10098121 | 362e0acffd02f9 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/27/2022 3:12 | BlueEUR3I | 10098120 | 362e0ad087a6b | [redacted] | UR | 34.49 | [redacted] | Success |
| 7/27/2022 3:11 | BlueEUR3I | 10098117 | 362e0acd25b1d | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/27/2022 3:11 | BlueEUR3I | 10098115 | 362e0acd32c00 | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/27/2022 3:08 | BlueEUR3I | 10098109 | 362e0ac27d096 | [redacted] | UR | 17.84 | [redacted] | Success |
| 7/27/2022 3:07 | BlueEUR3I | 10098107 | 362e0abf7f346a | [redacted] | UR | 103.18 | [redacted] | Success |
| 7/27/2022 3:07 | BlueEUR3I | 10098106 | 362e0abd90753 | [redacted] | UR | 32.98 | [redacted] | Success |
| 7/27/2022 3:06 | BlueEUR3I | 10098104 | 362e0abb18ee1 | [redacted] | UR | 12.84 | [redacted] | Success |
| 7/27/2022 3:05 | BlueEUR3I | 10098101 | 362e0ab639f78f | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 3:04 | BlueEUR3I | 10098100 | 362e0ab2a92e4 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/27/2022 3:03 | BlueEUR3I | 10098097 | 362e0ab1cdd9d | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/27/2022 3:03 | BlueEUR3I | 10098096 | 362e0aaff03595 | [redacted] | UR | 34.47 | [redacted] | Success |
| 7/27/2022 3:03 | BlueEUR3I | 10098095 | 362e0aaf4b5e6 | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/27/2022 3:03 | BlueEUR3I | 10098094 | 362e0ab0cbceb | [redacted] | UR | 68.93 | [redacted] | Success |
| 7/27/2022 3:03 | BlueEUR3I | 10098093 | 362e0aafb83d2 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/27/2022 3:02 | BlueEUR3I | 10098091 | 362e0aaaf33b2 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/27/2022 3:01 | BlueEUR3I | 10098089 | 362e0aa9972bd | [redacted] | UR | 23.22 | [redacted] | Success |
| 7/27/2022 3:01 | BlueEUR3I | 10098088 | 362e0aa75e739 | [redacted] | UR | 120.12 | [redacted] | Success |
| 7/27/2022 3:01 | BlueEUR3I | 10098087 | 362e0aa869cf50 | [redacted] | UR | 21.99 | [redacted] | Success |
| 7/27/2022 3:00 | BlueEUR3I | 10098084 | 362e0aa5466a5 | [redacted] | UR | 36.81 | [redacted] | Success |
| 7/27/2022 3:00 | BlueEUR3I | 10098083 | 362e0aa4a1bcb | [redacted] | UR | 208.85 | [redacted] | Success |
| 7/27/2022 3:00 | BlueEUR3I | 10098080 | 362e0aa395995 | [redacted] | UR | 240.24 | [redacted] | Success |
| 7/27/2022 2:58 | BlueEUR3I | 10098078 | 362e0a9c3251c | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/27/2022 2:58 | BlueEUR3I | 10098077 | 362e0a9cb4d5d | [redacted] | UR | 11 | [redacted] | Success |
| 7/27/2022 2:57 | BlueEUR3I | 10098076 | 362e0a9b13d77 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 2:56 | BlueEUR3I | 10098074 | 362e0a95569d1 | [redacted] | UR | 231.72 | [redacted] | Success |
| 7/27/2022 2:56 | BlueEUR3I | 10098073 | 362e0a9456440 | [redacted] | UR | 21.4 | [redacted] | Success |
| 7/27/2022 2:55 | BlueEUR3I | 10098072 | 362e0a92236f0 | [redacted] | UR | 26.21 | [redacted] | Success |
| 7/27/2022 2:54 | BlueEUR3I | 10098069 | 362e0a8f864e3 | [redacted] | UR | 44.24 | [redacted] | Success |
| 7/27/2022 2:54 | BlueEUR3I | 10098067 | 362e0a8dd1131 | [redacted] | UR | 12.84 | [redacted] | Success |
| 7/27/2022 2:53 | BlueEUR3I | 10098066 | 362e0a8ad8e7f | [redacted] | UR | 12.84 | [redacted] | Success |
| 7/27/2022 2:53 | BlueEUR3I | 10098065 | 362e0a8a7dc65f | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/27/2022 2:52 | BlueEUR3I | 10098063 | 362e0a86ddc25 | [redacted] | UR | 38.7 | [redacted] | Success |
| 7/27/2022 2:52 | BlueEUR3I | 10098061 | 362e0a8587948 | [redacted] | UR | 105.32 | [redacted] | Success |
| 7/27/2022 2:52 | BlueEUR3I | 10098060 | 362e0a8734569 | [redacted] | UR | 156.9 | [redacted] | Success |
| 7/27/2022 2:51 | BlueEUR3I | 10098059 | 362e0a82e439d | [redacted] | UR | 12.02 | [redacted] | Success |
| 7/27/2022 2:51 | BlueEUR3I | 10098058 | 362e0a81ea447 | [redacted] | UR | 20.68 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 2:51 | BlueEUR3I | 10098057 | 362e0a8184902 | [redacted] | EUR | 68.93 | [redacted] | Success |
| 7/27/2022 2:49 | BlueEUR3I | 10098054 | 362e0a7c8de23 | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/27/2022 2:50 | BlueEUR3I | 10098053 | 362e0a7e3b178 | [redacted] | UR | 71.32 | [redacted] | Success |
| 7/27/2022 2:49 | BlueEUR3I | 10098052 | 362e0a7ad70e6 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/27/2022 2:47 | BlueEUR3I | 10098045 | 362e0a73a3b85 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/27/2022 2:46 | BlueEUR3I | 10098042 | 362e0a70243ea | [redacted] | UR | 12.84 | [redacted] | Success |
| 7/27/2022 2:45 | BlueEUR3I | 10098039 | 362e0a6d923bc | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/27/2022 2:43 | BlueEUR3I | 10098030 | 362e0a64dc965 | [redacted] | UR | 208.8 | [redacted] | Success |
| 7/27/2022 2:43 | BlueEUR3I | 10098029 | 362e0a6679d28 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/27/2022 2:43 | BlueEUR3I | 10098028 | 362e0a64675b6 | [redacted] | UR | 206.79 | [redacted] | Success |
| 7/27/2022 2:41 | BlueEUR3I | 10098027 | 362e0a5f6d0487 | [redacted] | UR | 51.5 | [redacted] | Success |
| 7/27/2022 2:41 | BlueEUR3I | 10098026 | 362e0a5e6cc16 | [redacted] | UR | 208.8 | [redacted] | Success |
| 7/27/2022 2:41 | BlueEUR3I | 10098023 | 362e0a5d66463 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 2:40 | BlueEUR3I | 10098022 | 362e0a5a3c5d1 | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/27/2022 2:40 | BlueEUR3I | 10098021 | 362e0a5b4a2c2 | [redacted] | UR | 210.28 | [redacted] | Success |
| 7/27/2022 2:39 | BlueEUR3I | 10098020 | 362e0a57f19697 | [redacted] | UR | 214 | [redacted] | Success |
| 7/27/2022 2:39 | BlueEUR3I | 10098017 | 362e0a568c9d6 | [redacted] | UR | 84.26 | [redacted] | Success |
| 7/27/2022 2:36 | BlueEUR3I | 10098008 | 362e0a4b9d209 | [redacted] | UR | 19.26 | [redacted] | Success |
| 7/27/2022 2:35 | BlueEUR3I | 10098004 | 362e0a48155ad | [redacted] | UR | 68.94 | [redacted] | Success |
| 7/27/2022 2:35 | BlueEUR3I | 10098000 | 362e0a45dea19 | [redacted] | UR | 130.46 | [redacted] | Success |
| 7/27/2022 2:35 | BlueEUR3I | 10097998 | 362e0a478b3be | [redacted] | UR | 52.39 | [redacted] | Success |
| 7/27/2022 2:34 | BlueEUR3I | 10097997 | 362e0a44e5dffb | [redacted] | UR | 12.84 | [redacted] | Success |
| 7/27/2022 2:35 | BlueEUR3I | 10097996 | 362e0a4609d87 | [redacted] | UR | 51.51 | [redacted] | Success |
| 7/27/2022 2:33 | BlueEUR3I | 10097988 | 362e0a3e767f5 | [redacted] | UR | 400.39 | [redacted] | Success |
| 7/27/2022 2:32 | BlueEUR3I | 10097982 | 362e0a3bae0a9 | [redacted] | UR | 10.35 | [redacted] | Success |
| 7/27/2022 2:31 | BlueEUR3I | 10097980 | 362e0a39c1165 | [redacted] | UR | 34.47 | [redacted] | Success |
| 7/27/2022 2:30 | BlueEUR3I | 10097976 | 362e0a35c6f4bb | [redacted] | UR | 19.36 | [redacted] | Success |
| 7/27/2022 2:28 | BlueEUR3I | 10097971 | 362e0a2dac572 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 2:28 | BlueEUR3I | 10097967 | 362e0a2b4e458 | [redacted] | UR | 12.43 | [redacted] | Success |
| 7/27/2022 2:28 | BlueEUR3I | 10097966 | 362e0a2c94b24 | [redacted] | UR | 560.34 | [redacted] | Success |
| 7/27/2022 2:27 | BlueEUR3I | 10097965 | 362e0a29bedc7 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/27/2022 2:27 | BlueEUR3I | 10097964 | 362e0a27f6603 | [redacted] | UR | 13.05 | [redacted] | Success |
| 7/27/2022 2:27 | BlueEUR3I | 10097963 | 362e0a2906026 | [redacted] | UR | 52.43 | [redacted] | Success |
| 7/27/2022 2:26 | BlueEUR3I | 10097962 | 362e0a25c8375 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 2:25 | BlueEUR3I | 10097959 | 362e0a2366896 | [redacted] | UR | 104.4 | [redacted] | Success |
| 7/27/2022 2:25 | BlueEUR3I | 10097957 | 362e0a1feec0e9 | [redacted] | UR | 24.13 | [redacted] | Success |
| 7/27/2022 2:25 | BlueEUR3I | 10097956 | 362e0a205ae19 | [redacted] | UR | 38.76 | [redacted] | Success |
| 7/27/2022 2:24 | BlueEUR3I | 10097955 | 362e0a1e147b7 | [redacted] | UR | 52.58 | [redacted] | Success |
| 7/27/2022 2:24 | BlueEUR3I | 10097952 | 362e0a1c0713a | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 2:23 | BlueEUR3I | 10097951 | 362e0a1a986bb | [redacted] | UR | 34.47 | [redacted] | Success |
| 7/27/2022 2:24 | BlueEUR3I | 10097950 | 362e0a1c4d6d5 | [redacted] | UR | 12.1 | [redacted] | Success |
| 7/27/2022 2:22 | BlueEUR3I | 10097944 | 362e0a1817bda | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/27/2022 2:22 | BlueEUR3I | 10097942 | 362e0a15d4f85 | [redacted] | UR | 34.47 | [redacted] | Success |
| 7/27/2022 2:22 | BlueEUR3I | 10097941 | 362e0a17896e2 | [redacted] | UR | 27.48 | [redacted] | Success |
| 7/27/2022 2:21 | BlueEUR3I | 10097938 | 362e0a1462a2d | [redacted] | UR | 34.47 | [redacted] | Success |
| 7/27/2022 2:20 | BlueEUR3I | 10097935 | 362e0a1075399 | [redacted] | UR | 21.07 | [redacted] | Success |
| 7/27/2022 2:18 | BlueEUR3I | 10097926 | 362e0a073bcf64 | [redacted] | UR | 103.01 | [redacted] | Success |
| 7/27/2022 2:18 | BlueEUR3I | 10097923 | 362e0a06d135e | [redacted] | UR | 34.47 | [redacted] | Success |
| 7/27/2022 2:18 | BlueEUR3I | 10097921 | 362e0a05c664d | [redacted] | UR | 57.06 | [redacted] | Success |
| 7/27/2022 2:17 | BlueEUR3I | 10097920 | 362e0a05498dd | [redacted] | UR | 23.22 | [redacted] | Success |
| 7/27/2022 2:17 | BlueEUR3I | 10097916 | 362e0a0214a74 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 2:15 | BlueEUR3I | 10097913 | 362e09fcf21717 | [redacted] | UR | 32.44 | [redacted] | Success |
| 7/27/2022 2:15 | BlueEUR3I | 10097910 | 362e09fd2635e | [redacted] | UR | 21.07 | [redacted] | Success |
| 7/27/2022 2:15 | BlueEUR3I | 10097909 | 362e09fabe8657 | [redacted] | UR | 11 | [redacted] | Success |
| 7/27/2022 2:14 | BlueEUR3I | 10097908 | 362e09f71d441 | [redacted] | UR | 27.48 | [redacted] | Success |
| 7/27/2022 2:14 | BlueEUR3I | 10097906 | 362e09f882c84f | [redacted] | UR | 38.69 | [redacted] | Success |
| 7/27/2022 2:12 | BlueEUR3I | 10097898 | 362e09f1fd8aa9 | [redacted] | UR | 34.47 | [redacted] | Success |
| 7/27/2022 2:12 | BlueEUR3I | 10097894 | 362e09ef97cb2f | [redacted] | UR | 23.22 | [redacted] | Success |
| 7/27/2022 2:11 | BlueEUR3I | 10097893 | 362e09ed8d597 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/27/2022 2:11 | BlueEUR3I | 10097890 | 362e09eb5353b | [redacted] | UR | 10.35 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 2:10 | BlueEUR3 | 10097888 | 362e09ea132ed | [redacted] | EUR | 27.48 | [redacted] | Success |
| 7/27/2022 2:10 | BlueEUR3 | 10097886 | 362e09e816926 | | UR | 34.47 | | Success |
| 7/27/2022 2:09 | BlueEUR3 | 10097884 | 362e09e42b0c0 | | UR | 20.02 | | Success |
| 7/27/2022 2:08 | BlueEUR3 | 10097882 | 362e09e073faa | | UR | 206.01 | | Success |
| 7/27/2022 2:08 | BlueEUR3 | 10097881 | 362e09e02c778 | | UR | 26.1 | | Success |
| 7/27/2022 2:07 | BlueEUR3 | 10097876 | 362e09dd0d95c | | UR | 27.48 | | Success |
| 7/27/2022 2:06 | BlueEUR3 | 10097871 | 362e09d977a63 | | UR | 20.71 | | Success |
| 7/27/2022 2:05 | BlueEUR3 | 10097870 | 362e09d674c55 | | UR | 31.61 | | Success |
| 7/27/2022 2:04 | BlueEUR3 | 10097869 | 362e09d491bc8 | | UR | 26.29 | | Success |
| 7/27/2022 2:03 | BlueEUR3 | 10097861 | 362e09cd6bc36 | | UR | 13.81 | | Success |
| 7/27/2022 2:01 | BlueEUR3 | 10097855 | 362e09c763817 | | UR | 20.71 | | Success |
| 7/27/2022 2:01 | BlueEUR3 | 10097854 | 362e09c7196e9 | | UR | 31.34 | | Success |
| 7/27/2022 2:00 | BlueEUR3 | 10097851 | 362e09c353c1f9 | | UR | 34.52 | | Success |
| 7/27/2022 1:59 | BlueEUR3 | 10097850 | 362e09c1a4732 | | UR | 33.83 | | Success |
| 7/27/2022 1:59 | BlueEUR3 | 10097848 | 362e09bf6d940 | | UR | 20.71 | | Success |
| 7/27/2022 1:58 | BlueEUR3 | 10097844 | 362e09bde16ea | | UR | 20.71 | | Success |
| 7/27/2022 1:58 | BlueEUR3 | 10097842 | 362e09bc1c256 | | UR | 38.7 | | Success |
| 7/27/2022 1:57 | BlueEUR3 | 10097838 | 362e09b8619cff | | UR | 20.66 | | Success |
| 7/27/2022 1:56 | BlueEUR3 | 10097835 | 362e09b543eb2 | | UR | 23.22 | | Success |
| 7/27/2022 1:55 | BlueEUR3 | 10097831 | 362e09b2e48eff | | UR | 34.52 | | Success |
| 7/27/2022 1:54 | BlueEUR3 | 10097830 | 362e09ad864ec | | UR | 15.49 | | Success |
| 7/27/2022 1:54 | BlueEUR3 | 10097829 | 362e09ae795a1 | | UR | 35.71 | | Success |
| 7/27/2022 1:53 | BlueEUR3 | 10097828 | 362e09a839eb2 | | UR | 17.26 | | Success |
| 7/27/2022 1:52 | BlueEUR3 | 10097824 | 362e09a4de7c3 | | UR | 423.34 | | Success |
| 7/27/2022 1:51 | BlueEUR3 | 10097822 | 362e09a3b7a3a | | UR | 20.71 | | Success |
| 7/27/2022 1:51 | BlueEUR3 | 10097819 | 362e09a145b99 | | UR | 34.52 | | Success |
| 7/27/2022 1:48 | BlueEUR3 | 10097810 | 362e09973ea7a | | UR | 34.52 | | Success |
| 7/27/2022 1:46 | BlueEUR3 | 10097805 | 362e098ebd0d9 | | UR | 27.52 | | Success |
| 7/27/2022 1:44 | BlueEUR3 | 10097801 | 362e0987636e0 | | UR | 13.14 | | Success |
| 7/27/2022 1:44 | BlueEUR3 | 10097799 | 362e0987e8061 | | UR | 22.56 | | Success |
| 7/27/2022 1:43 | BlueEUR3 | 10097798 | 362e0985cd2ac | | UR | 21.43 | | Success |
| 7/27/2022 1:42 | BlueEUR3 | 10097797 | 362e097fa308c6 | | UR | 15.46 | | Success |
| 7/27/2022 1:42 | BlueEUR3 | 10097796 | 362e097fd7d62 | | UR | 27.62 | | Success |
| 7/27/2022 1:42 | BlueEUR3 | 10097794 | 362e097f322b5 | | UR | 33.83 | | Success |
| 7/27/2022 1:41 | BlueEUR3 | 10097792 | 362e097d7a9df | | UR | 23.47 | | Success |
| 7/27/2022 1:40 | BlueEUR3 | 10097791 | 362e097831264 | | UR | 38.7 | | Success |
| 7/27/2022 1:39 | BlueEUR3 | 10097789 | 362e097645aea | | UR | 206.01 | | Success |
| 7/27/2022 1:38 | BlueEUR3 | 10097786 | 362e09732184b | | UR | 33.83 | | Success |
| 7/27/2022 1:38 | BlueEUR3 | 10097785 | 362e0970d038b | | UR | 206.01 | | Success |
| 7/27/2022 1:37 | BlueEUR3 | 10097784 | 362e096f73897 | | UR | 42.13 | | Success |
| 7/27/2022 1:37 | BlueEUR3 | 10097780 | 362e096e32d68 | | UR | 35.71 | | Success |
| 7/27/2022 1:38 | BlueEUR3 | 10097779 | 362e096f8b2b0 | | UR | 51.78 | | Success |
| 7/27/2022 1:37 | BlueEUR3 | 10097778 | 362e096d49fd1 | | UR | 52.58 | | Success |
| 7/27/2022 1:36 | BlueEUR3 | 10097773 | 362e0969d2a6b | | UR | 20.66 | | Success |
| 7/27/2022 1:35 | BlueEUR3 | 10097772 | 362e0967b7acb | | UR | 34.63 | | Success |
| 7/27/2022 1:36 | BlueEUR3 | 10097771 | 362e096924923 | | UR | 20.78 | | Success |
| 7/27/2022 1:35 | BlueEUR3 | 10097767 | 362e09657b2d1 | | UR | 38.7 | | Success |
| 7/27/2022 1:34 | BlueEUR3 | 10097766 | 362e096345b0e | | UR | 143.31 | | Success |
| 7/27/2022 1:32 | BlueEUR3 | 10097761 | 362e095bf5b20 | | UR | 10.39 | | Success |
| 7/27/2022 1:29 | BlueEUR3 | 10097750 | 362e09506bf1c | | UR | 52.61 | | Success |
| 7/27/2022 1:29 | BlueEUR3 | 10097747 | 362e094f19b88 | | UR | 12.37 | | Success |
| 7/27/2022 1:28 | BlueEUR3 | 10097744 | 362e094c03a93 | | UR | 20.78 | | Success |
| 7/27/2022 1:28 | BlueEUR3 | 10097741 | 362e094aa5eca | | UR | 20.78 | | Success |
| 7/27/2022 1:28 | BlueEUR3 | 10097740 | 362e094b75cd6 | | UR | 28.67 | | Success |
| 7/27/2022 1:28 | BlueEUR3 | 10097739 | 362e094b39128 | | UR | 210.41 | | Success |
| 7/27/2022 1:27 | BlueEUR3 | 10097738 | 362e0948f55aaf | | UR | 38.71 | | Success |
| 7/27/2022 1:27 | BlueEUR3 | 10097735 | 362e09472b3b2 | | UR | 71.61 | | Success |
| 7/27/2022 1:26 | BlueEUR3 | 10097732 | 362e094467bc7 | | UR | 14.32 | | Success |
| 7/27/2022 1:26 | BlueEUR3 | 10097731 | 362e0945e4438 | | UR | 11 | | Success |
| 7/27/2022 1:25 | BlueEUR3 | 10097729 | 362e094205522 | | UR | 11 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 1:26 | BlueEUR3I | 10097728 | 362e094334f713 | [redacted] | EUR | 23.09 | [redacted] | Success |
| 7/27/2022 1:24 | BlueEUR3I | 10097725 | 362e093cdc3691 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 1:22 | BlueEUR3I | 10097722 | 362e093572136 | [redacted] | UR | 15.46 | [redacted] | Success |
| 7/27/2022 1:22 | BlueEUR3I | 10097721 | 362e0936a4821 | [redacted] | UR | 49.32 | [redacted] | Success |
| 7/27/2022 1:21 | BlueEUR3I | 10097719 | 362e0932da862 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/27/2022 1:21 | BlueEUR3I | 10097718 | 362e0932a30a8 | [redacted] | UR | 31.62 | [redacted] | Success |
| 7/27/2022 1:20 | BlueEUR3I | 10097716 | 362e092d9d15b | [redacted] | UR | 26.31 | [redacted] | Success |
| 7/27/2022 1:19 | BlueEUR3I | 10097713 | 362e092bd8078 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/27/2022 1:18 | BlueEUR3I | 10097711 | 362e0927f54c8a | [redacted] | UR | 162.84 | [redacted] | Success |
| 7/27/2022 1:18 | BlueEUR3I | 10097709 | 362e0925c7ef53 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/27/2022 1:18 | BlueEUR3I | 10097707 | 362e0924a4747 | [redacted] | UR | 15.04 | [redacted] | Success |
| 7/27/2022 1:17 | BlueEUR3I | 10097705 | 362e0923d8673 | [redacted] | UR | 26.31 | [redacted] | Success |
| 7/27/2022 1:16 | BlueEUR3I | 10097702 | 362e09206933e | [redacted] | UR | 26.31 | [redacted] | Success |
| 7/27/2022 1:16 | BlueEUR3I | 10097701 | 362e091e5bd9a | [redacted] | UR | 38.71 | [redacted] | Success |
| 7/27/2022 1:16 | BlueEUR3I | 10097700 | 362e09200cfeaf | [redacted] | UR | 28.97 | [redacted] | Success |
| 7/27/2022 1:16 | BlueEUR3I | 10097698 | 362e091d4ba86 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/27/2022 1:16 | BlueEUR3I | 10097694 | 362e091e66da7 | [redacted] | UR | 38.71 | [redacted] | Success |
| 7/27/2022 1:15 | BlueEUR3I | 10097693 | 362e091bd738a | [redacted] | UR | 40.06 | [redacted] | Success |
| 7/27/2022 1:15 | BlueEUR3I | 10097692 | 362e0919a757e | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/27/2022 1:15 | BlueEUR3I | 10097690 | 362e091b53d52 | [redacted] | UR | 103.07 | [redacted] | Success |
| 7/27/2022 1:15 | BlueEUR3I | 10097686 | 362e0919e4b24 | [redacted] | UR | 14.29 | [redacted] | Success |
| 7/27/2022 1:14 | BlueEUR3I | 10097685 | 362e091725218 | [redacted] | UR | 105.39 | [redacted] | Success |
| 7/27/2022 1:13 | BlueEUR3I | 10097684 | 362e09137c335 | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/27/2022 1:12 | BlueEUR3I | 10097679 | 362e091130b54 | [redacted] | UR | 27.71 | [redacted] | Success |
| 7/27/2022 1:12 | BlueEUR3I | 10097678 | 362e090fef2876 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/27/2022 1:12 | BlueEUR3I | 10097674 | 362e090f5eaa8 | [redacted] | UR | 16.03 | [redacted] | Success |
| 7/27/2022 1:12 | BlueEUR3I | 10097673 | 362e091122479 | [redacted] | UR | 14.3 | [redacted] | Success |
| 7/27/2022 1:12 | BlueEUR3I | 10097669 | 362e0910ad77c | [redacted] | UR | 26.31 | [redacted] | Success |
| 7/27/2022 1:12 | BlueEUR3I | 10097668 | 362e090fa78124 | [redacted] | UR | 71.66 | [redacted] | Success |
| 7/27/2022 1:11 | BlueEUR3I | 10097666 | 362e090bd5eee | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/27/2022 1:11 | BlueEUR3I | 10097665 | 362e090adb467 | [redacted] | UR | 158.08 | [redacted] | Success |
| 7/27/2022 1:09 | BlueEUR3I | 10097660 | 362e09050cbce | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/27/2022 1:08 | BlueEUR3I | 10097656 | 362e0900fec62e | [redacted] | UR | 104.45 | [redacted] | Success |
| 7/27/2022 1:08 | BlueEUR3I | 10097654 | 362e08ff4058b5 | [redacted] | UR | 15.46 | [redacted] | Success |
| 7/27/2022 1:06 | BlueEUR3I | 10097650 | 362e08f84c8cf5 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/27/2022 1:04 | BlueEUR3I | 10097648 | 362e08f3b9f26a | [redacted] | UR | 52.63 | [redacted] | Success |
| 7/27/2022 1:04 | BlueEUR3I | 10097646 | 362e08f27b3e0 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 1:02 | BlueEUR3I | 10097643 | 362e08e942b4a | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/27/2022 1:01 | BlueEUR3I | 10097642 | 362e08e715385 | [redacted] | UR | 120.16 | [redacted] | Success |
| 7/27/2022 1:00 | BlueEUR3I | 10097637 | 362e08e204a32 | [redacted] | UR | 29.04 | [redacted] | Success |
| 7/27/2022 0:59 | BlueEUR3I | 10097632 | 362e08e0290c3 | [redacted] | UR | 521.71 | [redacted] | Success |
| 7/27/2022 0:57 | BlueEUR3I | 10097623 | 362e08d889d84 | [redacted] | UR | 20.03 | [redacted] | Success |
| 7/27/2022 0:57 | BlueEUR3I | 10097622 | 362e08d84ec2a | [redacted] | UR | 31.64 | [redacted] | Success |
| 7/27/2022 0:57 | BlueEUR3I | 10097620 | 362e08d7896b2 | [redacted] | UR | 28.97 | [redacted] | Success |
| 7/27/2022 0:56 | BlueEUR3I | 10097618 | 362e08d471ce3 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 0:55 | BlueEUR3I | 10097614 | 362e08ce696f23 | [redacted] | UR | 26.32 | [redacted] | Success |
| 7/27/2022 0:55 | BlueEUR3I | 10097613 | 362e08cedb3c4 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 0:54 | BlueEUR3I | 10097612 | 362e08cc53bc1f | [redacted] | UR | 83.56 | [redacted] | Success |
| 7/27/2022 0:54 | BlueEUR3I | 10097611 | 362e08ca93200 | [redacted] | UR | 16.03 | [redacted] | Success |
| 7/27/2022 0:54 | BlueEUR3I | 10097610 | 362e08cbb2270 | [redacted] | UR | 11.01 | [redacted] | Success |
| 7/27/2022 0:52 | BlueEUR3I | 10097608 | 362e08c490f07f | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 0:49 | BlueEUR3I | 10097605 | 362e08ba898cf | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 0:48 | BlueEUR3I | 10097603 | 362e08b70725e | [redacted] | UR | 32.19 | [redacted] | Success |
| 7/27/2022 0:48 | BlueEUR3I | 10097601 | 362e08b5d5c66 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 0:48 | BlueEUR3I | 10097600 | 362e08b409263 | [redacted] | UR | 22.01 | [redacted] | Success |
| 7/27/2022 0:48 | BlueEUR3I | 10097599 | 362e08b56bf38 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 0:47 | BlueEUR3I | 10097595 | 362e08b061127 | [redacted] | UR | 34.65 | [redacted] | Success |
| 7/27/2022 0:46 | BlueEUR3I | 10097593 | 362e08afe8765 | [redacted] | UR | 26.32 | [redacted] | Success |
| 7/27/2022 0:45 | BlueEUR3I | 10097592 | 362e08ac1d794 | [redacted] | UR | 40.95 | [redacted] | Success |
| 7/27/2022 0:44 | BlueEUR3I | 10097589 | 362e08a7936a1 | [redacted] | UR | 20.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 0:43 | BlueEUR3I | 10097586 | 362e08a304663 | [redacted] | EUR | 51.98 | [redacted] | Success |
| 7/27/2022 0:42 | BlueEUR3I | 10097585 | 362e08a0e5810 | [redacted] | UR | 31.19 | [redacted] | Success |
| 7/27/2022 0:42 | BlueEUR3I | 10097582 | 362e089df9213 | [redacted] | UR | 52.72 | [redacted] | Success |
| 7/27/2022 0:42 | BlueEUR3I | 10097581 | 362e089f21ef0f | [redacted] | UR | 100 | [redacted] | Success |
| 7/27/2022 0:41 | BlueEUR3I | 10097580 | 362e089d024c7 | [redacted] | UR | 143.4 | [redacted] | Success |
| 7/27/2022 0:41 | BlueEUR3I | 10097579 | 362e089a6b2d1 | [redacted] | UR | 112.15 | [redacted] | Success |
| 7/27/2022 0:40 | BlueEUR3I | 10097574 | 362e0898490b2 | [redacted] | UR | 261.11 | [redacted] | Success |
| 7/27/2022 0:40 | BlueEUR3I | 10097573 | 362e0896bbe21 | [redacted] | UR | 71.7 | [redacted] | Success |
| 7/27/2022 0:39 | BlueEUR3I | 10097572 | 362e08934dc10 | [redacted] | UR | 16.91 | [redacted] | Success |
| 7/27/2022 0:39 | BlueEUR3I | 10097570 | 362e08938d826 | [redacted] | UR | 120.16 | [redacted] | Success |
| 7/27/2022 0:38 | BlueEUR3I | 10097569 | 362e08904366e | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 0:38 | BlueEUR3I | 10097567 | 362e088ebc6eb | [redacted] | UR | 107.13 | [redacted] | Success |
| 7/27/2022 0:37 | BlueEUR3I | 10097565 | 362e088b3370a | [redacted] | UR | 16.64 | [redacted] | Success |
| 7/27/2022 0:36 | BlueEUR3I | 10097563 | 362e088876bde | [redacted] | UR | 26.32 | [redacted] | Success |
| 7/27/2022 0:36 | BlueEUR3I | 10097562 | 362e0889a27a5 | [redacted] | UR | 73.68 | [redacted] | Success |
| 7/27/2022 0:36 | BlueEUR3I | 10097561 | 362e08871d116 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 0:36 | BlueEUR3I | 10097560 | 362e088855d30 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/27/2022 0:34 | BlueEUR3I | 10097557 | 362e08832e42b | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 0:35 | BlueEUR3I | 10097556 | 362e08849253d | [redacted] | UR | 26.32 | [redacted] | Success |
| 7/27/2022 0:35 | BlueEUR3I | 10097554 | 362e08835192b | [redacted] | UR | 77.43 | [redacted] | Success |
| 7/27/2022 0:34 | BlueEUR3I | 10097553 | 362e088311cbb | [redacted] | UR | 19.36 | [redacted] | Success |
| 7/27/2022 0:34 | BlueEUR3I | 10097552 | 362e08809e112 | [redacted] | UR | 35.84 | [redacted] | Success |
| 7/27/2022 0:34 | BlueEUR3I | 10097551 | 362e0881b8750 | [redacted] | UR | 30.94 | [redacted] | Success |
| 7/27/2022 0:34 | BlueEUR3I | 10097550 | 362e088099391 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/27/2022 0:31 | BlueEUR3I | 10097546 | 362e0877e7c55 | [redacted] | UR | 31.64 | [redacted] | Success |
| 7/27/2022 0:31 | BlueEUR3I | 10097545 | 362e08762262c | [redacted] | UR | 27.52 | [redacted] | Success |
| 7/27/2022 0:31 | BlueEUR3I | 10097543 | 362e087543bbb | [redacted] | UR | 21.51 | [redacted] | Success |
| 7/27/2022 0:29 | BlueEUR3I | 10097542 | 362e0870202f3 | [redacted] | UR | 26.32 | [redacted] | Success |
| 7/27/2022 0:30 | BlueEUR3I | 10097541 | 362e087159873 | [redacted] | UR | 40.06 | [redacted] | Success |
| 7/27/2022 0:29 | BlueEUR3I | 10097540 | 362e086e94898 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 0:28 | BlueEUR3I | 10097539 | 362e086b0beab | [redacted] | UR | 17.92 | [redacted] | Success |
| 7/27/2022 0:27 | BlueEUR3I | 10097534 | 362e086777b1e | [redacted] | UR | 240.41 | [redacted] | Success |
| 7/27/2022 0:27 | BlueEUR3I | 10097533 | 362e0868c5a67f | [redacted] | UR | 716.69 | [redacted] | Success |
| 7/27/2022 0:25 | BlueEUR3I | 10097532 | 362e086166790 | [redacted] | UR | 32.15 | [redacted] | Success |
| 7/27/2022 0:24 | BlueEUR3I | 10097529 | 362e085d2a138 | [redacted] | UR | 23.28 | [redacted] | Success |
| 7/27/2022 0:23 | BlueEUR3I | 10097527 | 362e085963074 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/27/2022 0:23 | BlueEUR3I | 10097526 | 362e0857db96a | [redacted] | UR | 16.03 | [redacted] | Success |
| 7/27/2022 0:21 | BlueEUR3I | 10097523 | 362e085202745 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/27/2022 0:21 | BlueEUR3I | 10097520 | 362e084f15996 | [redacted] | UR | 16.03 | [redacted] | Success |
| 7/27/2022 0:20 | BlueEUR3I | 10097517 | 362e084c47ee6 | [redacted] | UR | 38.73 | [redacted] | Success |
| 7/27/2022 0:20 | BlueEUR3I | 10097516 | 362e084deb8c3 | [redacted] | UR | 15.06 | [redacted] | Success |
| 7/27/2022 0:20 | BlueEUR3I | 10097515 | 362e084cb5198 | [redacted] | UR | 210.52 | [redacted] | Success |
| 7/27/2022 0:19 | BlueEUR3I | 10097512 | 362e08490ce00 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/27/2022 0:16 | BlueEUR3I | 10097503 | 362e083c60640 | [redacted] | UR | 12.89 | [redacted] | Success |
| 7/27/2022 0:14 | BlueEUR3I | 10097501 | 362e0836a4f50 | [redacted] | UR | 84.35 | [redacted] | Success |
| 7/27/2022 0:14 | BlueEUR3I | 10097500 | 362e0835bc123 | [redacted] | UR | 26.32 | [redacted] | Success |
| 7/27/2022 0:13 | BlueEUR3I | 10097499 | 362e083292073 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/27/2022 0:12 | BlueEUR3I | 10097497 | 362e082eda091 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/27/2022 0:11 | BlueEUR3I | 10097493 | 362e082a286af | [redacted] | UR | 60.56 | [redacted] | Success |
| 7/27/2022 0:10 | BlueEUR3I | 10097492 | 362e08280ed35 | [redacted] | UR | 15.8 | [redacted] | Success |
| 7/27/2022 0:10 | BlueEUR3I | 10097491 | 362e08290a6f8f | [redacted] | UR | 26.11 | [redacted] | Success |
| 7/27/2022 0:09 | BlueEUR3I | 10097489 | 362e082393b9d | [redacted] | UR | 52.21 | [redacted] | Success |
| 7/27/2022 0:08 | BlueEUR3I | 10097484 | 362e081ee6aa3 | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/27/2022 0:07 | BlueEUR3I | 10097480 | 362e081cf43b4a | [redacted] | UR | 210.87 | [redacted] | Success |
| 7/27/2022 0:07 | BlueEUR3I | 10097478 | 362e081ab70c1 | [redacted] | UR | 38.8 | [redacted] | Success |
| 7/27/2022 0:06 | BlueEUR3I | 10097471 | 362e0816d1dd5 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/27/2022 0:04 | BlueEUR3I | 10097468 | 362e0811dd58a | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/27/2022 0:02 | BlueEUR3I | 10097462 | 362e08091189e | [redacted] | UR | 50.2 | [redacted] | Success |
| 7/27/2022 0:02 | BlueEUR3I | 10097461 | 362e080820577 | [redacted] | UR | 105.28 | [redacted] | Success |
| 7/27/2022 0:00 | BlueEUR3I | 10097458 | 362e0801a5599 | [redacted] | UR | 107.15 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 0:00 | BlueEUR3I | 10097457 | 362e0801f383b( | [redacted] | EUR | 10.4 | [redacted] | Success |
| 7/26/2022 23:59 | BlueEUR3I | 10097456 | 362e07ffa27c7c | [redacted] | UR | 160.27 | [redacted] | Success |
| 7/26/2022 23:59 | BlueEUR3I | 10097455 | 362e07ffa2cfa6 | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/26/2022 23:59 | BlueEUR3I | 10097454 | 362e07fd2c84f3 | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 23:58 | BlueEUR3I | 10097452 | 362e07fa8c9ffe | [redacted] | UR | 26.32 | [redacted] | Success |
| 7/26/2022 23:57 | BlueEUR3I | 10097450 | 362e07f75b5c6e | [redacted] | UR | 26.32 | [redacted] | Success |
| 7/26/2022 23:56 | BlueEUR3I | 10097446 | 362e07f3aa1ce8 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/26/2022 23:55 | BlueEUR3I | 10097444 | 362e07ed90366 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/26/2022 23:53 | BlueEUR3I | 10097442 | 362e07e75504fc | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/26/2022 23:52 | BlueEUR3I | 10097441 | 362e07e5ae232 | [redacted] | UR | 52.57 | [redacted] | Success |
| 7/26/2022 23:51 | BlueEUR3I | 10097436 | 362e07defcdb41 | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/26/2022 23:50 | BlueEUR3I | 10097435 | 362e07dcaa141f | [redacted] | UR | 31.19 | [redacted] | Success |
| 7/26/2022 23:48 | BlueEUR3I | 10097430 | 362e07d5854c3I | [redacted] | UR | 31.41 | [redacted] | Success |
| 7/26/2022 23:46 | BlueEUR3I | 10097426 | 362e07cee172e! | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 23:42 | BlueEUR3I | 10097420 | 362e07bcb333e. | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/26/2022 23:40 | BlueEUR3I | 10097418 | 362e07b5c86ba! | [redacted] | UR | 23.23 | [redacted] | Success |
| 7/26/2022 23:39 | BlueEUR3I | 10097417 | 362e07b45c399( | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 23:37 | BlueEUR3I | 10097412 | 362e07ac7976f2 | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/26/2022 23:37 | BlueEUR3I | 10097410 | 362e07ab6b08a | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/26/2022 23:34 | BlueEUR3I | 10097406 | 362e079f101e43 | [redacted] | UR | 11.82 | [redacted] | Success |
| 7/26/2022 23:33 | BlueEUR3I | 10097404 | 362e079cf32d24 | [redacted] | UR | 69.28 | [redacted] | Success |
| 7/26/2022 23:32 | BlueEUR3I | 10097402 | 362e07994e229 | [redacted] | UR | 42.08 | [redacted] | Success |
| 7/26/2022 23:30 | BlueEUR3I | 10097398 | 362e079223f5af | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/26/2022 23:29 | BlueEUR3I | 10097396 | 362e078db6733 | [redacted] | UR | 17.76 | [redacted] | Success |
| 7/26/2022 23:27 | BlueEUR3I | 10097394 | 362e0787cc459f | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/26/2022 23:25 | BlueEUR3I | 10097392 | 362e0780381d8 | [redacted] | UR | 82.16 | [redacted] | Success |
| 7/26/2022 23:24 | BlueEUR3I | 10097389 | 362e077b259ff1 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 23:23 | BlueEUR3I | 10097386 | 362e0777228a7I | [redacted] | UR | 78.89 | [redacted] | Success |
| 7/26/2022 23:22 | BlueEUR3I | 10097385 | 362e0774d0e4f | [redacted] | UR | 38.73 | [redacted] | Success |
| 7/26/2022 23:20 | BlueEUR3I | 10097383 | 362e076a42fa9 | [redacted] | UR | 20.89 | [redacted] | Success |
| 7/26/2022 23:20 | BlueEUR3I | 10097382 | 362e076b15a7f! | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 23:19 | BlueEUR3I | 10097380 | 362e0767b76f4 | [redacted] | UR | 52.65 | [redacted] | Success |
| 7/26/2022 23:19 | BlueEUR3I | 10097378 | 362e07677cedb | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 23:18 | BlueEUR3I | 10097377 | 362e076436c1e | [redacted] | UR | 42.12 | [redacted] | Success |
| 7/26/2022 23:17 | BlueEUR3I | 10097376 | 362e076255cef8 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 23:17 | BlueEUR3I | 10097373 | 362e075fb9574f | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 23:16 | BlueEUR3I | 10097372 | 362e075d14396 | [redacted] | UR | 26.33 | [redacted] | Success |
| 7/26/2022 23:15 | BlueEUR3I | 10097371 | 362e0757c82cd | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 23:14 | BlueEUR3I | 10097369 | 362e0753d3ff18 | [redacted] | UR | 105.3 | [redacted] | Success |
| 7/26/2022 23:13 | BlueEUR3I | 10097368 | 362e0750c8b3e | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/26/2022 23:10 | BlueEUR3I | 10097364 | 362e0747f90c7e | [redacted] | UR | 889.11 | [redacted] | Success |
| 7/26/2022 23:09 | BlueEUR3I | 10097362 | 362e07438da88 | [redacted] | UR | 31.33 | [redacted] | Success |
| 7/26/2022 23:07 | BlueEUR3I | 10097358 | 362e073b897ca | [redacted] | UR | 30.98 | [redacted] | Success |
| 7/26/2022 23:04 | BlueEUR3I | 10097356 | 362e073194bd7 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/26/2022 23:03 | BlueEUR3I | 10097355 | 362e072ddb3d9 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/26/2022 23:03 | BlueEUR3I | 10097351 | 362e072b3162e | [redacted] | UR | 105.32 | [redacted] | Success |
| 7/26/2022 23:02 | BlueEUR3I | 10097350 | 362e07279741 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 23:01 | BlueEUR3I | 10097349 | 362e072422ead | [redacted] | UR | 210.64 | [redacted] | Success |
| 7/26/2022 23:00 | BlueEUR3I | 10097348 | 362e071fd584c4 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 22:58 | BlueEUR3I | 10097345 | 362e071b052af | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 22:58 | BlueEUR3I | 10097344 | 362e0717ea125! | [redacted] | UR | 523.02 | [redacted] | Success |
| 7/26/2022 22:56 | BlueEUR3I | 10097342 | 362e07119eddc! | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 22:55 | BlueEUR3I | 10097338 | 362e070c9e2a0 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/26/2022 22:54 | BlueEUR3I | 10097337 | 362e0708e567al | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/26/2022 22:52 | BlueEUR3I | 10097332 | 362e0703875c9 | [redacted] | UR | 73.72 | [redacted] | Success |
| 7/26/2022 22:52 | BlueEUR3I | 10097331 | 362e070157bf5 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 22:52 | BlueEUR3I | 10097330 | 362e070274ed9 | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/26/2022 22:50 | BlueEUR3I | 10097328 | 362e06fcfe1044 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 22:50 | BlueEUR3I | 10097327 | 362e06fab7a58 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/26/2022 22:50 | BlueEUR3I | 10097326 | 362e06fa2a012c | [redacted] | UR | 210.64 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 22:47 | BlueEUR3I | 10097323 | 362e06eeb747fb | [redacted] | EUR | 20.79 | [redacted] | Success |
| 7/26/2022 22:46 | BlueEUR3I | 10097322 | 362e06ecdd826 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/26/2022 22:46 | BlueEUR3I | 10097321 | 362e06ee0361b | [redacted] | UR | 23.24 | [redacted] | Success |
| 7/26/2022 22:46 | BlueEUR3I | 10097320 | 362e06ecb3f2cc | [redacted] | UR | 52.66 | [redacted] | Success |
| 7/26/2022 22:45 | BlueEUR3I | 10097317 | 362e06e9d05b4 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 22:44 | BlueEUR3I | 10097315 | 362e06e522bce | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/26/2022 22:43 | BlueEUR3I | 10097309 | 362e06df50b1be | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/26/2022 22:41 | BlueEUR3I | 10097305 | 362e06d84efef8 | [redacted] | UR | 77.45 | [redacted] | Success |
| 7/26/2022 22:40 | BlueEUR3I | 10097302 | 362e06d4aedfb7 | [redacted] | UR | 26.33 | [redacted] | Success |
| 7/26/2022 22:39 | BlueEUR3I | 10097301 | 362e06d27b48d | [redacted] | UR | 55.43 | [redacted] | Success |
| 7/26/2022 22:39 | BlueEUR3I | 10097299 | 362e06d1008c8 | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/26/2022 22:36 | BlueEUR3I | 10097297 | 362e06c89108f2 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 22:29 | BlueEUR3I | 10097280 | 362e06ae29f14C | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 22:29 | BlueEUR3I | 10097278 | 362e06ac4be7e | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/26/2022 22:27 | BlueEUR3I | 10097274 | 362e06a6875dc | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/26/2022 22:27 | BlueEUR3I | 10097272 | 362e06a4a2261 | [redacted] | UR | 44.11 | [redacted] | Success |
| 7/26/2022 22:26 | BlueEUR3I | 10097269 | 362e069fb9df16 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 22:24 | BlueEUR3I | 10097267 | 362e0699bb263 | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/26/2022 22:23 | BlueEUR3I | 10097265 | 362e0694e736ff | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/26/2022 22:20 | BlueEUR3I | 10097259 | 362e068bc147e | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/26/2022 22:20 | BlueEUR3I | 10097258 | 362e068c4d4d0 | [redacted] | UR | 15.51 | [redacted] | Success |
| 7/26/2022 22:20 | BlueEUR3I | 10097257 | 362e068a082cb | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/26/2022 22:18 | BlueEUR3I | 10097255 | 362e0681a8229 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 22:10 | BlueEUR3I | 10097241 | 362e0663d8d30 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 22:08 | BlueEUR3I | 10097239 | 362e065f91efd6 | [redacted] | UR | 27.72 | [redacted] | Success |
| 7/26/2022 22:08 | BlueEUR3I | 10097236 | 362e065ca6051 | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/26/2022 22:07 | BlueEUR3I | 10097235 | 362e0659c7670 | [redacted] | UR | 166.84 | [redacted] | Success |
| 7/26/2022 22:05 | BlueEUR3I | 10097234 | 362e0652f0a73C | [redacted] | UR | 15.82 | [redacted] | Success |
| 7/26/2022 22:04 | BlueEUR3I | 10097231 | 362e064d677df | [redacted] | UR | 15.51 | [redacted] | Success |
| 7/26/2022 21:59 | BlueEUR3I | 10097227 | 362e063b8dcd0 | [redacted] | UR | 24.26 | [redacted] | Success |
| 7/26/2022 21:49 | BlueEUR3I | 10097213 | 362e061731ab5 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/26/2022 21:49 | BlueEUR3I | 10097212 | 362e06187674e | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/26/2022 21:47 | BlueEUR3I | 10097210 | 362e06100732b | [redacted] | UR | 20 | [redacted] | Success |
| 7/26/2022 21:45 | BlueEUR3I | 10097205 | 362e0607797f7C | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/26/2022 21:44 | BlueEUR3I | 10097202 | 362e060409851 | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/26/2022 21:43 | BlueEUR3I | 10097196 | 362e05ff6ba98b | [redacted] | UR | 42.17 | [redacted] | Success |
| 7/26/2022 21:40 | BlueEUR3I | 10097189 | 362e05f5bee4e( | [redacted] | UR | 23.11 | [redacted] | Success |
| 7/26/2022 21:39 | BlueEUR3I | 10097184 | 362e05f14e7f81 | [redacted] | UR | 50.62 | [redacted] | Success |
| 7/26/2022 21:37 | BlueEUR3I | 10097180 | 362e05e891a5a | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/26/2022 21:37 | BlueEUR3I | 10097179 | 362e05ea392ed | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/26/2022 21:36 | BlueEUR3I | 10097173 | 362e05e48b8a1 | [redacted] | UR | 26.37 | [redacted] | Success |
| 7/26/2022 21:34 | BlueEUR3I | 10097172 | 362e05dfb1ba9 | [redacted] | UR | 105.47 | [redacted] | Success |
| 7/26/2022 21:33 | BlueEUR3I | 10097169 | 362e05d9beb6b | [redacted] | UR | 69.26 | [redacted] | Success |
| 7/26/2022 21:33 | BlueEUR3I | 10097167 | 362e05db2a03c | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 21:33 | BlueEUR3I | 10097165 | 362e05d8f6d1b | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/26/2022 21:32 | BlueEUR3I | 10097164 | 362e05d7b741c | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/26/2022 21:32 | BlueEUR3I | 10097160 | 362e05d7d90a9 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 21:29 | BlueEUR3I | 10097152 | 362e05cba137e | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/26/2022 21:29 | BlueEUR3I | 10097151 | 362e05cc6f0251 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 21:29 | BlueEUR3I | 10097150 | 362e05c9e45ea | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 21:28 | BlueEUR3I | 10097148 | 362e05c6b4f051 | [redacted] | UR | 50.1 | [redacted] | Success |
| 7/26/2022 21:26 | BlueEUR3I | 10097145 | 362e05c0b5f6b | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 21:24 | BlueEUR3I | 10097143 | 362e05ba882ce | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/26/2022 21:25 | BlueEUR3I | 10097142 | 362e05bb23472 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 21:23 | BlueEUR3I | 10097141 | 362e05b414e04 | [redacted] | UR | 83.11 | [redacted] | Success |
| 7/26/2022 21:22 | BlueEUR3I | 10097139 | 362e05b27bd5b | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 21:22 | BlueEUR3I | 10097138 | 362e05b04b311 | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/26/2022 21:22 | BlueEUR3I | 10097137 | 362e05b0cf2c16 | [redacted] | UR | 31.31 | [redacted] | Success |
| 7/26/2022 21:22 | BlueEUR3I | 10097136 | 362e05b01536fc | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 21:20 | BlueEUR3I | 10097132 | 362e05aad613c | [redacted] | UR | 34.63 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 21:19 | BlueEUR3[ | 10097131 | 362e05a6db59a | [redacted] | EUR | 20.78 | [redacted] | Success |
| 7/26/2022 21:19 | BlueEUR3[ | 10097130 | 362e05a66d15b | [redacted] | UR | 26.37 | [redacted] | Success |
| 7/26/2022 21:18 | BlueEUR3[ | 10097129 | 362e05a0ee000 | [redacted] | UR | 31.31 | [redacted] | Success |
| 7/26/2022 21:16 | BlueEUR3[ | 10097125 | 362e059bc1471 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 21:16 | BlueEUR3[ | 10097124 | 362e059acb761 | [redacted] | UR | 15.82 | [redacted] | Success |
| 7/26/2022 21:15 | BlueEUR3[ | 10097123 | 362e0595a4093 | [redacted] | UR | 15.82 | [redacted] | Success |
| 7/26/2022 21:15 | BlueEUR3[ | 10097122 | 362e059599ca2 | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/26/2022 21:13 | BlueEUR3[ | 10097119 | 362e058e087b4 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 21:11 | BlueEUR3[ | 10097116 | 362e0588db80b | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 21:11 | BlueEUR3[ | 10097115 | 362e0587dee40 | [redacted] | UR | 105.47 | [redacted] | Success |
| 7/26/2022 21:10 | BlueEUR3[ | 10097112 | 362e058420289 | [redacted] | UR | 28.7 | [redacted] | Success |
| 7/26/2022 21:10 | BlueEUR3[ | 10097111 | 362e058389867 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/26/2022 21:10 | BlueEUR3[ | 10097109 | 362e0583bac53 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 21:08 | BlueEUR3[ | 10097106 | 362e057e88b40 | [redacted] | UR | 26.37 | [redacted] | Success |
| 7/26/2022 21:09 | BlueEUR3[ | 10097104 | 362e057f7db50 | [redacted] | UR | 77.49 | [redacted] | Success |
| 7/26/2022 21:07 | BlueEUR3[ | 10097100 | 362e057a2786b | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/26/2022 21:07 | BlueEUR3[ | 10097099 | 362e05788d044 | [redacted] | UR | 48.49 | [redacted] | Success |
| 7/26/2022 21:06 | BlueEUR3[ | 10097098 | 362e057720f87 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 21:04 | BlueEUR3[ | 10097095 | 362e056fab115 | [redacted] | UR | 229.62 | [redacted] | Success |
| 7/26/2022 21:03 | BlueEUR3[ | 10097092 | 362e056b1a9f0 | [redacted] | UR | 104.38 | [redacted] | Success |
| 7/26/2022 21:02 | BlueEUR3[ | 10097090 | 362e0567cd2b6 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 21:02 | BlueEUR3[ | 10097089 | 362e056698cc1 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/26/2022 21:02 | BlueEUR3[ | 10097088 | 362e05665ae45 | [redacted] | UR | 18.97 | [redacted] | Success |
| 7/26/2022 21:01 | BlueEUR3[ | 10097087 | 362e056273d3f | [redacted] | UR | 57.92 | [redacted] | Success |
| 7/26/2022 21:00 | BlueEUR3[ | 10097084 | 362e055df9584 | [redacted] | UR | 23.18 | [redacted] | Success |
| 7/26/2022 21:00 | BlueEUR3[ | 10097083 | 362e055e35466 | [redacted] | UR | 31 | [redacted] | Success |
| 7/26/2022 20:59 | BlueEUR3[ | 10097082 | 362e055a375c5 | [redacted] | UR | 69.24 | [redacted] | Success |
| 7/26/2022 20:59 | BlueEUR3[ | 10097081 | 362e0559e02a7 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 20:58 | BlueEUR3[ | 10097080 | 362e05580cbff1 | [redacted] | UR | 17.31 | [redacted] | Success |
| 7/26/2022 20:57 | BlueEUR3[ | 10097079 | 362e055489a53 | [redacted] | UR | 15.5 | [redacted] | Success |
| 7/26/2022 20:55 | BlueEUR3[ | 10097074 | 362e054ad521d | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 20:55 | BlueEUR3[ | 10097072 | 362e054bd6761 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 20:52 | BlueEUR3[ | 10097069 | 362e0542424be | [redacted] | UR | 105.42 | [redacted] | Success |
| 7/26/2022 20:52 | BlueEUR3[ | 10097068 | 362e054038577 | [redacted] | UR | 15.5 | [redacted] | Success |
| 7/26/2022 20:49 | BlueEUR3[ | 10097067 | 362e0536c3e63 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/26/2022 20:47 | BlueEUR3[ | 10097062 | 362e052d4aa7a | [redacted] | UR | 17.31 | [redacted] | Success |
| 7/26/2022 20:45 | BlueEUR3[ | 10097060 | 362e05274dd4b | [redacted] | UR | 52.71 | [redacted] | Success |
| 7/26/2022 20:44 | BlueEUR3[ | 10097058 | 362e0524234a8 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 20:42 | BlueEUR3[ | 10097054 | 362e051a6f1c31 | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/26/2022 20:40 | BlueEUR3[ | 10097053 | 362e0515944f4 | [redacted] | UR | 17.31 | [redacted] | Success |
| 7/26/2022 20:41 | BlueEUR3[ | 10097052 | 362e0516c6b6d | [redacted] | UR | 30.27 | [redacted] | Success |
| 7/26/2022 20:39 | BlueEUR3[ | 10097048 | 362e050fd3fbd4 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 20:39 | BlueEUR3[ | 10097047 | 362e050f82f538 | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/26/2022 20:37 | BlueEUR3[ | 10097042 | 362e0507813ca | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 20:36 | BlueEUR3[ | 10097040 | 362e0503ce258 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/26/2022 20:36 | BlueEUR3[ | 10097039 | 362e0503ad7ff2 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 20:35 | BlueEUR3[ | 10097037 | 362e050143dda | [redacted] | UR | 19.96 | [redacted] | Success |
| 7/26/2022 20:35 | BlueEUR3[ | 10097036 | 362e0501c56f81 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/26/2022 20:30 | BlueEUR3[ | 10097029 | 362e04eecda55 | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/26/2022 20:29 | BlueEUR3[ | 10097026 | 362e04e9b13b0 | [redacted] | UR | 14.19 | [redacted] | Success |
| 7/26/2022 20:26 | BlueEUR3[ | 10097023 | 362e04dfcd170c | [redacted] | UR | 15.5 | [redacted] | Success |
| 7/26/2022 20:24 | BlueEUR3[ | 10097022 | 362e04d60c8f85 | [redacted] | UR | 11.79 | [redacted] | Success |
| 7/26/2022 20:23 | BlueEUR3[ | 10097021 | 362e04d5f1d03 | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/26/2022 20:23 | BlueEUR3[ | 10097018 | 362e04d32c790 | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/26/2022 20:23 | BlueEUR3[ | 10097016 | 362e04d34dc41 | [redacted] | UR | 36.9 | [redacted] | Success |
| 7/26/2022 20:22 | BlueEUR3[ | 10097013 | 362e04cf8d34d2 | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/26/2022 20:21 | BlueEUR3[ | 10097010 | 362e04caed479 | [redacted] | UR | 69.2 | [redacted] | Success |
| 7/26/2022 20:20 | BlueEUR3[ | 10097009 | 362e04c8bb645 | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/26/2022 20:20 | BlueEUR3[ | 10097008 | 362e04c900647 | [redacted] | UR | 30.97 | [redacted] | Success |
| 7/26/2022 20:19 | BlueEUR3[ | 10097006 | 362e04c587d63 | [redacted] | UR | 26.36 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 20:19 | BlueEUR3I | 10097005 | 362e04c3ccb4dc | [redacted] | EUR | 13.84 | [redacted] | Success |
| 7/26/2022 20:18 | BlueEUR3I | 10097004 | 362e04c1edde6 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/26/2022 20:18 | BlueEUR3I | 10097003 | 362e04c079e99 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 20:16 | BlueEUR3I | 10097001 | 362e04b8539b9 | [redacted] | UR | 521.37 | [redacted] | Success |
| 7/26/2022 20:16 | BlueEUR3I | 10096999 | 362e04b94accb | [redacted] | UR | 50 | [redacted] | Success |
| 7/26/2022 20:15 | BlueEUR3I | 10096998 | 362e04b4c0904 | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/26/2022 20:14 | BlueEUR3I | 10096995 | 362e04b12cbf6c | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/26/2022 20:13 | BlueEUR3I | 10096994 | 362e04aff626d2 | [redacted] | UR | 104.38 | [redacted] | Success |
| 7/26/2022 20:13 | BlueEUR3I | 10096993 | 362e04adc6dd7 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 20:12 | BlueEUR3I | 10096992 | 362e04ac8d129 | [redacted] | UR | 157.95 | [redacted] | Success |
| 7/26/2022 20:12 | BlueEUR3I | 10096989 | 362e04aa0a1cc7 | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/26/2022 20:10 | BlueEUR3I | 10096987 | 362e04a31d65b | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/26/2022 20:08 | BlueEUR3I | 10096978 | 362e049aad2e8 | [redacted] | UR | 20.85 | [redacted] | Success |
| 7/26/2022 20:08 | BlueEUR3I | 10096977 | 362e049a059c6f | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/26/2022 20:07 | BlueEUR3I | 10096976 | 362e0497d6865 | [redacted] | UR | 55.36 | [redacted] | Success |
| 7/26/2022 20:05 | BlueEUR3I | 10096972 | 362e049148c3f4 | [redacted] | UR | 34.6 | [redacted] | Success |
| 7/26/2022 20:02 | BlueEUR3I | 10096970 | 362e0486fc942a | [redacted] | UR | 52.12 | [redacted] | Success |
| 7/26/2022 19:58 | BlueEUR3I | 10096966 | 362e0478129d4 | [redacted] | UR | 50 | [redacted] | Success |
| 7/26/2022 19:55 | BlueEUR3I | 10096964 | 362e0469d8127 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 19:55 | BlueEUR3I | 10096963 | 362e046b6162e | [redacted] | UR | 13.73 | [redacted] | Success |
| 7/26/2022 19:51 | BlueEUR3I | 10096960 | 362e045dbc5f5 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 19:51 | BlueEUR3I | 10096958 | 362e045d5db70 | [redacted] | UR | 12.29 | [redacted] | Success |
| 7/26/2022 19:51 | BlueEUR3I | 10096957 | 362e045cc8cb8 | [redacted] | UR | 22.05 | [redacted] | Success |
| 7/26/2022 19:49 | BlueEUR3I | 10096955 | 362e045678a78 | [redacted] | UR | 57.9 | [redacted] | Success |
| 7/26/2022 19:50 | BlueEUR3I | 10096954 | 362e045832fbc | [redacted] | UR | 105.27 | [redacted] | Success |
| 7/26/2022 19:48 | BlueEUR3I | 10096952 | 362e045280dbd | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/26/2022 19:48 | BlueEUR3I | 10096950 | 362e044fb81f28 | [redacted] | UR | 52.12 | [redacted] | Success |
| 7/26/2022 19:47 | BlueEUR3I | 10096947 | 362e044d458f9 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 19:47 | BlueEUR3I | 10096945 | 362e044c25bb1 | [redacted] | UR | 62.7 | [redacted] | Success |
| 7/26/2022 19:46 | BlueEUR3I | 10096941 | 362e0448520e3 | [redacted] | UR | 158.08 | [redacted] | Success |
| 7/26/2022 19:45 | BlueEUR3I | 10096939 | 362e044714b3c | [redacted] | UR | 15.87 | [redacted] | Success |
| 7/26/2022 19:44 | BlueEUR3I | 10096935 | 362e04438bb3f | [redacted] | UR | 104.23 | [redacted] | Success |
| 7/26/2022 19:43 | BlueEUR3I | 10096933 | 362e043fb02a5 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/26/2022 19:44 | BlueEUR3I | 10096932 | 362e0441264b6 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 19:42 | BlueEUR3I | 10096927 | 362e043c3e594 | [redacted] | UR | 651.86 | [redacted] | Success |
| 7/26/2022 19:43 | BlueEUR3I | 10096925 | 362e043d27cbc | [redacted] | UR | 10.97 | [redacted] | Success |
| 7/26/2022 19:41 | BlueEUR3I | 10096921 | 362e043858b62 | [redacted] | UR | 17.31 | [redacted] | Success |
| 7/26/2022 19:42 | BlueEUR3I | 10096920 | 362e043971459 | [redacted] | UR | 158.08 | [redacted] | Success |
| 7/26/2022 19:39 | BlueEUR3I | 10096915 | 362e042f544f7e | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 19:38 | BlueEUR3I | 10096912 | 362e0429948d2 | [redacted] | UR | 105.39 | [redacted] | Success |
| 7/26/2022 19:37 | BlueEUR3I | 10096910 | 362e04293565b | [redacted] | UR | 34.61 | [redacted] | Success |
| 7/26/2022 19:37 | BlueEUR3I | 10096909 | 362e0426b6f49 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 19:36 | BlueEUR3I | 10096906 | 362e04237ac56 | [redacted] | UR | 14.33 | [redacted] | Success |
| 7/26/2022 19:33 | BlueEUR3I | 10096901 | 362e04190918d | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 19:34 | BlueEUR3I | 10096900 | 362e041a82b17 | [redacted] | UR | 80.08 | [redacted] | Success |
| 7/26/2022 19:33 | BlueEUR3I | 10096899 | 362e0418a2b6e | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 19:32 | BlueEUR3I | 10096898 | 362e0416a38b9 | [redacted] | UR | 312.67 | [redacted] | Success |
| 7/26/2022 19:32 | BlueEUR3I | 10096896 | 362e04133ae61 | [redacted] | UR | 54.29 | [redacted] | Success |
| 7/26/2022 19:32 | BlueEUR3I | 10096894 | 362e0413d46fe | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 19:31 | BlueEUR3I | 10096893 | 362e04120ba10 | [redacted] | UR | 24.22 | [redacted] | Success |
| 7/26/2022 19:31 | BlueEUR3I | 10096890 | 362e0410a8313 | [redacted] | UR | 21.94 | [redacted] | Success |
| 7/26/2022 19:30 | BlueEUR3I | 10096889 | 362e040cdc988 | [redacted] | UR | 30.71 | [redacted] | Success |
| 7/26/2022 19:29 | BlueEUR3I | 10096885 | 362e0409750c9 | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 19:28 | BlueEUR3I | 10096880 | 362e0405499fb | [redacted] | UR | 80.08 | [redacted] | Success |
| 7/26/2022 19:27 | BlueEUR3I | 10096875 | 362e040321466 | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 19:27 | BlueEUR3I | 10096874 | 362e0402cd7e2 | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/26/2022 19:26 | BlueEUR3I | 10096866 | 362e03fcf01979 | [redacted] | UR | 52.12 | [redacted] | Success |
| 7/26/2022 19:25 | BlueEUR3I | 10096864 | 362e03fa5d3a11 | [redacted] | UR | 31.68 | [redacted] | Success |
| 7/26/2022 19:24 | BlueEUR3I | 10096863 | 362e03f87f2e81 | [redacted] | UR | 10.79 | [redacted] | Success |
| 7/26/2022 19:23 | BlueEUR3I | 10096859 | 362e03f356918 | [redacted] | UR | 34.59 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2022 19:23 | BlueEUR3D | 10096858 | 362e03f4c0287b | [redacted] | EUR | 71.58 | [redacted] | Success |
| 7/26/2022 19:23 | BlueEUR3D | 10096857 | 362e03f48968ee | [redacted] | UR | 69.18 | [redacted] | Success |
| 7/26/2022 19:23 | BlueEUR3D | 10096856 | 362e03f46c0fbb | [redacted] | UR | 26.99 | [redacted] | Success |
| 7/26/2022 19:23 | BlueEUR3D | 10096855 | 362e03f245cf49 | [redacted] | UR | 21.94 | [redacted] | Success |
| 7/26/2022 19:23 | BlueEUR3D | 10096854 | 362e03f22298de | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 19:23 | BlueEUR3D | 10096853 | 362e03f3aa8d78 | [redacted] | UR | 30.96 | [redacted] | Success |
| 7/26/2022 19:22 | BlueEUR3D | 10096851 | 362e03f0fb1552 | [redacted] | UR | 30 | [redacted] | Success |
| 7/26/2022 19:21 | BlueEUR3D | 10096849 | 362e03eb33cca5 | [redacted] | UR | 26.37 | [redacted] | Success |
| 7/26/2022 19:19 | BlueEUR3D | 10096845 | 362e03e3c5f672 | [redacted] | UR | 52.12 | [redacted] | Success |
| 7/26/2022 19:19 | BlueEUR3D | 10096844 | 362e03e32952ab | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 19:18 | BlueEUR3D | 10096841 | 362e03df2d26b3 | [redacted] | UR | 56.79 | [redacted] | Success |
| 7/26/2022 19:18 | BlueEUR3D | 10096840 | 362e03df255a1e | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/26/2022 19:17 | BlueEUR3D | 10096839 | 362e03dc7679c0 | [redacted] | UR | 107.37 | [redacted] | Success |
| 7/26/2022 19:16 | BlueEUR3D | 10096837 | 362e03d8cee3d8 | [redacted] | UR | 21.48 | [redacted] | Success |
| 7/26/2022 19:15 | BlueEUR3D | 10096835 | 362e03d6673709 | [redacted] | UR | 52.8 | [redacted] | Success |
| 7/26/2022 19:15 | BlueEUR3D | 10096833 | 362e03d6609c9f | [redacted] | UR | 22.05 | [redacted] | Success |
| 7/26/2022 19:14 | BlueEUR3D | 10096830 | 362e03d0230ae5 | [redacted] | UR | 26.99 | [redacted] | Success |
| 7/26/2022 19:12 | BlueEUR3D | 10096825 | 362e03cac6f982 | [redacted] | UR | 31.68 | [redacted] | Success |
| 7/26/2022 19:12 | BlueEUR3D | 10096824 | 362e03cb31d799 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/26/2022 19:12 | BlueEUR3D | 10096822 | 362e03c91c90da | [redacted] | UR | 15.81 | [redacted] | Success |
| 7/26/2022 19:12 | BlueEUR3D | 10096820 | 362e03c860dc7f | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 19:11 | BlueEUR3D | 10096818 | 362e03c7d6d1be | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/26/2022 19:11 | BlueEUR3D | 10096816 | 362e03c49ce8ca | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 19:09 | BlueEUR3D | 10096814 | 362e03c06c66a9 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 19:10 | BlueEUR3D | 10096812 | 362e03c0df36a6 | [redacted] | UR | 16.95 | [redacted] | Success |
| 7/26/2022 19:08 | BlueEUR3D | 10096809 | 362e03bc3cfe6e | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/26/2022 19:09 | BlueEUR3D | 10096808 | 362e03bd350949 | [redacted] | UR | 23.1 | [redacted] | Success |
| 7/26/2022 19:08 | BlueEUR3D | 10096807 | 362e03ba99c399 | [redacted] | UR | 17.9 | [redacted] | Success |
| 7/26/2022 19:08 | BlueEUR3D | 10096806 | 362e03bc0b0b43 | [redacted] | UR | 27.44 | [redacted] | Success |
| 7/26/2022 19:08 | BlueEUR3D | 10096805 | 362e03b9104601 | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 19:08 | BlueEUR3D | 10096804 | 362e03ba98d1e8 | [redacted] | UR | 52.7 | [redacted] | Success |
| 7/26/2022 19:07 | BlueEUR3D | 10096803 | 362e03b7c05151 | [redacted] | UR | 43.91 | [redacted] | Success |
| 7/26/2022 19:08 | BlueEUR3D | 10096802 | 362e03b92c51a6 | [redacted] | UR | 17.67 | [redacted] | Success |
| 7/26/2022 19:07 | BlueEUR3D | 10096800 | 362e03b5f6f2a4 | [redacted] | UR | 105.37 | [redacted] | Success |
| 7/26/2022 19:06 | BlueEUR3D | 10096799 | 362e03b4f29d09 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 19:06 | BlueEUR3D | 10096798 | 362e03b3b75d7 | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 19:06 | BlueEUR3D | 10096796 | 362e03b4ce8d39 | [redacted] | UR | 46.1 | [redacted] | Success |
| 7/26/2022 19:06 | BlueEUR3D | 10096794 | 362e03b198f90e | [redacted] | UR | 49.49 | [redacted] | Success |
| 7/26/2022 19:06 | BlueEUR3D | 10096793 | 362e03b2c40f1c | [redacted] | UR | 52.8 | [redacted] | Success |
| 7/26/2022 19:05 | BlueEUR3D | 10096792 | 362e03b0f638e2 | [redacted] | UR | 17.57 | [redacted] | Success |
| 7/26/2022 19:05 | BlueEUR3D | 10096789 | 362e03ade245b7 | [redacted] | UR | 23.03 | [redacted] | Success |
| 7/26/2022 19:04 | BlueEUR3D | 10096788 | 362e03ab21a1bl | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/26/2022 19:03 | BlueEUR3D | 10096784 | 362e03a88a4d19 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 19:04 | BlueEUR3D | 10096783 | 362e03aa2eedae | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/26/2022 19:03 | BlueEUR3D | 10096782 | 362e03a7527f22 | [redacted] | UR | 10.74 | [redacted] | Success |
| 7/26/2022 19:03 | BlueEUR3D | 10096780 | 362e03a77edbae | [redacted] | UR | 21.48 | [redacted] | Success |
| 7/26/2022 19:02 | BlueEUR3D | 10096779 | 362e03a5409992 | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 19:02 | BlueEUR3D | 10096776 | 362e03a324421a | [redacted] | UR | 57.9 | [redacted] | Success |
| 7/26/2022 19:02 | BlueEUR3D | 10096773 | 362e03a29f1ad5 | [redacted] | UR | 21.48 | [redacted] | Success |
| 7/26/2022 19:01 | BlueEUR3D | 10096771 | 362e03a12f3bbf | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/26/2022 19:00 | BlueEUR3D | 10096762 | 362e039c56e5c2 | [redacted] | UR | 57.9 | [redacted] | Success |
| 7/26/2022 19:00 | BlueEUR3D | 10096761 | 362e039c004077 | [redacted] | UR | 240.16 | [redacted] | Success |
| 7/26/2022 18:59 | BlueEUR3D | 10096758 | 362e0398d54e5 | [redacted] | UR | 35.79 | [redacted] | Success |
| 7/26/2022 18:59 | BlueEUR3D | 10096756 | 362e0398a671c8 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/26/2022 18:59 | BlueEUR3D | 10096755 | 362e0399f69ae1 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 18:58 | BlueEUR3D | 10096754 | 362e0395916841 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/26/2022 18:58 | BlueEUR3D | 10096753 | 362e0395c6c1f5 | [redacted] | UR | 14.32 | [redacted] | Success |
| 7/26/2022 18:58 | BlueEUR3D | 10096752 | 362e039583d25 | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/26/2022 18:58 | BlueEUR3D | 10096751 | 362e03938c40d6 | [redacted] | UR | 65.86 | [redacted] | Success |
| 7/26/2022 18:57 | BlueEUR3D | 10096745 | 362e0392cacbd2 | [redacted] | UR | 27.67 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 18:57 | BlueEUR3I | 10096743 | 362e0390cb480 | [redacted] | EUR | 39.66 | [redacted] | Success |
| 7/26/2022 18:56 | BlueEUR3I | 10096738 | 362e038d8ab7d | [redacted] | UR | 15.49 | [redacted] | Success |
| 7/26/2022 18:55 | BlueEUR3I | 10096737 | 362e038b8d8fd | [redacted] | UR | 160.11 | [redacted] | Success |
| 7/26/2022 18:55 | BlueEUR3I | 10096736 | 362e038b762d9 | [redacted] | UR | 104.19 | [redacted] | Success |
| 7/26/2022 18:55 | BlueEUR3I | 10096734 | 362e038a77718 | [redacted] | UR | 52.7 | [redacted] | Success |
| 7/26/2022 18:55 | BlueEUR3I | 10096733 | 362e038b9a15b | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/26/2022 18:54 | BlueEUR3I | 10096730 | 362e038665d06 | [redacted] | UR | 51.53 | [redacted] | Success |
| 7/26/2022 18:53 | BlueEUR3I | 10096725 | 362e0384585ae | [redacted] | UR | 17.9 | [redacted] | Success |
| 7/26/2022 18:53 | BlueEUR3I | 10096724 | 362e03820180f6 | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 18:53 | BlueEUR3I | 10096722 | 362e038124bbd | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 18:52 | BlueEUR3I | 10096720 | 362e037d73a03 | [redacted] | UR | 41.51 | [redacted] | Success |
| 7/26/2022 18:51 | BlueEUR3I | 10096719 | 362e037a0e2a6 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/26/2022 18:50 | BlueEUR3I | 10096718 | 362e03787de98 | [redacted] | UR | 51.63 | [redacted] | Success |
| 7/26/2022 18:51 | BlueEUR3I | 10096717 | 362e037a1c37fc | [redacted] | UR | 130.24 | [redacted] | Success |
| 7/26/2022 18:50 | BlueEUR3I | 10096715 | 362e037838118 | [redacted] | UR | 17.85 | [redacted] | Success |
| 7/26/2022 18:50 | BlueEUR3I | 10096714 | 362e0375f860d5 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/26/2022 18:50 | BlueEUR3I | 10096713 | 362e0375b1d7c | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 18:48 | BlueEUR3I | 10096709 | 362e0370d8bb9 | [redacted] | UR | 26.37 | [redacted] | Success |
| 7/26/2022 18:48 | BlueEUR3I | 10096705 | 362e036e15225 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 18:47 | BlueEUR3I | 10096704 | 362e036ce629ef | [redacted] | UR | 17.67 | [redacted] | Success |
| 7/26/2022 18:47 | BlueEUR3I | 10096703 | 362e036ce53a9 | [redacted] | UR | 105.4 | [redacted] | Success |
| 7/26/2022 18:47 | BlueEUR3I | 10096699 | 362e036bd7697 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/26/2022 18:46 | BlueEUR3I | 10096698 | 362e03692cd07 | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/26/2022 18:46 | BlueEUR3I | 10096697 | 362e0368e922d | [redacted] | UR | 11.56 | [redacted] | Success |
| 7/26/2022 18:46 | BlueEUR3I | 10096695 | 362e036a147bc | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 18:46 | BlueEUR3I | 10096694 | 362e0367d670f | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/26/2022 18:46 | BlueEUR3I | 10096693 | 362e0366e18fe | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/26/2022 18:45 | BlueEUR3I | 10096688 | 362e03637224a | [redacted] | UR | 39.67 | [redacted] | Success |
| 7/26/2022 18:44 | BlueEUR3I | 10096686 | 362e0360d26cc | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/26/2022 18:44 | BlueEUR3I | 10096684 | 362e03619ef90 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 18:44 | BlueEUR3I | 10096682 | 362e036122246 | [redacted] | UR | 29.77 | [redacted] | Success |
| 7/26/2022 18:44 | BlueEUR3I | 10096681 | 362e035f06066 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 18:43 | BlueEUR3I | 10096680 | 362e035de8c08 | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/26/2022 18:43 | BlueEUR3I | 10096679 | 362e035e8de40 | [redacted] | UR | 71.57 | [redacted] | Success |
| 7/26/2022 18:43 | BlueEUR3I | 10096677 | 362e035d891eb | [redacted] | UR | 23.15 | [redacted] | Success |
| 7/26/2022 18:42 | BlueEUR3I | 10096672 | 362e035a31caa | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 18:42 | BlueEUR3I | 10096670 | 362e035962adb | [redacted] | UR | 14.18 | [redacted] | Success |
| 7/26/2022 18:41 | BlueEUR3I | 10096669 | 362e035643ca3 | [redacted] | UR | 30 | [redacted] | Success |
| 7/26/2022 18:40 | BlueEUR3I | 10096665 | 362e035257eee | [redacted] | UR | 26.11 | [redacted] | Success |
| 7/26/2022 18:40 | BlueEUR3I | 10096663 | 362e03502603c | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/26/2022 18:39 | BlueEUR3I | 10096661 | 362e034e9e7cb | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/26/2022 18:38 | BlueEUR3I | 10096660 | 362e034995181 | [redacted] | UR | 23.05 | [redacted] | Success |
| 7/26/2022 18:38 | BlueEUR3I | 10096658 | 362e034b487a2 | [redacted] | UR | 46.2 | [redacted] | Success |
| 7/26/2022 18:36 | BlueEUR3I | 10096655 | 362e0344b2d40 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 18:37 | BlueEUR3I | 10096654 | 362e0345cb977 | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/26/2022 18:36 | BlueEUR3I | 10096652 | 362e034181a6e | [redacted] | UR | 40.05 | [redacted] | Success |
| 7/26/2022 18:36 | BlueEUR3I | 10096651 | 362e0341dd6ef | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 18:35 | BlueEUR3I | 10096650 | 362e034019f6a | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/26/2022 18:36 | BlueEUR3I | 10096649 | 362e0341d56dd | [redacted] | UR | 17.21 | [redacted] | Success |
| 7/26/2022 18:34 | BlueEUR3I | 10096646 | 362e0339d253e | [redacted] | UR | 43.91 | [redacted] | Success |
| 7/26/2022 18:34 | BlueEUR3I | 10096645 | 362e0339cba9fe | [redacted] | UR | 31.29 | [redacted] | Success |
| 7/26/2022 18:33 | BlueEUR3I | 10096644 | 362e0337aba3b | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/26/2022 18:33 | BlueEUR3I | 10096643 | 362e033785a72 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 18:33 | BlueEUR3I | 10096640 | 362e0336ccb0bf | [redacted] | UR | 32.54 | [redacted] | Success |
| 7/26/2022 18:33 | BlueEUR3I | 10096639 | 362e0335f23c79 | [redacted] | UR | 40.05 | [redacted] | Success |
| 7/26/2022 18:32 | BlueEUR3I | 10096638 | 362e03342b31c | [redacted] | UR | 23.09 | [redacted] | Success |
| 7/26/2022 18:32 | BlueEUR3I | 10096637 | 362e0335b6807 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 18:32 | BlueEUR3I | 10096636 | 362e0333857cfe | [redacted] | UR | 21.49 | [redacted] | Success |
| 7/26/2022 18:31 | BlueEUR3I | 10096635 | 362e0331a1c78 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/26/2022 18:31 | BlueEUR3I | 10096634 | 362e033061041 | [redacted] | UR | 20.77 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 18:31 | BlueEUR3I | 10096631 | 362e032e40232 | [redacted] | EUR | 51.59 | [redacted] | Success |
| 7/26/2022 18:31 | BlueEUR3I | 10096630 | 362e032f1b1221 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 18:30 | BlueEUR3I | 10096628 | 362e032e173a5 | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/26/2022 18:30 | BlueEUR3I | 10096627 | 362e032b94875 | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 18:30 | BlueEUR3I | 10096621 | 362e032b38bd3 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/26/2022 18:29 | BlueEUR3I | 10096619 | 362e03293c057 | [redacted] | UR | 52.67 | [redacted] | Success |
| 7/26/2022 18:28 | BlueEUR3I | 10096614 | 362e032582554 | [redacted] | UR | 21.07 | [redacted] | Success |
| 7/26/2022 18:28 | BlueEUR3I | 10096612 | 362e03249a8a0 | [redacted] | UR | 27.44 | [redacted] | Success |
| 7/26/2022 18:28 | BlueEUR3I | 10096610 | 362e032471462 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/26/2022 18:27 | BlueEUR3I | 10096609 | 362e03227277d | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/26/2022 18:27 | BlueEUR3I | 10096607 | 362e032080e1c | [redacted] | UR | 17.19 | [redacted] | Success |
| 7/26/2022 18:26 | BlueEUR3I | 10096603 | 362e031ed31b6 | [redacted] | UR | 24.23 | [redacted] | Success |
| 7/26/2022 18:24 | BlueEUR3I | 10096591 | 362e03176546c | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/26/2022 18:24 | BlueEUR3I | 10096589 | 362e0316402eb | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 18:24 | BlueEUR3I | 10096588 | 362e03150e18c | [redacted] | UR | 48.24 | [redacted] | Success |
| 7/26/2022 18:23 | BlueEUR3I | 10096587 | 362e0312e987e | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/26/2022 18:23 | BlueEUR3I | 10096585 | 362e03135c3e0 | [redacted] | UR | 104.29 | [redacted] | Success |
| 7/26/2022 18:23 | BlueEUR3I | 10096584 | 362e03112656f5 | [redacted] | UR | 103.18 | [redacted] | Success |
| 7/26/2022 18:23 | BlueEUR3I | 10096583 | 362e03127e4a7 | [redacted] | UR | 14.2 | [redacted] | Success |
| 7/26/2022 18:22 | BlueEUR3I | 10096581 | 362e030f8b665 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 18:21 | BlueEUR3I | 10096577 | 362e030b00513 | [redacted] | UR | 32.16 | [redacted] | Success |
| 7/26/2022 18:21 | BlueEUR3I | 10096576 | 362e030c1f29e8 | [redacted] | UR | 219.52 | [redacted] | Success |
| 7/26/2022 18:21 | BlueEUR3I | 10096575 | 362e0309f314cb | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 18:20 | BlueEUR3I | 10096573 | 362e0307b5d0a | [redacted] | UR | 17.91 | [redacted] | Success |
| 7/26/2022 18:20 | BlueEUR3I | 10096572 | 362e0307ea246 | [redacted] | UR | 83.52 | [redacted] | Success |
| 7/26/2022 18:20 | BlueEUR3I | 10096570 | 362e0306a5991 | [redacted] | UR | 17.85 | [redacted] | Success |
| 7/26/2022 18:19 | BlueEUR3I | 10096569 | 362e0304d060b | [redacted] | UR | 20.03 | [redacted] | Success |
| 7/26/2022 18:19 | BlueEUR3I | 10096566 | 362e0302d6aa7 | [redacted] | UR | 109.76 | [redacted] | Success |
| 7/26/2022 18:18 | BlueEUR3I | 10096562 | 362e030093398 | [redacted] | UR | 263.74 | [redacted] | Success |
| 7/26/2022 18:17 | BlueEUR3I | 10096559 | 362e02fd7b9af3 | [redacted] | UR | 720.74 | [redacted] | Success |
| 7/26/2022 18:18 | BlueEUR3I | 10096558 | 362e02fda4450 | [redacted] | UR | 29.27 | [redacted] | Success |
| 7/26/2022 18:17 | BlueEUR3I | 10096557 | 362e02fab12dca | [redacted] | UR | 208.57 | [redacted] | Success |
| 7/26/2022 18:16 | BlueEUR3I | 10096555 | 362e02f813d60 | [redacted] | UR | 40.05 | [redacted] | Success |
| 7/26/2022 18:16 | BlueEUR3I | 10096554 | 362e02f646948 | [redacted] | UR | 34.62 | [redacted] | Success |
| 7/26/2022 18:14 | BlueEUR3I | 10096550 | 362e02f1bbfc17 | [redacted] | UR | 21.49 | [redacted] | Success |
| 7/26/2022 18:15 | BlueEUR3I | 10096549 | 362e02f2eb8c3c | [redacted] | UR | 28.65 | [redacted] | Success |
| 7/26/2022 18:14 | BlueEUR3I | 10096548 | 362e02f053b24 | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/26/2022 18:14 | BlueEUR3I | 10096547 | 362e02eec8419 | [redacted] | UR | 28.06 | [redacted] | Success |
| 7/26/2022 18:14 | BlueEUR3I | 10096546 | 362e02ef45f28c | [redacted] | UR | 20 | [redacted] | Success |
| 7/26/2022 18:13 | BlueEUR3I | 10096545 | 362e02ecd6354 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 18:13 | BlueEUR3I | 10096544 | 362e02ebe5eea | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/26/2022 18:12 | BlueEUR3I | 10096542 | 362e02eab93ce | [redacted] | UR | 27.69 | [redacted] | Success |
| 7/26/2022 18:11 | BlueEUR3I | 10096541 | 362e02e65b7d5 | [redacted] | UR | 17.31 | [redacted] | Success |
| 7/26/2022 18:11 | BlueEUR3I | 10096537 | 362e02e6047ce | [redacted] | UR | 26.34 | [redacted] | Success |
| 7/26/2022 18:11 | BlueEUR3I | 10096536 | 362e02e3f6e62 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 18:11 | BlueEUR3I | 10096535 | 362e02e474b0d | [redacted] | UR | 26.38 | [redacted] | Success |
| 7/26/2022 18:10 | BlueEUR3I | 10096533 | 362e02dfe32eb | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/26/2022 18:10 | BlueEUR3I | 10096532 | 362e02e13f41de | [redacted] | UR | 11.53 | [redacted] | Success |
| 7/26/2022 18:09 | BlueEUR3I | 10096530 | 362e02debab6b | [redacted] | UR | 15.37 | [redacted] | Success |
| 7/26/2022 18:08 | BlueEUR3I | 10096529 | 362e02db7a640 | [redacted] | UR | 13.13 | [redacted] | Success |
| 7/26/2022 18:08 | BlueEUR3I | 10096528 | 362e02da7bae8 | [redacted] | UR | 29.26 | [redacted] | Success |
| 7/26/2022 18:08 | BlueEUR3I | 10096524 | 362e02d82582c | [redacted] | UR | 19.76 | [redacted] | Success |
| 7/26/2022 18:07 | BlueEUR3I | 10096523 | 362e02d506cefe | [redacted] | UR | 15.48 | [redacted] | Success |
| 7/26/2022 18:06 | BlueEUR3I | 10096522 | 362e02d199b79 | [redacted] | UR | 52.17 | [redacted] | Success |
| 7/26/2022 18:05 | BlueEUR3I | 10096518 | 362e02cdb4fae5 | [redacted] | UR | 34.45 | [redacted] | Success |
| 7/26/2022 18:04 | BlueEUR3I | 10096514 | 362e02cbf245b3 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 18:04 | BlueEUR3I | 10096513 | 362e02cb8ed29 | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/26/2022 18:05 | BlueEUR3I | 10096512 | 362e02ccd3031 | [redacted] | UR | 210.82 | [redacted] | Success |
| 7/26/2022 18:03 | BlueEUR3I | 10096508 | 362e02c8f63398 | [redacted] | UR | 21.49 | [redacted] | Success |
| 7/26/2022 18:03 | BlueEUR3I | 10096507 | 362e02c64b943 | [redacted] | UR | 10.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 18:02 | BlueEUR3I | 10096502 | 362e02c35233d9 | [redacted] | EUR | 83.47 | [redacted] | Success |
| 7/26/2022 18:01 | BlueEUR3I | 10096497 | 362e02bdf2cfb5 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 18:00 | BlueEUR3I | 10096495 | 362e02ba6c61e5 | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/26/2022 18:00 | BlueEUR3I | 10096493 | 362e02bb5755a | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 17:59 | BlueEUR3I | 10096491 | 362e02b903cc51 | [redacted] | UR | 32.19 | [redacted] | Success |
| 7/26/2022 17:59 | BlueEUR3I | 10096490 | 362e02b8ee26d | [redacted] | UR | 21.49 | [redacted] | Success |
| 7/26/2022 18:00 | BlueEUR3I | 10096489 | 362e02ba80ce8 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 17:58 | BlueEUR3I | 10096487 | 362e02b5b83e7 | [redacted] | UR | 19.64 | [redacted] | Success |
| 7/26/2022 17:59 | BlueEUR3I | 10096485 | 362e02b741c80 | [redacted] | UR | 103.26 | [redacted] | Success |
| 7/26/2022 17:58 | BlueEUR3I | 10096484 | 362e02b56d8b9 | [redacted] | UR | 42.95 | [redacted] | Success |
| 7/26/2022 17:59 | BlueEUR3I | 10096483 | 362e02b701078 | [redacted] | UR | 20.88 | [redacted] | Success |
| 7/26/2022 17:58 | BlueEUR3I | 10096481 | 362e02b510b5e | [redacted] | UR | 641.18 | [redacted] | Success |
| 7/26/2022 17:57 | BlueEUR3I | 10096476 | 362e02af67c33d | [redacted] | UR | 29.27 | [redacted] | Success |
| 7/26/2022 17:56 | BlueEUR3I | 10096475 | 362e02adbc729 | [redacted] | UR | 27.7 | [redacted] | Success |
| 7/26/2022 17:55 | BlueEUR3I | 10096470 | 362e02a94892d | [redacted] | UR | 24 | [redacted] | Success |
| 7/26/2022 17:55 | BlueEUR3I | 10096467 | 362e02a9e8a0f9 | [redacted] | UR | 56.11 | [redacted] | Success |
| 7/26/2022 17:55 | BlueEUR3I | 10096466 | 362e02a7b52bd | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 17:54 | BlueEUR3I | 10096461 | 362e02a49849b | [redacted] | UR | 38.59 | [redacted] | Success |
| 7/26/2022 17:53 | BlueEUR3I | 10096457 | 362e02a14a7a9 | [redacted] | UR | 27.11 | [redacted] | Success |
| 7/26/2022 17:52 | BlueEUR3I | 10096452 | 362e029e84ce4 | [redacted] | UR | 104.33 | [redacted] | Success |
| 7/26/2022 17:52 | BlueEUR3I | 10096447 | 362e029c44a68 | [redacted] | UR | 208.66 | [redacted] | Success |
| 7/26/2022 17:49 | BlueEUR3I | 10096442 | 362e0293f2d83 | [redacted] | UR | 87.82 | [redacted] | Success |
| 7/26/2022 17:50 | BlueEUR3I | 10096440 | 362e0294d07f6 | [redacted] | UR | 20.66 | [redacted] | Success |
| 7/26/2022 17:48 | BlueEUR3I | 10096438 | 362e028e99e81 | [redacted] | UR | 107.45 | [redacted] | Success |
| 7/26/2022 17:47 | BlueEUR3I | 10096436 | 362e028c3c01d5 | [redacted] | UR | 12.44 | [redacted] | Success |
| 7/26/2022 17:47 | BlueEUR3I | 10096431 | 362e028a16074 | [redacted] | UR | 51.63 | [redacted] | Success |
| 7/26/2022 17:46 | BlueEUR3I | 10096430 | 362e02881600 | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/26/2022 17:46 | BlueEUR3I | 10096429 | 362e0288f1a59 | [redacted] | UR | 31.32 | [redacted] | Success |
| 7/26/2022 17:46 | BlueEUR3I | 10096428 | 362e028678fb2 | [redacted] | UR | 16.74 | [redacted] | Success |
| 7/26/2022 17:46 | BlueEUR3I | 10096427 | 362e02874dfbfc | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/26/2022 17:46 | BlueEUR3I | 10096425 | 362e0285da657 | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/26/2022 17:45 | BlueEUR3I | 10096424 | 362e0283d6801 | [redacted] | UR | 12.21 | [redacted] | Success |
| 7/26/2022 17:44 | BlueEUR3I | 10096415 | 362e027e4b51f5 | [redacted] | UR | 105.59 | [redacted] | Success |
| 7/26/2022 17:43 | BlueEUR3I | 10096414 | 362e027d3c02d | [redacted] | UR | 103.26 | [redacted] | Success |
| 7/26/2022 17:43 | BlueEUR3I | 10096413 | 362e027b236e6 | [redacted] | UR | 12.87 | [redacted] | Success |
| 7/26/2022 17:42 | BlueEUR3I | 10096407 | 362e027941ec6 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 17:42 | BlueEUR3I | 10096404 | 362e0277475bf | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 17:41 | BlueEUR3I | 10096401 | 362e0275a0ac6 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 17:40 | BlueEUR3I | 10096398 | 362e027296d34 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 17:39 | BlueEUR3I | 10096393 | 362e026b801e3 | [redacted] | UR | 58.07 | [redacted] | Success |
| 7/26/2022 17:39 | BlueEUR3I | 10096390 | 362e026c1af2b7 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/26/2022 17:39 | BlueEUR3I | 10096388 | 362e026b87abc | [redacted] | UR | 52.71 | [redacted] | Success |
| 7/26/2022 17:39 | BlueEUR3I | 10096387 | 362e026b5ae4b | [redacted] | UR | 196.35 | [redacted] | Success |
| 7/26/2022 17:37 | BlueEUR3I | 10096382 | 362e026514f562 | [redacted] | UR | 640.8 | [redacted] | Success |
| 7/26/2022 17:37 | BlueEUR3I | 10096379 | 362e02651310 | [redacted] | UR | 103.26 | [redacted] | Success |
| 7/26/2022 17:36 | BlueEUR3I | 10096374 | 362e026130d9c | [redacted] | UR | 17.31 | [redacted] | Success |
| 7/26/2022 17:36 | BlueEUR3I | 10096373 | 362e026149a05 | [redacted] | UR | 21.95 | [redacted] | Success |
| 7/26/2022 17:36 | BlueEUR3I | 10096372 | 362e02601645 | [redacted] | UR | 17.31 | [redacted] | Success |
| 7/26/2022 17:35 | BlueEUR3I | 10096371 | 362e025e141dd | [redacted] | UR | 20.77 | [redacted] | Success |
| 7/26/2022 17:34 | BlueEUR3I | 10096363 | 362e0259e8469 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 17:34 | BlueEUR3I | 10096362 | 362e025962cda | [redacted] | UR | 109.72 | [redacted] | Success |
| 7/26/2022 17:34 | BlueEUR3I | 10096359 | 362e0258d0c28 | [redacted] | UR | 12.02 | [redacted] | Success |
| 7/26/2022 17:31 | BlueEUR3I | 10096353 | 362e024eaecc8 | [redacted] | UR | 15.11 | [redacted] | Success |
| 7/26/2022 17:31 | BlueEUR3I | 10096352 | 362e024f554c2f | [redacted] | UR | 69.25 | [redacted] | Success |
| 7/26/2022 17:30 | BlueEUR3I | 10096349 | 362e024b4bf9a | [redacted] | UR | 41.55 | [redacted] | Success |
| 7/26/2022 17:29 | BlueEUR3I | 10096347 | 362e024937a85 | [redacted] | UR | 26.33 | [redacted] | Success |
| 7/26/2022 17:29 | BlueEUR3I | 10096343 | 362e02483dd5e | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 17:30 | BlueEUR3I | 10096342 | 362e0249fb2fa6 | [redacted] | UR | 15.48 | [redacted] | Success |
| 7/26/2022 17:29 | BlueEUR3I | 10096340 | 362e0247c17e1 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 17:28 | BlueEUR3I | 10096338 | 362e02458820d | [redacted] | UR | 50.16 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 17:28 | BlueEUR3I | 10096336 | 362e024465ff78 | [redacted] | EUR | 31.65 | [redacted] | Success |
| 7/26/2022 17:27 | BlueEUR3I | 10096332 | 362e024027b64 | [redacted] | UR | 96.57 | [redacted] | Success |
| 7/26/2022 17:26 | BlueEUR3I | 10096327 | 362e023dc0b80 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 17:27 | BlueEUR3I | 10096326 | 362e023ef2a02c | [redacted] | UR | 21.73 | [redacted] | Success |
| 7/26/2022 17:26 | BlueEUR3I | 10096321 | 362e023bedf9ac | [redacted] | UR | 21.95 | [redacted] | Success |
| 7/26/2022 17:26 | BlueEUR3I | 10096317 | 362e023ae2763 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 17:24 | BlueEUR3I | 10096310 | 362e023557fad | [redacted] | UR | 39.29 | [redacted] | Success |
| 7/26/2022 17:24 | BlueEUR3I | 10096308 | 362e023359a53 | [redacted] | UR | 33.93 | [redacted] | Success |
| 7/26/2022 17:23 | BlueEUR3I | 10096307 | 362e023277df3 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 17:23 | BlueEUR3I | 10096306 | 362e02303efb81 | [redacted] | UR | 41.8 | [redacted] | Success |
| 7/26/2022 17:22 | BlueEUR3I | 10096303 | 362e022e4d0e8 | [redacted] | UR | 14.33 | [redacted] | Success |
| 7/26/2022 17:22 | BlueEUR3I | 10096301 | 362e022d2e1b0 | [redacted] | UR | 15.8 | [redacted] | Success |
| 7/26/2022 17:21 | BlueEUR3I | 10096299 | 362e0228fba00c | [redacted] | UR | 14.33 | [redacted] | Success |
| 7/26/2022 17:21 | BlueEUR3I | 10096296 | 362e022824d02 | [redacted] | UR | 10.75 | [redacted] | Success |
| 7/26/2022 17:21 | BlueEUR3I | 10096295 | 362e0229d1061 | [redacted] | UR | 21.95 | [redacted] | Success |
| 7/26/2022 17:19 | BlueEUR3I | 10096294 | 362e0223d1c4e | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 17:19 | BlueEUR3I | 10096286 | 362e0220dcae3 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 17:18 | BlueEUR3I | 10096283 | 362e021e8e508 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 17:16 | BlueEUR3I | 10096277 | 362e0217fa9e74 | [redacted] | UR | 75.53 | [redacted] | Success |
| 7/26/2022 17:15 | BlueEUR3I | 10096273 | 362e0213ee0b6 | [redacted] | UR | 24.73 | [redacted] | Success |
| 7/26/2022 17:14 | BlueEUR3I | 10096271 | 362e020fdd37e | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 17:13 | BlueEUR3I | 10096267 | 362e020c57518 | [redacted] | UR | 14.33 | [redacted] | Success |
| 7/26/2022 17:13 | BlueEUR3I | 10096264 | 362e020b62cdc | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 17:12 | BlueEUR3I | 10096262 | 362e0207524c2 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 17:12 | BlueEUR3I | 10096259 | 362e02063eb45 | [redacted] | UR | 30.21 | [redacted] | Success |
| 7/26/2022 17:11 | BlueEUR3I | 10096258 | 362e0203b9b00 | [redacted] | UR | 17.75 | [redacted] | Success |
| 7/26/2022 17:11 | BlueEUR3I | 10096257 | 362e02054a6a8 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 17:11 | BlueEUR3I | 10096256 | 362e020242c75f | [redacted] | UR | 11.79 | [redacted] | Success |
| 7/26/2022 17:10 | BlueEUR3I | 10096254 | 362e02009c5d5 | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/26/2022 17:10 | BlueEUR3I | 10096253 | 362e020224f5ef | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 17:10 | BlueEUR3I | 10096252 | 362e01ffd6deff | [redacted] | UR | 33.05 | [redacted] | Success |
| 7/26/2022 17:10 | BlueEUR3I | 10096250 | 362e01ff2c5c41 | [redacted] | UR | 105.48 | [redacted] | Success |
| 7/26/2022 17:09 | BlueEUR3I | 10096247 | 362e01fb8d818 | [redacted] | UR | 15.49 | [redacted] | Success |
| 7/26/2022 17:09 | BlueEUR3I | 10096246 | 362e01fb8441f7 | [redacted] | UR | 65.85 | [redacted] | Success |
| 7/26/2022 17:09 | BlueEUR3I | 10096244 | 362e01fbe7f4a6 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 17:09 | BlueEUR3I | 10096243 | 362e01fac2a3a4 | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/26/2022 17:08 | BlueEUR3I | 10096242 | 362e01f8e60d8 | [redacted] | UR | 134.11 | [redacted] | Success |
| 7/26/2022 17:07 | BlueEUR3I | 10096241 | 362e01f6322fc2 | [redacted] | UR | 70.96 | [redacted] | Success |
| 7/26/2022 17:08 | BlueEUR3I | 10096240 | 362e01f7f1730b | [redacted] | UR | 104.35 | [redacted] | Success |
| 7/26/2022 17:07 | BlueEUR3I | 10096237 | 362e01f57cd99c | [redacted] | UR | 16.03 | [redacted] | Success |
| 7/26/2022 17:07 | BlueEUR3I | 10096234 | 362e01f4521e2 | [redacted] | UR | 69.25 | [redacted] | Success |
| 7/26/2022 17:06 | BlueEUR3I | 10096228 | 362e01efb19f25 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 17:05 | BlueEUR3I | 10096226 | 362e01ef771b0 | [redacted] | UR | 26.09 | [redacted] | Success |
| 7/26/2022 17:03 | BlueEUR3I | 10096214 | 362e01e5b1ba6 | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/26/2022 17:03 | BlueEUR3I | 10096213 | 362e01e6f1c541 | [redacted] | UR | 23.22 | [redacted] | Success |
| 7/26/2022 17:03 | BlueEUR3I | 10096212 | 362e01e53174a | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 17:02 | BlueEUR3I | 10096208 | 362e01e125b5a | [redacted] | UR | 21.95 | [redacted] | Success |
| 7/26/2022 17:02 | BlueEUR3I | 10096204 | 362e01e0ded78 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 17:02 | BlueEUR3I | 10096203 | 362e01e0d88fb | [redacted] | UR | 16.47 | [redacted] | Success |
| 7/26/2022 17:01 | BlueEUR3I | 10096200 | 362e01de50f26 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 17:01 | BlueEUR3I | 10096198 | 362e01dda9ede | [redacted] | UR | 76.2 | [redacted] | Success |
| 7/26/2022 17:01 | BlueEUR3I | 10096196 | 362e01dd786cd | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/26/2022 17:00 | BlueEUR3I | 10096195 | 362e01dad34ba | [redacted] | UR | 21.5 | [redacted] | Success |
| 7/26/2022 17:00 | BlueEUR3I | 10096193 | 362e01d91a1c3 | [redacted] | UR | 15.5 | [redacted] | Success |
| 7/26/2022 16:59 | BlueEUR3I | 10096191 | 362e01d8f6258 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 16:59 | BlueEUR3I | 10096190 | 362e01d78b11c | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 16:59 | BlueEUR3I | 10096189 | 362e01d5aae7c | [redacted] | UR | 14.32 | [redacted] | Success |
| 7/26/2022 16:59 | BlueEUR3I | 10096187 | 362e01d6a3b76 | [redacted] | UR | 20.88 | [redacted] | Success |
| 7/26/2022 16:58 | BlueEUR3I | 10096186 | 362e01d4913b4 | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/26/2022 16:59 | BlueEUR3I | 10096183 | 362e01d5609d3 | [redacted] | UR | 13.86 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 16:58 | BlueEUR3I | 10096182 | 362e01d492cb8f | [redacted] | EUR | 521.76 | [redacted] | Success |
| 7/26/2022 16:57 | BlueEUR3I | 10096177 | 362e01d0f8646 | [redacted] | UR | 25 | [redacted] | Success |
| 7/26/2022 16:57 | BlueEUR3I | 10096175 | 362e01d126290 | [redacted] | UR | 52.68 | [redacted] | Success |
| 7/26/2022 16:56 | BlueEUR3I | 10096170 | 362e01cd89d74l | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 16:55 | BlueEUR3I | 10096167 | 362e01c9ceedcc | [redacted] | UR | 25 | [redacted] | Success |
| 7/26/2022 16:55 | BlueEUR3I | 10096166 | 362e01c9e3b41 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 16:54 | BlueEUR3I | 10096160 | 362e01c577122 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 16:53 | BlueEUR3I | 10096158 | 362e01bfd060fc | [redacted] | UR | 196.25 | [redacted] | Success |
| 7/26/2022 16:53 | BlueEUR3I | 10096155 | 362e01bf3d20c3 | [redacted] | UR | 20.89 | [redacted] | Success |
| 7/26/2022 16:52 | BlueEUR3I | 10096152 | 362e01bc97afaf | [redacted] | UR | 14.34 | [redacted] | Success |
| 7/26/2022 16:51 | BlueEUR3I | 10096148 | 362e01bab9d6d | [redacted] | UR | 52.68 | [redacted] | Success |
| 7/26/2022 16:51 | BlueEUR3I | 10096147 | 362e01b8e24cd | [redacted] | UR | 11.97 | [redacted] | Success |
| 7/26/2022 16:50 | BlueEUR3I | 10096142 | 362e01b670844 | [redacted] | UR | 309.62 | [redacted] | Success |
| 7/26/2022 16:50 | BlueEUR3I | 10096137 | 362e01b3bbc60 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 16:49 | BlueEUR3I | 10096132 | 362e01b075b8a | [redacted] | UR | 35.84 | [redacted] | Success |
| 7/26/2022 16:49 | BlueEUR3I | 10096131 | 362e01b150dc6 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 16:48 | BlueEUR3I | 10096128 | 362e01af57713 | [redacted] | UR | 10.39 | [redacted] | Success |
| 7/26/2022 16:48 | BlueEUR3I | 10096127 | 362e01acfacd13 | [redacted] | UR | 31.67 | [redacted] | Success |
| 7/26/2022 16:48 | BlueEUR3I | 10096125 | 362e01ae6193e | [redacted] | UR | 52.68 | [redacted] | Success |
| 7/26/2022 16:48 | BlueEUR3I | 10096124 | 362e01ac85f46a | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 16:48 | BlueEUR3I | 10096123 | 362e01ac202f73 | [redacted] | UR | 206.41 | [redacted] | Success |
| 7/26/2022 16:47 | BlueEUR3I | 10096122 | 362e01aacbd52 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 16:46 | BlueEUR3I | 10096116 | 362e01a621da4 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 16:45 | BlueEUR3I | 10096115 | 362e01a3e8b83 | [redacted] | UR | 35.84 | [redacted] | Success |
| 7/26/2022 16:45 | BlueEUR3I | 10096112 | 362e01a3aa918 | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/26/2022 16:45 | BlueEUR3I | 10096111 | 362e01a1d9919 | [redacted] | UR | 28.67 | [redacted] | Success |
| 7/26/2022 16:44 | BlueEUR3I | 10096109 | 362e01a05a486 | [redacted] | UR | 34.64 | [redacted] | Success |
| 7/26/2022 16:44 | BlueEUR3I | 10096108 | 362e01a03f341 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 16:43 | BlueEUR3I | 10096104 | 362e019bf388a | [redacted] | UR | 13.86 | [redacted] | Success |
| 7/26/2022 16:43 | BlueEUR3I | 10096102 | 362e019ae469a | [redacted] | UR | 105.53 | [redacted] | Success |
| 7/26/2022 16:42 | BlueEUR3I | 10096100 | 362e0198d8988 | [redacted] | UR | 38.71 | [redacted] | Success |
| 7/26/2022 16:42 | BlueEUR3I | 10096099 | 362e01993936b | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 16:42 | BlueEUR3I | 10096095 | 362e0196777cc | [redacted] | UR | 48.49 | [redacted] | Success |
| 7/26/2022 16:42 | BlueEUR3I | 10096094 | 362e019829d7b | [redacted] | UR | 77.5 | [redacted] | Success |
| 7/26/2022 16:40 | BlueEUR3I | 10096085 | 362e01917e4b7 | [redacted] | UR | 82.57 | [redacted] | Success |
| 7/26/2022 16:40 | BlueEUR3I | 10096078 | 362e018e10cbd | [redacted] | UR | 27.71 | [redacted] | Success |
| 7/26/2022 16:38 | BlueEUR3I | 10096074 | 362e01891aa21 | [redacted] | UR | 206.41 | [redacted] | Success |
| 7/26/2022 16:35 | BlueEUR3I | 10096069 | 362e017ddf243f | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/26/2022 16:35 | BlueEUR3I | 10096067 | 362e017d3e64f | [redacted] | UR | 105.56 | [redacted] | Success |
| 7/26/2022 16:33 | BlueEUR3I | 10096061 | 362e0177624e1 | [redacted] | UR | 26.42 | [redacted] | Success |
| 7/26/2022 16:33 | BlueEUR3I | 10096060 | 362e0175f8955 | [redacted] | UR | 20.05 | [redacted] | Success |
| 7/26/2022 16:32 | BlueEUR3I | 10096058 | 362e017240421 | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/26/2022 16:31 | BlueEUR3I | 10096055 | 362e016efeb1fa | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 16:31 | BlueEUR3I | 10096053 | 362e016e6caab | [redacted] | UR | 27.44 | [redacted] | Success |
| 7/26/2022 16:31 | BlueEUR3I | 10096051 | 362e016d8284b | [redacted] | UR | 11.54 | [redacted] | Success |
| 7/26/2022 16:30 | BlueEUR3I | 10096049 | 362e016a6bb11 | [redacted] | UR | 20.89 | [redacted] | Success |
| 7/26/2022 16:30 | BlueEUR3I | 10096048 | 362e016b8795d | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/26/2022 16:30 | BlueEUR3I | 10096044 | 362e0168d6519 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/26/2022 16:29 | BlueEUR3I | 10096042 | 362e0168266a8 | [redacted] | UR | 75.63 | [redacted] | Success |
| 7/26/2022 16:28 | BlueEUR3I | 10096039 | 362e0163a4b50 | [redacted] | UR | 14.35 | [redacted] | Success |
| 7/26/2022 16:28 | BlueEUR3I | 10096037 | 362e016492442 | [redacted] | UR | 51.67 | [redacted] | Success |
| 7/26/2022 16:28 | BlueEUR3I | 10096036 | 362e0161b9e9c | [redacted] | UR | 26.39 | [redacted] | Success |
| 7/26/2022 16:28 | BlueEUR3I | 10096035 | 362e016199fa87 | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/26/2022 16:28 | BlueEUR3I | 10096033 | 362e0161399bc | [redacted] | UR | 11.54 | [redacted] | Success |
| 7/26/2022 16:27 | BlueEUR3I | 10096030 | 362e015ea5b81 | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 16:26 | BlueEUR3I | 10096028 | 362e015cf99c38 | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 16:26 | BlueEUR3I | 10096025 | 362e015a7b7ca | [redacted] | UR | 23.05 | [redacted] | Success |
| 7/26/2022 16:25 | BlueEUR3I | 10096023 | 362e0158acca2 | [redacted] | UR | 14.35 | [redacted] | Success |
| 7/26/2022 16:25 | BlueEUR3I | 10096020 | 362e0155edcc7 | [redacted] | UR | 27.44 | [redacted] | Success |
| 7/26/2022 16:25 | BlueEUR3I | 10096018 | 362e0156790cf1 | [redacted] | UR | 15.5 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 16:24 | BlueEUR3I | 10096014 | 362e0152c9af82 | [redacted] | EUR | 35.86 | [redacted] | Success |
| 7/26/2022 16:23 | BlueEUR3I | 10096013 | 362e014f86ec9e | [redacted] | UR | 21.95 | [redacted] | Success |
| 7/26/2022 16:22 | BlueEUR3I | 10096009 | 362e014caf334d | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 16:21 | BlueEUR3I | 10096004 | 362e0146c839e | [redacted] | UR | 51.67 | [redacted] | Success |
| 7/26/2022 16:20 | BlueEUR3I | 10096002 | 362e0144002ab | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/26/2022 16:20 | BlueEUR3I | 10096001 | 362e0144f16187 | [redacted] | UR | 14.28 | [redacted] | Success |
| 7/26/2022 16:19 | BlueEUR3I | 10096000 | 362e01428c925 | [redacted] | UR | 156.44 | [redacted] | Success |
| 7/26/2022 16:20 | BlueEUR3I | 10095999 | 362e0143a780f7 | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/26/2022 16:18 | BlueEUR3I | 10095992 | 362e013c7e815 | [redacted] | UR | 105.66 | [redacted] | Success |
| 7/26/2022 16:17 | BlueEUR3I | 10095986 | 362e0138e7dac | [redacted] | UR | 53.78 | [redacted] | Success |
| 7/26/2022 16:16 | BlueEUR3I | 10095985 | 362e0136dd537 | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 16:16 | BlueEUR3I | 10095982 | 362e01363c18d | [redacted] | UR | 66.67 | [redacted] | Success |
| 7/26/2022 16:14 | BlueEUR3I | 10095977 | 362e012f438332 | [redacted] | UR | 20.05 | [redacted] | Success |
| 7/26/2022 16:14 | BlueEUR3I | 10095976 | 362e012d6c505 | [redacted] | UR | 69.23 | [redacted] | Success |
| 7/26/2022 16:14 | BlueEUR3I | 10095975 | 362e012e4e14fb | [redacted] | UR | 16.04 | [redacted] | Success |
| 7/26/2022 16:14 | BlueEUR3I | 10095974 | 362e012d4ca5c8 | [redacted] | UR | 105.48 | [redacted] | Success |
| 7/26/2022 16:12 | BlueEUR3I | 10095973 | 362e01286abf81 | [redacted] | UR | 12.4 | [redacted] | Success |
| 7/26/2022 16:13 | BlueEUR3I | 10095970 | 362e01296f21e0 | [redacted] | UR | 194.31 | [redacted] | Success |
| 7/26/2022 16:12 | BlueEUR3I | 10095968 | 362e0128349f07 | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 16:12 | BlueEUR3I | 10095966 | 362e0125cc12fc | [redacted] | UR | 43.9 | [redacted] | Success |
| 7/26/2022 16:12 | BlueEUR3I | 10095964 | 362e0126806eb | [redacted] | UR | 25.1 | [redacted] | Success |
| 7/26/2022 16:11 | BlueEUR3I | 10095963 | 362e0123dce7d | [redacted] | UR | 31.71 | [redacted] | Success |
| 7/26/2022 16:11 | BlueEUR3I | 10095962 | 362e0124d818d | [redacted] | UR | 43.9 | [redacted] | Success |
| 7/26/2022 16:11 | BlueEUR3I | 10095957 | 362e01220ad58 | [redacted] | UR | 19.36 | [redacted] | Success |
| 7/26/2022 16:10 | BlueEUR3I | 10095956 | 362e012045d4a | [redacted] | UR | 35.86 | [redacted] | Success |
| 7/26/2022 16:09 | BlueEUR3I | 10095954 | 362e011cdf0724 | [redacted] | UR | 75.63 | [redacted] | Success |
| 7/26/2022 16:09 | BlueEUR3I | 10095950 | 362e011abbe0c | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/26/2022 16:08 | BlueEUR3I | 10095945 | 362e0118fcbb7e | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 16:08 | BlueEUR3I | 10095942 | 362e0116a53e0 | [redacted] | UR | 13.17 | [redacted] | Success |
| 7/26/2022 16:08 | BlueEUR3I | 10095939 | 362e01168035f8 | [redacted] | UR | 17.77 | [redacted] | Success |
| 7/26/2022 16:07 | BlueEUR3I | 10095937 | 362e0114582b7 | [redacted] | UR | 20.67 | [redacted] | Success |
| 7/26/2022 16:07 | BlueEUR3I | 10095931 | 362e011300ab2 | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 16:06 | BlueEUR3I | 10095928 | 362e0111ecded | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 16:06 | BlueEUR3I | 10095927 | 362e010f21e9b8 | [redacted] | UR | 53.63 | [redacted] | Success |
| 7/26/2022 16:06 | BlueEUR3I | 10095925 | 362e010f6d0a2 | [redacted] | UR | 18.47 | [redacted] | Success |
| 7/26/2022 16:05 | BlueEUR3I | 10095924 | 362e010d95f6a5 | [redacted] | UR | 144.66 | [redacted] | Success |
| 7/26/2022 16:04 | BlueEUR3I | 10095919 | 362e010abcd55 | [redacted] | UR | 108.4 | [redacted] | Success |
| 7/26/2022 16:05 | BlueEUR3I | 10095918 | 362e010b29523 | [redacted] | UR | 27.73 | [redacted] | Success |
| 7/26/2022 16:04 | BlueEUR3I | 10095916 | 362e0107e0e92 | [redacted] | UR | 31.68 | [redacted] | Success |
| 7/26/2022 16:04 | BlueEUR3I | 10095912 | 362e0108ae6de | [redacted] | UR | 30.97 | [redacted] | Success |
| 7/26/2022 16:04 | BlueEUR3I | 10095910 | 362e01074d11c | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/26/2022 16:03 | BlueEUR3I | 10095906 | 362e0106ccd0a8 | [redacted] | UR | 404.58 | [redacted] | Success |
| 7/26/2022 16:03 | BlueEUR3I | 10095905 | 362e0106253ad | [redacted] | UR | 17.33 | [redacted] | Success |
| 7/26/2022 16:03 | BlueEUR3I | 10095904 | 362e01044eb80 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/26/2022 16:03 | BlueEUR3I | 10095902 | 362e01049ecae | [redacted] | UR | 41.59 | [redacted] | Success |
| 7/26/2022 16:02 | BlueEUR3I | 10095899 | 362e01025a2d4 | [redacted] | UR | 31.68 | [redacted] | Success |
| 7/26/2022 16:01 | BlueEUR3I | 10095897 | 362e00fdb7a01 | [redacted] | UR | 52.5 | [redacted] | Success |
| 7/26/2022 16:00 | BlueEUR3I | 10095895 | 362e00fa872e2 | [redacted] | UR | 52.63 | [redacted] | Success |
| 7/26/2022 16:00 | BlueEUR3I | 10095892 | 362e00f8fe8588 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 16:00 | BlueEUR3I | 10095890 | 362e00f81823d5 | [redacted] | UR | 17.66 | [redacted] | Success |
| 7/26/2022 16:00 | BlueEUR3I | 10095889 | 362e00f93c0fa4 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 15:59 | BlueEUR3I | 10095888 | 362e00f6c0edf8 | [redacted] | UR | 23.46 | [redacted] | Success |
| 7/26/2022 15:58 | BlueEUR3I | 10095884 | 362e00f3adc9a9 | [redacted] | UR | 92.89 | [redacted] | Success |
| 7/26/2022 15:58 | BlueEUR3I | 10095878 | 362e00f24e450 | [redacted] | UR | 14.33 | [redacted] | Success |
| 7/26/2022 15:57 | BlueEUR3I | 10095877 | 362e00efba16e7 | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/26/2022 15:57 | BlueEUR3I | 10095873 | 362e00ef33d59 | [redacted] | UR | 13.5 | [redacted] | Success |
| 7/26/2022 15:57 | BlueEUR3I | 10095872 | 362e00f059ae9c | [redacted] | UR | 52.69 | [redacted] | Success |
| 7/26/2022 15:56 | BlueEUR3I | 10095870 | 362e00ea72b37 | [redacted] | UR | 103.24 | [redacted] | Success |
| 7/26/2022 15:56 | BlueEUR3I | 10095868 | 362e00ec0000cf | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/26/2022 15:55 | BlueEUR3I | 10095860 | 362e00e850ff96 | [redacted] | UR | 28.66 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 15:54 | BlueEUR3I | 10095858 | 362e00e50c93f7 | [redacted] | EUR | 105.56 | [redacted] | Success |
| 7/26/2022 15:54 | BlueEUR3I | 10095852 | 362e00e40354b | [redacted] | UR | 19.77 | [redacted] | Success |
| 7/26/2022 15:52 | BlueEUR3I | 10095846 | 362e00ddb78a8 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/26/2022 15:52 | BlueEUR3I | 10095845 | 362e00dac23d7 | [redacted] | UR | 13.15 | [redacted] | Success |
| 7/26/2022 15:52 | BlueEUR3I | 10095844 | 362e00db96cc1 | [redacted] | UR | 52.69 | [redacted] | Success |
| 7/26/2022 15:51 | BlueEUR3I | 10095842 | 362e00d9de674 | [redacted] | UR | 34.63 | [redacted] | Success |
| 7/26/2022 15:51 | BlueEUR3I | 10095840 | 362e00d764c79 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 15:50 | BlueEUR3I | 10095839 | 362e00d59eadf1 | [redacted] | UR | 18.89 | [redacted] | Success |
| 7/26/2022 15:51 | BlueEUR3I | 10095838 | 362e00d6bd0f4 | [redacted] | UR | 12.88 | [redacted] | Success |
| 7/26/2022 15:51 | BlueEUR3I | 10095836 | 362e00d697c54 | [redacted] | UR | 27.7 | [redacted] | Success |
| 7/26/2022 15:50 | BlueEUR3I | 10095835 | 362e00d442dd3 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 15:50 | BlueEUR3I | 10095834 | 362e00d5ea0c8 | [redacted] | UR | 37.78 | [redacted] | Success |
| 7/26/2022 15:49 | BlueEUR3I | 10095830 | 362e00d0438d4 | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/26/2022 15:48 | BlueEUR3I | 10095826 | 362e00cc1bbb8 | [redacted] | UR | 21.96 | [redacted] | Success |
| 7/26/2022 15:47 | BlueEUR3I | 10095822 | 362e00c8266b7 | [redacted] | UR | 206.47 | [redacted] | Success |
| 7/26/2022 15:47 | BlueEUR3I | 10095821 | 362e00c93797d | [redacted] | UR | 15.11 | [redacted] | Success |
| 7/26/2022 15:46 | BlueEUR3I | 10095820 | 362e00c706366 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 15:46 | BlueEUR3I | 10095818 | 362e00c5ca0e1 | [redacted] | UR | 129.41 | [redacted] | Success |
| 7/26/2022 15:46 | BlueEUR3I | 10095817 | 362e00c6fe2ff5 | [redacted] | UR | 52.69 | [redacted] | Success |
| 7/26/2022 15:46 | BlueEUR3I | 10095815 | 362e00c459943 | [redacted] | UR | 75.55 | [redacted] | Success |
| 7/26/2022 15:45 | BlueEUR3I | 10095807 | 362e00c214783 | [redacted] | UR | 37.78 | [redacted] | Success |
| 7/26/2022 15:45 | BlueEUR3I | 10095806 | 362e00c35551d | [redacted] | UR | 154.85 | [redacted] | Success |
| 7/26/2022 15:45 | BlueEUR3I | 10095805 | 362e00c096d5e | [redacted] | UR | 11.34 | [redacted] | Success |
| 7/26/2022 15:45 | BlueEUR3I | 10095804 | 362e00c23a00c | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/26/2022 15:44 | BlueEUR3I | 10095800 | 362e00be52585 | [redacted] | UR | 131.74 | [redacted] | Success |
| 7/26/2022 15:45 | BlueEUR3I | 10095799 | 362e00bfedda7 | [redacted] | UR | 23.3 | [redacted] | Success |
| 7/26/2022 15:44 | BlueEUR3I | 10095797 | 362e00bf3b0a5 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 15:44 | BlueEUR3I | 10095796 | 362e00bd2c9c9 | [redacted] | UR | 46.38 | [redacted] | Success |
| 7/26/2022 15:44 | BlueEUR3I | 10095795 | 362e00be38031 | [redacted] | UR | 27.45 | [redacted] | Success |
| 7/26/2022 15:44 | BlueEUR3I | 10095794 | 362e00bc70825 | [redacted] | UR | 109.78 | [redacted] | Success |
| 7/26/2022 15:43 | BlueEUR3I | 10095790 | 362e00ba4b840 | [redacted] | UR | 19.77 | [redacted] | Success |
| 7/26/2022 15:43 | BlueEUR3I | 10095789 | 362e00bb3ce6d | [redacted] | UR | 51.62 | [redacted] | Success |
| 7/26/2022 15:42 | BlueEUR3I | 10095786 | 362e00b752665 | [redacted] | UR | 37.78 | [redacted] | Success |
| 7/26/2022 15:43 | BlueEUR3I | 10095785 | 362e00b8f9089 | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/26/2022 15:43 | BlueEUR3I | 10095784 | 362e00b8807a4 | [redacted] | UR | 21.91 | [redacted] | Success |
| 7/26/2022 15:42 | BlueEUR3I | 10095782 | 362e00b686892 | [redacted] | UR | 169.48 | [redacted] | Success |
| 7/26/2022 15:42 | BlueEUR3I | 10095781 | 362e00b834414 | [redacted] | UR | 40.08 | [redacted] | Success |
| 7/26/2022 15:42 | BlueEUR3I | 10095777 | 362e00b627e1b | [redacted] | UR | 131.74 | [redacted] | Success |
| 7/26/2022 15:42 | BlueEUR3I | 10095771 | 362e00b48e3c7 | [redacted] | UR | 11.75 | [redacted] | Success |
| 7/26/2022 15:41 | BlueEUR3I | 10095770 | 362e00b1d09b1 | [redacted] | UR | 226.64 | [redacted] | Success |
| 7/26/2022 15:40 | BlueEUR3I | 10095767 | 362e00af706855 | [redacted] | UR | 153.69 | [redacted] | Success |
| 7/26/2022 15:41 | BlueEUR3I | 10095766 | 362e00b11e034 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 15:39 | BlueEUR3I | 10095764 | 362e00ace6109 | [redacted] | UR | 62.58 | [redacted] | Success |
| 7/26/2022 15:37 | BlueEUR3I | 10095757 | 362e00a51ef78C | [redacted] | UR | 31.68 | [redacted] | Success |
| 7/26/2022 15:37 | BlueEUR3I | 10095755 | 362e00a3ccbf98 | [redacted] | UR | 11 | [redacted] | Success |
| 7/26/2022 15:36 | BlueEUR3I | 10095750 | 362e00a151cfca | [redacted] | UR | 69.25 | [redacted] | Success |
| 7/26/2022 15:36 | BlueEUR3I | 10095747 | 362e009f6c1a93 | [redacted] | UR | 13.85 | [redacted] | Success |
| 7/26/2022 15:35 | BlueEUR3I | 10095745 | 362e009d7b3e4 | [redacted] | UR | 20.78 | [redacted] | Success |
| 7/26/2022 15:35 | BlueEUR3I | 10095743 | 362e009cf81e73 | [redacted] | UR | 107.49 | [redacted] | Success |
| 7/26/2022 15:35 | BlueEUR3I | 10095739 | 362e009ad76b5 | [redacted] | UR | 48.11 | [redacted] | Success |
| 7/26/2022 15:34 | BlueEUR3I | 10095737 | 362e00997133d | [redacted] | UR | 164.91 | [redacted] | Success |
| 7/26/2022 15:33 | BlueEUR3I | 10095732 | 362e00944538b | [redacted] | UR | 31.63 | [redacted] | Success |
| 7/26/2022 15:33 | BlueEUR3I | 10095728 | 362e009362ddcl | [redacted] | UR | 43.98 | [redacted] | Success |
| 7/26/2022 15:32 | BlueEUR3I | 10095724 | 362e0091137e6 | [redacted] | UR | 17.32 | [redacted] | Success |
| 7/26/2022 15:32 | BlueEUR3I | 10095723 | 362e008f471424 | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/26/2022 15:31 | BlueEUR3I | 10095717 | 362e008cba4eaf | [redacted] | UR | 17.6 | [redacted] | Success |
| 7/26/2022 15:30 | BlueEUR3I | 10095715 | 362e008b311ea | [redacted] | UR | 54.97 | [redacted] | Success |
| 7/26/2022 15:30 | BlueEUR3I | 10095714 | 362e008ad6937l | [redacted] | UR | 69.31 | [redacted] | Success |
| 7/26/2022 15:29 | BlueEUR3I | 10095707 | 362e008654ba2 | [redacted] | UR | 19.79 | [redacted] | Success |
| 7/26/2022 15:29 | BlueEUR3I | 10095703 | 362e0084c99bb | [redacted] | UR | 28.48 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 15:28 | BlueEUR3[ | 10095701 | 362e008369686 | [redacted] | EUR | 17.33 | [redacted] | Success |
| 7/26/2022 15:27 | BlueEUR3[ | 10095696 | 362e007e78c72 | [redacted] | UR | 31.63 | [redacted] | Success |
| 7/26/2022 15:26 | BlueEUR3[ | 10095689 | 362e007b0571d | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/26/2022 15:27 | BlueEUR3[ | 10095688 | 362e007c59b43 | [redacted] | UR | 19.79 | [redacted] | Success |
| 7/26/2022 15:26 | BlueEUR3[ | 10095687 | 362e007a19733 | [redacted] | UR | 1,133.18 | [redacted] | Success |
| 7/26/2022 15:26 | BlueEUR3[ | 10095686 | 362e007bbdc9c | [redacted] | UR | 20.88 | [redacted] | Success |
| 7/26/2022 15:26 | BlueEUR3[ | 10095684 | 362e0079a4cde | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 15:24 | BlueEUR3[ | 10095671 | 362e0072b5355 | [redacted] | UR | 31.63 | [redacted] | Success |
| 7/26/2022 15:24 | BlueEUR3[ | 10095668 | 362e0071473a6 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/26/2022 15:23 | BlueEUR3[ | 10095667 | 362e006f6b46f9 | [redacted] | UR | 14.35 | [redacted] | Success |
| 7/26/2022 15:23 | BlueEUR3[ | 10095666 | 362e0070d9f6fc | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 15:23 | BlueEUR3[ | 10095664 | 362e006ef72f13 | [redacted] | UR | 14.41 | [redacted] | Success |
| 7/26/2022 15:23 | BlueEUR3[ | 10095663 | 362e00706e693 | [redacted] | UR | 11.63 | [redacted] | Success |
| 7/26/2022 15:21 | BlueEUR3[ | 10095652 | 362e006778df73 | [redacted] | UR | 11.83 | [redacted] | Success |
| 7/26/2022 15:20 | BlueEUR3[ | 10095649 | 362e0063806d7 | [redacted] | UR | 24.26 | [redacted] | Success |
| 7/26/2022 15:20 | BlueEUR3[ | 10095645 | 362e006399484 | [redacted] | UR | 13.2 | [redacted] | Success |
| 7/26/2022 15:17 | BlueEUR3[ | 10095634 | 362e005a0e9e0 | [redacted] | UR | 206.13 | [redacted] | Success |
| 7/26/2022 15:17 | BlueEUR3[ | 10095631 | 362e0057a8464 | [redacted] | UR | 105.39 | [redacted] | Success |
| 7/26/2022 15:16 | BlueEUR3[ | 10095626 | 362e005473b99 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/26/2022 15:15 | BlueEUR3[ | 10095625 | 362e0051d8f4cc | [redacted] | UR | 13.87 | [redacted] | Success |
| 7/26/2022 15:14 | BlueEUR3[ | 10095616 | 362e004c32f00b | [redacted] | UR | 26.31 | [redacted] | Success |
| 7/26/2022 15:14 | BlueEUR3[ | 10095615 | 362e004c1c421b | [redacted] | UR | 34.66 | [redacted] | Success |
| 7/26/2022 15:13 | BlueEUR3[ | 10095612 | 362e004864743 | [redacted] | UR | 20.88 | [redacted] | Success |
| 7/26/2022 15:11 | BlueEUR3[ | 10095604 | 362e004121ed7 | [redacted] | UR | 51.99 | [redacted] | Success |
| 7/26/2022 15:10 | BlueEUR3[ | 10095600 | 362e003d4b202 | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/26/2022 15:09 | BlueEUR3[ | 10095597 | 362e003b78311 | [redacted] | UR | 104.38 | [redacted] | Success |
| 7/26/2022 15:09 | BlueEUR3[ | 10095596 | 362e003b6e9ffc | [redacted] | UR | 154.6 | [redacted] | Success |
| 7/26/2022 15:08 | BlueEUR3[ | 10095593 | 362e003779ee6 | [redacted] | UR | 26.35 | [redacted] | Success |
| 7/26/2022 15:07 | BlueEUR3[ | 10095592 | 362e0034cbce7 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/26/2022 15:06 | BlueEUR3[ | 10095584 | 362e003093c29f | [redacted] | UR | 105.21 | [redacted] | Success |
| 7/26/2022 15:05 | BlueEUR3[ | 10095582 | 362e002cfcbf35 | [redacted] | UR | 31.34 | [redacted] | Success |
| 7/26/2022 15:05 | BlueEUR3[ | 10095581 | 362e002b3d6f3f | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/26/2022 15:04 | BlueEUR3[ | 10095576 | 362e0026e1986 | [redacted] | UR | 12.19 | [redacted] | Success |
| 7/26/2022 15:03 | BlueEUR3[ | 10095575 | 362e00246c0fd3 | [redacted] | UR | 105.37 | [redacted] | Success |
| 7/26/2022 15:02 | BlueEUR3[ | 10095568 | 362e002238b41 | [redacted] | UR | 10.4 | [redacted] | Success |
| 7/26/2022 15:01 | BlueEUR3[ | 10095558 | 362e001c21a91 | [redacted] | UR | 24.22 | [redacted] | Success |
| 7/26/2022 15:01 | BlueEUR3[ | 10095557 | 362e001c07e67 | [redacted] | UR | 26.32 | [redacted] | Success |
| 7/26/2022 15:00 | BlueEUR3[ | 10095556 | 362e0019da79d | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 15:00 | BlueEUR3[ | 10095554 | 362e0018ce43a | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/26/2022 15:00 | BlueEUR3[ | 10095553 | 362e0017419b9 | [redacted] | UR | 168.55 | [redacted] | Success |
| 7/26/2022 14:58 | BlueEUR3[ | 10095545 | 362e00121eabd | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/26/2022 14:56 | BlueEUR3[ | 10095541 | 362e00097a9a9 | [redacted] | UR | 12.86 | [redacted] | Success |
| 7/26/2022 14:55 | BlueEUR3[ | 10095539 | 362e00067553e | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 14:55 | BlueEUR3[ | 10095538 | 362e0006344c2 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/26/2022 14:54 | BlueEUR3[ | 10095537 | 362e000419dee | [redacted] | UR | 22.01 | [redacted] | Success |
| 7/26/2022 14:55 | BlueEUR3[ | 10095536 | 362e0005d0fba | [redacted] | UR | 107.39 | [redacted] | Success |
| 7/26/2022 14:54 | BlueEUR3[ | 10095535 | 362e000407266 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 14:55 | BlueEUR3[ | 10095534 | 362e0005964e9 | [redacted] | UR | 51.9 | [redacted] | Success |
| 7/26/2022 14:54 | BlueEUR3[ | 10095533 | 362e00030133f | [redacted] | UR | 13.21 | [redacted] | Success |
| 7/26/2022 14:53 | BlueEUR3[ | 10095530 | 362dfffedaad14 | [redacted] | UR | 22.01 | [redacted] | Success |
| 7/26/2022 14:52 | BlueEUR3[ | 10095527 | 362dfffbfe99a8 | [redacted] | UR | 14.73 | [redacted] | Success |
| 7/26/2022 14:52 | BlueEUR3[ | 10095526 | 362dfffba7c13f | [redacted] | UR | 55.36 | [redacted] | Success |
| 7/26/2022 14:53 | BlueEUR3[ | 10095525 | 362dfffd20dbdc | [redacted] | UR | 22.01 | [redacted] | Success |
| 7/26/2022 14:52 | BlueEUR3[ | 10095524 | 362dfffb0ee9c3 | [redacted] | UR | 15 | [redacted] | Success |
| 7/26/2022 14:52 | BlueEUR3[ | 10095522 | 362dfff9ab979d | [redacted] | UR | 12.86 | [redacted] | Success |
| 7/26/2022 14:51 | BlueEUR3[ | 10095519 | 362dfff8d6d5bb | [redacted] | UR | 22.01 | [redacted] | Success |
| 7/26/2022 14:51 | BlueEUR3[ | 10095514 | 362dfff6d94dd3 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 14:51 | BlueEUR3[ | 10095513 | 362dfff695bfb8 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 14:51 | BlueEUR3[ | 10095511 | 362dfff5c00e90 | [redacted] | UR | 78.88 | [redacted] | Success |
| 7/26/2022 14:50 | BlueEUR3[ | 10095509 | 362dfff37457a6 | [redacted] | UR | 154.54 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 14:50 | BlueEUR3I | 10095507 | 362dfff2479a83 | [redacted] | EUR | 17.17 | [redacted] | Success |
| 7/26/2022 14:50 | BlueEUR3I | 10095505 | 362dfff3aaebed | [redacted] | UR | 75.46 | [redacted] | Success |
| 7/26/2022 14:49 | BlueEUR3I | 10095502 | 362dfff168bfd7 | [redacted] | UR | 35.8 | [redacted] | Success |
| 7/26/2022 14:49 | BlueEUR3I | 10095498 | 362dffef1aa54a | [redacted] | UR | 11.01 | [redacted] | Success |
| 7/26/2022 14:48 | BlueEUR3I | 10095497 | 362dffed44b7fd | [redacted] | UR | 44.01 | [redacted] | Success |
| 7/26/2022 14:49 | BlueEUR3I | 10095496 | 362dffef01e89f | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/26/2022 14:48 | BlueEUR3I | 10095494 | 362dffebb18ab9 | [redacted] | UR | 15.46 | [redacted] | Success |
| 7/26/2022 14:47 | BlueEUR3I | 10095492 | 362dffe85528a5 | [redacted] | UR | 27.68 | [redacted] | Success |
| 7/26/2022 14:47 | BlueEUR3I | 10095491 | 362dffe853ed28 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 14:47 | BlueEUR3I | 10095488 | 362dffe882de80 | [redacted] | UR | 105.17 | [redacted] | Success |
| 7/26/2022 14:46 | BlueEUR3I | 10095483 | 362dffe40e4994 | [redacted] | UR | 55.36 | [redacted] | Success |
| 7/26/2022 14:46 | BlueEUR3I | 10095482 | 362dffe53d10d5 | [redacted] | UR | 11.01 | [redacted] | Success |
| 7/26/2022 14:46 | BlueEUR3I | 10095481 | 362dffe4731027 | [redacted] | UR | 14.32 | [redacted] | Success |
| 7/26/2022 14:46 | BlueEUR3I | 10095477 | 362dffe3fde677 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 14:46 | BlueEUR3I | 10095475 | 362dffe2b55626 | [redacted] | UR | 15.46 | [redacted] | Success |
| 7/26/2022 14:45 | BlueEUR3I | 10095474 | 362dffe0e82887 | [redacted] | UR | 35.8 | [redacted] | Success |
| 7/26/2022 14:45 | BlueEUR3I | 10095470 | 362dffdf917a6e | [redacted] | UR | 23.11 | [redacted] | Success |
| 7/26/2022 14:45 | BlueEUR3I | 10095469 | 362dffe02c55c3 | [redacted] | UR | 27.68 | [redacted] | Success |
| 7/26/2022 14:44 | BlueEUR3I | 10095468 | 362dffdcbd6326 | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/26/2022 14:44 | BlueEUR3I | 10095467 | 362dffdc15005a | [redacted] | UR | 28.62 | [redacted] | Success |
| 7/26/2022 14:44 | BlueEUR3I | 10095466 | 362dffdd9953f5 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 14:43 | BlueEUR3I | 10095460 | 362dffda63dbd2 | [redacted] | UR | 107.39 | [redacted] | Success |
| 7/26/2022 14:43 | BlueEUR3I | 10095459 | 362dffd8d6fa4e | [redacted] | UR | 54.32 | [redacted] | Success |
| 7/26/2022 14:42 | BlueEUR3I | 10095453 | 362dffd50dd5c6 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 14:40 | BlueEUR3I | 10095448 | 362dffce8ab085 | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/26/2022 14:41 | BlueEUR3I | 10095447 | 362dffd018a9f2 | [redacted] | UR | 16.47 | [redacted] | Success |
| 7/26/2022 14:40 | BlueEUR3I | 10095444 | 362dffcde5d6ab | [redacted] | UR | 28.85 | [redacted] | Success |
| 7/26/2022 14:39 | BlueEUR3I | 10095443 | 362dffcb087373 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 14:39 | BlueEUR3I | 10095442 | 362dffcab7a03f | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 14:38 | BlueEUR3I | 10095435 | 362dffc5a77821 | [redacted] | UR | 15.41 | [redacted] | Success |
| 7/26/2022 14:38 | BlueEUR3I | 10095433 | 362dffc4a65102 | [redacted] | UR | 17.61 | [redacted] | Success |
| 7/26/2022 14:37 | BlueEUR3I | 10095430 | 362dffc345ae06 | [redacted] | UR | 11.34 | [redacted] | Success |
| 7/26/2022 14:37 | BlueEUR3I | 10095426 | 362dffc2cee319 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 14:37 | BlueEUR3I | 10095425 | 362dffc17a9fc1 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 14:36 | BlueEUR3I | 10095423 | 362dffbdc66da2 | [redacted] | UR | 78.88 | [redacted] | Success |
| 7/26/2022 14:35 | BlueEUR3I | 10095422 | 362dffbb86777c | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 14:35 | BlueEUR3I | 10095418 | 362dffba28cecb | [redacted] | UR | 26.45 | [redacted] | Success |
| 7/26/2022 14:34 | BlueEUR3I | 10095412 | 362dffb676ba8f | [redacted] | UR | 22.05 | [redacted] | Success |
| 7/26/2022 14:34 | BlueEUR3I | 10095411 | 362dffb765e60d | [redacted] | UR | 31.63 | [redacted] | Success |
| 7/26/2022 14:33 | BlueEUR3I | 10095408 | 362dffb57826a5 | [redacted] | UR | 33.91 | [redacted] | Success |
| 7/26/2022 14:33 | BlueEUR3I | 10095407 | 362dffb3208dc2 | [redacted] | UR | 51.55 | [redacted] | Success |
| 7/26/2022 14:32 | BlueEUR3I | 10095405 | 362dffb0c37149 | [redacted] | UR | 105.12 | [redacted] | Success |
| 7/26/2022 14:32 | BlueEUR3I | 10095404 | 362dffaf7e66e6 | [redacted] | UR | 23.15 | [redacted] | Success |
| 7/26/2022 14:32 | BlueEUR3I | 10095402 | 362dffae7cdc3d | [redacted] | UR | 69.17 | [redacted] | Success |
| 7/26/2022 14:31 | BlueEUR3I | 10095399 | 362dffac0244ca | [redacted] | UR | 12.21 | [redacted] | Success |
| 7/26/2022 14:31 | BlueEUR3I | 10095398 | 362dffaacdf9a0 | [redacted] | UR | 15.47 | [redacted] | Success |
| 7/26/2022 14:31 | BlueEUR3I | 10095397 | 362dffac0ee068 | [redacted] | UR | 16.21 | [redacted] | Success |
| 7/26/2022 14:30 | BlueEUR3I | 10095394 | 362dffa8fe5254 | [redacted] | UR | 104.36 | [redacted] | Success |
| 7/26/2022 14:30 | BlueEUR3I | 10095389 | 362dffa6fd3208 | [redacted] | UR | 210.83 | [redacted] | Success |
| 7/26/2022 14:29 | BlueEUR3I | 10095387 | 362dffa618391d | [redacted] | UR | 19.29 | [redacted] | Success |
| 7/26/2022 14:29 | BlueEUR3I | 10095385 | 362dffa3aa74be | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/26/2022 14:28 | BlueEUR3I | 10095383 | 362dffa2915042 | [redacted] | UR | 26.45 | [redacted] | Success |
| 7/26/2022 14:29 | BlueEUR3I | 10095381 | 362dffa37dd3b2 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 14:28 | BlueEUR3I | 10095378 | 362dffa058e038 | [redacted] | UR | 46.25 | [redacted] | Success |
| 7/26/2022 14:27 | BlueEUR3I | 10095374 | 362dff9c5afe72 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 14:27 | BlueEUR3I | 10095372 | 362dff9b7c0748 | [redacted] | UR | 21.47 | [redacted] | Success |
| 7/26/2022 14:26 | BlueEUR3I | 10095368 | 362dff99830cb4 | [redacted] | UR | 31.63 | [redacted] | Success |
| 7/26/2022 14:26 | BlueEUR3I | 10095367 | 362dff982717e5 | [redacted] | UR | 66.13 | [redacted] | Success |
| 7/26/2022 14:24 | BlueEUR3I | 10095359 | 362dff91c66e4b | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 14:24 | BlueEUR3I | 10095358 | 362dff9044d7b0 | [redacted] | UR | 35.78 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 14:22 | BlueEUR3[ | 10095357 | 362dff8c246ed1 | [redacted] | EUR | 27.67 | [redacted] | Success |
| 7/26/2022 14:22 | BlueEUR3[ | 10095355 | 362dff8c050681 | [redacted] | UR | 103.1 | [redacted] | Success |
| 7/26/2022 14:22 | BlueEUR3[ | 10095350 | 362dff8b51bab1 | [redacted] | UR | 25.7 | [redacted] | Success |
| 7/26/2022 14:22 | BlueEUR3[ | 10095349 | 362dff8b2eb6c6 | [redacted] | UR | 80.09 | [redacted] | Success |
| 7/26/2022 14:22 | BlueEUR3[ | 10095347 | 362dff88d3cc7c | [redacted] | UR | 21.41 | [redacted] | Success |
| 7/26/2022 14:22 | BlueEUR3[ | 10095345 | 362dff88839d50 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 14:21 | BlueEUR3[ | 10095343 | 362dff85713844 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 14:21 | BlueEUR3[ | 10095341 | 362dff86255402 | [redacted] | UR | 51.88 | [redacted] | Success |
| 7/26/2022 14:20 | BlueEUR3[ | 10095340 | 362dff83eca276 | [redacted] | UR | 41.5 | [redacted] | Success |
| 7/26/2022 14:20 | BlueEUR3[ | 10095338 | 362dff844cfe4c | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 14:20 | BlueEUR3[ | 10095335 | 362dff81b3348c | [redacted] | UR | 40.7 | [redacted] | Success |
| 7/26/2022 14:20 | BlueEUR3[ | 10095333 | 362dff81db8b57 | [redacted] | UR | 51.55 | [redacted] | Success |
| 7/26/2022 14:19 | BlueEUR3[ | 10095332 | 362dff7fcb6640 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 14:19 | BlueEUR3[ | 10095328 | 362dff7f53df6d | [redacted] | UR | 21.09 | [redacted] | Success |
| 7/26/2022 14:18 | BlueEUR3[ | 10095327 | 362dff7ce3898d | [redacted] | UR | 14.32 | [redacted] | Success |
| 7/26/2022 14:18 | BlueEUR3[ | 10095323 | 362dff7c2c0ea1 | [redacted] | UR | 19.33 | [redacted] | Success |
| 7/26/2022 14:18 | BlueEUR3[ | 10095322 | 362dff79bba81c | [redacted] | UR | 22.51 | [redacted] | Success |
| 7/26/2022 14:18 | BlueEUR3[ | 10095321 | 362dff7b55789d | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/26/2022 14:17 | BlueEUR3[ | 10095320 | 362dff78eb0a71 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 14:17 | BlueEUR3[ | 10095317 | 362dff75e87741 | [redacted] | UR | 17.07 | [redacted] | Success |
| 7/26/2022 14:16 | BlueEUR3[ | 10095315 | 362dff75a3920f | [redacted] | UR | 18.79 | [redacted] | Success |
| 7/26/2022 14:15 | BlueEUR3[ | 10095308 | 362dff7004860d | [redacted] | UR | 17.99 | [redacted] | Success |
| 7/26/2022 14:15 | BlueEUR3[ | 10095307 | 362dff7185a1e2 | [redacted] | UR | 84.34 | [redacted] | Success |
| 7/26/2022 14:15 | BlueEUR3[ | 10095301 | 362dff6f41ffbe | [redacted] | UR | 15.42 | [redacted] | Success |
| 7/26/2022 14:14 | BlueEUR3[ | 10095297 | 362dff6d41b7eb | [redacted] | UR | 30.93 | [redacted] | Success |
| 7/26/2022 14:14 | BlueEUR3[ | 10095296 | 362dff6ab19a91 | [redacted] | UR | 71.56 | [redacted] | Success |
| 7/26/2022 14:14 | BlueEUR3[ | 10095295 | 362dff6bab7f81 | [redacted] | UR | 30.22 | [redacted] | Success |
| 7/26/2022 14:13 | BlueEUR3[ | 10095294 | 362dff68c1c123 | [redacted] | UR | 24.03 | [redacted] | Success |
| 7/26/2022 14:13 | BlueEUR3[ | 10095293 | 362dff67367b30 | [redacted] | UR | 26.45 | [redacted] | Success |
| 7/26/2022 14:11 | BlueEUR3[ | 10095290 | 362dff62b89a7a | [redacted] | UR | 51.55 | [redacted] | Success |
| 7/26/2022 14:12 | BlueEUR3[ | 10095288 | 362dff640a2617 | [redacted] | UR | 16.96 | [redacted] | Success |
| 7/26/2022 14:12 | BlueEUR3[ | 10095287 | 362dff63cf06c0 | [redacted] | UR | 17.3 | [redacted] | Success |
| 7/26/2022 14:10 | BlueEUR3[ | 10095281 | 362dff5d63a564 | [redacted] | UR | 28.66 | [redacted] | Success |
| 7/26/2022 14:10 | BlueEUR3[ | 10095280 | 362dff5eaaa408 | [redacted] | UR | 20.03 | [redacted] | Success |
| 7/26/2022 14:10 | BlueEUR3[ | 10095279 | 362dff5d826d78 | [redacted] | UR | 71.56 | [redacted] | Success |
| 7/26/2022 14:09 | BlueEUR3[ | 10095277 | 362dff5afb80d0 | [redacted] | UR | 69.17 | [redacted] | Success |
| 7/26/2022 14:09 | BlueEUR3[ | 10095273 | 362dff5a9d8a59 | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 14:07 | BlueEUR3[ | 10095268 | 362dff539bcdef | [redacted] | UR | 17.84 | [redacted] | Success |
| 7/26/2022 14:07 | BlueEUR3[ | 10095266 | 362dff53a024bd | [redacted] | UR | 13.84 | [redacted] | Success |
| 7/26/2022 14:07 | BlueEUR3[ | 10095262 | 362dff5085fdae | [redacted] | UR | 30.93 | [redacted] | Success |
| 7/26/2022 14:07 | BlueEUR3[ | 10095257 | 362dff515c2994 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 14:06 | BlueEUR3[ | 10095256 | 362dff4eded6ce | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 14:06 | BlueEUR3[ | 10095254 | 362dff4e570cf6 | [redacted] | UR | 60.07 | [redacted] | Success |
| 7/26/2022 14:06 | BlueEUR3[ | 10095253 | 362dff4f77df70 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 14:06 | BlueEUR3[ | 10095246 | 362dff4db484ea | [redacted] | UR | 210.83 | [redacted] | Success |
| 7/26/2022 14:06 | BlueEUR3[ | 10095245 | 362dff4d7cb5bc | [redacted] | UR | 15.12 | [redacted] | Success |
| 7/26/2022 14:05 | BlueEUR3[ | 10095244 | 362dff4bbe70b3 | [redacted] | UR | 64.3 | [redacted] | Success |
| 7/26/2022 14:05 | BlueEUR3[ | 10095243 | 362dff4b4752be | [redacted] | UR | 51.55 | [redacted] | Success |
| 7/26/2022 14:05 | BlueEUR3[ | 10095241 | 362dff4a4d0833 | [redacted] | UR | 25.78 | [redacted] | Success |
| 7/26/2022 14:04 | BlueEUR3[ | 10095237 | 362dff481bea9e | [redacted] | UR | 17.65 | [redacted] | Success |
| 7/26/2022 14:04 | BlueEUR3[ | 10095235 | 362dff48377f2e | [redacted] | UR | 34.59 | [redacted] | Success |
| 7/26/2022 14:03 | BlueEUR3[ | 10095232 | 362dff44ba0b6e | [redacted] | UR | 71.56 | [redacted] | Success |
| 7/26/2022 14:03 | BlueEUR3[ | 10095230 | 362dff43b3f3d9 | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/26/2022 14:02 | BlueEUR3[ | 10095229 | 362dff413aff94 | [redacted] | UR | 12.95 | [redacted] | Success |
| 7/26/2022 14:02 | BlueEUR3[ | 10095228 | 362dff4139c7ac | [redacted] | UR | 10.38 | [redacted] | Success |
| 7/26/2022 14:03 | BlueEUR3[ | 10095227 | 362dff42d4722f | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/26/2022 14:02 | BlueEUR3[ | 10095223 | 362dff3f9801c9 | [redacted] | UR | 14.32 | [redacted] | Success |
| 7/26/2022 14:02 | BlueEUR3[ | 10095218 | 362dff3d8dcbdb | [redacted] | UR | 51.86 | [redacted] | Success |
| 7/26/2022 14:01 | BlueEUR3[ | 10095217 | 362dff3d32e16d | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/26/2022 14:01 | BlueEUR3[ | 10095214 | 362dff3c3da121 | [redacted] | UR | 55.32 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 14:00 | BlueEUR3I | 10095211 | 362dff3834ff18 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 7/26/2022 14:00 | BlueEUR3I | 10095209 | 362dff391a026d | [redacted] | UR | 21.07 | [redacted] | Success |
| 7/26/2022 14:00 | BlueEUR3I | 10095205 | 362dff371eec09 | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/26/2022 13:59 | BlueEUR3I | 10095202 | 362dff34cb2a61 | [redacted] | UR | 69.47 | [redacted] | Success |
| 7/26/2022 13:59 | BlueEUR3I | 10095201 | 362dff35c1df0c | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 13:57 | BlueEUR3I | 10095193 | 362dff2e0a9f80 | [redacted] | UR | 42.14 | [redacted] | Success |
| 7/26/2022 13:57 | BlueEUR3I | 10095192 | 362dff2dbc4d13 | [redacted] | UR | 27.66 | [redacted] | Success |
| 7/26/2022 13:57 | BlueEUR3I | 10095188 | 362dff2ca8cf37 | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/26/2022 13:56 | BlueEUR3I | 10095187 | 362dff2a4debff | [redacted] | UR | 22.98 | [redacted] | Success |
| 7/26/2022 13:55 | BlueEUR3I | 10095183 | 362dff26c64d00 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 13:55 | BlueEUR3I | 10095180 | 362dff2547f4e1 | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/26/2022 13:55 | BlueEUR3I | 10095179 | 362dff24e3d96f | [redacted] | UR | 28.01 | [redacted] | Success |
| 7/26/2022 13:54 | BlueEUR3I | 10095175 | 362dff22e47657 | [redacted] | UR | 64.39 | [redacted] | Success |
| 7/26/2022 13:53 | BlueEUR3I | 10095174 | 362dff1f06c9a6 | [redacted] | UR | 21.47 | [redacted] | Success |
| 7/26/2022 13:54 | BlueEUR3I | 10095173 | 362dff20ab0f46 | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/26/2022 13:53 | BlueEUR3I | 10095172 | 362dff1ea931ef | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/26/2022 13:53 | BlueEUR3I | 10095171 | 362dff1f718964 | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/26/2022 13:53 | BlueEUR3I | 10095170 | 362dff1ca42954 | [redacted] | UR | 19.29 | [redacted] | Success |
| 7/26/2022 13:51 | BlueEUR3I | 10095166 | 362dff17c77b83 | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/26/2022 13:52 | BlueEUR3I | 10095165 | 362dff19135ff5 | [redacted] | UR | 52.93 | [redacted] | Success |
| 7/26/2022 13:51 | BlueEUR3I | 10095163 | 362dff16e3bc1d | [redacted] | UR | 103.02 | [redacted] | Success |
| 7/26/2022 13:51 | BlueEUR3I | 10095162 | 362dff14a57642 | [redacted] | UR | 26.27 | [redacted] | Success |
| 7/26/2022 13:51 | BlueEUR3I | 10095157 | 362dff14502139 | [redacted] | UR | 226.77 | [redacted] | Success |
| 7/26/2022 13:50 | BlueEUR3I | 10095154 | 362dff113aef69 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/26/2022 13:47 | BlueEUR3I | 10095150 | 362dff08e35cd5 | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/26/2022 13:47 | BlueEUR3I | 10095148 | 362dff083ad99a | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/26/2022 13:47 | BlueEUR3I | 10095147 | 362dff05eaef85 | [redacted] | UR | 24.2 | [redacted] | Success |
| 7/26/2022 13:45 | BlueEUR3I | 10095145 | 362dff00211156 | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/26/2022 13:45 | BlueEUR3I | 10095143 | 362dfefea3ce7f | [redacted] | UR | 22.98 | [redacted] | Success |
| 7/26/2022 13:44 | BlueEUR3I | 10095142 | 362dfefc4a71b1 | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/26/2022 13:42 | BlueEUR3I | 10095136 | 362dfef33e2ba6 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 13:41 | BlueEUR3I | 10095134 | 362dfef1e1639c | [redacted] | UR | 17.73 | [redacted] | Success |
| 7/26/2022 13:40 | BlueEUR3I | 10095132 | 362dfeee9a904c | [redacted] | UR | 31.33 | [redacted] | Success |
| 7/26/2022 13:40 | BlueEUR3I | 10095130 | 362dfeec952bfb | [redacted] | UR | 104.43 | [redacted] | Success |
| 7/26/2022 13:39 | BlueEUR3I | 10095125 | 362dfee9d5d0e8 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 13:39 | BlueEUR3I | 10095124 | 362dfee75195e8 | [redacted] | UR | 55.32 | [redacted] | Success |
| 7/26/2022 13:38 | BlueEUR3I | 10095123 | 362dfee5ff3dc6 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 13:38 | BlueEUR3I | 10095122 | 362dfee5cc0daa | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/26/2022 13:38 | BlueEUR3I | 10095120 | 362dfee6f5966e | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/26/2022 13:38 | BlueEUR3I | 10095118 | 362dfee61ec74e | [redacted] | UR | 48.04 | [redacted] | Success |
| 7/26/2022 13:38 | BlueEUR3I | 10095117 | 362dfee43dfd86 | [redacted] | UR | 313.38 | [redacted] | Success |
| 7/26/2022 13:37 | BlueEUR3I | 10095114 | 362dfee28360ea | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/26/2022 13:36 | BlueEUR3I | 10095113 | 362dfedf622f61 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 13:36 | BlueEUR3I | 10095110 | 362dfedce0c031 | [redacted] | UR | 31.33 | [redacted] | Success |
| 7/26/2022 13:36 | BlueEUR3I | 10095107 | 362dfedc94f508 | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/26/2022 13:36 | BlueEUR3I | 10095106 | 362dfedd5ea6cc | [redacted] | UR | 27.16 | [redacted] | Success |
| 7/26/2022 13:36 | BlueEUR3I | 10095105 | 362dfedd41a72b | [redacted] | UR | 69.15 | [redacted] | Success |
| 7/26/2022 13:35 | BlueEUR3I | 10095102 | 362dfed8dda553 | [redacted] | UR | 57.78 | [redacted] | Success |
| 7/26/2022 13:34 | BlueEUR3I | 10095100 | 362dfed6c996b5 | [redacted] | UR | 34.58 | [redacted] | Success |
| 7/26/2022 13:33 | BlueEUR3I | 10095099 | 362dfed115b5e7 | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/26/2022 13:31 | BlueEUR3I | 10095095 | 362dfecc30662d | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/26/2022 13:30 | BlueEUR3I | 10095091 | 362dfec82dd722 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/26/2022 13:29 | BlueEUR3I | 10095089 | 362dfec3619ad0 | [redacted] | UR | 21.03 | [redacted] | Success |
| 7/26/2022 13:29 | BlueEUR3I | 10095086 | 362dfec24c42e2 | [redacted] | UR | 200 | [redacted] | Success |
| 7/26/2022 13:28 | BlueEUR3I | 10095085 | 362dfebf98a562 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/26/2022 13:27 | BlueEUR3I | 10095081 | 362dfebbc2ed7e | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/26/2022 13:27 | BlueEUR3I | 10095080 | 362dfebd56e964 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/26/2022 13:26 | BlueEUR3I | 10095078 | 362dfeb99d19fa | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/26/2022 13:27 | BlueEUR3I | 10095076 | 362dfebac2e2ff | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/26/2022 13:24 | BlueEUR3I | 10095068 | 362dfeb03e6dc1 | [redacted] | UR | 21.03 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 13:23 | BlueEUR3[ | 10095063 | 362dfeaeeb51b( | [redacted] | EUR | 34.54 | [redacted] | Success |
| 7/26/2022 13:23 | BlueEUR3[ | 10095061 | 362dfeaca4c209 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/26/2022 13:22 | BlueEUR3[ | 10095060 | 362dfeaa3cc0f8 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/26/2022 13:22 | BlueEUR3[ | 10095059 | 362dfea978515( | [redacted] | UR | 69.07 | [redacted] | Success |
| 7/26/2022 13:20 | BlueEUR3[ | 10095056 | 362dfea31ba457 | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/26/2022 13:20 | BlueEUR3[ | 10095055 | 362dfea2c17338 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/26/2022 13:20 | BlueEUR3[ | 10095054 | 362dfea0741d62 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/26/2022 13:19 | BlueEUR3[ | 10095052 | 362dfe9ffdd643 | [redacted] | UR | 17.27 | [redacted] | Success |
| 7/26/2022 13:19 | BlueEUR3[ | 10095051 | 362dfe9e37cff9 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/26/2022 13:19 | BlueEUR3[ | 10095050 | 362dfe9df381f2 | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/26/2022 13:19 | BlueEUR3[ | 10095049 | 362dfe9faeac22 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/26/2022 13:19 | BlueEUR3[ | 10095047 | 362dfe9d2cf252 | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/26/2022 13:17 | BlueEUR3[ | 10095043 | 362dfe977933fb | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/26/2022 13:16 | BlueEUR3[ | 10095039 | 362dfe946edd7( | [redacted] | UR | 27.63 | [redacted] | Success |
| 7/26/2022 13:16 | BlueEUR3[ | 10095038 | 362dfe92662e9( | [redacted] | UR | 21.03 | [redacted] | Success |
| 7/26/2022 13:14 | BlueEUR3[ | 10095032 | 362dfe8c2aae8b | [redacted] | UR | 31.53 | [redacted] | Success |
| 7/26/2022 13:11 | BlueEUR3[ | 10095022 | 362dfe80d81171 | [redacted] | UR | 21.03 | [redacted] | Success |
| 7/26/2022 13:10 | BlueEUR3[ | 10095020 | 362dfe7dbed027 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/26/2022 13:10 | BlueEUR3[ | 10095018 | 362dfe7bb1e763 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/26/2022 13:10 | BlueEUR3[ | 10095017 | 362dfe7d62343( | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/26/2022 13:08 | BlueEUR3[ | 10095009 | 362dfe7338437( | [redacted] | UR | 41.44 | [redacted] | Success |
| 7/26/2022 13:08 | BlueEUR3[ | 10095008 | 362dfe73d68501 | [redacted] | UR | 20.88 | [redacted] | Success |
| 7/26/2022 13:06 | BlueEUR3[ | 10095006 | 362dfe6e74ded4 | [redacted] | UR | 126.11 | [redacted] | Success |
| 7/26/2022 13:06 | BlueEUR3[ | 10095005 | 362dfe6dd2fef2 | [redacted] | UR | 138.13 | [redacted] | Success |
| 7/26/2022 13:05 | BlueEUR3[ | 10095004 | 362dfe6b251a95 | [redacted] | UR | 69.07 | [redacted] | Success |
| 7/26/2022 13:05 | BlueEUR3[ | 10095002 | 362dfe6a2c8b01 | [redacted] | UR | 24.18 | [redacted] | Success |
| 7/26/2022 13:05 | BlueEUR3[ | 10095001 | 362dfe689370a3 | [redacted] | UR | 37.3 | [redacted] | Success |
| 7/26/2022 13:03 | BlueEUR3[ | 10094994 | 362dfe63fcb4f1 | [redacted] | UR | 20.72 | [redacted] | Success |
| 7/26/2022 13:03 | BlueEUR3[ | 10094991 | 362dfe626a0fcd | [redacted] | UR | 13.82 | [redacted] | Success |
| 7/26/2022 13:02 | BlueEUR3[ | 10094988 | 362dfe5e3e3e88 | [redacted] | UR | 34.54 | [redacted] | Success |
| 7/26/2022 13:02 | BlueEUR3[ | 10094985 | 362dfe5c929b91 | [redacted] | UR | 34.53 | [redacted] | Success |
| 7/26/2022 13:01 | BlueEUR3[ | 10094983 | 362dfe5b4c4e8c | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 13:00 | BlueEUR3[ | 10094980 | 362dfe578717fa | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 12:58 | BlueEUR3[ | 10094976 | 362dfe507032c3 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:58 | BlueEUR3[ | 10094974 | 362dfe4e49f8de | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:56 | BlueEUR3[ | 10094970 | 362dfe48a445ff | [redacted] | UR | 114.87 | [redacted] | Success |
| 7/26/2022 12:56 | BlueEUR3[ | 10094969 | 362dfe4993cf4d | [redacted] | UR | 26.32 | [redacted] | Success |
| 7/26/2022 12:56 | BlueEUR3[ | 10094967 | 362dfe47cf1a82 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/26/2022 12:55 | BlueEUR3[ | 10094966 | 362dfe4357756 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/26/2022 12:53 | BlueEUR3[ | 10094963 | 362dfe3c6be9a5 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/26/2022 12:53 | BlueEUR3[ | 10094962 | 362dfe3df75263 | [redacted] | UR | 17.28 | [redacted] | Success |
| 7/26/2022 12:51 | BlueEUR3[ | 10094960 | 362dfe36dc2199 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:52 | BlueEUR3[ | 10094959 | 362dfe37eb29f5 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 12:51 | BlueEUR3[ | 10094958 | 362dfe35f57dff | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 12:50 | BlueEUR3[ | 10094955 | 362dfe331304ee | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:51 | BlueEUR3[ | 10094954 | 362dfe33d0d5a6 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:50 | BlueEUR3[ | 10094952 | 362dfe30f52138 | [redacted] | UR | 11.75 | [redacted] | Success |
| 7/26/2022 12:47 | BlueEUR3[ | 10094947 | 362dfe25e244a5 | [redacted] | UR | 27.65 | [redacted] | Success |
| 7/26/2022 12:47 | BlueEUR3[ | 10094946 | 362dfe2587a4de | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 12:45 | BlueEUR3[ | 10094944 | 362dfe203695f1 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 12:45 | BlueEUR3[ | 10094941 | 362dfe1fc1decb | [redacted] | UR | 69.11 | [redacted] | Success |
| 7/26/2022 12:44 | BlueEUR3[ | 10094937 | 362dfe1bcb9d92 | [redacted] | UR | 27.65 | [redacted] | Success |
| 7/26/2022 12:42 | BlueEUR3[ | 10094932 | 362dfe135ba73k | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/26/2022 12:42 | BlueEUR3[ | 10094931 | 362dfe147cadc4 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:42 | BlueEUR3[ | 10094930 | 362dfe12b5abd2 | [redacted] | UR | 21.25 | [redacted] | Success |
| 7/26/2022 12:40 | BlueEUR3[ | 10094925 | 362dfe0bae923( | [redacted] | UR | 21.06 | [redacted] | Success |
| 7/26/2022 12:40 | BlueEUR3[ | 10094923 | 362dfe0c63eb17 | [redacted] | UR | 17.28 | [redacted] | Success |
| 7/26/2022 12:40 | BlueEUR3[ | 10094921 | 362dfe0af4aee1 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 12:39 | BlueEUR3[ | 10094920 | 362dfe08e75152 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/26/2022 12:38 | BlueEUR3[ | 10094919 | 362dfe06252945 | [redacted] | UR | 20.74 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 12:38 | BlueEUR3I | 10094917 | 362dfe05eaea8c | [redacted] | EUR | 14.17 | [redacted] | Success |
| 7/26/2022 12:38 | BlueEUR3I | 10094916 | 362dfe02f9a86d | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 12:38 | BlueEUR3I | 10094915 | 362dfe02a6dcaf | [redacted] | UR | 66.16 | [redacted] | Success |
| 7/26/2022 12:37 | BlueEUR3I | 10094914 | 362dfe003ea2ac | [redacted] | UR | 17.28 | [redacted] | Success |
| 7/26/2022 12:37 | BlueEUR3I | 10094912 | 362dfdfed15037 | [redacted] | UR | 52.63 | [redacted] | Success |
| 7/26/2022 12:37 | BlueEUR3I | 10094911 | 362dfe008b4a55 | [redacted] | UR | 42.06 | [redacted] | Success |
| 7/26/2022 12:34 | BlueEUR3I | 10094906 | 362dfdf5980f95 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 12:30 | BlueEUR3I | 10094902 | 362dfde72801b9 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:29 | BlueEUR3I | 10094897 | 362dfde12b9788 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:28 | BlueEUR3I | 10094896 | 362dfde029b0d0 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/26/2022 12:26 | BlueEUR3I | 10094894 | 362dfdd8b4cbe3 | [redacted] | UR | 26.33 | [redacted] | Success |
| 7/26/2022 12:24 | BlueEUR3I | 10094891 | 362dfdd19e5eba | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 12:23 | BlueEUR3I | 10094890 | 362dfdcd15c7d4 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:23 | BlueEUR3I | 10094888 | 362dfdcabc2424 | [redacted] | UR | 23.5 | [redacted] | Success |
| 7/26/2022 12:22 | BlueEUR3I | 10094886 | 362dfdc7eccaff | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 12:22 | BlueEUR3I | 10094885 | 362dfdc71e9d5c | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 12:20 | BlueEUR3I | 10094881 | 362dfdc1b80edc | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 12:19 | BlueEUR3I | 10094880 | 362dfdbd5e4c83 | [redacted] | UR | 60 | [redacted] | Success |
| 7/26/2022 12:19 | BlueEUR3I | 10094879 | 362dfdbec2a911 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 12:18 | BlueEUR3I | 10094877 | 362dfdbb2814c9 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:18 | BlueEUR3I | 10094875 | 362dfdb9aa6fd5 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 12:18 | BlueEUR3I | 10094874 | 362dfdbb1c5d6c | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 12:17 | BlueEUR3I | 10094871 | 362dfdb592950f | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 12:17 | BlueEUR3I | 10094870 | 362dfdb64de4f2 | [redacted] | UR | 208.98 | [redacted] | Success |
| 7/26/2022 12:17 | BlueEUR3I | 10094869 | 362dfdb48383c2 | [redacted] | UR | 51.83 | [redacted] | Success |
| 7/26/2022 12:16 | BlueEUR3I | 10094868 | 362dfdb28c2f1e | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:16 | BlueEUR3I | 10094866 | 362dfdb39a8a4e | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 12:14 | BlueEUR3I | 10094863 | 362dfdaa97d7de | [redacted] | UR | 31.1 | [redacted] | Success |
| 7/26/2022 12:14 | BlueEUR3I | 10094861 | 362dfdaac2f4d8 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/26/2022 12:13 | BlueEUR3I | 10094858 | 362dfda7da9ab7 | [redacted] | UR | 386.61 | [redacted] | Success |
| 7/26/2022 12:13 | BlueEUR3I | 10094857 | 362dfda676bdf8 | [redacted] | UR | 38.75 | [redacted] | Success |
| 7/26/2022 12:12 | BlueEUR3I | 10094855 | 362dfda1d80315 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/26/2022 12:10 | BlueEUR3I | 10094849 | 362dfd9a646e89 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:10 | BlueEUR3I | 10094848 | 362dfd9bfcc659 | [redacted] | UR | 17.28 | [redacted] | Success |
| 7/26/2022 12:09 | BlueEUR3I | 10094846 | 362dfd98b8b6b3 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 12:09 | BlueEUR3I | 10094842 | 362dfd9751fccc | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 12:08 | BlueEUR3I | 10094840 | 362dfd958abd05 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/26/2022 12:07 | BlueEUR3I | 10094839 | 362dfd917946b3 | [redacted] | UR | 17.28 | [redacted] | Success |
| 7/26/2022 12:07 | BlueEUR3I | 10094838 | 362dfd8f8c355d | [redacted] | UR | 55.29 | [redacted] | Success |
| 7/26/2022 12:06 | BlueEUR3I | 10094835 | 362dfd8ba6b01f | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 12:06 | BlueEUR3I | 10094834 | 362dfd8cae85bc | [redacted] | UR | 24.19 | [redacted] | Success |
| 7/26/2022 12:05 | BlueEUR3I | 10094833 | 362dfd8a6054e8 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 12:05 | BlueEUR3I | 10094832 | 362dfd8a2d7531 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:04 | BlueEUR3I | 10094829 | 362dfd83c6b886 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 12:03 | BlueEUR3I | 10094828 | 362dfd822daf2f | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:03 | BlueEUR3I | 10094827 | 362dfd81f3b388 | [redacted] | UR | 27.65 | [redacted] | Success |
| 7/26/2022 12:03 | BlueEUR3I | 10094826 | 362dfd7fa08c1a | [redacted] | UR | 44.04 | [redacted] | Success |
| 7/26/2022 12:02 | BlueEUR3I | 10094823 | 362dfd7c7e5199 | [redacted] | UR | 12.54 | [redacted] | Success |
| 7/26/2022 12:02 | BlueEUR3I | 10094822 | 362dfd7e0c994a | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 12:02 | BlueEUR3I | 10094821 | 362dfd7c4185f2 | [redacted] | UR | 34.56 | [redacted] | Success |
| 7/26/2022 12:00 | BlueEUR3I | 10094814 | 362dfd74142cf5 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 11:58 | BlueEUR3I | 10094809 | 362dfd6cb6ce37 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 11:55 | BlueEUR3I | 10094804 | 362dfd64c02e8c | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/26/2022 11:56 | BlueEUR3I | 10094803 | 362dfd65ba03a1 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/26/2022 11:55 | BlueEUR3I | 10094800 | 362dfd619ecab0 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 11:55 | BlueEUR3I | 10094798 | 362dfd614810ca | [redacted] | UR | 24.2 | [redacted] | Success |
| 7/26/2022 11:54 | BlueEUR3I | 10094797 | 362dfd5fc9520a | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 11:54 | BlueEUR3I | 10094796 | 362dfd60a99074 | [redacted] | UR | 52.26 | [redacted] | Success |
| 7/26/2022 11:54 | BlueEUR3I | 10094795 | 362dfd5e546734 | [redacted] | UR | 25.04 | [redacted] | Success |
| 7/26/2022 11:54 | BlueEUR3I | 10094794 | 362dfd5fae4286 | [redacted] | UR | 20.74 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 11:54 | BlueEUR3I | 10094791 | 362dfd5f151394 | [redacted] | EUR | 10.37 | [redacted] | Success |
| 7/26/2022 11:53 | BlueEUR3I | 10094787 | 362dfd5cc5b52c | [redacted] | UR | 30.94 | [redacted] | Success |
| 7/26/2022 11:52 | BlueEUR3I | 10094784 | 362dfd58b91ddf | [redacted] | UR | 51.56 | [redacted] | Success |
| 7/26/2022 11:52 | BlueEUR3I | 10094782 | 362dfd57a466fa | [redacted] | UR | 103.11 | [redacted] | Success |
| 7/26/2022 11:52 | BlueEUR3I | 10094780 | 362dfd570788c0 | [redacted] | UR | 22.07 | [redacted] | Success |
| 7/26/2022 11:52 | BlueEUR3I | 10094779 | 362dfd586371c6 | [redacted] | UR | 12.86 | [redacted] | Success |
| 7/26/2022 11:51 | BlueEUR3I | 10094778 | 362dfd55ce3f8c | [redacted] | UR | 12.86 | [redacted] | Success |
| 7/26/2022 11:51 | BlueEUR3I | 10094777 | 362dfd54746b7f | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/26/2022 11:50 | BlueEUR3I | 10094772 | 362dfd4feeeb8a | [redacted] | UR | 22.07 | [redacted] | Success |
| 7/26/2022 11:50 | BlueEUR3I | 10094771 | 362dfd516881ec | [redacted] | UR | 71.53 | [redacted] | Success |
| 7/26/2022 11:49 | BlueEUR3I | 10094769 | 362dfd4c7c77de | [redacted] | UR | 314.48 | [redacted] | Success |
| 7/26/2022 11:49 | BlueEUR3I | 10094767 | 362dfd4d80448 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/26/2022 11:48 | BlueEUR3I | 10094764 | 362dfd4871501k | [redacted] | UR | 1,201.17 | [redacted] | Success |
| 7/26/2022 11:47 | BlueEUR3I | 10094761 | 362dfd448b9a2c | [redacted] | UR | 15.9 | [redacted] | Success |
| 7/26/2022 11:46 | BlueEUR3I | 10094759 | 362dfd4210428 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 11:46 | BlueEUR3I | 10094755 | 362dfd4095551c | [redacted] | UR | 22.07 | [redacted] | Success |
| 7/26/2022 11:45 | BlueEUR3I | 10094753 | 362dfd3d5c46c7 | [redacted] | UR | 57.94 | [redacted] | Success |
| 7/26/2022 11:45 | BlueEUR3I | 10094751 | 362dfd3c07f41f | [redacted] | UR | 20.91 | [redacted] | Success |
| 7/26/2022 11:45 | BlueEUR3I | 10094750 | 362dfd3ce5e9a7 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 11:45 | BlueEUR3I | 10094749 | 362dfd3c60073k | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 11:44 | BlueEUR3I | 10094747 | 362dfd3990e6fe | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 11:43 | BlueEUR3I | 10094745 | 362dfd37005ebc | [redacted] | UR | 35.77 | [redacted] | Success |
| 7/26/2022 11:43 | BlueEUR3I | 10094741 | 362dfd354a7332 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/26/2022 11:43 | BlueEUR3I | 10094739 | 362dfd34c4ac45 | [redacted] | UR | 37.71 | [redacted] | Success |
| 7/26/2022 11:42 | BlueEUR3I | 10094737 | 362dfd331ed075 | [redacted] | UR | 41.8 | [redacted] | Success |
| 7/26/2022 11:41 | BlueEUR3I | 10094735 | 362dfd301bb548 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 11:42 | BlueEUR3I | 10094734 | 362dfd319298d0 | [redacted] | UR | 22.07 | [redacted] | Success |
| 7/26/2022 11:41 | BlueEUR3I | 10094731 | 362dfd2eedd610 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/26/2022 11:41 | BlueEUR3I | 10094730 | 362dfd2dff35d0 | [redacted] | UR | 98.04 | [redacted] | Success |
| 7/26/2022 11:40 | BlueEUR3I | 10094726 | 362dfd2ba5b830 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/26/2022 11:40 | BlueEUR3I | 10094720 | 362dfd2999e39c | [redacted] | UR | 26.13 | [redacted] | Success |
| 7/26/2022 11:39 | BlueEUR3I | 10094719 | 362dfd27109e68 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/26/2022 11:39 | BlueEUR3I | 10094718 | 362dfd27363808 | [redacted] | UR | 20.93 | [redacted] | Success |
| 7/26/2022 11:38 | BlueEUR3I | 10094714 | 362dfd22c84b59 | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/26/2022 11:38 | BlueEUR3I | 10094713 | 362dfd241e0ca9 | [redacted] | UR | 103.11 | [redacted] | Success |
| 7/26/2022 11:37 | BlueEUR3I | 10094708 | 362dfd212d2067 | [redacted] | UR | 45.25 | [redacted] | Success |
| 7/26/2022 11:37 | BlueEUR3I | 10094706 | 362dfd1fc2aa94 | [redacted] | UR | 71.53 | [redacted] | Success |
| 7/26/2022 11:37 | BlueEUR3I | 10094705 | 362dfd1df1105d | [redacted] | UR | 20.91 | [redacted] | Success |
| 7/26/2022 11:37 | BlueEUR3I | 10094703 | 362dfd1e6838a4 | [redacted] | UR | 37.71 | [redacted] | Success |
| 7/26/2022 11:36 | BlueEUR3I | 10094700 | 362dfd1b9ce418 | [redacted] | UR | 21.46 | [redacted] | Success |
| 7/26/2022 11:36 | BlueEUR3I | 10094699 | 362dfd1b9c82bf | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/26/2022 11:36 | BlueEUR3I | 10094698 | 362dfd1ce2a3fa | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 11:36 | BlueEUR3I | 10094697 | 362dfd1ca7f3f7 | [redacted] | UR | 20.74 | [redacted] | Success |
| 7/26/2022 11:35 | BlueEUR3I | 10094693 | 362dfd19273cb4 | [redacted] | UR | 103.11 | [redacted] | Success |
| 7/26/2022 11:36 | BlueEUR3I | 10094692 | 362dfd1aa99aba | [redacted] | UR | 42.92 | [redacted] | Success |
| 7/26/2022 11:35 | BlueEUR3I | 10094690 | 362dfd1807108a | [redacted] | UR | 34.57 | [redacted] | Success |
| 7/26/2022 11:35 | BlueEUR3I | 10094689 | 362dfd1885683c | [redacted] | UR | 21.46 | [redacted] | Success |
| 7/26/2022 11:34 | BlueEUR3I | 10094685 | 362dfd14677bc3 | [redacted] | UR | 10.37 | [redacted] | Success |
| 7/26/2022 11:34 | BlueEUR3I | 10094683 | 362dfd148302b5 | [redacted] | UR | 22.07 | [redacted] | Success |
| 7/26/2022 11:33 | BlueEUR3I | 10094681 | 362dfd1026be92 | [redacted] | UR | 13.83 | [redacted] | Success |
| 7/26/2022 11:33 | BlueEUR3I | 10094679 | 362dfd11364bf0 | [redacted] | UR | 24.2 | [redacted] | Success |
| 7/26/2022 11:32 | BlueEUR3I | 10094671 | 362dfd0d19a56f | [redacted] | UR | 15.45 | [redacted] | Success |
| 7/26/2022 11:30 | BlueEUR3I | 10094666 | 362dfd06dba065 | [redacted] | UR | 11.04 | [redacted] | Success |
| 7/26/2022 11:30 | BlueEUR3I | 10094664 | 362dfd06766298 | [redacted] | UR | 25.85 | [redacted] | Success |
| 7/26/2022 11:30 | BlueEUR3I | 10094660 | 362dfd03872ce5 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/26/2022 11:29 | BlueEUR3I | 10094657 | 362dfd0093ef4d | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/26/2022 11:28 | BlueEUR3I | 10094656 | 362dfcfe4f05c7 | [redacted] | UR | 35.72 | [redacted] | Success |
| 7/26/2022 11:28 | BlueEUR3I | 10094654 | 362dfcfe12e337 | [redacted] | UR | 29.36 | [redacted] | Success |
| 7/26/2022 11:28 | BlueEUR3I | 10094652 | 362dfcfc8325ed | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/26/2022 11:28 | BlueEUR3I | 10094651 | 362dfcfdb82bde | [redacted] | UR | 20.71 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 11:27 | BlueEUR3I | 10094650 | 362dfcfbc44d40 | [redacted] | EUR | 20.71 | [redacted] | Success |
| 7/26/2022 11:27 | BlueEUR3I | 10094649 | 362dfcfbb5150d | [redacted] | UR | 50 | [redacted] | Success |
| 7/26/2022 11:28 | BlueEUR3I | 10094647 | 362dfcfca996f3 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/26/2022 11:27 | BlueEUR3I | 10094646 | 362dfcfad084f4 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/26/2022 11:27 | BlueEUR3I | 10094644 | 362dfcf875b278 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/26/2022 11:26 | BlueEUR3I | 10094642 | 362dfcf800747c | [redacted] | UR | 20.9 | [redacted] | Success |
| 7/26/2022 11:26 | BlueEUR3I | 10094641 | 362dfcf4d37e9d | [redacted] | UR | 71.43 | [redacted] | Success |
| 7/26/2022 11:26 | BlueEUR3I | 10094638 | 362dfcf5c98a30 | [redacted] | UR | 14.29 | [redacted] | Success |
| 7/26/2022 11:25 | BlueEUR3I | 10094636 | 362dfcf21a9a52 | [redacted] | UR | 11.5 | [redacted] | Success |
| 7/26/2022 11:25 | BlueEUR3I | 10094634 | 362dfcf1578dd8 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/26/2022 11:25 | BlueEUR3I | 10094633 | 362dfcf2ac31ff | [redacted] | UR | 1,201.17 | [redacted] | Success |
| 7/26/2022 11:24 | BlueEUR3I | 10094631 | 362dfcefea3cc1 | [redacted] | UR | 17.26 | [redacted] | Success |
| 7/26/2022 11:24 | BlueEUR3I | 10094627 | 362dfced74741C | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/26/2022 11:24 | BlueEUR3I | 10094625 | 362dfcee947a87 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/26/2022 11:23 | BlueEUR3I | 10094622 | 362dfce9b8ae2e | [redacted] | UR | 257.41 | [redacted] | Success |
| 7/26/2022 11:23 | BlueEUR3I | 10094621 | 362dfce96f3ef1 | [redacted] | UR | 51.49 | [redacted] | Success |
| 7/26/2022 11:22 | BlueEUR3I | 10094619 | 362dfce65bd31c | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/26/2022 11:21 | BlueEUR3I | 10094618 | 362dfce2747c97 | [redacted] | UR | 31.76 | [redacted] | Success |
| 7/26/2022 11:20 | BlueEUR3I | 10094615 | 362dfce04e4548 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/26/2022 11:20 | BlueEUR3I | 10094611 | 362dfcdf69ad34 | [redacted] | UR | 53.57 | [redacted] | Success |
| 7/26/2022 11:19 | BlueEUR3I | 10094608 | 362dfcdbabb498 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/26/2022 11:17 | BlueEUR3I | 10094606 | 362dfcd36576b6 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/26/2022 11:17 | BlueEUR3I | 10094605 | 362dfcd4c911b2 | [redacted] | UR | 13.39 | [redacted] | Success |
| 7/26/2022 11:17 | BlueEUR3I | 10094604 | 362dfcd2e5abda | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/26/2022 11:17 | BlueEUR3I | 10094603 | 362dfcd4612e42 | [redacted] | UR | 14.25 | [redacted] | Success |
| 7/26/2022 11:16 | BlueEUR3I | 10094602 | 362dfcd18c2799 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/26/2022 11:17 | BlueEUR3I | 10094601 | 362dfcd2e71c91 | [redacted] | UR | 35.72 | [redacted] | Success |
| 7/26/2022 11:15 | BlueEUR3I | 10094599 | 362dfcce04daa4 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/26/2022 11:14 | BlueEUR3I | 10094596 | 362dfccb12fb0a | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/26/2022 11:14 | BlueEUR3I | 10094594 | 362dfcc9d298ac | [redacted] | UR | 104.38 | [redacted] | Success |
| 7/26/2022 11:14 | BlueEUR3I | 10094592 | 362dfcc89c980f | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/26/2022 11:13 | BlueEUR3I | 10094591 | 362dfcc6d9301b | [redacted] | UR | 19.26 | [redacted] | Success |
| 7/26/2022 11:13 | BlueEUR3I | 10094590 | 362dfcc6b7e350 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/26/2022 11:13 | BlueEUR3I | 10094589 | 362dfcc4ad7698 | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/26/2022 11:13 | BlueEUR3I | 10094588 | 362dfcc4ccae94 | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/26/2022 11:12 | BlueEUR3I | 10094585 | 362dfcc02dbe50 | [redacted] | UR | 10.72 | [redacted] | Success |
| 7/26/2022 11:12 | BlueEUR3I | 10094583 | 362dfcc0891e69 | [redacted] | UR | 104.38 | [redacted] | Success |
| 7/26/2022 11:11 | BlueEUR3I | 10094582 | 362dfcbddb1e64 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/26/2022 11:10 | BlueEUR3I | 10094577 | 362dfcb996df68 | [redacted] | UR | 14.29 | [redacted] | Success |
| 7/26/2022 11:10 | BlueEUR3I | 10094575 | 362dfcba899b1c | [redacted] | UR | 71.43 | [redacted] | Success |
| 7/26/2022 11:10 | BlueEUR3I | 10094574 | 362dfcb8ad30c2 | [redacted] | UR | 35.72 | [redacted] | Success |
| 7/26/2022 11:09 | BlueEUR3I | 10094573 | 362dfcb86646a8 | [redacted] | UR | 10.36 | [redacted] | Success |
| 7/26/2022 11:09 | BlueEUR3I | 10094569 | 362dfcb6fb1a4d | [redacted] | UR | 22.15 | [redacted] | Success |
| 7/26/2022 11:09 | BlueEUR3I | 10094568 | 362dfcb4c632bf | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/26/2022 11:09 | BlueEUR3I | 10094567 | 362dfcb656a95c | [redacted] | UR | 107.14 | [redacted] | Success |
| 7/26/2022 11:08 | BlueEUR3I | 10094565 | 362dfcb356d784 | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/26/2022 11:08 | BlueEUR3I | 10094564 | 362dfcb4501e59 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/26/2022 11:08 | BlueEUR3I | 10094561 | 362dfcb12d7af0 | [redacted] | UR | 27.62 | [redacted] | Success |
| 7/26/2022 11:07 | BlueEUR3I | 10094558 | 362dfcb0e2524e | [redacted] | UR | 21.43 | [redacted] | Success |
| 7/26/2022 11:07 | BlueEUR3I | 10094557 | 362dfcb0872795 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/26/2022 11:06 | BlueEUR3I | 10094552 | 362dfcac41446c | [redacted] | UR | 17.44 | [redacted] | Success |
| 7/26/2022 11:06 | BlueEUR3I | 10094550 | 362dfcac4d5c85 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/26/2022 11:06 | BlueEUR3I | 10094546 | 362dfca99e0be5 | [redacted] | UR | 27.62 | [redacted] | Success |
| 7/26/2022 11:05 | BlueEUR3I | 10094543 | 362dfca7013137 | [redacted] | UR | 51.69 | [redacted] | Success |
| 7/26/2022 11:05 | BlueEUR3I | 10094542 | 362dfca6397c83 | [redacted] | UR | 17.86 | [redacted] | Success |
| 7/26/2022 11:04 | BlueEUR3I | 10094539 | 362dfca3deb89c | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/26/2022 11:04 | BlueEUR3I | 10094538 | 362dfca51b442C | [redacted] | UR | 17.17 | [redacted] | Success |
| 7/26/2022 11:03 | BlueEUR3I | 10094535 | 362dfca10ba9d4 | [redacted] | UR | 35.72 | [redacted] | Success |
| 7/26/2022 11:04 | BlueEUR3I | 10094534 | 362dfca254c0db | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/26/2022 11:03 | BlueEUR3I | 10094533 | 362dfc9fe5eeb8 | [redacted] | UR | 69.04 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 11:03 | BlueEUR3I | 10094532 | 362dfca15e6488 | [redacted] | EUR | 17.26 | [redacted] | Success |
| 7/26/2022 11:03 | BlueEUR3I | 10094529 | 362dfc9fb9a8de | [redacted] | UR | 15.48 | [redacted] | Success |
| 7/26/2022 11:02 | BlueEUR3I | 10094527 | 362dfc9d790df5 | [redacted] | UR | 35.72 | [redacted] | Success |
| 7/26/2022 11:03 | BlueEUR3I | 10094526 | 362dfc9edaff82 | [redacted] | UR | 22.11 | [redacted] | Success |
| 7/26/2022 11:02 | BlueEUR3I | 10094523 | 362dfc9aff3daa | [redacted] | UR | 71.43 | [redacted] | Success |
| 7/26/2022 11:02 | BlueEUR3I | 10094522 | 362dfc9c0c7023 | [redacted] | UR | 20.71 | [redacted] | Success |
| 7/26/2022 11:01 | BlueEUR3I | 10094518 | 362dfc985c60f7 | [redacted] | UR | 13.81 | [redacted] | Success |
| 7/26/2022 11:01 | BlueEUR3I | 10094516 | 362dfc97ed5971 | [redacted] | UR | 34.52 | [redacted] | Success |
| 7/26/2022 11:01 | BlueEUR3I | 10094514 | 362dfc98b6178e | [redacted] | UR | 27.6 | [redacted] | Success |
| 7/26/2022 11:00 | BlueEUR3I | 10094513 | 362dfc967648de | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/26/2022 11:00 | BlueEUR3I | 10094511 | 362dfc9553a82a | [redacted] | UR | 42.84 | [redacted] | Success |
| 7/26/2022 11:00 | BlueEUR3I | 10094510 | 362dfc95ae7a1b | [redacted] | UR | 22.11 | [redacted] | Success |
| 7/26/2022 11:00 | BlueEUR3I | 10094509 | 362dfc93eadf39 | [redacted] | UR | 71.39 | [redacted] | Success |
| 7/26/2022 11:00 | BlueEUR3I | 10094508 | 362dfc939f297e | [redacted] | UR | 71.39 | [redacted] | Success |
| 7/26/2022 10:58 | BlueEUR3I | 10094503 | 362dfc8e5463df | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/26/2022 10:58 | BlueEUR3I | 10094502 | 362dfc8df613d5 | [redacted] | UR | 69 | [redacted] | Success |
| 7/26/2022 10:58 | BlueEUR3I | 10094500 | 362dfc8cd16aa6 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/26/2022 10:57 | BlueEUR3I | 10094495 | 362dfc8a68f058 | [redacted] | UR | 11.06 | [redacted] | Success |
| 7/26/2022 10:57 | BlueEUR3I | 10094491 | 362dfc8a508024 | [redacted] | UR | 31.62 | [redacted] | Success |
| 7/26/2022 10:57 | BlueEUR3I | 10094490 | 362dfc881cb5fe | [redacted] | UR | 105.36 | [redacted] | Success |
| 7/26/2022 10:57 | BlueEUR3I | 10094489 | 362dfc8838b5c2 | [redacted] | UR | 10.35 | [redacted] | Success |
| 7/26/2022 10:56 | BlueEUR3I | 10094488 | 362dfc85272eff | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/26/2022 10:56 | BlueEUR3I | 10094487 | 362dfc8648211e | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/26/2022 10:55 | BlueEUR3I | 10094485 | 362dfc83b8984C | [redacted] | UR | 48.3 | [redacted] | Success |
| 7/26/2022 10:55 | BlueEUR3I | 10094484 | 362dfc8379ed73 | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/26/2022 10:56 | BlueEUR3I | 10094483 | 362dfc84b4816c | [redacted] | UR | 35.7 | [redacted] | Success |
| 7/26/2022 10:55 | BlueEUR3I | 10094481 | 362dfc82313deC | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/26/2022 10:54 | BlueEUR3I | 10094480 | 362dfc7fe15aed | [redacted] | UR | 71.39 | [redacted] | Success |
| 7/26/2022 10:54 | BlueEUR3I | 10094478 | 362dfc7cec3276 | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/26/2022 10:52 | BlueEUR3I | 10094472 | 362dfc7719fe23 | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/26/2022 10:52 | BlueEUR3I | 10094468 | 362dfc7546d585 | [redacted] | UR | 22.07 | [redacted] | Success |
| 7/26/2022 10:51 | BlueEUR3I | 10094466 | 362dfc74c5565f | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/26/2022 10:52 | BlueEUR3I | 10094465 | 362dfc766822d3 | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/26/2022 10:50 | BlueEUR3I | 10094463 | 362dfc70167fbf | [redacted] | UR | 17.85 | [redacted] | Success |
| 7/26/2022 10:50 | BlueEUR3I | 10094462 | 362dfc7075a3f5 | [redacted] | UR | 32.13 | [redacted] | Success |
| 7/26/2022 10:50 | BlueEUR3I | 10094461 | 362dfc6e1b34f9 | [redacted] | UR | 31.05 | [redacted] | Success |
| 7/26/2022 10:50 | BlueEUR3I | 10094459 | 362dfc6ed766b6 | [redacted] | UR | 71.39 | [redacted] | Success |
| 7/26/2022 10:50 | BlueEUR3I | 10094458 | 362dfc6e66a00f | [redacted] | UR | 69 | [redacted] | Success |
| 7/26/2022 10:49 | BlueEUR3I | 10094457 | 362dfc6c5a9352 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/26/2022 10:49 | BlueEUR3I | 10094455 | 362dfc6d426dea | [redacted] | UR | 11.04 | [redacted] | Success |
| 7/26/2022 10:49 | BlueEUR3I | 10094453 | 362dfc6b18838c | [redacted] | UR | 10.71 | [redacted] | Success |
| 7/26/2022 10:47 | BlueEUR3I | 10094448 | 362dfc6483abbe | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/26/2022 10:47 | BlueEUR3I | 10094446 | 362dfc65b3e368 | [redacted] | UR | 75.9 | [redacted] | Success |
| 7/26/2022 10:47 | BlueEUR3I | 10094443 | 362dfc62f6bcd4 | [redacted] | UR | 69 | [redacted] | Success |
| 7/26/2022 10:47 | BlueEUR3I | 10094442 | 362dfc62bae71c | [redacted] | UR | 35.7 | [redacted] | Success |
| 7/26/2022 10:46 | BlueEUR3I | 10094441 | 362dfc609c17f2 | [redacted] | UR | 800.16 | [redacted] | Success |
| 7/26/2022 10:46 | BlueEUR3I | 10094440 | 362dfc5f02b6b3 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/26/2022 10:46 | BlueEUR3I | 10094438 | 362dfc6004dcf0 | [redacted] | UR | 10.35 | [redacted] | Success |
| 7/26/2022 10:46 | BlueEUR3I | 10094436 | 362dfc5ec8ba8b | [redacted] | UR | 22.07 | [redacted] | Success |
| 7/26/2022 10:44 | BlueEUR3I | 10094433 | 362dfc5a983f89 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/26/2022 10:44 | BlueEUR3I | 10094432 | 362dfc5859ea03 | [redacted] | UR | 10.71 | [redacted] | Success |
| 7/26/2022 10:44 | BlueEUR3I | 10094431 | 362dfc58523d4C | [redacted] | UR | 20.85 | [redacted] | Success |
| 7/26/2022 10:43 | BlueEUR3I | 10094430 | 362dfc56698e79 | [redacted] | UR | 12.14 | [redacted] | Success |
| 7/26/2022 10:44 | BlueEUR3I | 10094428 | 362dfc57051e33 | [redacted] | UR | 31.35 | [redacted] | Success |
| 7/26/2022 10:43 | BlueEUR3I | 10094427 | 362dfc545ad46b | [redacted] | UR | 21.4 | [redacted] | Success |
| 7/26/2022 10:42 | BlueEUR3I | 10094425 | 362dfc524edf68 | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/26/2022 10:41 | BlueEUR3I | 10094419 | 362dfc4d893d18 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/26/2022 10:41 | BlueEUR3I | 10094417 | 362dfc4e9c44d5 | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/26/2022 10:41 | BlueEUR3I | 10094416 | 362dfc4c823bd3 | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/26/2022 10:41 | BlueEUR3I | 10094415 | 362dfc4d9e7215 | [redacted] | UR | 13.8 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 10:40 | BlueEUR3I | 10094414 | 362dfc4aee8208 | [redacted] | EUR | 53.29 | [redacted] | Success |
| 7/26/2022 10:40 | BlueEUR3I | 10094413 | 362dfc489321b5 | [redacted] | UR | 400.08 | [redacted] | Success |
| 7/26/2022 10:39 | BlueEUR3I | 10094412 | 362dfc461b6565 | [redacted] | UR | 33.12 | [redacted] | Success |
| 7/26/2022 10:38 | BlueEUR3I | 10094410 | 362dfc41b138c4 | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/26/2022 10:37 | BlueEUR3I | 10094407 | 362dfc4065e1ec | [redacted] | UR | 18.28 | [redacted] | Success |
| 7/26/2022 10:37 | BlueEUR3I | 10094403 | 362dfc3ee41662 | [redacted] | UR | 51.52 | [redacted] | Success |
| 7/26/2022 10:37 | BlueEUR3I | 10094402 | 362dfc3d17b60b | [redacted] | UR | 11.04 | [redacted] | Success |
| 7/26/2022 10:36 | BlueEUR3I | 10094399 | 362dfc3ac4e49e | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/26/2022 10:36 | BlueEUR3I | 10094397 | 362dfc395bdb53 | [redacted] | UR | 103.5 | [redacted] | Success |
| 7/26/2022 10:35 | BlueEUR3I | 10094395 | 362dfc381e233c | [redacted] | UR | 75.42 | [redacted] | Success |
| 7/26/2022 10:35 | BlueEUR3I | 10094394 | 362dfc3741891e | [redacted] | UR | 51.52 | [redacted] | Success |
| 7/26/2022 10:34 | BlueEUR3I | 10094393 | 362dfc347e1052 | [redacted] | UR | 20.7 | [redacted] | Success |
| 7/26/2022 10:34 | BlueEUR3I | 10094392 | 362dfc32fc3646 | [redacted] | UR | 24.99 | [redacted] | Success |
| 7/26/2022 10:34 | BlueEUR3I | 10094391 | 362dfc31f7bdb0 | [redacted] | UR | 17.25 | [redacted] | Success |
| 7/26/2022 10:34 | BlueEUR3I | 10094389 | 362dfc31f6e2eb | [redacted] | UR | 10.35 | [redacted] | Success |
| 7/26/2022 10:33 | BlueEUR3I | 10094387 | 362dfc2fbac798 | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/26/2022 10:33 | BlueEUR3I | 10094385 | 362dfc2fac71cf | [redacted] | UR | 52.13 | [redacted] | Success |
| 7/26/2022 10:33 | BlueEUR3I | 10094381 | 362dfc2f627d7f | [redacted] | UR | 69 | [redacted] | Success |
| 7/26/2022 10:32 | BlueEUR3I | 10094380 | 362dfc2d6cf809 | [redacted] | UR | 19.32 | [redacted] | Success |
| 7/26/2022 10:33 | BlueEUR3I | 10094379 | 362dfc2f1758da | [redacted] | UR | 27.6 | [redacted] | Success |
| 7/26/2022 10:32 | BlueEUR3I | 10094378 | 362dfc2d3f1ef3 | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/26/2022 10:33 | BlueEUR3I | 10094377 | 362dfc2dd9ec9c | [redacted] | UR | 11.04 | [redacted] | Success |
| 7/26/2022 10:31 | BlueEUR3I | 10094372 | 362dfc282dfaee | [redacted] | UR | 13.8 | [redacted] | Success |
| 7/26/2022 10:31 | BlueEUR3I | 10094369 | 362dfc2742c4bc | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/26/2022 10:30 | BlueEUR3I | 10094367 | 362dfc256974a9 | [redacted] | UR | 102.74 | [redacted] | Success |
| 7/26/2022 10:30 | BlueEUR3I | 10094364 | 362dfc2312be67 | [redacted] | UR | 35.67 | [redacted] | Success |
| 7/26/2022 10:30 | BlueEUR3I | 10094363 | 362dfc24a33b07 | [redacted] | UR | 34.48 | [redacted] | Success |
| 7/26/2022 10:29 | BlueEUR3I | 10094357 | 362dfc1f86c82b | [redacted] | UR | 105.05 | [redacted] | Success |
| 7/26/2022 10:27 | BlueEUR3I | 10094351 | 362dfc19eca631 | [redacted] | UR | 68.95 | [redacted] | Success |
| 7/26/2022 10:27 | BlueEUR3I | 10094348 | 362dfc18f7a01a | [redacted] | UR | 11.04 | [redacted] | Success |
| 7/26/2022 10:27 | BlueEUR3I | 10094346 | 362dfc19c05741 | [redacted] | UR | 10.35 | [redacted] | Success |
| 7/26/2022 10:27 | BlueEUR3I | 10094343 | 362dfc17e81f0d | [redacted] | UR | 30.83 | [redacted] | Success |
| 7/26/2022 10:26 | BlueEUR3I | 10094342 | 362dfc15f1f9be | [redacted] | UR | 32.11 | [redacted] | Success |
| 7/26/2022 10:26 | BlueEUR3I | 10094341 | 362dfc1596f5f5 | [redacted] | UR | 285.36 | [redacted] | Success |
| 7/26/2022 10:26 | BlueEUR3I | 10094335 | 362dfc1461643e | [redacted] | UR | 137.9 | [redacted] | Success |
| 7/26/2022 10:25 | BlueEUR3I | 10094333 | 362dfc134c6a96 | [redacted] | UR | 34.48 | [redacted] | Success |
| 7/26/2022 10:25 | BlueEUR3I | 10094332 | 362dfc11847fe1 | [redacted] | UR | 10.71 | [redacted] | Success |
| 7/26/2022 10:25 | BlueEUR3I | 10094331 | 362dfc1175c02a | [redacted] | UR | 12.82 | [redacted] | Success |
| 7/26/2022 10:23 | BlueEUR3I | 10094325 | 362dfc0b809754 | [redacted] | UR | 27.58 | [redacted] | Success |
| 7/26/2022 10:24 | BlueEUR3I | 10094323 | 362dfc0cd075f2 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/26/2022 10:24 | BlueEUR3I | 10094322 | 362dfc0c643b58 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/26/2022 10:22 | BlueEUR3I | 10094321 | 362dfc079304d7 | [redacted] | UR | 40.01 | [redacted] | Success |
| 7/26/2022 10:22 | BlueEUR3I | 10094319 | 362dfc05b51c6e | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/26/2022 10:22 | BlueEUR3I | 10094318 | 362dfc05ab438c | [redacted] | UR | 15.75 | [redacted] | Success |
| 7/26/2022 10:22 | BlueEUR3I | 10094317 | 362dfc06d61d2a | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/26/2022 10:21 | BlueEUR3I | 10094315 | 362dfc035a48dc | [redacted] | UR | 22.11 | [redacted] | Success |
| 7/26/2022 10:20 | BlueEUR3I | 10094314 | 362dfc009810a3 | [redacted] | UR | 17.84 | [redacted] | Success |
| 7/26/2022 10:20 | BlueEUR3I | 10094313 | 362dfbff5eb4da | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/26/2022 10:20 | BlueEUR3I | 10094310 | 362dfbfedd43df | [redacted] | UR | 17.24 | [redacted] | Success |
| 7/26/2022 10:20 | BlueEUR3I | 10094308 | 362dfbfe64d958 | [redacted] | UR | 52.51 | [redacted] | Success |
| 7/26/2022 10:19 | BlueEUR3I | 10094307 | 362dfbfb1c9e0c | [redacted] | UR | 35.67 | [redacted] | Success |
| 7/26/2022 10:19 | BlueEUR3I | 10094303 | 362dfbf9618594 | [redacted] | UR | 22.11 | [redacted] | Success |
| 7/26/2022 10:18 | BlueEUR3I | 10094301 | 362dfbf89ca260 | [redacted] | UR | 17.24 | [redacted] | Success |
| 7/26/2022 10:18 | BlueEUR3I | 10094300 | 362dfbf5d95042 | [redacted] | UR | 39.8 | [redacted] | Success |
| 7/26/2022 10:18 | BlueEUR3I | 10094299 | 362dfbf5c1da1b | [redacted] | UR | 103.43 | [redacted] | Success |
| 7/26/2022 10:18 | BlueEUR3I | 10094297 | 362dfbf68ade18 | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/26/2022 10:17 | BlueEUR3I | 10094295 | 362dfbf427cade | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/26/2022 10:18 | BlueEUR3I | 10094293 | 362dfbf58b7e2c | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/26/2022 10:17 | BlueEUR3I | 10094288 | 362dfbf3808a6c | [redacted] | UR | 17.84 | [redacted] | Success |
| 7/26/2022 10:16 | BlueEUR3I | 10094285 | 362dfbee1bfbf6 | [redacted] | UR | 10.35 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 10:16 | BlueEUR3I | 10094283 | 362dfbee069e47 | [redacted] | EUR | 20.69 | [redacted] | Success |
| 7/26/2022 10:15 | BlueEUR3I | 10094280 | 362dfbeb227057 | [redacted] | UR | 12.91 | [redacted] | Success |
| 7/26/2022 10:14 | BlueEUR3I | 10094278 | 362dfbe9f9808e | [redacted] | UR | 22.11 | [redacted] | Success |
| 7/26/2022 10:14 | BlueEUR3I | 10094276 | 362dfbe92a6d6e | [redacted] | UR | 14.27 | [redacted] | Success |
| 7/26/2022 10:14 | BlueEUR3I | 10094274 | 362dfbe9f0700f | [redacted] | UR | 10.35 | [redacted] | Success |
| 7/26/2022 10:14 | BlueEUR3I | 10094273 | 362dfbe82ddadf | [redacted] | UR | 13.03 | [redacted] | Success |
| 7/26/2022 10:14 | BlueEUR3I | 10094272 | 362dfbe9e1e4eb | [redacted] | UR | 17.84 | [redacted] | Success |
| 7/26/2022 10:14 | BlueEUR3I | 10094271 | 362dfbe7f9a341 | [redacted] | UR | 33.17 | [redacted] | Success |
| 7/26/2022 10:13 | BlueEUR3I | 10094270 | 362dfbe67b181f | [redacted] | UR | 256.32 | [redacted] | Success |
| 7/26/2022 10:13 | BlueEUR3I | 10094269 | 362dfbe516f2d7 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/26/2022 10:13 | BlueEUR3I | 10094267 | 362dfbe60acd2e | [redacted] | UR | 27.58 | [redacted] | Success |
| 7/26/2022 10:12 | BlueEUR3I | 10094264 | 362dfbe198f260 | [redacted] | UR | 35.67 | [redacted] | Success |
| 7/26/2022 10:12 | BlueEUR3I | 10094262 | 362dfbe040bb35 | [redacted] | UR | 22.11 | [redacted] | Success |
| 7/26/2022 10:11 | BlueEUR3I | 10094258 | 362dfbdce1cb34 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/26/2022 10:10 | BlueEUR3I | 10094255 | 362dfbd96250f0 | [redacted] | UR | 34.48 | [redacted] | Success |
| 7/26/2022 10:10 | BlueEUR3I | 10094253 | 362dfbd811ae1f | [redacted] | UR | 24.14 | [redacted] | Success |
| 7/26/2022 10:09 | BlueEUR3I | 10094251 | 362dfbd58a6b7b | [redacted] | UR | 15.42 | [redacted] | Success |
| 7/26/2022 10:09 | BlueEUR3I | 10094249 | 362dfbd6a62645 | [redacted] | UR | 14.27 | [redacted] | Success |
| 7/26/2022 10:09 | BlueEUR3I | 10094247 | 362dfbd40216f7 | [redacted] | UR | 34.48 | [redacted] | Success |
| 7/26/2022 10:09 | BlueEUR3I | 10094246 | 362dfbd5b84042 | [redacted] | UR | 107.01 | [redacted] | Success |
| 7/26/2022 10:08 | BlueEUR3I | 10094242 | 362dfbd2911039 | [redacted] | UR | 22.11 | [redacted] | Success |
| 7/26/2022 10:08 | BlueEUR3I | 10094240 | 362dfbd060bc8c | [redacted] | UR | 103.43 | [redacted] | Success |
| 7/26/2022 10:08 | BlueEUR3I | 10094239 | 362dfbd17422db | [redacted] | UR | 19.31 | [redacted] | Success |
| 7/26/2022 10:07 | BlueEUR3I | 10094237 | 362dfbcfe4b92b | [redacted] | UR | 12.81 | [redacted] | Success |
| 7/26/2022 10:07 | BlueEUR3I | 10094236 | 362dfbcdf7b7b9 | [redacted] | UR | 35.67 | [redacted] | Success |
| 7/26/2022 10:07 | BlueEUR3I | 10094235 | 362dfbcfa897b9 | [redacted] | UR | 24.97 | [redacted] | Success |
| 7/26/2022 10:06 | BlueEUR3I | 10094234 | 362dfbcc1b2f22 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/26/2022 10:06 | BlueEUR3I | 10094232 | 362dfbcb579d13 | [redacted] | UR | 19.21 | [redacted] | Success |
| 7/26/2022 10:07 | BlueEUR3I | 10094231 | 362dfbcce5b015 | [redacted] | UR | 27.64 | [redacted] | Success |
| 7/26/2022 10:06 | BlueEUR3I | 10094229 | 362dfbcae710b1 | [redacted] | UR | 53.23 | [redacted] | Success |
| 7/26/2022 10:07 | BlueEUR3I | 10094228 | 362dfbcc7376a1 | [redacted] | UR | 34.83 | [redacted] | Success |
| 7/26/2022 10:06 | BlueEUR3I | 10094227 | 362dfbca6184da | [redacted] | UR | 15.42 | [redacted] | Success |
| 7/26/2022 10:06 | BlueEUR3I | 10094226 | 362dfbcb90c604 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/26/2022 10:06 | BlueEUR3I | 10094224 | 362dfbc9496a15 | [redacted] | UR | 51.37 | [redacted] | Success |
| 7/26/2022 10:06 | BlueEUR3I | 10094223 | 362dfbc942fd72 | [redacted] | UR | 68.95 | [redacted] | Success |
| 7/26/2022 10:04 | BlueEUR3I | 10094214 | 362dfbc442ccc8 | [redacted] | UR | 22.11 | [redacted] | Success |
| 7/26/2022 10:04 | BlueEUR3I | 10094212 | 362dfbc368424c | [redacted] | UR | 68.95 | [redacted] | Success |
| 7/26/2022 10:03 | BlueEUR3I | 10094209 | 362dfbc011df9b | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/26/2022 10:03 | BlueEUR3I | 10094205 | 362dfbbebb8883 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/26/2022 10:02 | BlueEUR3I | 10094203 | 362dfbbd040202 | [redacted] | UR | 51.72 | [redacted] | Success |
| 7/26/2022 10:02 | BlueEUR3I | 10094198 | 362dfbbc3371db | [redacted] | UR | 13.79 | [redacted] | Success |
| 7/26/2022 10:02 | BlueEUR3I | 10094197 | 362dfbba0e0a55 | [redacted] | UR | 21.41 | [redacted] | Success |
| 7/26/2022 10:02 | BlueEUR3I | 10094193 | 362dfbba667b71 | [redacted] | UR | 22.11 | [redacted] | Success |
| 7/26/2022 10:02 | BlueEUR3I | 10094192 | 362dfbba10c4ac | [redacted] | UR | 11.04 | [redacted] | Success |
| 7/26/2022 10:01 | BlueEUR3I | 10094189 | 362dfbb7718ae2 | [redacted] | UR | 136.47 | [redacted] | Success |
| 7/26/2022 10:01 | BlueEUR3I | 10094188 | 362dfbb8f64a01 | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/26/2022 10:01 | BlueEUR3I | 10094187 | 362dfbb6eda75e | [redacted] | UR | 11.06 | [redacted] | Success |
| 7/26/2022 10:01 | BlueEUR3I | 10094185 | 362dfbb6028e44 | [redacted] | UR | 28.81 | [redacted] | Success |
| 7/26/2022 10:00 | BlueEUR3I | 10094184 | 362dfbb5118670 | [redacted] | UR | 25.67 | [redacted] | Success |
| 7/26/2022 10:00 | BlueEUR3I | 10094182 | 362dfbb4af3040 | [redacted] | UR | 12.88 | [redacted] | Success |
| 7/26/2022 10:00 | BlueEUR3I | 10094180 | 362dfbb42f24bf | [redacted] | UR | 13.78 | [redacted] | Success |
| 7/26/2022 10:00 | BlueEUR3I | 10094177 | 362dfbb3196edc | [redacted] | UR | 64.02 | [redacted] | Success |
| 7/26/2022 10:00 | BlueEUR3I | 10094174 | 362dfbb3779f38 | [redacted] | UR | 13.78 | [redacted] | Success |
| 7/26/2022 9:59 | BlueEUR3I | 10094172 | 362dfbb1b1426f | [redacted] | UR | 13.78 | [redacted] | Success |
| 7/26/2022 9:59 | BlueEUR3I | 10094171 | 362dfbb0a9781c | [redacted] | UR | 36.75 | [redacted] | Success |
| 7/26/2022 9:59 | BlueEUR3I | 10094170 | 362dfbb055d194 | [redacted] | UR | 27.56 | [redacted] | Success |
| 7/26/2022 9:59 | BlueEUR3I | 10094169 | 362dfbae506c1e | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/26/2022 9:59 | BlueEUR3I | 10094168 | 362dfbaf072e5a | [redacted] | UR | 15.41 | [redacted] | Success |
| 7/26/2022 9:58 | BlueEUR3I | 10094167 | 362dfbad0d3407 | [redacted] | UR | 137.79 | [redacted] | Success |
| 7/26/2022 9:59 | BlueEUR3I | 10094166 | 362dfbae6dddac | [redacted] | UR | 71.29 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 9:57 | BlueEUR3I | 10094163 | 362dfbaa77a2c9 | [redacted] | EUR | 51.68 | [redacted] | Success |
| 7/26/2022 9:55 | BlueEUR3I | 10094155 | 362dfba1b42bdf | [redacted] | UR | 20.67 | [redacted] | Success |
| 7/26/2022 9:55 | BlueEUR3I | 10094154 | 362dfb9fdd1bde | [redacted] | UR | 11.28 | [redacted] | Success |
| 7/26/2022 9:54 | BlueEUR3I | 10094151 | 362dfb9e721aba | [redacted] | UR | 17.23 | [redacted] | Success |
| 7/26/2022 9:55 | BlueEUR3I | 10094150 | 362dfb9fc8b017 | [redacted] | UR | 52.26 | [redacted] | Success |
| 7/26/2022 9:54 | BlueEUR3I | 10094148 | 362dfb9d10f4d7 | [redacted] | UR | 13.78 | [redacted] | Success |
| 7/26/2022 9:53 | BlueEUR3I | 10094145 | 362dfb9a0f3ea5 | [redacted] | UR | 41.34 | [redacted] | Success |
| 7/26/2022 9:53 | BlueEUR3I | 10094143 | 362dfb984ed98e | [redacted] | UR | 60.14 | [redacted] | Success |
| 7/26/2022 9:52 | BlueEUR3I | 10094139 | 362dfb95383edc | [redacted] | UR | 11.07 | [redacted] | Success |
| 7/26/2022 9:51 | BlueEUR3I | 10094136 | 362dfb93bad080 | [redacted] | UR | 22.13 | [redacted] | Success |
| 7/26/2022 9:51 | BlueEUR3I | 10094135 | 362dfb92fa4485 | [redacted] | UR | 376.96 | [redacted] | Success |
| 7/26/2022 9:50 | BlueEUR3I | 10094126 | 362dfb8dcf29bd | [redacted] | UR | 53.15 | [redacted] | Success |
| 7/26/2022 9:50 | BlueEUR3I | 10094125 | 362dfb8d590533 | [redacted] | UR | 15.49 | [redacted] | Success |
| 7/26/2022 9:49 | BlueEUR3I | 10094122 | 362dfb8a2dd419 | [redacted] | UR | 15.41 | [redacted] | Success |
| 7/26/2022 9:49 | BlueEUR3I | 10094121 | 362dfb8a1a616a | [redacted] | UR | 103.35 | [redacted] | Success |
| 7/26/2022 9:47 | BlueEUR3I | 10094117 | 362dfb847ace4c | [redacted] | UR | 26.55 | [redacted] | Success |
| 7/26/2022 9:46 | BlueEUR3I | 10094115 | 362dfb80a54a9e | [redacted] | UR | 27.56 | [redacted] | Success |
| 7/26/2022 9:47 | BlueEUR3I | 10094113 | 362dfb8228eecb | [redacted] | UR | 128.04 | [redacted] | Success |
| 7/26/2022 9:47 | BlueEUR3I | 10094112 | 362dfb8210d7c0 | [redacted] | UR | 11.58 | [redacted] | Success |
| 7/26/2022 9:46 | BlueEUR3I | 10094110 | 362dfb809f25ee | [redacted] | UR | 34.45 | [redacted] | Success |
| 7/26/2022 9:46 | BlueEUR3I | 10094109 | 362dfb80247dc6 | [redacted] | UR | 62.82 | [redacted] | Success |
| 7/26/2022 9:46 | BlueEUR3I | 10094107 | 362dfb7f7c439e | [redacted] | UR | 34.45 | [redacted] | Success |
| 7/26/2022 9:45 | BlueEUR3I | 10094105 | 362dfb7bf65bed | [redacted] | UR | 17.23 | [redacted] | Success |
| 7/26/2022 9:45 | BlueEUR3I | 10094102 | 362dfb7b67b259 | [redacted] | UR | 17.7 | [redacted] | Success |
| 7/26/2022 9:43 | BlueEUR3I | 10094098 | 362dfb73c758e9 | [redacted] | UR | 17.83 | [redacted] | Success |
| 7/26/2022 9:42 | BlueEUR3I | 10094097 | 362dfb7135032c | [redacted] | UR | 22.13 | [redacted] | Success |
| 7/26/2022 9:42 | BlueEUR3I | 10094093 | 362dfb6edee5ff | [redacted] | UR | 13.78 | [redacted] | Success |
| 7/26/2022 9:41 | BlueEUR3I | 10094092 | 362dfb6cb8e130 | [redacted] | UR | 32.54 | [redacted] | Success |
| 7/26/2022 9:40 | BlueEUR3I | 10094090 | 362dfb68a33f90 | [redacted] | UR | 269.26 | [redacted] | Success |
| 7/26/2022 9:40 | BlueEUR3I | 10094089 | 362dfb69b63756 | [redacted] | UR | 17.23 | [redacted] | Success |
| 7/26/2022 9:39 | BlueEUR3I | 10094086 | 362dfb66e70b9b | [redacted] | UR | 34.45 | [redacted] | Success |
| 7/26/2022 9:39 | BlueEUR3I | 10094084 | 362dfb6564319f | [redacted] | UR | 20.67 | [redacted] | Success |
| 7/26/2022 9:39 | BlueEUR3I | 10094083 | 362dfb66cd8223 | [redacted] | UR | 128.8 | [redacted] | Success |
| 7/26/2022 9:37 | BlueEUR3I | 10094078 | 362dfb5e4c18b5 | [redacted] | UR | 20.67 | [redacted] | Success |
| 7/26/2022 9:37 | BlueEUR3I | 10094077 | 362dfb5d3d72ff | [redacted] | UR | 34.45 | [redacted] | Success |
| 7/26/2022 9:37 | BlueEUR3I | 10094075 | 362dfb5c00787b | [redacted] | UR | 13.78 | [redacted] | Success |
| 7/26/2022 9:36 | BlueEUR3I | 10094074 | 362dfb59c58cae | [redacted] | UR | 20.67 | [redacted] | Success |
| 7/26/2022 9:35 | BlueEUR3I | 10094071 | 362dfb55b8c4f7 | [redacted] | UR | 27.56 | [redacted] | Success |
| 7/26/2022 9:34 | BlueEUR3I | 10094070 | 362dfb530a287c | [redacted] | UR | 34.45 | [redacted] | Success |
| 7/26/2022 9:32 | BlueEUR3I | 10094065 | 362dfb4a52e4cc | [redacted] | UR | 103.35 | [redacted] | Success |
| 7/26/2022 9:31 | BlueEUR3I | 10094061 | 362dfb476f1028 | [redacted] | UR | 17.23 | [redacted] | Success |
| 7/26/2022 9:30 | BlueEUR3I | 10094059 | 362dfb4488faec | [redacted] | UR | 34.44 | [redacted] | Success |
| 7/26/2022 9:28 | BlueEUR3I | 10094054 | 362dfb3d209f5d | [redacted] | UR | 13.78 | [redacted] | Success |
| 7/26/2022 9:27 | BlueEUR3I | 10094052 | 362dfb389f3d11 | [redacted] | UR | 62.65 | [redacted] | Success |
| 7/26/2022 9:25 | BlueEUR3I | 10094048 | 362dfb324b120c | [redacted] | UR | 20.67 | [redacted] | Success |
| 7/26/2022 9:24 | BlueEUR3I | 10094043 | 362dfb2b21b5ea | [redacted] | UR | 34.44 | [redacted] | Success |
| 7/26/2022 9:24 | BlueEUR3I | 10094042 | 362dfb2c7910b4 | [redacted] | UR | 34.44 | [redacted] | Success |
| 7/26/2022 9:23 | BlueEUR3I | 10094040 | 362dfb27719aa1 | [redacted] | UR | 17.22 | [redacted] | Success |
| 7/26/2022 9:22 | BlueEUR3I | 10094039 | 362dfb2470f173 | [redacted] | UR | 24.11 | [redacted] | Success |
| 7/26/2022 9:21 | BlueEUR3I | 10094034 | 362dfb208f1145 | [redacted] | UR | 41.33 | [redacted] | Success |
| 7/26/2022 9:20 | BlueEUR3I | 10094032 | 362dfb1e423dc9 | [redacted] | UR | 34.44 | [redacted] | Success |
| 7/26/2022 9:20 | BlueEUR3I | 10094031 | 362dfb1e79c30c | [redacted] | UR | 34.44 | [redacted] | Success |
| 7/26/2022 9:20 | BlueEUR3I | 10094030 | 362dfb1c7913f9 | [redacted] | UR | 62.65 | [redacted] | Success |
| 7/26/2022 9:19 | BlueEUR3I | 10094028 | 362dfb1b592984 | [redacted] | UR | 51.66 | [redacted] | Success |
| 7/26/2022 9:18 | BlueEUR3I | 10094026 | 362dfb17545874 | [redacted] | UR | 34.44 | [redacted] | Success |
| 7/26/2022 9:18 | BlueEUR3I | 10094023 | 362dfb16137813 | [redacted] | UR | 20.67 | [redacted] | Success |
| 7/26/2022 9:17 | BlueEUR3I | 10094021 | 362dfb14284059 | [redacted] | UR | 20.67 | [redacted] | Success |
| 7/26/2022 9:15 | BlueEUR3I | 10094018 | 362dfb0a610f83 | [redacted] | UR | 34.44 | [redacted] | Success |
| 7/26/2022 9:14 | BlueEUR3I | 10094017 | 362dfb0816bfb3 | [redacted] | UR | 17.22 | [redacted] | Success |
| 7/26/2022 9:15 | BlueEUR3I | 10094016 | 362dfb095dab2a | [redacted] | UR | 68.87 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 9:14 | BlueEUR3I | 10094015 | 362dfb05a8b7d( | [redacted] | EUR | 10.34 | [redacted] | Success |
| 7/26/2022 9:13 | BlueEUR3I | 10094014 | 362dfb03b57b4t | [redacted] | UR | 34.44 | [redacted] | Success |
| 7/26/2022 9:12 | BlueEUR3I | 10094013 | 362dfb016e0fe5 | [redacted] | UR | 156.63 | [redacted] | Success |
| 7/26/2022 9:12 | BlueEUR3I | 10094011 | 362dfafe683cda | [redacted] | UR | 34.44 | [redacted] | Success |
| 7/26/2022 9:11 | BlueEUR3I | 10094010 | 362dfafda289b5 | [redacted] | UR | 17.22 | [redacted] | Success |
| 7/26/2022 9:09 | BlueEUR3I | 10094008 | 362dfaf5ec4811 | [redacted] | UR | 34.44 | [redacted] | Success |
| 7/26/2022 9:08 | BlueEUR3I | 10094005 | 362dfaf0c3d766 | [redacted] | UR | 20.67 | [redacted] | Success |
| 7/26/2022 9:04 | BlueEUR3I | 10093996 | 362dfae33a21a5 | [redacted] | UR | 52 | [redacted] | Success |
| 7/26/2022 9:04 | BlueEUR3I | 10093995 | 362dfae0cb087c | [redacted] | UR | 10.34 | [redacted] | Success |
| 7/26/2022 9:02 | BlueEUR3I | 10093994 | 362dfadb74a349 | [redacted] | UR | 17.22 | [redacted] | Success |
| 7/26/2022 9:01 | BlueEUR3I | 10093993 | 362dfad86ca632 | [redacted] | UR | 34.44 | [redacted] | Success |
| 7/26/2022 9:00 | BlueEUR3I | 10093991 | 362dfad34c738f | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 8:57 | BlueEUR3I | 10093987 | 362dfac89cf92e | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 8:57 | BlueEUR3I | 10093985 | 362dfac6b1227b | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 8:54 | BlueEUR3I | 10093981 | 362dfabe1c2f57 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 8:53 | BlueEUR3I | 10093980 | 362dfab8abe43t | [redacted] | UR | 55.06 | [redacted] | Success |
| 7/26/2022 8:52 | BlueEUR3I | 10093979 | 362dfab3c3b19t | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 8:52 | BlueEUR3I | 10093978 | 362dfab4ba6c77 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 8:52 | BlueEUR3I | 10093977 | 362dfab33eac68 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 8:51 | BlueEUR3I | 10093976 | 362dfab0d9f89f | [redacted] | UR | 17.21 | [redacted] | Success |
| 7/26/2022 8:50 | BlueEUR3I | 10093975 | 362dfaadf9d164 | [redacted] | UR | 68.83 | [redacted] | Success |
| 7/26/2022 8:49 | BlueEUR3I | 10093973 | 362dfaaaf84784 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 8:48 | BlueEUR3I | 10093971 | 362dfaa6fe50cf | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 8:48 | BlueEUR3I | 10093969 | 362dfaa6b91e37 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 8:47 | BlueEUR3I | 10093966 | 362dfaa26a2af7 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 8:46 | BlueEUR3I | 10093965 | 362dfa9e6f1e53 | [redacted] | UR | 62.45 | [redacted] | Success |
| 7/26/2022 8:45 | BlueEUR3I | 10093964 | 362dfa9c21a90a | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 8:45 | BlueEUR3I | 10093963 | 362dfa99df2bca | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 8:43 | BlueEUR3I | 10093960 | 362dfa9396b61( | [redacted] | UR | 137.65 | [redacted] | Success |
| 7/26/2022 8:43 | BlueEUR3I | 10093959 | 362dfa94b3181 | [redacted] | UR | 103.24 | [redacted] | Success |
| 7/26/2022 8:38 | BlueEUR3I | 10093952 | 362dfa7fd5cade | [redacted] | UR | 62.45 | [redacted] | Success |
| 7/26/2022 8:36 | BlueEUR3I | 10093948 | 362dfa778e2bc3 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 8:31 | BlueEUR3I | 10093943 | 362dfa67923f39 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 8:32 | BlueEUR3I | 10093942 | 362dfa68df3296 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 8:29 | BlueEUR3I | 10093941 | 362dfa5d46d3b( | [redacted] | UR | 27.54 | [redacted] | Success |
| 7/26/2022 8:28 | BlueEUR3I | 10093940 | 362dfa5b92c8ae | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/26/2022 8:27 | BlueEUR3I | 10093938 | 362dfa55622abf | [redacted] | UR | 20.66 | [redacted] | Success |
| 7/26/2022 8:25 | BlueEUR3I | 10093936 | 362dfa4f061955 | [redacted] | UR | 17.22 | [redacted] | Success |
| 7/26/2022 8:24 | BlueEUR3I | 10093933 | 362dfa4b03203 | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/26/2022 8:23 | BlueEUR3I | 10093932 | 362dfa48a949aa | [redacted] | UR | 104.24 | [redacted] | Success |
| 7/26/2022 8:23 | BlueEUR3I | 10093930 | 362dfa46f2d1b8 | [redacted] | UR | 10.72 | [redacted] | Success |
| 7/26/2022 8:20 | BlueEUR3I | 10093926 | 362dfa3c8ce539 | [redacted] | UR | 17.22 | [redacted] | Success |
| 7/26/2022 8:19 | BlueEUR3I | 10093924 | 362dfa39548841 | [redacted] | UR | 17.22 | [redacted] | Success |
| 7/26/2022 8:15 | BlueEUR3I | 10093919 | 362dfa2b74c221 | [redacted] | UR | 20.66 | [redacted] | Success |
| 7/26/2022 8:13 | BlueEUR3I | 10093915 | 362dfa238ae7dt | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/26/2022 8:12 | BlueEUR3I | 10093914 | 362dfa204e9d45 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 8:13 | BlueEUR3I | 10093913 | 362dfa20e9eb51 | [redacted] | UR | 20.66 | [redacted] | Success |
| 7/26/2022 8:12 | BlueEUR3I | 10093911 | 362dfa1e208c22 | [redacted] | UR | 15.43 | [redacted] | Success |
| 7/26/2022 8:11 | BlueEUR3I | 10093910 | 362dfa1cbd1422 | [redacted] | UR | 27.54 | [redacted] | Success |
| 7/26/2022 8:11 | BlueEUR3I | 10093909 | 362dfa1a6b625c | [redacted] | UR | 11.1 | [redacted] | Success |
| 7/26/2022 8:06 | BlueEUR3I | 10093904 | 362dfa0a28fbad | [redacted] | UR | 34.43 | [redacted] | Success |
| 7/26/2022 8:07 | BlueEUR3I | 10093903 | 362dfa0b227ccc | [redacted] | UR | 24.1 | [redacted] | Success |
| 7/26/2022 8:04 | BlueEUR3I | 10093900 | 362dfa00b9465t | [redacted] | UR | 131.37 | [redacted] | Success |
| 7/26/2022 8:03 | BlueEUR3I | 10093898 | 362df9feac5532 | [redacted] | UR | 15.54 | [redacted] | Success |
| 7/26/2022 8:03 | BlueEUR3I | 10093894 | 362df9fdae3e30 | [redacted] | UR | 255.37 | [redacted] | Success |
| 7/26/2022 8:02 | BlueEUR3I | 10093888 | 362df9faf37984 | [redacted] | UR | 14.25 | [redacted] | Success |
| 7/26/2022 8:01 | BlueEUR3I | 10093886 | 362df9f75e0d63 | [redacted] | UR | 14.25 | [redacted] | Success |
| 7/26/2022 8:01 | BlueEUR3I | 10093884 | 362df9f41a8561 | [redacted] | UR | 22.19 | [redacted] | Success |
| 7/26/2022 7:59 | BlueEUR3I | 10093879 | 362df9eec57ddf | [redacted] | UR | 19.21 | [redacted] | Success |
| 7/26/2022 8:00 | BlueEUR3I | 10093878 | 362df9f0446207 | [redacted] | UR | 68.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 7:58 | BlueEUR3I | 10093875 | 362df9eb6f1f6a | [redacted] | EUR | 23.94 | [redacted] | Success |
| 7/26/2022 7:58 | BlueEUR3I | 10093872 | 362df9e926106c | [redacted] | UR | 17.2 | [redacted] | Success |
| 7/26/2022 7:57 | BlueEUR3I | 10093869 | 362df9e4e091e0 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 7:56 | BlueEUR3I | 10093867 | 362df9e33d4d98 | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 7:56 | BlueEUR3I | 10093864 | 362df9e3897185 | [redacted] | UR | 25.61 | [redacted] | Success |
| 7/26/2022 7:56 | BlueEUR3I | 10093863 | 362df9e1f4b124 | [redacted] | UR | 26.28 | [redacted] | Success |
| 7/26/2022 7:55 | BlueEUR3I | 10093861 | 362df9dfa7b027 | [redacted] | UR | 102.15 | [redacted] | Success |
| 7/26/2022 7:55 | BlueEUR3I | 10093858 | 362df9df308565 | [redacted] | UR | 102.15 | [redacted] | Success |
| 7/26/2022 7:55 | BlueEUR3I | 10093853 | 362df9dd527241 | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 7:54 | BlueEUR3I | 10093847 | 362df9d9ba4fb1 | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 7:52 | BlueEUR3I | 10093844 | 362df9d35d209f | [redacted] | UR | 35.59 | [redacted] | Success |
| 7/26/2022 7:51 | BlueEUR3I | 10093840 | 362df9d153cdb7 | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 7:51 | BlueEUR3I | 10093839 | 362df9cf42afac | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 7:48 | BlueEUR3I | 10093836 | 362df9c6925fad | [redacted] | UR | 284.68 | [redacted] | Success |
| 7/26/2022 7:46 | BlueEUR3I | 10093831 | 362df9bdc3d8bb | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 7:45 | BlueEUR3I | 10093829 | 362df9ba05b2ce | [redacted] | UR | 24.86 | [redacted] | Success |
| 7/26/2022 7:44 | BlueEUR3I | 10093828 | 362df9b75e28e6 | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 7:44 | BlueEUR3I | 10093827 | 362df9b6e4d8df | [redacted] | UR | 28.47 | [redacted] | Success |
| 7/26/2022 7:44 | BlueEUR3I | 10093824 | 362df9b756d339 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 7:44 | BlueEUR3I | 10093822 | 362df9b55988c5 | [redacted] | UR | 20.91 | [redacted] | Success |
| 7/26/2022 7:43 | BlueEUR3I | 10093820 | 362df9b1f1201c | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 7:43 | BlueEUR3I | 10093818 | 362df9b068b505 | [redacted] | UR | 32.01 | [redacted] | Success |
| 7/26/2022 7:42 | BlueEUR3I | 10093817 | 362df9aec0e0d2 | [redacted] | UR | 42.09 | [redacted] | Success |
| 7/26/2022 7:41 | BlueEUR3I | 10093811 | 362df9ac261d4e | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 7:40 | BlueEUR3I | 10093810 | 362df9a8a1fef3 | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 7:41 | BlueEUR3I | 10093808 | 362df9a91850f9 | [redacted] | UR | 15.61 | [redacted] | Success |
| 7/26/2022 7:40 | BlueEUR3I | 10093806 | 362df9a867e2df | [redacted] | UR | 21.36 | [redacted] | Success |
| 7/26/2022 7:40 | BlueEUR3I | 10093803 | 362df9a6f527f2 | [redacted] | UR | 71.17 | [redacted] | Success |
| 7/26/2022 7:40 | BlueEUR3I | 10093802 | 362df9a6b2e97f | [redacted] | UR | 44.3 | [redacted] | Success |
| 7/26/2022 7:38 | BlueEUR3I | 10093790 | 362df99ec98c33 | [redacted] | UR | 51.34 | [redacted] | Success |
| 7/26/2022 7:37 | BlueEUR3I | 10093788 | 362df99b61547a | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 7:36 | BlueEUR3I | 10093783 | 362df99671b825 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/26/2022 7:35 | BlueEUR3I | 10093782 | 362df994723484 | [redacted] | UR | 40.86 | [redacted] | Success |
| 7/26/2022 7:34 | BlueEUR3I | 10093780 | 362df990a1ffc4 | [redacted] | UR | 11.3 | [redacted] | Success |
| 7/26/2022 7:34 | BlueEUR3I | 10093779 | 362df98f13621e | [redacted] | UR | 154 | [redacted] | Success |
| 7/26/2022 7:34 | BlueEUR3I | 10093778 | 362df990881027 | [redacted] | UR | 17.2 | [redacted] | Success |
| 7/26/2022 7:33 | BlueEUR3I | 10093775 | 362df98e235538 | [redacted] | UR | 110.75 | [redacted] | Success |
| 7/26/2022 7:33 | BlueEUR3I | 10093774 | 362df98b5a737b | [redacted] | UR | 12.21 | [redacted] | Success |
| 7/26/2022 7:31 | BlueEUR3I | 10093769 | 362df984e64b68 | [redacted] | UR | 141.99 | [redacted] | Success |
| 7/26/2022 7:29 | BlueEUR3I | 10093764 | 362df97eceb4c0 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 7:28 | BlueEUR3I | 10093762 | 362df979cc2b96 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 7:28 | BlueEUR3I | 10093759 | 362df97966c201 | [redacted] | UR | 24.09 | [redacted] | Success |
| 7/26/2022 7:28 | BlueEUR3I | 10093757 | 362df978388e55 | [redacted] | UR | 35.61 | [redacted] | Success |
| 7/26/2022 7:26 | BlueEUR3I | 10093751 | 362df9715d2e21 | [redacted] | UR | 31.4 | [redacted] | Success |
| 7/26/2022 7:25 | BlueEUR3I | 10093750 | 362df9707bd5c3 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 7:25 | BlueEUR3I | 10093749 | 362df96e513cfe | [redacted] | UR | 20.47 | [redacted] | Success |
| 7/26/2022 7:25 | BlueEUR3I | 10093748 | 362df96e206cb6 | [redacted] | UR | 299.36 | [redacted] | Success |
| 7/26/2022 7:24 | BlueEUR3I | 10093745 | 362df96c069e59 | [redacted] | UR | 204.68 | [redacted] | Success |
| 7/26/2022 7:24 | BlueEUR3I | 10093742 | 362df96b07ace6 | [redacted] | UR | 19.21 | [redacted] | Success |
| 7/26/2022 7:24 | BlueEUR3I | 10093741 | 362df96a920c44 | [redacted] | UR | 21.71 | [redacted] | Success |
| 7/26/2022 7:24 | BlueEUR3I | 10093740 | 362df96b6cc3d2 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 7:23 | BlueEUR3I | 10093739 | 362df968fdb7b3 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 7:24 | BlueEUR3I | 10093737 | 362df9696395b1 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 7:23 | BlueEUR3I | 10093736 | 362df967858e7e | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 7:23 | BlueEUR3I | 10093734 | 362df965782785 | [redacted] | UR | 16.62 | [redacted] | Success |
| 7/26/2022 7:22 | BlueEUR3I | 10093732 | 362df963ad20b9 | [redacted] | UR | 51.63 | [redacted] | Success |
| 7/26/2022 7:22 | BlueEUR3I | 10093731 | 362df96199dede | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 7:21 | BlueEUR3I | 10093730 | 362df95ffa390a | [redacted] | UR | 71.22 | [redacted] | Success |
| 7/26/2022 7:21 | BlueEUR3I | 10093729 | 362df96173072f | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/26/2022 7:21 | BlueEUR3I | 10093728 | 362df95fb4700c | [redacted] | UR | 38.51 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 7:21 | BlueEUR3I | 10093725 | 362df95f4e29ac | [redacted] | EUR | 51.17 | [redacted] | Success |
| 7/26/2022 7:21 | BlueEUR3I | 10093723 | 362df95e6e3755 | [redacted] | UR | 22.15 | [redacted] | Success |
| 7/26/2022 7:21 | BlueEUR3I | 10093721 | 362df95dfb5c1b | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 7:20 | BlueEUR3I | 10093718 | 362df95a501444 | [redacted] | UR | 63.75 | [redacted] | Success |
| 7/26/2022 7:19 | BlueEUR3I | 10093716 | 362df958c631c9 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 7:17 | BlueEUR3I | 10093710 | 362df9502a30c7 | [redacted] | UR | 21.37 | [redacted] | Success |
| 7/26/2022 7:17 | BlueEUR3I | 10093707 | 362df94f0c667d | [redacted] | UR | 22.15 | [redacted] | Success |
| 7/26/2022 7:16 | BlueEUR3I | 10093705 | 362df94b1eea0e | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 7:16 | BlueEUR3I | 10093704 | 362df94cd6c049 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 7:14 | BlueEUR3I | 10093701 | 362df94478a2c1 | [redacted] | UR | 72.94 | [redacted] | Success |
| 7/26/2022 7:13 | BlueEUR3I | 10093700 | 362df942cb2b5b | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/26/2022 7:13 | BlueEUR3I | 10093697 | 362df943251b9e | [redacted] | UR | 44.3 | [redacted] | Success |
| 7/26/2022 7:10 | BlueEUR3I | 10093692 | 362df937db9fb8 | [redacted] | UR | 68.83 | [redacted] | Success |
| 7/26/2022 7:10 | BlueEUR3I | 10093691 | 362df935d8196a | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 7:09 | BlueEUR3I | 10093689 | 362df93463ea47 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 7:09 | BlueEUR3I | 10093687 | 362df93386990 | [redacted] | UR | 55.07 | [redacted] | Success |
| 7/26/2022 7:08 | BlueEUR3I | 10093682 | 362df92ff0dd95 | [redacted] | UR | 79.68 | [redacted] | Success |
| 7/26/2022 7:07 | BlueEUR3I | 10093680 | 362df92987fe43 | [redacted] | UR | 67.46 | [redacted] | Success |
| 7/26/2022 7:05 | BlueEUR3I | 10093674 | 362df9249e115e | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 7:05 | BlueEUR3I | 10093672 | 362df9246b996 | [redacted] | UR | 35.61 | [redacted] | Success |
| 7/26/2022 7:06 | BlueEUR3I | 10093670 | 362df925de4b76 | [redacted] | UR | 63.74 | [redacted] | Success |
| 7/26/2022 7:05 | BlueEUR3I | 10093668 | 362df924e6ee69 | [redacted] | UR | 71.22 | [redacted] | Success |
| 7/26/2022 7:05 | BlueEUR3I | 10093667 | 362df92315274 | [redacted] | UR | 21.37 | [redacted] | Success |
| 7/26/2022 7:04 | BlueEUR3I | 10093664 | 362df9212dbe77 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 7:04 | BlueEUR3I | 10093662 | 362df91f2b2700 | [redacted] | UR | 27.54 | [redacted] | Success |
| 7/26/2022 7:04 | BlueEUR3I | 10093660 | 362df91ea456b4 | [redacted] | UR | 68.83 | [redacted] | Success |
| 7/26/2022 7:03 | BlueEUR3I | 10093659 | 362df91bb9c273 | [redacted] | UR | 35.61 | [redacted] | Success |
| 7/26/2022 7:01 | BlueEUR3I | 10093651 | 362df91309712 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 7:00 | BlueEUR3I | 10093650 | 362df911e36e9 | [redacted] | UR | 31.87 | [redacted] | Success |
| 7/26/2022 6:59 | BlueEUR3I | 10093649 | 362df90ea6ba45 | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 7:00 | BlueEUR3I | 10093648 | 362df9101cea70 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 6:59 | BlueEUR3I | 10093646 | 362df90c826915 | [redacted] | UR | 79.68 | [redacted] | Success |
| 7/26/2022 6:59 | BlueEUR3I | 10093644 | 362df90b633e2 | [redacted] | UR | 10.68 | [redacted] | Success |
| 7/26/2022 6:58 | BlueEUR3I | 10093642 | 362df90881802 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 6:58 | BlueEUR3I | 10093641 | 362df90a08e6c4 | [redacted] | UR | 20.45 | [redacted] | Success |
| 7/26/2022 6:58 | BlueEUR3I | 10093640 | 362df90829c73f | [redacted] | UR | 25.62 | [redacted] | Success |
| 7/26/2022 6:57 | BlueEUR3I | 10093638 | 362df905f464cf | [redacted] | UR | 35.59 | [redacted] | Success |
| 7/26/2022 6:57 | BlueEUR3I | 10093634 | 362df906e26721 | [redacted] | UR | 71.17 | [redacted] | Success |
| 7/26/2022 6:55 | BlueEUR3I | 10093627 | 362df8fe26f17f | [redacted] | UR | 10.68 | [redacted] | Success |
| 7/26/2022 6:53 | BlueEUR3I | 10093621 | 362df8f8561ac6 | [redacted] | UR | 221.47 | [redacted] | Success |
| 7/26/2022 6:53 | BlueEUR3I | 10093616 | 362df8f76e75c9 | [redacted] | UR | 68.79 | [redacted] | Success |
| 7/26/2022 6:52 | BlueEUR3I | 10093614 | 362df8f3ddf5d3 | [redacted] | UR | 12.81 | [redacted] | Success |
| 7/26/2022 6:52 | BlueEUR3I | 10093612 | 362df8f1af199a | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 6:52 | BlueEUR3I | 10093611 | 362df8f225ac39 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 6:50 | BlueEUR3I | 10093606 | 362df8ecfce021 | [redacted] | UR | 68.79 | [redacted] | Success |
| 7/26/2022 6:50 | BlueEUR3I | 10093605 | 362df8ea9ce436 | [redacted] | UR | 79.68 | [redacted] | Success |
| 7/26/2022 6:50 | BlueEUR3I | 10093600 | 362df8e9900a51 | [redacted] | UR | 132.91 | [redacted] | Success |
| 7/26/2022 6:48 | BlueEUR3I | 10093598 | 362df8e5005ce4 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 6:49 | BlueEUR3I | 10093597 | 362df8e6b1661 | [redacted] | UR | 20.45 | [redacted] | Success |
| 7/26/2022 6:47 | BlueEUR3I | 10093594 | 362df8e1c3a9a4 | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 6:44 | BlueEUR3I | 10093584 | 362df8d678b02 | [redacted] | UR | 102.24 | [redacted] | Success |
| 7/26/2022 6:44 | BlueEUR3I | 10093583 | 362df8d48de3d | [redacted] | UR | 24.91 | [redacted] | Success |
| 7/26/2022 6:44 | BlueEUR3I | 10093581 | 362df8d5c8e3ac | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 6:43 | BlueEUR3I | 10093580 | 362df8d2422e4 | [redacted] | UR | 20.83 | [redacted] | Success |
| 7/26/2022 6:42 | BlueEUR3I | 10093579 | 362df8ce3d77aa | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 6:41 | BlueEUR3I | 10093575 | 362df8c9ae9e26 | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 6:41 | BlueEUR3I | 10093574 | 362df8c835aff1 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 6:40 | BlueEUR3I | 10093571 | 362df8c70d108e | [redacted] | UR | 20.83 | [redacted] | Success |
| 7/26/2022 6:39 | BlueEUR3I | 10093569 | 362df8c308a630 | [redacted] | UR | 10.68 | [redacted] | Success |
| 7/26/2022 6:37 | BlueEUR3I | 10093562 | 362df8bb0e14a3 | [redacted] | UR | 26.14 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 6:37 | BlueEUR3[ | 10093561 | 362df8bada3c1c | [redacted] | EUR | 12.81 | [redacted] | Success |
| 7/26/2022 6:36 | BlueEUR3[ | 10093558 | 362df8b8bd0714 | [redacted] | UR | 103.18 | [redacted] | Success |
| 7/26/2022 6:34 | BlueEUR3[ | 10093553 | 362df8af21bf07 | [redacted] | UR | 46.49 | [redacted] | Success |
| 7/26/2022 6:33 | BlueEUR3[ | 10093551 | 362df8ace0db69 | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 6:33 | BlueEUR3[ | 10093550 | 362df8aba2dc64 | [redacted] | UR | 15.42 | [redacted] | Success |
| 7/26/2022 6:33 | BlueEUR3[ | 10093549 | 362df8aba2546( | [redacted] | UR | 21.35 | [redacted] | Success |
| 7/26/2022 6:32 | BlueEUR3[ | 10093548 | 362df8a947c729 | [redacted] | UR | 106.75 | [redacted] | Success |
| 7/26/2022 6:31 | BlueEUR3[ | 10093544 | 362df8a597526( | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 6:31 | BlueEUR3[ | 10093542 | 362df8a358160c | [redacted] | UR | 11.01 | [redacted] | Success |
| 7/26/2022 6:30 | BlueEUR3[ | 10093541 | 362df89fcb8ca1 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 6:29 | BlueEUR3[ | 10093540 | 362df89e4a1967 | [redacted] | UR | 71.2 | [redacted] | Success |
| 7/26/2022 6:29 | BlueEUR3[ | 10093535 | 362df89b11d102 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/26/2022 6:29 | BlueEUR3[ | 10093534 | 362df89b3a231( | [redacted] | UR | 68.81 | [redacted] | Success |
| 7/26/2022 6:28 | BlueEUR3[ | 10093530 | 362df899e05f40 | [redacted] | UR | 14.24 | [redacted] | Success |
| 7/26/2022 6:27 | BlueEUR3[ | 10093528 | 362df89586309c | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 6:26 | BlueEUR3[ | 10093526 | 362df8923b72da | [redacted] | UR | 32.02 | [redacted] | Success |
| 7/26/2022 6:26 | BlueEUR3[ | 10093524 | 362df88fcba004 | [redacted] | UR | 32.02 | [redacted] | Success |
| 7/26/2022 6:26 | BlueEUR3[ | 10093522 | 362df890195fcc | [redacted] | UR | 20.46 | [redacted] | Success |
| 7/26/2022 6:25 | BlueEUR3[ | 10093520 | 362df88cee1edc | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 6:22 | BlueEUR3[ | 10093516 | 362df8824281bc | [redacted] | UR | 44.28 | [redacted] | Success |
| 7/26/2022 6:22 | BlueEUR3[ | 10093515 | 362df882ce7f1c | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 6:21 | BlueEUR3[ | 10093512 | 362df87ef91768 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 6:21 | BlueEUR3[ | 10093511 | 362df8804ddbca | [redacted] | UR | 47.85 | [redacted] | Success |
| 7/26/2022 6:21 | BlueEUR3[ | 10093508 | 362df87e2816e2 | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/26/2022 6:19 | BlueEUR3[ | 10093505 | 362df878f48320 | [redacted] | UR | 34.41 | [redacted] | Success |
| 7/26/2022 6:18 | BlueEUR3[ | 10093504 | 362df873f04d8c | [redacted] | UR | 12.81 | [redacted] | Success |
| 7/26/2022 6:18 | BlueEUR3[ | 10093503 | 362df874b4f51e | [redacted] | UR | 71.2 | [redacted] | Success |
| 7/26/2022 6:17 | BlueEUR3[ | 10093501 | 362df87179ea12 | [redacted] | UR | 34.41 | [redacted] | Success |
| 7/26/2022 6:17 | BlueEUR3[ | 10093500 | 362df86eb84d9t | [redacted] | UR | 35.59 | [redacted] | Success |
| 7/26/2022 6:16 | BlueEUR3[ | 10093499 | 362df86b0ef0a4 | [redacted] | UR | 34.41 | [redacted] | Success |
| 7/26/2022 6:15 | BlueEUR3[ | 10093497 | 362df86986542( | [redacted] | UR | 96.34 | [redacted] | Success |
| 7/26/2022 6:14 | BlueEUR3[ | 10093496 | 362df86577b3a5 | [redacted] | UR | 27.3 | [redacted] | Success |
| 7/26/2022 6:15 | BlueEUR3[ | 10093495 | 362df866fd534e | [redacted] | UR | 64.13 | [redacted] | Success |
| 7/26/2022 6:14 | BlueEUR3[ | 10093494 | 362df8647d6dd3 | [redacted] | UR | 11.07 | [redacted] | Success |
| 7/26/2022 6:14 | BlueEUR3[ | 10093493 | 362df8634195c9 | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/26/2022 6:14 | BlueEUR3[ | 10093492 | 362df864b749bf | [redacted] | UR | 256.07 | [redacted] | Success |
| 7/26/2022 6:13 | BlueEUR3[ | 10093489 | 362df85f7400e2 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/26/2022 6:13 | BlueEUR3[ | 10093487 | 362df86049bed7 | [redacted] | UR | 34.41 | [redacted] | Success |
| 7/26/2022 6:12 | BlueEUR3[ | 10093485 | 362df85d1c9a35 | [redacted] | UR | 12.81 | [redacted] | Success |
| 7/26/2022 6:12 | BlueEUR3[ | 10093483 | 362df85ba708ec | [redacted] | UR | 17.21 | [redacted] | Success |
| 7/26/2022 6:12 | BlueEUR3[ | 10093482 | 362df85b8ee38( | [redacted] | UR | 28.48 | [redacted] | Success |
| 7/26/2022 6:08 | BlueEUR3[ | 10093476 | 362df84f79cb74 | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/26/2022 6:08 | BlueEUR3[ | 10093474 | 362df84ce9b5ac | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 6:07 | BlueEUR3[ | 10093472 | 362df84b75de8( | [redacted] | UR | 11.01 | [redacted] | Success |
| 7/26/2022 6:07 | BlueEUR3[ | 10093471 | 362df849b323ak | [redacted] | UR | 14.97 | [redacted] | Success |
| 7/26/2022 6:06 | BlueEUR3[ | 10093468 | 362df845ee1ef5 | [redacted] | UR | 103.22 | [redacted] | Success |
| 7/26/2022 6:05 | BlueEUR3[ | 10093467 | 362df8421770c( | [redacted] | UR | 34.41 | [redacted] | Success |
| 7/26/2022 6:05 | BlueEUR3[ | 10093465 | 362df841bed7fe | [redacted] | UR | 20.46 | [redacted] | Success |
| 7/26/2022 6:03 | BlueEUR3[ | 10093463 | 362df83c0153b3 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 6:03 | BlueEUR3[ | 10093462 | 362df83992f7f7 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 6:01 | BlueEUR3[ | 10093458 | 362df832edd9b7 | [redacted] | UR | 32.01 | [redacted] | Success |
| 7/26/2022 6:01 | BlueEUR3[ | 10093457 | 362df83398f7fa | [redacted] | UR | 22.14 | [redacted] | Success |
| 7/26/2022 5:59 | BlueEUR3[ | 10093454 | 362df82c7cd1f6 | [redacted] | UR | 102.2 | [redacted] | Success |
| 7/26/2022 5:57 | BlueEUR3[ | 10093451 | 362df82606a0d3 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 5:57 | BlueEUR3[ | 10093450 | 362df823f08138 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/26/2022 5:57 | BlueEUR3[ | 10093449 | 362df824f2f929 | [redacted] | UR | 30.66 | [redacted] | Success |
| 7/26/2022 5:55 | BlueEUR3[ | 10093447 | 362df81ec9f2ad | [redacted] | UR | 32.01 | [redacted] | Success |
| 7/26/2022 5:55 | BlueEUR3[ | 10093443 | 362df81d576174 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/26/2022 5:54 | BlueEUR3[ | 10093439 | 362df817cb5f1f | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/26/2022 5:54 | BlueEUR3[ | 10093438 | 362df81959179( | [redacted] | UR | 20.64 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 5:53 | BlueEUR3I | 10093436 | 362df815f81e34 | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/26/2022 5:52 | BlueEUR3I | 10093435 | 362df812cd73fb | [redacted] | UR | 26.14 | [redacted] | Success |
| 7/26/2022 5:52 | BlueEUR3I | 10093434 | 362df810a6fe0c | [redacted] | UR | 17.79 | [redacted] | Success |
| 7/26/2022 5:52 | BlueEUR3I | 10093433 | 362df8110ca3d9 | [redacted] | UR | 38.51 | [redacted] | Success |
| 7/26/2022 5:51 | BlueEUR3I | 10093431 | 362df80c9e3111 | [redacted] | UR | 35.58 | [redacted] | Success |
| 7/26/2022 5:50 | BlueEUR3I | 10093429 | 362df80b850418 | [redacted] | UR | 55.35 | [redacted] | Success |
| 7/26/2022 5:50 | BlueEUR3I | 10093428 | 362df809dac286 | [redacted] | UR | 95.55 | [redacted] | Success |
| 7/26/2022 5:47 | BlueEUR3I | 10093426 | 362df800cf2e10 | [redacted] | UR | 17.79 | [redacted] | Success |
| 7/26/2022 5:47 | BlueEUR3I | 10093425 | 362df7ff55918e | [redacted] | UR | 12.17 | [redacted] | Success |
| 7/26/2022 5:46 | BlueEUR3I | 10093424 | 362df7fb4e53e8 | [redacted] | UR | 27.89 | [redacted] | Success |
| 7/26/2022 5:45 | BlueEUR3I | 10093423 | 362df7f96f20ac | [redacted] | UR | 17.2 | [redacted] | Success |
| 7/26/2022 5:44 | BlueEUR3I | 10093420 | 362df7f4377a2b | [redacted] | UR | 82.53 | [redacted] | Success |
| 7/26/2022 5:43 | BlueEUR3I | 10093418 | 362df7f0f8177f | [redacted] | UR | 35.58 | [redacted] | Success |
| 7/26/2022 5:43 | BlueEUR3I | 10093417 | 362df7ef203367 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 5:42 | BlueEUR3I | 10093415 | 362df7edf43156 | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 5:42 | BlueEUR3I | 10093414 | 362df7eb3336b5 | [redacted] | UR | 22.14 | [redacted] | Success |
| 7/26/2022 5:42 | BlueEUR3I | 10093413 | 362df7ecc08f59 | [redacted] | UR | 15.34 | [redacted] | Success |
| 7/26/2022 5:42 | BlueEUR3I | 10093411 | 362df7ead80db9 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 5:41 | BlueEUR3I | 10093410 | 362df7e9177cda | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/26/2022 5:41 | BlueEUR3I | 10093409 | 362df7ea7cb52c | [redacted] | UR | 14.24 | [redacted] | Success |
| 7/26/2022 5:41 | BlueEUR3I | 10093408 | 362df7e856720c | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 5:39 | BlueEUR3I | 10093404 | 362df7e117f227 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 5:38 | BlueEUR3I | 10093402 | 362df7dc879d2b | [redacted] | UR | 20.16 | [redacted] | Success |
| 7/26/2022 5:37 | BlueEUR3I | 10093400 | 362df7db50db59 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/26/2022 5:35 | BlueEUR3I | 10093397 | 362df7d3792c24 | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 5:35 | BlueEUR3I | 10093396 | 362df7d103f931 | [redacted] | UR | 64.05 | [redacted] | Success |
| 7/26/2022 5:33 | BlueEUR3I | 10093395 | 362df7cc14fb67 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/26/2022 5:34 | BlueEUR3I | 10093394 | 362df7cd60c7b9 | [redacted] | UR | 20.79 | [redacted] | Success |
| 7/26/2022 5:33 | BlueEUR3I | 10093390 | 362df7ca1a5b01 | [redacted] | UR | 20.73 | [redacted] | Success |
| 7/26/2022 5:31 | BlueEUR3I | 10093382 | 362df7c1904079 | [redacted] | UR | 17.79 | [redacted] | Success |
| 7/26/2022 5:30 | BlueEUR3I | 10093381 | 362df7be3ebcdf | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/26/2022 5:30 | BlueEUR3I | 10093380 | 362df7beddbe5e | [redacted] | UR | 24.91 | [redacted] | Success |
| 7/26/2022 5:28 | BlueEUR3I | 10093378 | 362df7b8c9f527 | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/26/2022 5:29 | BlueEUR3I | 10093377 | 362df7ba059219 | [redacted] | UR | 11.07 | [redacted] | Success |
| 7/26/2022 5:27 | BlueEUR3I | 10093375 | 362df7b3014a55 | [redacted] | UR | 119.42 | [redacted] | Success |
| 7/26/2022 5:27 | BlueEUR3I | 10093374 | 362df7b439e166 | [redacted] | UR | 104.5 | [redacted] | Success |
| 7/26/2022 5:27 | BlueEUR3I | 10093373 | 362df7b2d5eb1b | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 5:26 | BlueEUR3I | 10093372 | 362df7b00e8190 | [redacted] | UR | 10.67 | [redacted] | Success |
| 7/26/2022 5:25 | BlueEUR3I | 10093371 | 362df7ac187b18 | [redacted] | UR | 11.55 | [redacted] | Success |
| 7/26/2022 5:22 | BlueEUR3I | 10093368 | 362df7a26e1c20 | [redacted] | UR | 25.65 | [redacted] | Success |
| 7/26/2022 5:21 | BlueEUR3I | 10093364 | 362df79cbdbc98 | [redacted] | UR | 68.75 | [redacted] | Success |
| 7/26/2022 5:20 | BlueEUR3I | 10093363 | 362df79b31e738 | [redacted] | UR | 51.56 | [redacted] | Success |
| 7/26/2022 5:19 | BlueEUR3I | 10093361 | 362df796ae19c3 | [redacted] | UR | 20.84 | [redacted] | Success |
| 7/26/2022 5:19 | BlueEUR3I | 10093358 | 362df795373970 | [redacted] | UR | 95.53 | [redacted] | Success |
| 7/26/2022 5:19 | BlueEUR3I | 10093356 | 362df7947ccc93 | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/26/2022 5:18 | BlueEUR3I | 10093354 | 362df791f32b52 | [redacted] | UR | 35.57 | [redacted] | Success |
| 7/26/2022 5:17 | BlueEUR3I | 10093352 | 362df7904ae60f | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 5:15 | BlueEUR3I | 10093345 | 362df788215e72 | [redacted] | UR | 35.57 | [redacted] | Success |
| 7/26/2022 5:14 | BlueEUR3I | 10093342 | 362df784480044 | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/26/2022 5:14 | BlueEUR3I | 10093341 | 362df7827c5950 | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/26/2022 5:14 | BlueEUR3I | 10093340 | 362df78315f602 | [redacted] | UR | 35.57 | [redacted] | Success |
| 7/26/2022 5:13 | BlueEUR3I | 10093338 | 362df77f821e57 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 5:13 | BlueEUR3I | 10093337 | 362df77e26c98b | [redacted] | UR | 28.46 | [redacted] | Success |
| 7/26/2022 5:12 | BlueEUR3I | 10093336 | 362df77d995a8f | [redacted] | UR | 71.13 | [redacted] | Success |
| 7/26/2022 5:12 | BlueEUR3I | 10093333 | 362df77c42562c | [redacted] | UR | 160.21 | [redacted] | Success |
| 7/26/2022 5:12 | BlueEUR3I | 10093332 | 362df77c05436a | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/26/2022 5:11 | BlueEUR3I | 10093331 | 362df779dc7065 | [redacted] | UR | 157.73 | [redacted] | Success |
| 7/26/2022 5:11 | BlueEUR3I | 10093330 | 362df779637f3f | [redacted] | UR | 68.75 | [redacted] | Success |
| 7/26/2022 5:11 | BlueEUR3I | 10093329 | 362df777985a05 | [redacted] | UR | 10.67 | [redacted] | Success |
| 7/26/2022 5:10 | BlueEUR3I | 10093326 | 362df77587f5a5 | [redacted] | UR | 19.91 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2022 5:10 | BlueEUR3[ | 10093325 | 362df7731a7271 | [redacted] | EUR | 20.63 | [redacted] | Success |
| 7/26/2022 5:08 | BlueEUR3[ | 10093321 | 362df76e8bfb64 | [redacted] | UR | 107.47 | [redacted] | Success |
| 7/26/2022 5:08 | BlueEUR3[ | 10093320 | 362df76c56c05c | [redacted] | UR | 13.04 | [redacted] | Success |
| 7/26/2022 5:07 | BlueEUR3[ | 10093319 | 362df76909488 | [redacted] | UR | 28.46 | [redacted] | Success |
| 7/26/2022 5:07 | BlueEUR3[ | 10093316 | 362df768aeda0t | [redacted] | UR | 11.54 | [redacted] | Success |
| 7/26/2022 5:06 | BlueEUR3[ | 10093315 | 362df765e5a808 | [redacted] | UR | 208.35 | [redacted] | Success |
| 7/26/2022 5:04 | BlueEUR3[ | 10093313 | 362df75f63af52 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 5:03 | BlueEUR3[ | 10093312 | 362df75b1527c7 | [redacted] | UR | 104.18 | [redacted] | Success |
| 7/26/2022 5:03 | BlueEUR3[ | 10093311 | 362df75997137 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 5:03 | BlueEUR3[ | 10093310 | 362df75a984bdt | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/26/2022 5:02 | BlueEUR3[ | 10093308 | 362df75774990 | [redacted] | UR | 24.9 | [redacted] | Success |
| 7/26/2022 5:03 | BlueEUR3[ | 10093307 | 362df758931811 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 5:01 | BlueEUR3[ | 10093304 | 362df7517bfbb8 | [redacted] | UR | 13.52 | [redacted] | Success |
| 7/26/2022 5:00 | BlueEUR3[ | 10093302 | 362df74e1bf3e2 | [redacted] | UR | 51.09 | [redacted] | Success |
| 7/26/2022 4:59 | BlueEUR3[ | 10093300 | 362df74b7b502t | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 4:59 | BlueEUR3[ | 10093299 | 362df74a9ca367 | [redacted] | UR | 11.94 | [redacted] | Success |
| 7/26/2022 4:58 | BlueEUR3[ | 10093297 | 362df747a1d59c | [redacted] | UR | 25.61 | [redacted] | Success |
| 7/26/2022 4:59 | BlueEUR3[ | 10093296 | 362df7495a90d | [redacted] | UR | 61.54 | [redacted] | Success |
| 7/26/2022 4:58 | BlueEUR3[ | 10093294 | 362df74796003t | [redacted] | UR | 64.01 | [redacted] | Success |
| 7/26/2022 4:56 | BlueEUR3[ | 10093288 | 362df740c304ec | [redacted] | UR | 25.61 | [redacted] | Success |
| 7/26/2022 4:56 | BlueEUR3[ | 10093283 | 362df73ef2c329 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/26/2022 4:55 | BlueEUR3[ | 10093282 | 362df73ce4c324 | [redacted] | UR | 39.79 | [redacted] | Success |
| 7/26/2022 4:55 | BlueEUR3[ | 10093280 | 362df73a7e34c8 | [redacted] | UR | 32.01 | [redacted] | Success |
| 7/26/2022 4:54 | BlueEUR3[ | 10093279 | 362df73737071 | [redacted] | UR | 11.94 | [redacted] | Success |
| 7/26/2022 4:53 | BlueEUR3[ | 10093277 | 362df736220e6 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 4:53 | BlueEUR3[ | 10093276 | 362df733c0369 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 4:52 | BlueEUR3[ | 10093275 | 362df72fca3939 | [redacted] | UR | 32.02 | [redacted] | Success |
| 7/26/2022 4:50 | BlueEUR3[ | 10093274 | 362df728c5f99a | [redacted] | UR | 103.46 | [redacted] | Success |
| 7/26/2022 4:50 | BlueEUR3[ | 10093273 | 362df72a375a14 | [redacted] | UR | 11.07 | [redacted] | Success |
| 7/26/2022 4:50 | BlueEUR3[ | 10093270 | 362df727baae5t | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/26/2022 4:49 | BlueEUR3[ | 10093268 | 362df72435d57 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/26/2022 4:49 | BlueEUR3[ | 10093267 | 362df725eb160 | [redacted] | UR | 32.31 | [redacted] | Success |
| 7/26/2022 4:49 | BlueEUR3[ | 10093266 | 362df7240a6b0 | [redacted] | UR | 142.25 | [redacted] | Success |
| 7/26/2022 4:49 | BlueEUR3[ | 10093265 | 362df72542be0 | [redacted] | UR | 64.01 | [redacted] | Success |
| 7/26/2022 4:49 | BlueEUR3[ | 10093263 | 362df724061ae | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/26/2022 4:47 | BlueEUR3[ | 10093259 | 362df71d15687t | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 4:47 | BlueEUR3[ | 10093257 | 362df71c912b6c | [redacted] | UR | 73.14 | [redacted] | Success |
| 7/26/2022 4:46 | BlueEUR3[ | 10093256 | 362df71981539 | [redacted] | UR | 71.13 | [redacted] | Success |
| 7/26/2022 4:45 | BlueEUR3[ | 10093254 | 362df7179e1ece | [redacted] | UR | 68.74 | [redacted] | Success |
| 7/26/2022 4:44 | BlueEUR3[ | 10093253 | 362df71417b41 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/26/2022 4:42 | BlueEUR3[ | 10093250 | 362df70bf244d6 | [redacted] | UR | 20.44 | [redacted] | Success |
| 7/26/2022 4:41 | BlueEUR3[ | 10093249 | 362df708c8dd5 | [redacted] | UR | 51.56 | [redacted] | Success |
| 7/26/2022 4:42 | BlueEUR3[ | 10093248 | 362df70983dbat | [redacted] | UR | 10.67 | [redacted] | Success |
| 7/26/2022 4:40 | BlueEUR3[ | 10093245 | 362df70400f6e3 | [redacted] | UR | 17.19 | [redacted] | Success |
| 7/26/2022 4:40 | BlueEUR3[ | 10093243 | 362df70391caa7 | [redacted] | UR | 32.01 | [redacted] | Success |
| 7/26/2022 4:39 | BlueEUR3[ | 10093242 | 362df70119850t | [redacted] | UR | 51.21 | [redacted] | Success |
| 7/26/2022 4:38 | BlueEUR3[ | 10093238 | 362df6fa8616b8 | [redacted] | UR | 55.48 | [redacted] | Success |
| 7/26/2022 4:37 | BlueEUR3[ | 10093235 | 362df6fa1f1c9b | [redacted] | UR | 11.94 | [redacted] | Success |
| 7/26/2022 4:36 | BlueEUR3[ | 10093231 | 362df6f5b00f73 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/26/2022 4:36 | BlueEUR3[ | 10093230 | 362df6f58da802 | [redacted] | UR | 95.51 | [redacted] | Success |
| 7/26/2022 4:36 | BlueEUR3[ | 10093228 | 362df6f4fc9fd4 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 4:36 | BlueEUR3[ | 10093226 | 362df6f4cc74ed | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/26/2022 4:36 | BlueEUR3[ | 10093224 | 362df6f30bea4e | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/26/2022 4:35 | BlueEUR3[ | 10093223 | 362df6f17edb4a | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 4:31 | BlueEUR3[ | 10093216 | 362df6e3ce705C | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 4:32 | BlueEUR3[ | 10093215 | 362df6e4e298fc | [redacted] | UR | 24.06 | [redacted] | Success |
| 7/26/2022 4:30 | BlueEUR3[ | 10093213 | 362df6dfdb7cae | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 4:30 | BlueEUR3[ | 10093212 | 362df6de18465c | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 4:29 | BlueEUR3[ | 10093209 | 362df6daf40eb6 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/26/2022 4:29 | BlueEUR3[ | 10093207 | 362df6dbfc98a4 | [redacted] | UR | 11.07 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 4:29 | BlueEUR3I | 10093206 | 362df6d9990bd9 | [redacted] | EUR | 35.57 | [redacted] | Success |
| 7/26/2022 4:29 | BlueEUR3I | 10093205 | 362df6d8e35872 | [redacted] | UR | 397.95 | [redacted] | Success |
| 7/26/2022 4:28 | BlueEUR3I | 10093203 | 362df6d6b2e9ef | [redacted] | UR | 11.87 | [redacted] | Success |
| 7/26/2022 4:27 | BlueEUR3I | 10093202 | 362df6d4c31e8e | [redacted] | UR | 11.94 | [redacted] | Success |
| 7/26/2022 4:28 | BlueEUR3I | 10093201 | 362df6d6637fa2 | [redacted] | UR | 18.3 | [redacted] | Success |
| 7/26/2022 4:27 | BlueEUR3I | 10093199 | 362df6d4863532 | [redacted] | UR | 103.47 | [redacted] | Success |
| 7/26/2022 4:27 | BlueEUR3I | 10093197 | 362df6d47037c4 | [redacted] | UR | 102.16 | [redacted] | Success |
| 7/26/2022 4:27 | BlueEUR3I | 10093196 | 362df6d155ef63 | [redacted] | UR | 28.81 | [redacted] | Success |
| 7/26/2022 4:27 | BlueEUR3I | 10093195 | 362df6d306103c | [redacted] | UR | 59.87 | [redacted] | Success |
| 7/26/2022 4:26 | BlueEUR3I | 10093193 | 362df6cf8cd015 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 4:25 | BlueEUR3I | 10093191 | 362df6ccd208d0 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/26/2022 4:22 | BlueEUR3I | 10093185 | 362df6bf1b5ece | [redacted] | UR | 23.58 | [redacted] | Success |
| 7/26/2022 4:22 | BlueEUR3I | 10093184 | 362df6c0a0805c | [redacted] | UR | 23.08 | [redacted] | Success |
| 7/26/2022 4:20 | BlueEUR3I | 10093180 | 362df6ba3832cb | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 4:20 | BlueEUR3I | 10093178 | 362df6b8d2420f | [redacted] | UR | 17.19 | [redacted] | Success |
| 7/26/2022 4:19 | BlueEUR3I | 10093176 | 362df6b6055d0a | [redacted] | UR | 23.08 | [redacted] | Success |
| 7/26/2022 4:18 | BlueEUR3I | 10093172 | 362df6b0481bc2 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/26/2022 4:17 | BlueEUR3I | 10093169 | 362df6abee3382 | [redacted] | UR | 12.81 | [redacted] | Success |
| 7/26/2022 4:17 | BlueEUR3I | 10093167 | 362df6acd47f4e | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/26/2022 4:16 | BlueEUR3I | 10093163 | 362df6a890fddb | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 4:15 | BlueEUR3I | 10093162 | 362df6a5d2726c | [redacted] | UR | 12.15 | [redacted] | Success |
| 7/26/2022 4:13 | BlueEUR3I | 10093156 | 362df69e5b1d3e | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 4:13 | BlueEUR3I | 10093155 | 362df69d8d8d83 | [redacted] | UR | 32.01 | [redacted] | Success |
| 7/26/2022 4:12 | BlueEUR3I | 10093154 | 362df69ba7658a | [redacted] | UR | 24.32 | [redacted] | Success |
| 7/26/2022 4:12 | BlueEUR3I | 10093150 | 362df69ae6fd22 | [redacted] | UR | 51.08 | [redacted] | Success |
| 7/26/2022 4:10 | BlueEUR3I | 10093147 | 362df69417bb43 | [redacted] | UR | 13.04 | [redacted] | Success |
| 7/26/2022 4:11 | BlueEUR3I | 10093146 | 362df695412479 | [redacted] | UR | 153.85 | [redacted] | Success |
| 7/26/2022 4:09 | BlueEUR3I | 10093142 | 362df68f3759e2 | [redacted] | UR | 71.12 | [redacted] | Success |
| 7/26/2022 4:08 | BlueEUR3I | 10093141 | 362df68d33f5e2 | [redacted] | UR | 31.34 | [redacted] | Success |
| 7/26/2022 4:07 | BlueEUR3I | 10093139 | 362df68971e400 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/26/2022 4:06 | BlueEUR3I | 10093138 | 362df685f9d729 | [redacted] | UR | 52.14 | [redacted] | Success |
| 7/26/2022 4:06 | BlueEUR3I | 10093135 | 362df68398ec58 | [redacted] | UR | 15.34 | [redacted] | Success |
| 7/26/2022 4:06 | BlueEUR3I | 10093134 | 362df683becf1d | [redacted] | UR | 26.07 | [redacted] | Success |
| 7/26/2022 4:05 | BlueEUR3I | 10093132 | 362df67ef356d8 | [redacted] | UR | 11.95 | [redacted] | Success |
| 7/26/2022 4:05 | BlueEUR3I | 10093131 | 362df68082daea | [redacted] | UR | 17.19 | [redacted] | Success |
| 7/26/2022 4:04 | BlueEUR3I | 10093129 | 362df67b80b33c | [redacted] | UR | 68.74 | [redacted] | Success |
| 7/26/2022 4:03 | BlueEUR3I | 10093127 | 362df679749362 | [redacted] | UR | 40.87 | [redacted] | Success |
| 7/26/2022 4:04 | BlueEUR3I | 10093126 | 362df67b262fb7 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 4:03 | BlueEUR3I | 10093125 | 362df6776857f9 | [redacted] | UR | 27.5 | [redacted] | Success |
| 7/26/2022 4:02 | BlueEUR3I | 10093124 | 362df67430872a | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/26/2022 4:01 | BlueEUR3I | 10093123 | 362df673008b6c | [redacted] | UR | 10.31 | [redacted] | Success |
| 7/26/2022 4:01 | BlueEUR3I | 10093121 | 362df673177236 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/26/2022 4:00 | BlueEUR3I | 10093119 | 362df66de1abee | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/26/2022 3:59 | BlueEUR3I | 10093115 | 362df669b418db | [redacted] | UR | 24.3 | [redacted] | Success |
| 7/26/2022 3:59 | BlueEUR3I | 10093112 | 362df668749332 | [redacted] | UR | 21.34 | [redacted] | Success |
| 7/26/2022 3:59 | BlueEUR3I | 10093111 | 362df669eb52e5 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/26/2022 3:58 | BlueEUR3I | 10093110 | 362df665e3a8bc | [redacted] | UR | 26.07 | [redacted] | Success |
| 7/26/2022 3:57 | BlueEUR3I | 10093108 | 362df663366189 | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/26/2022 3:56 | BlueEUR3I | 10093105 | 362df65f6d9fb6 | [redacted] | UR | 79.54 | [redacted] | Success |
| 7/26/2022 3:52 | BlueEUR3I | 10093090 | 362df64e30591b | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/26/2022 3:51 | BlueEUR3I | 10093086 | 362df64bc15f2e | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 3:51 | BlueEUR3I | 10093085 | 362df64bd0f068 | [redacted] | UR | 79.61 | [redacted] | Success |
| 7/26/2022 3:51 | BlueEUR3I | 10093083 | 362df64a51a61c | [redacted] | UR | 27.87 | [redacted] | Success |
| 7/26/2022 3:50 | BlueEUR3I | 10093082 | 362df647f97266 | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 3:49 | BlueEUR3I | 10093079 | 362df64387bfaa | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 3:48 | BlueEUR3I | 10093075 | 362df6413b63cc | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 3:48 | BlueEUR3I | 10093074 | 362df63fdd2ce2 | [redacted] | UR | 106.71 | [redacted] | Success |
| 7/26/2022 3:44 | BlueEUR3I | 10093069 | 362df633296d0b | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/26/2022 3:43 | BlueEUR3I | 10093067 | 362df62f9d61f9 | [redacted] | UR | 142.27 | [redacted] | Success |
| 7/26/2022 3:43 | BlueEUR3I | 10093066 | 362df62d612561 | [redacted] | UR | 27.87 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 3:41 | BlueEUR3I | 10093061 | 362df626358a28 | [redacted] | EUR | 49.5 | [redacted] | Success |
| 7/26/2022 3:40 | BlueEUR3I | 10093060 | 362df62144aaac | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 3:38 | BlueEUR3I | 10093058 | 362df61d2e864a | [redacted] | UR | 32.02 | [redacted] | Success |
| 7/26/2022 3:37 | BlueEUR3I | 10093053 | 362df618cf2ddc | [redacted] | UR | 44.69 | [redacted] | Success |
| 7/26/2022 3:37 | BlueEUR3I | 10093052 | 362df6171626a9 | [redacted] | UR | 17.19 | [redacted] | Success |
| 7/26/2022 3:36 | BlueEUR3I | 10093051 | 362df615a671a5 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 3:36 | BlueEUR3I | 10093049 | 362df614c03476 | [redacted] | UR | 68.76 | [redacted] | Success |
| 7/26/2022 3:36 | BlueEUR3I | 10093047 | 362df615b75df9 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 3:33 | BlueEUR3I | 10093036 | 362df6091e52e8 | [redacted] | UR | 19.19 | [redacted] | Success |
| 7/26/2022 3:32 | BlueEUR3I | 10093034 | 362df6055c7bb5 | [redacted] | UR | 11.86 | [redacted] | Success |
| 7/26/2022 3:30 | BlueEUR3I | 10093029 | 362df5fe46fff6 | [redacted] | UR | 44.18 | [redacted] | Success |
| 7/26/2022 3:25 | BlueEUR3I | 10093023 | 362df5ec14aaab | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 3:25 | BlueEUR3I | 10093021 | 362df5eaa90ab6 | [redacted] | UR | 31.32 | [redacted] | Success |
| 7/26/2022 3:24 | BlueEUR3I | 10093016 | 362df5e6e8fad6 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 3:22 | BlueEUR3I | 10093015 | 362df5e0e6e510 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 3:20 | BlueEUR3I | 10093013 | 362df5d74e4f41 | [redacted] | UR | 31.32 | [redacted] | Success |
| 7/26/2022 3:20 | BlueEUR3I | 10093011 | 362df5d79a74de | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 3:20 | BlueEUR3I | 10093009 | 362df5d7504fef | [redacted] | UR | 17.21 | [redacted] | Success |
| 7/26/2022 3:18 | BlueEUR3I | 10093007 | 362df5d0376ee1 | [redacted] | UR | 17.81 | [redacted] | Success |
| 7/26/2022 3:18 | BlueEUR3I | 10093006 | 362df5d1893b80 | [redacted] | UR | 27.85 | [redacted] | Success |
| 7/26/2022 3:18 | BlueEUR3I | 10093005 | 362df5cf41992a | [redacted] | UR | 27.54 | [redacted] | Success |
| 7/26/2022 3:18 | BlueEUR3I | 10093004 | 362df5cf0b4dba | [redacted] | UR | 66.42 | [redacted] | Success |
| 7/26/2022 3:18 | BlueEUR3I | 10093003 | 362df5d0bae670 | [redacted] | UR | 142.43 | [redacted] | Success |
| 7/26/2022 3:17 | BlueEUR3I | 10093001 | 362df5cbe149c7 | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/26/2022 3:15 | BlueEUR3I | 10092995 | 362df5c5b1f08b | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 3:15 | BlueEUR3I | 10092993 | 362df5c4aa9b1b | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 3:14 | BlueEUR3I | 10092991 | 362df5bf99a1ac | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/26/2022 3:14 | BlueEUR3I | 10092989 | 362df5bf86aa00 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 3:13 | BlueEUR3I | 10092988 | 362df5bf7b2572 | [redacted] | UR | 17.21 | [redacted] | Success |
| 7/26/2022 3:14 | BlueEUR3I | 10092987 | 362df5c05a0fb3 | [redacted] | UR | 142.43 | [redacted] | Success |
| 7/26/2022 3:13 | BlueEUR3I | 10092986 | 362df5bf676568 | [redacted] | UR | 24.89 | [redacted] | Success |
| 7/26/2022 3:09 | BlueEUR3I | 10092972 | 362df5af652836 | [redacted] | UR | 23.87 | [redacted] | Success |
| 7/26/2022 3:09 | BlueEUR3I | 10092970 | 362df5aee8d806 | [redacted] | UR | 49.49 | [redacted] | Success |
| 7/26/2022 3:08 | BlueEUR3I | 10092968 | 362df5aba3189b | [redacted] | UR | 130.93 | [redacted] | Success |
| 7/26/2022 3:09 | BlueEUR3I | 10092967 | 362df5ad430ca4 | [redacted] | UR | 78.12 | [redacted] | Success |
| 7/26/2022 3:08 | BlueEUR3I | 10092966 | 362df5ac451dc9 | [redacted] | UR | 21.37 | [redacted] | Success |
| 7/26/2022 3:05 | BlueEUR3I | 10092962 | 362df59e945de2 | [redacted] | UR | 142.43 | [redacted] | Success |
| 7/26/2022 3:04 | BlueEUR3I | 10092960 | 362df59cd35d22 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/26/2022 3:03 | BlueEUR3I | 10092959 | 362df599da45de | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 3:04 | BlueEUR3I | 10092958 | 362df59acd75e5 | [redacted] | UR | 102.07 | [redacted] | Success |
| 7/26/2022 3:02 | BlueEUR3I | 10092956 | 362df5962b5226 | [redacted] | UR | 137.66 | [redacted] | Success |
| 7/26/2022 3:02 | BlueEUR3I | 10092954 | 362df5955ce3e5 | [redacted] | UR | 27.84 | [redacted] | Success |
| 7/26/2022 3:02 | BlueEUR3I | 10092952 | 362df595140e49 | [redacted] | UR | 23.87 | [redacted] | Success |
| 7/26/2022 3:00 | BlueEUR3I | 10092950 | 362df58d197262 | [redacted] | UR | 20.42 | [redacted] | Success |
| 7/26/2022 3:00 | BlueEUR3I | 10092949 | 362df58e04fb3e | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/26/2022 2:59 | BlueEUR3I | 10092942 | 362df58750e024 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 2:58 | BlueEUR3I | 10092940 | 362df5854b7d12 | [redacted] | UR | 102.09 | [redacted] | Success |
| 7/26/2022 2:57 | BlueEUR3I | 10092939 | 362df581aa8c21 | [redacted] | UR | 21.35 | [redacted] | Success |
| 7/26/2022 2:57 | BlueEUR3I | 10092938 | 362df582ebea78 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 2:57 | BlueEUR3I | 10092937 | 362df58025574b | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 2:55 | BlueEUR3I | 10092932 | 362df57b05346b | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/26/2022 2:55 | BlueEUR3I | 10092931 | 362df578ad6590 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 2:54 | BlueEUR3I | 10092930 | 362df576fd89d8 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/26/2022 2:53 | BlueEUR3I | 10092929 | 362df574200f34 | [redacted] | UR | 19.22 | [redacted] | Success |
| 7/26/2022 2:52 | BlueEUR3I | 10092928 | 362df56f84cc2a | [redacted] | UR | 39.77 | [redacted] | Success |
| 7/26/2022 2:52 | BlueEUR3I | 10092927 | 362df56e23030a | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 2:52 | BlueEUR3I | 10092926 | 362df56f9608f5 | [redacted] | UR | 16.59 | [redacted] | Success |
| 7/26/2022 2:51 | BlueEUR3I | 10092923 | 362df569ba83c9 | [redacted] | UR | 95.45 | [redacted] | Success |
| 7/26/2022 2:50 | BlueEUR3I | 10092922 | 362df5675bfe2a | [redacted] | UR | 49.44 | [redacted] | Success |
| 7/26/2022 2:50 | BlueEUR3I | 10092921 | 362df567804116 | [redacted] | UR | 24.07 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 2:49 | BlueEUR3I | 10092920 | 362df5622d51cb | [redacted] | EUR | 103.15 | [redacted] | Success |
| 7/26/2022 2:48 | BlueEUR3I | 10092918 | 362df56031ac99 | [redacted] | UR | 10.68 | [redacted] | Success |
| 7/26/2022 2:48 | BlueEUR3I | 10092917 | 362df560853d43 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 2:47 | BlueEUR3I | 10092915 | 362df55d7ed8ee | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 2:46 | BlueEUR3I | 10092910 | 362df5583f0dfe | [redacted] | UR | 80.72 | [redacted] | Success |
| 7/26/2022 2:45 | BlueEUR3I | 10092909 | 362df5549d2a0c | [redacted] | UR | 28.43 | [redacted] | Success |
| 7/26/2022 2:45 | BlueEUR3I | 10092908 | 362df5558abda4 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/26/2022 2:45 | BlueEUR3I | 10092907 | 362df55317894 | [redacted] | UR | 20.82 | [redacted] | Success |
| 7/26/2022 2:44 | BlueEUR3I | 10092903 | 362df5521e05f4 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 2:43 | BlueEUR3I | 10092898 | 362df54e1d1952 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 2:43 | BlueEUR3I | 10092897 | 362df54d03f8f5 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 2:43 | BlueEUR3I | 10092896 | 362df54c98cf1c | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/26/2022 2:41 | BlueEUR3I | 10092892 | 362df5460d9acb | [redacted] | UR | 47.72 | [redacted] | Success |
| 7/26/2022 2:40 | BlueEUR3I | 10092887 | 362df5420a385c | [redacted] | UR | 35.58 | [redacted] | Success |
| 7/26/2022 2:39 | BlueEUR3I | 10092881 | 362df53d0da78c | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/26/2022 2:39 | BlueEUR3I | 10092880 | 362df53ce87fd9 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 2:37 | BlueEUR3I | 10092876 | 362df53752a1f3 | [redacted] | UR | 39.77 | [redacted] | Success |
| 7/26/2022 2:36 | BlueEUR3I | 10092873 | 362df5320b79a2 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 2:36 | BlueEUR3I | 10092872 | 362df53354a468 | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 2:35 | BlueEUR3I | 10092869 | 362df52fa33f49 | [redacted] | UR | 119.31 | [redacted] | Success |
| 7/26/2022 2:34 | BlueEUR3I | 10092868 | 362df52b2c3b5c | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/26/2022 2:32 | BlueEUR3I | 10092863 | 362df52533484b | [redacted] | UR | 51.05 | [redacted] | Success |
| 7/26/2022 2:30 | BlueEUR3I | 10092860 | 362df51dfd1704 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 2:30 | BlueEUR3I | 10092859 | 362df51d87ea3e | [redacted] | UR | 18.81 | [redacted] | Success |
| 7/26/2022 2:30 | BlueEUR3I | 10092858 | 362df51c30ce00 | [redacted] | UR | 51.05 | [redacted] | Success |
| 7/26/2022 2:29 | BlueEUR3I | 10092854 | 362df518184271 | [redacted] | UR | 23.19 | [redacted] | Success |
| 7/26/2022 2:29 | BlueEUR3I | 10092853 | 362df51726564b | [redacted] | UR | 104.77 | [redacted] | Success |
| 7/26/2022 2:28 | BlueEUR3I | 10092851 | 362df513bbadc6 | [redacted] | UR | 102.05 | [redacted] | Success |
| 7/26/2022 2:26 | BlueEUR3I | 10092847 | 362df50c77540C | [redacted] | UR | 15.31 | [redacted] | Success |
| 7/26/2022 2:25 | BlueEUR3I | 10092846 | 362df508aee30f | [redacted] | UR | 204.1 | [redacted] | Success |
| 7/26/2022 2:24 | BlueEUR3I | 10092845 | 362df5049f2387 | [redacted] | UR | 102.05 | [redacted] | Success |
| 7/26/2022 2:22 | BlueEUR3I | 10092844 | 362df4ff5729b0 | [redacted] | UR | 68.81 | [redacted] | Success |
| 7/26/2022 2:22 | BlueEUR3I | 10092842 | 362df4ff23506f | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/26/2022 2:22 | BlueEUR3I | 10092841 | 362df4fcec374c | [redacted] | UR | 49.44 | [redacted] | Success |
| 7/26/2022 2:21 | BlueEUR3I | 10092840 | 362df4f9dce6bd | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 2:21 | BlueEUR3I | 10092839 | 362df4fb1a8ad0 | [redacted] | UR | 34.41 | [redacted] | Success |
| 7/26/2022 2:20 | BlueEUR3I | 10092837 | 362df4f6be6e7e | [redacted] | UR | 11.07 | [redacted] | Success |
| 7/26/2022 2:19 | BlueEUR3I | 10092835 | 362df4f17a38ba | [redacted] | UR | 68.81 | [redacted] | Success |
| 7/26/2022 2:19 | BlueEUR3I | 10092833 | 362df4f1a6e3c3 | [redacted] | UR | 34.41 | [redacted] | Success |
| 7/26/2022 2:15 | BlueEUR3I | 10092827 | 362df4e452d40c | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/26/2022 2:14 | BlueEUR3I | 10092825 | 362df4de84088e | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 2:13 | BlueEUR3I | 10092824 | 362df4dbeeb4b2 | [redacted] | UR | 52.04 | [redacted] | Success |
| 7/26/2022 2:12 | BlueEUR3I | 10092820 | 362df4d805c4f0 | [redacted] | UR | 12.81 | [redacted] | Success |
| 7/26/2022 2:11 | BlueEUR3I | 10092819 | 362df4d50880f1 | [redacted] | UR | 19.89 | [redacted] | Success |
| 7/26/2022 2:10 | BlueEUR3I | 10092816 | 362df4d095478a | [redacted] | UR | 14.24 | [redacted] | Success |
| 7/26/2022 2:08 | BlueEUR3I | 10092813 | 362df4ca25acee | [redacted] | UR | 34.41 | [redacted] | Success |
| 7/26/2022 2:07 | BlueEUR3I | 10092810 | 362df4c59c84ea | [redacted] | UR | 35.6 | [redacted] | Success |
| 7/26/2022 2:05 | BlueEUR3I | 10092803 | 362df4bcd30b12 | [redacted] | UR | 12.38 | [redacted] | Success |
| 7/26/2022 2:05 | BlueEUR3I | 10092802 | 362df4be0ee99C | [redacted] | UR | 104.35 | [redacted] | Success |
| 7/26/2022 2:05 | BlueEUR3I | 10092800 | 362df4bd24d2a4 | [redacted] | UR | 68.81 | [redacted] | Success |
| 7/26/2022 2:04 | BlueEUR3I | 10092799 | 362df4bb4a2e75 | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/26/2022 2:05 | BlueEUR3I | 10092798 | 362df4bcea08ea | [redacted] | UR | 15.31 | [redacted] | Success |
| 7/26/2022 2:03 | BlueEUR3I | 10092793 | 362df4b68d6d18 | [redacted] | UR | 26.2 | [redacted] | Success |
| 7/26/2022 2:03 | BlueEUR3I | 10092792 | 362df4b73db6ba | [redacted] | UR | 15.31 | [redacted] | Success |
| 7/26/2022 2:00 | BlueEUR3I | 10092785 | 362df4ad279b3c | [redacted] | UR | 12.81 | [redacted] | Success |
| 7/26/2022 1:59 | BlueEUR3I | 10092783 | 362df4a9b6a373 | [redacted] | UR | 331.66 | [redacted] | Success |
| 7/26/2022 1:58 | BlueEUR3I | 10092780 | 362df4a5cb9551 | [redacted] | UR | 15.31 | [redacted] | Success |
| 7/26/2022 1:59 | BlueEUR3I | 10092778 | 362df4a723c950 | [redacted] | UR | 714.15 | [redacted] | Success |
| 7/26/2022 1:58 | BlueEUR3I | 10092777 | 362df4a4daaf69 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/26/2022 1:58 | BlueEUR3I | 10092775 | 362df4a33e0c95 | [redacted] | UR | 397.49 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 1:58 | BlueEUR3I | 10092773 | 362df4a41cb2e8 | [redacted] | EUR | 408.09 | [redacted] | Success |
| 7/26/2022 1:58 | BlueEUR3I | 10092772 | 362df4a383e895 | [redacted] | UR | 14.24 | [redacted] | Success |
| 7/26/2022 1:57 | BlueEUR3I | 10092771 | 362df4a192e8dc | [redacted] | UR | 30.74 | [redacted] | Success |
| 7/26/2022 1:57 | BlueEUR3I | 10092768 | 362df4a1220c84 | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 1:56 | BlueEUR3I | 10092764 | 362df49cfbe812 | [redacted] | UR | 19.88 | [redacted] | Success |
| 7/26/2022 1:50 | BlueEUR3I | 10092757 | 362df4880ce77f | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/26/2022 1:50 | BlueEUR3I | 10092756 | 362df485bc9a6a | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 1:49 | BlueEUR3I | 10092754 | 362df4842606bb | [redacted] | UR | 19.88 | [redacted] | Success |
| 7/26/2022 1:49 | BlueEUR3I | 10092752 | 362df481c2fcad | [redacted] | UR | 24.34 | [redacted] | Success |
| 7/26/2022 1:46 | BlueEUR3I | 10092746 | 362df47649118 | [redacted] | UR | 1,315.70 | [redacted] | Success |
| 7/26/2022 1:42 | BlueEUR3I | 10092736 | 362df46788b46 | [redacted] | UR | 16.01 | [redacted] | Success |
| 7/26/2022 1:40 | BlueEUR3I | 10092728 | 362df460f8668a | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 1:39 | BlueEUR3I | 10092726 | 362df45eb911bc | [redacted] | UR | 416.01 | [redacted] | Success |
| 7/26/2022 1:38 | BlueEUR3I | 10092724 | 362df4585d761e | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 1:37 | BlueEUR3I | 10092723 | 362df456d496c8 | [redacted] | UR | 32.01 | [redacted] | Success |
| 7/26/2022 1:36 | BlueEUR3I | 10092721 | 362df452ac78f9 | [redacted] | UR | 103.18 | [redacted] | Success |
| 7/26/2022 1:36 | BlueEUR3I | 10092719 | 362df451b58e65 | [redacted] | UR | 208.01 | [redacted] | Success |
| 7/26/2022 1:36 | BlueEUR3I | 10092718 | 362df45075b17e | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 1:35 | BlueEUR3I | 10092716 | 362df44ce0f7bf | [redacted] | UR | 119.25 | [redacted] | Success |
| 7/26/2022 1:34 | BlueEUR3I | 10092714 | 362df449463ca8 | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/26/2022 1:33 | BlueEUR3I | 10092713 | 362df445615681 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 1:33 | BlueEUR3I | 10092711 | 362df446aa4efa | [redacted] | UR | 21.36 | [redacted] | Success |
| 7/26/2022 1:32 | BlueEUR3I | 10092709 | 362df4429014d4 | [redacted] | UR | 17.2 | [redacted] | Success |
| 7/26/2022 1:30 | BlueEUR3I | 10092705 | 362df43ce8101c | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/26/2022 1:31 | BlueEUR3I | 10092704 | 362df43dec23ee | [redacted] | UR | 82.55 | [redacted] | Success |
| 7/26/2022 1:29 | BlueEUR3I | 10092700 | 362df43715f070 | [redacted] | UR | 31.35 | [redacted] | Success |
| 7/26/2022 1:29 | BlueEUR3I | 10092699 | 362df438528bb7 | [redacted] | UR | 135.81 | [redacted] | Success |
| 7/26/2022 1:28 | BlueEUR3I | 10092696 | 362df4341dcf08 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/26/2022 1:27 | BlueEUR3I | 10092695 | 362df431abc577 | [redacted] | UR | 68.79 | [redacted] | Success |
| 7/26/2022 1:26 | BlueEUR3I | 10092694 | 362df42e30734e | [redacted] | UR | 14.72 | [redacted] | Success |
| 7/26/2022 1:26 | BlueEUR3I | 10092693 | 362df42e15790e | [redacted] | UR | 15.99 | [redacted] | Success |
| 7/26/2022 1:25 | BlueEUR3I | 10092692 | 362df4279ecbd1 | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/26/2022 1:25 | BlueEUR3I | 10092691 | 362df427354712 | [redacted] | UR | 13.74 | [redacted] | Success |
| 7/26/2022 1:25 | BlueEUR3I | 10092690 | 362df428caab42 | [redacted] | UR | 34.33 | [redacted] | Success |
| 7/26/2022 1:24 | BlueEUR3I | 10092687 | 362df4251e2062 | [redacted] | UR | 13.74 | [redacted] | Success |
| 7/26/2022 1:23 | BlueEUR3I | 10092684 | 362df422b503f2 | [redacted] | UR | 22.47 | [redacted] | Success |
| 7/26/2022 1:23 | BlueEUR3I | 10092683 | 362df41f90035d | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/26/2022 1:23 | BlueEUR3I | 10092682 | 362df41ff60156 | [redacted] | UR | 22.13 | [redacted] | Success |
| 7/26/2022 1:22 | BlueEUR3I | 10092681 | 362df41cd45fda | [redacted] | UR | 14.16 | [redacted] | Success |
| 7/26/2022 1:21 | BlueEUR3I | 10092679 | 362df41b007d7a | [redacted] | UR | 1,589.17 | [redacted] | Success |
| 7/26/2022 1:21 | BlueEUR3I | 10092678 | 362df41964a5ba | [redacted] | UR | 23.04 | [redacted] | Success |
| 7/26/2022 1:20 | BlueEUR3I | 10092677 | 362df4168170ec | [redacted] | UR | 127.86 | [redacted] | Success |
| 7/26/2022 1:19 | BlueEUR3I | 10092675 | 362df411b059d3 | [redacted] | UR | 35.52 | [redacted] | Success |
| 7/26/2022 1:18 | BlueEUR3I | 10092674 | 362df40fe4b20a | [redacted] | UR | 68.66 | [redacted] | Success |
| 7/26/2022 1:18 | BlueEUR3I | 10092672 | 362df40e0de62 | [redacted] | UR | 1,021.64 | [redacted] | Success |
| 7/26/2022 1:18 | BlueEUR3I | 10092670 | 362df40e82450 | [redacted] | UR | 13.74 | [redacted] | Success |
| 7/26/2022 1:18 | BlueEUR3I | 10092669 | 362df40cbb82fa | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/26/2022 1:16 | BlueEUR3I | 10092666 | 362df406d5fef0 | [redacted] | UR | 31.16 | [redacted] | Success |
| 7/26/2022 1:15 | BlueEUR3I | 10092664 | 362df404706a35 | [redacted] | UR | 34.33 | [redacted] | Success |
| 7/26/2022 1:15 | BlueEUR3I | 10092660 | 362df401697a55 | [redacted] | UR | 34.33 | [redacted] | Success |
| 7/26/2022 1:13 | BlueEUR3I | 10092659 | 362df3fc0e7e53 | [redacted] | UR | 35.52 | [redacted] | Success |
| 7/26/2022 1:11 | BlueEUR3I | 10092657 | 362df3f24eb4fc | [redacted] | UR | 13.32 | [redacted] | Success |
| 7/26/2022 1:10 | BlueEUR3I | 10092656 | 362df3f04798df | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/26/2022 1:09 | BlueEUR3I | 10092655 | 362df3edc1e3c3 | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/26/2022 1:10 | BlueEUR3I | 10092654 | 362df3eee7b53b | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/26/2022 1:09 | BlueEUR3I | 10092653 | 362df3ee6a30be | [redacted] | UR | 34.33 | [redacted] | Success |
| 7/26/2022 1:08 | BlueEUR3I | 10092652 | 362df3e989f126 | [redacted] | UR | 39.73 | [redacted] | Success |
| 7/26/2022 1:07 | BlueEUR3I | 10092650 | 362df3e6e665d5 | [redacted] | UR | 34.33 | [redacted] | Success |
| 7/26/2022 1:07 | BlueEUR3I | 10092649 | 362df3e3f35660 | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/26/2022 1:05 | BlueEUR3I | 10092647 | 362df3dd0ec82 | [redacted] | UR | 68.66 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 1:04 | BlueEUR3I | 10092645 | 362df3dac61e4C | [redacted] | EUR | 13.74 | [redacted] | Success |
| 7/26/2022 1:02 | BlueEUR3I | 10092643 | 362df3d43e2d9e | [redacted] | UR | 125.36 | [redacted] | Success |
| 7/26/2022 1:02 | BlueEUR3I | 10092642 | 362df3d2850bff | [redacted] | UR | 22.48 | [redacted] | Success |
| 7/26/2022 1:02 | BlueEUR3I | 10092641 | 362df3d404d547 | [redacted] | UR | 13.74 | [redacted] | Success |
| 7/26/2022 1:02 | BlueEUR3I | 10092640 | 362df3d1a94442 | [redacted] | UR | 17.17 | [redacted] | Success |
| 7/26/2022 1:02 | BlueEUR3I | 10092639 | 362df3d29c5754 | [redacted] | UR | 21.31 | [redacted] | Success |
| 7/26/2022 1:01 | BlueEUR3I | 10092637 | 362df3cfd90f75 | [redacted] | UR | 34.33 | [redacted] | Success |
| 7/26/2022 1:00 | BlueEUR3I | 10092636 | 362df3cc902c37 | [redacted] | UR | 17.67 | [redacted] | Success |
| 7/26/2022 1:00 | BlueEUR3I | 10092635 | 362df3c973781f | [redacted] | UR | 13.41 | [redacted] | Success |
| 7/26/2022 0:59 | BlueEUR3I | 10092631 | 362df3c6921943 | [redacted] | UR | 35.52 | [redacted] | Success |
| 7/26/2022 0:59 | BlueEUR3I | 10092630 | 362df3c582a280 | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/26/2022 0:59 | BlueEUR3I | 10092629 | 362df3c6d1a4bC | [redacted] | UR | 13.74 | [redacted] | Success |
| 7/26/2022 0:58 | BlueEUR3I | 10092628 | 362df3c44de9b9 | [redacted] | UR | 23.87 | [redacted] | Success |
| 7/26/2022 0:57 | BlueEUR3I | 10092627 | 362df3c09648d9 | [redacted] | UR | 76.9 | [redacted] | Success |
| 7/26/2022 0:56 | BlueEUR3I | 10092626 | 362df3bd43f7a7 | [redacted] | UR | 13.32 | [redacted] | Success |
| 7/26/2022 0:54 | BlueEUR3I | 10092623 | 362df3b59caa9c | [redacted] | UR | 41.23 | [redacted] | Success |
| 7/26/2022 0:55 | BlueEUR3I | 10092622 | 362df3b6d8e828 | [redacted] | UR | 35.55 | [redacted] | Success |
| 7/26/2022 0:54 | BlueEUR3I | 10092621 | 362df3b291b8ea | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 0:53 | BlueEUR3I | 10092619 | 362df3af546777 | [redacted] | UR | 41.23 | [redacted] | Success |
| 7/26/2022 0:53 | BlueEUR3I | 10092618 | 362df3b0c07de1 | [redacted] | UR | 34.36 | [redacted] | Success |
| 7/26/2022 0:53 | BlueEUR3I | 10092617 | 362df3afa2588a | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/26/2022 0:52 | BlueEUR3I | 10092614 | 362df3acf831d9 | [redacted] | UR | 23.22 | [redacted] | Success |
| 7/26/2022 0:51 | BlueEUR3I | 10092613 | 362df3a8452535 | [redacted] | UR | 34.36 | [redacted] | Success |
| 7/26/2022 0:50 | BlueEUR3I | 10092612 | 362df3a61052b6 | [redacted] | UR | 63.65 | [redacted] | Success |
| 7/26/2022 0:49 | BlueEUR3I | 10092605 | 362df3a03b7ca9 | [redacted] | UR | 1,316.67 | [redacted] | Success |
| 7/26/2022 0:47 | BlueEUR3I | 10092602 | 362df39b9e46b1 | [redacted] | UR | 35.55 | [redacted] | Success |
| 7/26/2022 0:47 | BlueEUR3I | 10092601 | 362df39b101e81 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 0:44 | BlueEUR3I | 10092596 | 362df38daf2829 | [redacted] | UR | 52.24 | [redacted] | Success |
| 7/26/2022 0:43 | BlueEUR3I | 10092595 | 362df38a020bf7 | [redacted] | UR | 53.32 | [redacted] | Success |
| 7/26/2022 0:42 | BlueEUR3I | 10092594 | 362df3863333e1 | [redacted] | UR | 68.71 | [redacted] | Success |
| 7/26/2022 0:42 | BlueEUR3I | 10092593 | 362df387c3ffe3 | [redacted] | UR | 68.71 | [redacted] | Success |
| 7/26/2022 0:42 | BlueEUR3I | 10092592 | 362df38590708e | [redacted] | UR | 17.18 | [redacted] | Success |
| 7/26/2022 0:40 | BlueEUR3I | 10092591 | 362df37f9ed0a6 | [redacted] | UR | 68.71 | [redacted] | Success |
| 7/26/2022 0:40 | BlueEUR3I | 10092590 | 362df3809c256a | [redacted] | UR | 16.59 | [redacted] | Success |
| 7/26/2022 0:40 | BlueEUR3I | 10092589 | 362df37e3c22be | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/26/2022 0:38 | BlueEUR3I | 10092583 | 362df3773b3c51 | [redacted] | UR | 34.36 | [redacted] | Success |
| 7/26/2022 0:37 | BlueEUR3I | 10092581 | 362df3739593fc | [redacted] | UR | 34.36 | [redacted] | Success |
| 7/26/2022 0:35 | BlueEUR3I | 10092579 | 362df36e9ba3f5 | [redacted] | UR | 14.22 | [redacted] | Success |
| 7/26/2022 0:34 | BlueEUR3I | 10092578 | 362df36ac5d29f | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/26/2022 0:29 | BlueEUR3I | 10092569 | 362df357450a82 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/26/2022 0:27 | BlueEUR3I | 10092564 | 362df34f7b83f0 | [redacted] | UR | 34.36 | [redacted] | Success |
| 7/26/2022 0:28 | BlueEUR3I | 10092563 | 362df3510941f6 | [redacted] | UR | 34.36 | [redacted] | Success |
| 7/26/2022 0:26 | BlueEUR3I | 10092561 | 362df34aa95ef0 | [redacted] | UR | 13.74 | [redacted] | Success |
| 7/26/2022 0:22 | BlueEUR3I | 10092553 | 362df33e04ed6C | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/26/2022 0:22 | BlueEUR3I | 10092552 | 362df33ddb355k | [redacted] | UR | 34.35 | [redacted] | Success |
| 7/26/2022 0:23 | BlueEUR3I | 10092551 | 362df33f910fa9 | [redacted] | UR | 23.5 | [redacted] | Success |
| 7/26/2022 0:21 | BlueEUR3I | 10092547 | 362df33950726a | [redacted] | UR | 31.36 | [redacted] | Success |
| 7/26/2022 0:21 | BlueEUR3I | 10092546 | 362df338dca6b7 | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/26/2022 0:20 | BlueEUR3I | 10092545 | 362df3367ccea6 | [redacted] | UR | 13.74 | [redacted] | Success |
| 7/26/2022 0:20 | BlueEUR3I | 10092544 | 362df3341c9f24 | [redacted] | UR | 48 | [redacted] | Success |
| 7/26/2022 0:19 | BlueEUR3I | 10092542 | 362df3315d50ck | [redacted] | UR | 34.35 | [redacted] | Success |
| 7/26/2022 0:18 | BlueEUR3I | 10092540 | 362df32bf150cc | [redacted] | UR | 204.46 | [redacted] | Success |
| 7/26/2022 0:17 | BlueEUR3I | 10092537 | 362df32afaad5b | [redacted] | UR | 13.74 | [redacted] | Success |
| 7/26/2022 0:16 | BlueEUR3I | 10092535 | 362df325ee6b73 | [redacted] | UR | 11.25 | [redacted] | Success |
| 7/26/2022 0:14 | BlueEUR3I | 10092533 | 362df31daea05a | [redacted] | UR | 42.64 | [redacted] | Success |
| 7/26/2022 0:12 | BlueEUR3I | 10092531 | 362df3183f0fca | [redacted] | UR | 28.43 | [redacted] | Success |
| 7/26/2022 0:12 | BlueEUR3I | 10092529 | 362df3163e0ad7 | [redacted] | UR | 17.18 | [redacted] | Success |
| 7/26/2022 0:12 | BlueEUR3I | 10092528 | 362df315ba283C | [redacted] | UR | 22.89 | [redacted] | Success |
| 7/26/2022 0:11 | BlueEUR3I | 10092526 | 362df313369ef5 | [redacted] | UR | 26.12 | [redacted] | Success |
| 7/26/2022 0:08 | BlueEUR3I | 10092524 | 362df30903595c | [redacted] | UR | 20.61 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 0:04 | BlueEUR3[ | 10092520 | 362df2f92246d8 | [redacted] | EUR | 47.73 | [redacted] | Success |
| 7/26/2022 0:04 | BlueEUR3[ | 10092519 | 362df2f9d7f7d7 | [redacted] | UR | 41.61 | [redacted] | Success |
| 7/26/2022 0:03 | BlueEUR3[ | 10092518 | 362df2f5a7cab0 | [redacted] | UR | 63.96 | [redacted] | Success |
| 7/26/2022 0:02 | BlueEUR3[ | 10092517 | 362df2f2c33f73 | [redacted] | UR | 34.35 | [redacted] | Success |
| 7/26/2022 0:02 | BlueEUR3[ | 10092516 | 362df2f18828b7 | [redacted] | UR | 34.35 | [redacted] | Success |
| 7/26/2022 0:02 | BlueEUR3[ | 10092515 | 362df2f2e95eb4 | [redacted] | UR | 137.22 | [redacted] | Success |
| 7/26/2022 0:00 | BlueEUR3[ | 10092511 | 362df2ea394dac | [redacted] | UR | 39.79 | [redacted] | Success |
| 7/25/2022 23:59 | BlueEUR3[ | 10092508 | 362df2e798e04t | [redacted] | UR | 31.21 | [redacted] | Success |
| 7/25/2022 23:59 | BlueEUR3[ | 10092505 | 362df2e4dd1b5( | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/25/2022 23:57 | BlueEUR3[ | 10092503 | 362df2df3c440c | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 23:54 | BlueEUR3[ | 10092497 | 362df2d4deb86: | [redacted] | UR | 68.71 | [redacted] | Success |
| 7/25/2022 23:54 | BlueEUR3[ | 10092496 | 362df2d362c5c1 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 23:49 | BlueEUR3[ | 10092493 | 362df2c1d6e21S | [redacted] | UR | 34.36 | [redacted] | Success |
| 7/25/2022 23:49 | BlueEUR3[ | 10092492 | 362df2bf94f0a3 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 23:46 | BlueEUR3[ | 10092490 | 362df2b3f16ce1 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 23:44 | BlueEUR3[ | 10092489 | 362df2acc92cc9 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 23:42 | BlueEUR3[ | 10092487 | 362df2a5fd4144 | [redacted] | UR | 24.58 | [redacted] | Success |
| 7/25/2022 23:42 | BlueEUR3[ | 10092486 | 362df2a6b61c1c | [redacted] | UR | 50.47 | [redacted] | Success |
| 7/25/2022 23:41 | BlueEUR3[ | 10092485 | 362df2a472231a | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 23:40 | BlueEUR3[ | 10092482 | 362df2a07ae967 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 23:40 | BlueEUR3[ | 10092481 | 362df29f543369 | [redacted] | UR | 34.36 | [redacted] | Success |
| 7/25/2022 23:38 | BlueEUR3[ | 10092479 | 362df298fcbe4c | [redacted] | UR | 25 | [redacted] | Success |
| 7/25/2022 23:38 | BlueEUR3[ | 10092478 | 362df296d03ae2 | [redacted] | UR | 34.36 | [redacted] | Success |
| 7/25/2022 23:36 | BlueEUR3[ | 10092475 | 362df28e6c9984 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 23:34 | BlueEUR3[ | 10092473 | 362df288bb098( | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 23:33 | BlueEUR3[ | 10092471 | 362df28500b804 | [redacted] | UR | 41.23 | [redacted] | Success |
| 7/25/2022 23:33 | BlueEUR3[ | 10092469 | 362df285de7dec | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 23:31 | BlueEUR3[ | 10092465 | 362df27d8ad6ba | [redacted] | UR | 34.36 | [redacted] | Success |
| 7/25/2022 23:30 | BlueEUR3[ | 10092464 | 362df27ae49bea | [redacted] | UR | 34.34 | [redacted] | Success |
| 7/25/2022 23:28 | BlueEUR3[ | 10092463 | 362df2736cd6b7 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 23:24 | BlueEUR3[ | 10092459 | 362df261f95212 | [redacted] | UR | 68.72 | [redacted] | Success |
| 7/25/2022 23:19 | BlueEUR3[ | 10092452 | 362df251a863f4 | [redacted] | UR | 35.38 | [redacted] | Success |
| 7/25/2022 23:16 | BlueEUR3[ | 10092449 | 362df24634dd9S | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 23:17 | BlueEUR3[ | 10092448 | 362df247bc6a3S | [redacted] | UR | 20.81 | [redacted] | Success |
| 7/25/2022 23:14 | BlueEUR3[ | 10092445 | 362df23c30558f | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 23:12 | BlueEUR3[ | 10092442 | 362df234ea8d2S | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 23:08 | BlueEUR3[ | 10092438 | 362df225650a41 | [redacted] | UR | 34.36 | [redacted] | Success |
| 7/25/2022 23:02 | BlueEUR3[ | 10092434 | 362df20f64278d | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 23:01 | BlueEUR3[ | 10092433 | 362df20cd6b7eS | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 22:59 | BlueEUR3[ | 10092430 | 362df2049b53cS | [redacted] | UR | 34.36 | [redacted] | Success |
| 7/25/2022 22:50 | BlueEUR3[ | 10092426 | 362df1e1cda815 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 22:48 | BlueEUR3[ | 10092425 | 362df1dae43d8ε | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 22:45 | BlueEUR3[ | 10092422 | 362df1ced37231 | [redacted] | UR | 23.41 | [redacted] | Success |
| 7/25/2022 22:43 | BlueEUR3[ | 10092421 | 362df1cae86ebε | [redacted] | UR | 43.7 | [redacted] | Success |
| 7/25/2022 22:39 | BlueEUR3[ | 10092416 | 362df1bb63ab5: | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 22:37 | BlueEUR3[ | 10092412 | 362df1b3b345eε | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 22:35 | BlueEUR3[ | 10092410 | 362df1acecf270 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 22:35 | BlueEUR3[ | 10092409 | 362df1ab01c8c3 | [redacted] | UR | 38.5 | [redacted] | Success |
| 7/25/2022 22:32 | BlueEUR3[ | 10092406 | 362df1a1573d3a | [redacted] | UR | 17.19 | [redacted] | Success |
| 7/25/2022 22:32 | BlueEUR3[ | 10092405 | 362df19fb34fde | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 22:31 | BlueEUR3[ | 10092404 | 362df19dc9bd77 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 22:31 | BlueEUR3[ | 10092402 | 362df19b538dd2 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 22:30 | BlueEUR3[ | 10092401 | 362df198eb988( | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 22:27 | BlueEUR3[ | 10092398 | 362df18c051cd5 | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/25/2022 22:25 | BlueEUR3[ | 10092396 | 362df1864c5dcc | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 22:23 | BlueEUR3[ | 10092395 | 362df17ecd1944 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 22:21 | BlueEUR3[ | 10092391 | 362df174ce297S | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/25/2022 22:17 | BlueEUR3[ | 10092389 | 362df16716cc87 | [redacted] | UR | 68.75 | [redacted] | Success |
| 7/25/2022 22:14 | BlueEUR3[ | 10092386 | 362df15ca06981 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 22:13 | BlueEUR3[ | 10092385 | 362df157a46ff4 | [redacted] | UR | 17.19 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 22:08 | BlueEUR3I | 10092378 | 362df144bb32d( | [redacted] | EUR | 34.38 | [redacted] | Success |
| 7/25/2022 22:07 | BlueEUR3I | 10092376 | 362df14275ce71 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 22:04 | BlueEUR3I | 10092371 | 362df135f75409 | [redacted] | UR | 30.78 | [redacted] | Success |
| 7/25/2022 21:57 | BlueEUR3I | 10092366 | 362df11c20033e | [redacted] | UR | 23.09 | [redacted] | Success |
| 7/25/2022 21:55 | BlueEUR3I | 10092364 | 362df113ec778e | [redacted] | UR | 27.52 | [redacted] | Success |
| 7/25/2022 21:48 | BlueEUR3I | 10092358 | 362df0f9c4711c | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 21:47 | BlueEUR3I | 10092357 | 362df0f70acc8f | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/25/2022 21:47 | BlueEUR3I | 10092355 | 362df0f6f9f5a1 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/25/2022 21:45 | BlueEUR3I | 10092353 | 362df0efd08616 | [redacted] | UR | 30.79 | [redacted] | Success |
| 7/25/2022 21:45 | BlueEUR3I | 10092351 | 362df0efb077ea | [redacted] | UR | 43.18 | [redacted] | Success |
| 7/25/2022 21:43 | BlueEUR3I | 10092350 | 362df0e8382b6k | [redacted] | UR | 15.4 | [redacted] | Success |
| 7/25/2022 21:41 | BlueEUR3I | 10092348 | 362df0e1abfc54 | [redacted] | UR | 51.6 | [redacted] | Success |
| 7/25/2022 21:40 | BlueEUR3I | 10092346 | 362df0ddd9987( | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 21:37 | BlueEUR3I | 10092342 | 362df0d2be3aa9 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/25/2022 21:36 | BlueEUR3I | 10092339 | 362df0cc2e4e21 | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/25/2022 21:33 | BlueEUR3I | 10092337 | 362df0c241c619 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/25/2022 21:31 | BlueEUR3I | 10092334 | 362df0bbe99eb4 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 21:21 | BlueEUR3I | 10092320 | 362df0971367cc | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/25/2022 21:19 | BlueEUR3I | 10092314 | 362df08dd39a19 | [redacted] | UR | 200 | [redacted] | Success |
| 7/25/2022 21:15 | BlueEUR3I | 10092305 | 362df080136a4( | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 21:12 | BlueEUR3I | 10092302 | 362df072b562f6 | [redacted] | UR | 24.07 | [redacted] | Success |
| 7/25/2022 21:10 | BlueEUR3I | 10092301 | 362df06cf9dd68 | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/25/2022 21:09 | BlueEUR3I | 10092299 | 362df0672e5628 | [redacted] | UR | 52.86 | [redacted] | Success |
| 7/25/2022 21:08 | BlueEUR3I | 10092298 | 362df064d4fa91 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 21:01 | BlueEUR3I | 10092294 | 362df049961017 | [redacted] | UR | 34.38 | [redacted] | Success |
| 7/25/2022 20:56 | BlueEUR3I | 10092291 | 362df037a8a846 | [redacted] | UR | 119.59 | [redacted] | Success |
| 7/25/2022 20:52 | BlueEUR3I | 10092287 | 362df0294ec317 | [redacted] | UR | 43.18 | [redacted] | Success |
| 7/25/2022 20:51 | BlueEUR3I | 10092284 | 362df0236ccc5b | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 20:50 | BlueEUR3I | 10092282 | 362df021a03816 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 20:48 | BlueEUR3I | 10092279 | 362df01b40b2a5 | [redacted] | UR | 76.93 | [redacted] | Success |
| 7/25/2022 20:42 | BlueEUR3I | 10092274 | 362df003e6f10d | [redacted] | UR | 12.48 | [redacted] | Success |
| 7/25/2022 20:41 | BlueEUR3I | 10092273 | 362defffdbe0da | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/25/2022 20:40 | BlueEUR3I | 10092271 | 362deffd72721a | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 20:40 | BlueEUR3I | 10092270 | 362deffa719621 | [redacted] | UR | 107.95 | [redacted] | Success |
| 7/25/2022 20:38 | BlueEUR3I | 10092267 | 362deff43b83a0 | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/25/2022 20:38 | BlueEUR3I | 10092266 | 362deff5a866a3 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 20:37 | BlueEUR3I | 10092264 | 362defeecd699f | [redacted] | UR | 57.2 | [redacted] | Success |
| 7/25/2022 20:32 | BlueEUR3I | 10092255 | 362defdc043aea | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 20:31 | BlueEUR3I | 10092254 | 362defda13c86f | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 20:30 | BlueEUR3I | 10092253 | 362defd7a1b754 | [redacted] | UR | 21.59 | [redacted] | Success |
| 7/25/2022 20:24 | BlueEUR3I | 10092252 | 362defc13a179c | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 20:20 | BlueEUR3I | 10092248 | 362defb0e9de58 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 20:20 | BlueEUR3I | 10092247 | 362defb2546b9( | [redacted] | UR | 57.2 | [redacted] | Success |
| 7/25/2022 20:16 | BlueEUR3I | 10092240 | 362defa29b7423 | [redacted] | UR | 17.2 | [redacted] | Success |
| 7/25/2022 20:13 | BlueEUR3I | 10092238 | 362def95f8da80 | [redacted] | UR | 32.38 | [redacted] | Success |
| 7/25/2022 20:12 | BlueEUR3I | 10092237 | 362def9374c8ff | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 20:05 | BlueEUR3I | 10092233 | 362def76fc3641 | [redacted] | UR | 103.98 | [redacted] | Success |
| 7/25/2022 20:05 | BlueEUR3I | 10092232 | 362def774e569( | [redacted] | UR | 17.2 | [redacted] | Success |
| 7/25/2022 20:04 | BlueEUR3I | 10092231 | 362def7557bf11 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 20:03 | BlueEUR3I | 10092230 | 362def713e30fd | [redacted] | UR | 68.77 | [redacted] | Success |
| 7/25/2022 20:02 | BlueEUR3I | 10092229 | 362def6cda9621 | [redacted] | UR | 207.95 | [redacted] | Success |
| 7/25/2022 19:56 | BlueEUR3I | 10092226 | 362def58537a3f | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 19:55 | BlueEUR3I | 10092225 | 362def545e7024 | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/25/2022 19:52 | BlueEUR3I | 10092223 | 362def486c223a | [redacted] | UR | 38.46 | [redacted] | Success |
| 7/25/2022 19:48 | BlueEUR3I | 10092219 | 362def39f5c901 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 19:48 | BlueEUR3I | 10092216 | 362def385112fe | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 19:42 | BlueEUR3I | 10092211 | 362def21bb6aaf | [redacted] | UR | 72.79 | [redacted] | Success |
| 7/25/2022 19:40 | BlueEUR3I | 10092210 | 362def1ca80b56 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 19:39 | BlueEUR3I | 10092209 | 362def166ce15( | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 19:37 | BlueEUR3I | 10092205 | 362def11553a5a | [redacted] | UR | 20.62 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2022 19:36 | BlueEUR3I | 10092203 | 362def0bfc7c9c | [redacted] | EUR | 15.39 | [redacted] | Success |
| 7/25/2022 19:35 | BlueEUR3I | 10092202 | 362def08038d8( | [redacted] | UR | 30 | [redacted] | Success |
| 7/25/2022 19:31 | BlueEUR3I | 10092200 | 362deef7bafdd4 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 19:30 | BlueEUR3I | 10092199 | 362deef3dda50( | [redacted] | UR | 54.99 | [redacted] | Success |
| 7/25/2022 19:29 | BlueEUR3I | 10092198 | 362deef202c98f | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 19:28 | BlueEUR3I | 10092196 | 362deeedd6b29 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 19:28 | BlueEUR3I | 10092195 | 362deeec089e6( | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 19:21 | BlueEUR3I | 10092185 | 362deed4e7634 | [redacted] | UR | 50 | [redacted] | Success |
| 7/25/2022 19:21 | BlueEUR3I | 10092182 | 362deed220700 | [redacted] | UR | 17.19 | [redacted] | Success |
| 7/25/2022 19:20 | BlueEUR3I | 10092181 | 362deed1ac2e0 | [redacted] | UR | 68.73 | [redacted] | Success |
| 7/25/2022 19:21 | BlueEUR3I | 10092180 | 362deed3584bb | [redacted] | UR | 103.98 | [redacted] | Success |
| 7/25/2022 19:18 | BlueEUR3I | 10092174 | 362deec7028f8f | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 19:13 | BlueEUR3I | 10092169 | 362deeb4c6bc1f | [redacted] | UR | 19.24 | [redacted] | Success |
| 7/25/2022 19:12 | BlueEUR3I | 10092168 | 362deeb2160ac8 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 19:12 | BlueEUR3I | 10092167 | 362deeb0d6f6c6 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 19:11 | BlueEUR3I | 10092165 | 362deeaff58a4f | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 19:10 | BlueEUR3I | 10092163 | 362deeaa98ffc0 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 19:09 | BlueEUR3I | 10092161 | 362deea5bb290 | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/25/2022 19:07 | BlueEUR3I | 10092160 | 362deea0375e1 | [redacted] | UR | 51.55 | [redacted] | Success |
| 7/25/2022 19:00 | BlueEUR3I | 10092155 | 362dee8520515 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/25/2022 18:59 | BlueEUR3I | 10092154 | 362dee81a3675 | [redacted] | UR | 17.19 | [redacted] | Success |
| 7/25/2022 18:57 | BlueEUR3I | 10092152 | 362dee793c1e2 | [redacted] | UR | 32.76 | [redacted] | Success |
| 7/25/2022 18:54 | BlueEUR3I | 10092150 | 362dee6cfb7443 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 18:50 | BlueEUR3I | 10092147 | 362dee5f4c43d4 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 18:50 | BlueEUR3I | 10092146 | 362dee5e53cfca | [redacted] | UR | 20.05 | [redacted] | Success |
| 7/25/2022 18:49 | BlueEUR3I | 10092145 | 362dee5bc849e | [redacted] | UR | 311.99 | [redacted] | Success |
| 7/25/2022 18:49 | BlueEUR3I | 10092144 | 362dee5d138c2 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 18:48 | BlueEUR3I | 10092142 | 362dee575d587 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 18:47 | BlueEUR3I | 10092141 | 362dee53d16e1 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 18:46 | BlueEUR3I | 10092139 | 362dee4fc79d21 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 18:41 | BlueEUR3I | 10092134 | 362dee3e55fa12 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 18:38 | BlueEUR3I | 10092131 | 362dee3396b7b | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 18:37 | BlueEUR3I | 10092130 | 362dee2fe02be | [redacted] | UR | 14.14 | [redacted] | Success |
| 7/25/2022 18:37 | BlueEUR3I | 10092129 | 362dee2f8f0ab4 | [redacted] | UR | 68.74 | [redacted] | Success |
| 7/25/2022 18:37 | BlueEUR3I | 10092128 | 362dee2dd5f37 | [redacted] | UR | 17.19 | [redacted] | Success |
| 7/25/2022 18:36 | BlueEUR3I | 10092127 | 362dee294ce03 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 18:34 | BlueEUR3I | 10092125 | 362dee22ceb8c8 | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/25/2022 18:31 | BlueEUR3I | 10092122 | 362dee18f8d437 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 18:24 | BlueEUR3I | 10092116 | 362dedff433028 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 18:21 | BlueEUR3I | 10092112 | 362dedf368e9b6 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 18:19 | BlueEUR3I | 10092110 | 362dedeb0736e | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 18:16 | BlueEUR3I | 10092106 | 362dede18ed89 | [redacted] | UR | 68.79 | [redacted] | Success |
| 7/25/2022 18:14 | BlueEUR3I | 10092105 | 362dedd9111ffa | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/25/2022 18:14 | BlueEUR3I | 10092104 | 362dedd78cd18 | [redacted] | UR | 31.14 | [redacted] | Success |
| 7/25/2022 18:12 | BlueEUR3I | 10092102 | 362dedd1d26f7 | [redacted] | UR | 51.6 | [redacted] | Success |
| 7/25/2022 18:11 | BlueEUR3I | 10092100 | 362dedcdf0c79e | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 18:11 | BlueEUR3I | 10092098 | 362dedcc36a4ae | [redacted] | UR | 11.32 | [redacted] | Success |
| 7/25/2022 18:08 | BlueEUR3I | 10092094 | 362dedc26daf3f | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/25/2022 18:07 | BlueEUR3I | 10092090 | 362dedbd44391 | [redacted] | UR | 17.2 | [redacted] | Success |
| 7/25/2022 18:06 | BlueEUR3I | 10092085 | 362dedb8e0bca | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/25/2022 18:05 | BlueEUR3I | 10092084 | 362dedb6986dd | [redacted] | UR | 11.78 | [redacted] | Success |
| 7/25/2022 18:05 | BlueEUR3I | 10092083 | 362dedb720218 | [redacted] | UR | 78.88 | [redacted] | Success |
| 7/25/2022 18:05 | BlueEUR3I | 10092081 | 362dedb5196f8 | [redacted] | UR | 51.98 | [redacted] | Success |
| 7/25/2022 18:03 | BlueEUR3I | 10092077 | 362dedadc9029 | [redacted] | UR | 20 | [redacted] | Success |
| 7/25/2022 18:03 | BlueEUR3I | 10092076 | 362dedae88859 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/25/2022 18:02 | BlueEUR3I | 10092075 | 362dedacad99f8 | [redacted] | UR | 15.6 | [redacted] | Success |
| 7/25/2022 18:00 | BlueEUR3I | 10092069 | 362deda5015ad | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 18:00 | BlueEUR3I | 10092068 | 362deda2b04dd | [redacted] | UR | 51.6 | [redacted] | Success |
| 7/25/2022 17:58 | BlueEUR3I | 10092066 | 362ded9deaf5d5 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 17:58 | BlueEUR3I | 10092064 | 362ded9c38614 | [redacted] | UR | 20.64 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 17:54 | BlueEUR3[ | 10092061 | 362ded8e314cf1 | [redacted] | EUR | 17.2 | [redacted] | Success |
| 7/25/2022 17:53 | BlueEUR3[ | 10092057 | 362ded88d68f33 | [redacted] | UR | 11.31 | [redacted] | Success |
| 7/25/2022 17:52 | BlueEUR3[ | 10092056 | 362ded86695010 | [redacted] | UR | 57.04 | [redacted] | Success |
| 7/25/2022 17:51 | BlueEUR3[ | 10092052 | 362ded831bf09e | [redacted] | UR | 30.77 | [redacted] | Success |
| 7/25/2022 17:51 | BlueEUR3[ | 10092051 | 362ded80972aa | [redacted] | UR | 34.4 | [redacted] | Success |
| 7/25/2022 17:50 | BlueEUR3[ | 10092049 | 362ded80057c19 | [redacted] | UR | 226.7 | [redacted] | Success |
| 7/25/2022 17:51 | BlueEUR3[ | 10092048 | 362ded80f05de8 | [redacted] | UR | 76.91 | [redacted] | Success |
| 7/25/2022 17:47 | BlueEUR3[ | 10092041 | 362ded7221e62 | [redacted] | UR | 25.99 | [redacted] | Success |
| 7/25/2022 17:46 | BlueEUR3[ | 10092040 | 362ded6f371b40 | [redacted] | UR | 166.31 | [redacted] | Success |
| 7/25/2022 17:45 | BlueEUR3[ | 10092039 | 362ded6ca77b90 | [redacted] | UR | 17.2 | [redacted] | Success |
| 7/25/2022 17:45 | BlueEUR3[ | 10092037 | 362ded6a05b2a | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 17:44 | BlueEUR3[ | 10092036 | 362ded6704aa0 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 17:43 | BlueEUR3[ | 10092032 | 362ded6434ca6 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 17:41 | BlueEUR3[ | 10092028 | 362ded5bbc74f9 | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/25/2022 17:41 | BlueEUR3[ | 10092027 | 362ded5d67118 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 17:40 | BlueEUR3[ | 10092025 | 362ded593e983 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 17:40 | BlueEUR3[ | 10092024 | 362ded57f98a63 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 17:38 | BlueEUR3[ | 10092020 | 362ded532cdcal | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/25/2022 17:38 | BlueEUR3[ | 10092018 | 362ded51a2719 | [redacted] | UR | 20.8 | [redacted] | Success |
| 7/25/2022 17:37 | BlueEUR3[ | 10092016 | 362ded4f0284c0 | [redacted] | UR | 51.98 | [redacted] | Success |
| 7/25/2022 17:36 | BlueEUR3[ | 10092012 | 362ded4a74d05 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 17:34 | BlueEUR3[ | 10092009 | 362ded41c6241 | [redacted] | UR | 69.78 | [redacted] | Success |
| 7/25/2022 17:33 | BlueEUR3[ | 10092006 | 362ded3fa8c9a8 | [redacted] | UR | 20.45 | [redacted] | Success |
| 7/25/2022 17:33 | BlueEUR3[ | 10092005 | 362ded407058a | [redacted] | UR | 15.92 | [redacted] | Success |
| 7/25/2022 17:33 | BlueEUR3[ | 10092004 | 362ded3e809c65 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 17:33 | BlueEUR3[ | 10092003 | 362ded3d6ee63 | [redacted] | UR | 11.31 | [redacted] | Success |
| 7/25/2022 17:33 | BlueEUR3[ | 10092002 | 362ded3ee71ae | [redacted] | UR | 20.45 | [redacted] | Success |
| 7/25/2022 17:32 | BlueEUR3[ | 10092000 | 362ded3ad3612 | [redacted] | UR | 15.34 | [redacted] | Success |
| 7/25/2022 17:30 | BlueEUR3[ | 10091994 | 362ded3495e29 | [redacted] | UR | 22.16 | [redacted] | Success |
| 7/25/2022 17:30 | BlueEUR3[ | 10091990 | 362ded3349854 | [redacted] | UR | 58.01 | [redacted] | Success |
| 7/25/2022 17:29 | BlueEUR3[ | 10091984 | 362ded2e014bf2 | [redacted] | UR | 15.6 | [redacted] | Success |
| 7/25/2022 17:28 | BlueEUR3[ | 10091982 | 362ded2cbc67e6 | [redacted] | UR | 19.9 | [redacted] | Success |
| 7/25/2022 17:28 | BlueEUR3[ | 10091979 | 362ded2d9998c9 | [redacted] | UR | 11.08 | [redacted] | Success |
| 7/25/2022 17:28 | BlueEUR3[ | 10091977 | 362ded2a9ceff4 | [redacted] | UR | 60.93 | [redacted] | Success |
| 7/25/2022 17:27 | BlueEUR3[ | 10091974 | 362ded2772b1a | [redacted] | UR | 16.29 | [redacted] | Success |
| 7/25/2022 17:26 | BlueEUR3[ | 10091965 | 362ded24fbc284 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 17:26 | BlueEUR3[ | 10091961 | 362ded22d3dc8 | [redacted] | UR | 51.15 | [redacted] | Success |
| 7/25/2022 17:25 | BlueEUR3[ | 10091960 | 362ded227b1c4 | [redacted] | UR | 20.91 | [redacted] | Success |
| 7/25/2022 17:25 | BlueEUR3[ | 10091957 | 362ded212b3f01 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/25/2022 17:23 | BlueEUR3[ | 10091946 | 362ded19aac92f | [redacted] | UR | 11.08 | [redacted] | Success |
| 7/25/2022 17:23 | BlueEUR3[ | 10091945 | 362ded1755035 | [redacted] | UR | 17.2 | [redacted] | Success |
| 7/25/2022 17:23 | BlueEUR3[ | 10091944 | 362ded18a320ff | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 17:23 | BlueEUR3[ | 10091940 | 362ded1750b5c | [redacted] | UR | 15.6 | [redacted] | Success |
| 7/25/2022 17:22 | BlueEUR3[ | 10091938 | 362ded15ee922 | [redacted] | UR | 32.01 | [redacted] | Success |
| 7/25/2022 17:22 | BlueEUR3[ | 10091937 | 362ded15ed2bf | [redacted] | UR | 51.15 | [redacted] | Success |
| 7/25/2022 17:22 | BlueEUR3[ | 10091936 | 362ded1414971 | [redacted] | UR | 49.52 | [redacted] | Success |
| 7/25/2022 17:21 | BlueEUR3[ | 10091933 | 362ded12193a6 | [redacted] | UR | 60.93 | [redacted] | Success |
| 7/25/2022 17:20 | BlueEUR3[ | 10091928 | 362ded0ea3745 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 17:20 | BlueEUR3[ | 10091922 | 362ded0d625f1f | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/25/2022 17:19 | BlueEUR3[ | 10091920 | 362ded0b6e09e | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 17:19 | BlueEUR3[ | 10091917 | 362ded0910520 | [redacted] | UR | 26.93 | [redacted] | Success |
| 7/25/2022 17:18 | BlueEUR3[ | 10091915 | 362ded06f2ef80 | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/25/2022 17:18 | BlueEUR3[ | 10091911 | 362ded06fdf05f | [redacted] | UR | 135.86 | [redacted] | Success |
| 7/25/2022 17:17 | BlueEUR3[ | 10091909 | 362ded03edb77 | [redacted] | UR | 27.51 | [redacted] | Success |
| 7/25/2022 17:17 | BlueEUR3[ | 10091908 | 362ded02325a4 | [redacted] | UR | 397.71 | [redacted] | Success |
| 7/25/2022 17:16 | BlueEUR3[ | 10091906 | 362ded003daf6l | [redacted] | UR | 76.88 | [redacted] | Success |
| 7/25/2022 17:16 | BlueEUR3[ | 10091904 | 362decff4e338c | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 17:16 | BlueEUR3[ | 10091901 | 362decfdef09d8 | [redacted] | UR | 71.15 | [redacted] | Success |
| 7/25/2022 17:16 | BlueEUR3[ | 10091899 | 362decfe03095C | [redacted] | UR | 57.08 | [redacted] | Success |
| 7/25/2022 17:15 | BlueEUR3[ | 10091897 | 362decfb73cd1a | [redacted] | UR | 553.77 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 17:15 | BlueEUR3I | 10091893 | 362decf957b5f8 | [redacted] | EUR | 38.44 | [redacted] | Success |
| 7/25/2022 17:14 | BlueEUR3I | 10091891 | 362decf6e59dde | | UR | 21.29 | | Success |
| 7/25/2022 17:14 | BlueEUR3I | 10091890 | 362decf85ce986 | | UR | 34.39 | | Success |
| 7/25/2022 17:14 | BlueEUR3I | 10091889 | 362decf6707a9d | | UR | 32.03 | | Success |
| 7/25/2022 17:14 | BlueEUR3I | 10091888 | 362decf663ecd4 | | UR | 11.08 | | Success |
| 7/25/2022 17:13 | BlueEUR3I | 10091884 | 362decf1eda38c | | UR | 104.59 | | Success |
| 7/25/2022 17:12 | BlueEUR3I | 10091877 | 362decf05311c2 | | UR | 11.08 | | Success |
| 7/25/2022 17:11 | BlueEUR3I | 10091876 | 362decec0d9957 | | UR | 15.91 | | Success |
| 7/25/2022 17:11 | BlueEUR3I | 10091875 | 362deced316fd8 | | UR | 14.23 | | Success |
| 7/25/2022 17:11 | BlueEUR3I | 10091873 | 362deceb381a4 | | UR | 20.63 | | Success |
| 7/25/2022 17:10 | BlueEUR3I | 10091872 | 362dece94f04d4 | | UR | 59.31 | | Success |
| 7/25/2022 17:10 | BlueEUR3I | 10091870 | 362dece758abb | | UR | 20.63 | | Success |
| 7/25/2022 17:09 | BlueEUR3I | 10091868 | 362dece5ecf395 | | UR | 26.2 | | Success |
| 7/25/2022 17:07 | BlueEUR3I | 10091857 | 362decdc20bbfd | | UR | 19.24 | | Success |
| 7/25/2022 17:07 | BlueEUR3I | 10091856 | 362decdd5a26d | | UR | 34.39 | | Success |
| 7/25/2022 17:06 | BlueEUR3I | 10091853 | 362decda64b00 | | UR | 15.5 | | Success |
| 7/25/2022 17:07 | BlueEUR3I | 10091851 | 362decdb428f24 | | UR | 17.2 | | Success |
| 7/25/2022 17:06 | BlueEUR3I | 10091850 | 362decd923bdf1 | | UR | 31.19 | | Success |
| 7/25/2022 17:06 | BlueEUR3I | 10091849 | 362decda88ffed | | UR | 17.2 | | Success |
| 7/25/2022 17:05 | BlueEUR3I | 10091843 | 362decd4daab7 | | UR | 12.39 | | Success |
| 7/25/2022 17:04 | BlueEUR3I | 10091842 | 362decd3a1ae1 | | UR | 31.19 | | Success |
| 7/25/2022 17:05 | BlueEUR3I | 10091840 | 362decd48bcac | | UR | 66.4 | | Success |
| 7/25/2022 17:04 | BlueEUR3I | 10091838 | 362decd2f1594a | | UR | 13.03 | | Success |
| 7/25/2022 17:03 | BlueEUR3I | 10091836 | 362deccf7048f8 | | UR | 71.15 | | Success |
| 7/25/2022 17:01 | BlueEUR3I | 10091832 | 362decc84a1fa8 | | UR | 104.59 | | Success |
| 7/25/2022 17:01 | BlueEUR3I | 10091829 | 362decc75c57e6 | | UR | 12.83 | | Success |
| 7/25/2022 17:01 | BlueEUR3I | 10091827 | 362decc5e0729f | | UR | 31.19 | | Success |
| 7/25/2022 17:00 | BlueEUR3I | 10091826 | 362decc3aa568 | | UR | 75.31 | | Success |
| 7/25/2022 17:00 | BlueEUR3I | 10091824 | 362decc2a6cc49 | | UR | 20.63 | | Success |
| 7/25/2022 16:59 | BlueEUR3I | 10091823 | 362decc0f20982 | | UR | 17.2 | | Success |
| 7/25/2022 17:00 | BlueEUR3I | 10091822 | 362decc280eea7 | | UR | 66.4 | | Success |
| 7/25/2022 16:59 | BlueEUR3I | 10091821 | 362decc041a69 | | UR | 25.45 | | Success |
| 7/25/2022 16:58 | BlueEUR3I | 10091816 | 362decbb59542 | | UR | 11.77 | | Success |
| 7/25/2022 16:58 | BlueEUR3I | 10091814 | 362decba41aac | | UR | 17.2 | | Success |
| 7/25/2022 16:56 | BlueEUR3I | 10091810 | 362decb4d5b34 | | UR | 11.07 | | Success |
| 7/25/2022 16:56 | BlueEUR3I | 10091808 | 362decb37e112 | | UR | 25.59 | | Success |
| 7/25/2022 16:55 | BlueEUR3I | 10091807 | 362decb1c86a01 | | UR | 207.92 | | Success |
| 7/25/2022 16:56 | BlueEUR3I | 10091806 | 362decb235d2e | | UR | 103.96 | | Success |
| 7/25/2022 16:55 | BlueEUR3I | 10091805 | 362decb081fd2e | | UR | 15.91 | | Success |
| 7/25/2022 16:56 | BlueEUR3I | 10091804 | 362decb229354 | | UR | 17.78 | | Success |
| 7/25/2022 16:55 | BlueEUR3I | 10091803 | 362decb05cf278 | | UR | 48.8 | | Success |
| 7/25/2022 16:54 | BlueEUR3I | 10091798 | 362decacea647 | | UR | 16.16 | | Success |
| 7/25/2022 16:54 | BlueEUR3I | 10091797 | 362decabb6257 | | UR | 13.76 | | Success |
| 7/25/2022 16:52 | BlueEUR3I | 10091790 | 362deca6b7a84 | | UR | 15.38 | | Success |
| 7/25/2022 16:53 | BlueEUR3I | 10091789 | 362deca808955 | | UR | 28.46 | | Success |
| 7/25/2022 16:52 | BlueEUR3I | 10091784 | 362deca5b0e4c | | UR | 12.4 | | Success |
| 7/25/2022 16:51 | BlueEUR3I | 10091780 | 362deca29dfb5a | | UR | 14.97 | | Success |
| 7/25/2022 16:51 | BlueEUR3I | 10091779 | 362deca0b3738 | | UR | 1,535.23 | | Success |
| 7/25/2022 16:51 | BlueEUR3I | 10091778 | 362deca081baa | | UR | 32.76 | | Success |
| 7/25/2022 16:51 | BlueEUR3I | 10091774 | 362dec9fced86f | | UR | 15.35 | | Success |
| 7/25/2022 16:51 | BlueEUR3I | 10091769 | 362dec9f8bff73 | | UR | 20.63 | | Success |
| 7/25/2022 16:50 | BlueEUR3I | 10091768 | 362dec9d5d663 | | UR | 11.07 | | Success |
| 7/25/2022 16:49 | BlueEUR3I | 10091766 | 362dec9b169a2 | | UR | 137.54 | | Success |
| 7/25/2022 16:49 | BlueEUR3I | 10091764 | 362dec98c266e | | UR | 34.39 | | Success |
| 7/25/2022 16:49 | BlueEUR3I | 10091763 | 362dec9889a41 | | UR | 27.51 | | Success |
| 7/25/2022 16:48 | BlueEUR3I | 10091757 | 362dec97b9c9b | | UR | 59.26 | | Success |
| 7/25/2022 16:48 | BlueEUR3I | 10091753 | 362dec95268f71 | | UR | 34.39 | | Success |
| 7/25/2022 16:46 | BlueEUR3I | 10091750 | 362dec8fec5b2e | | UR | 11.44 | | Success |
| 7/25/2022 16:46 | BlueEUR3I | 10091747 | 362dec8db2b5d | | UR | 516.87 | | Success |
| 7/25/2022 16:46 | BlueEUR3I | 10091746 | 362dec8da530b | | UR | 34.39 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 16:45 | BlueEUR3I | 10091741 | 362dec8bbd3ec: | [redacted] | EUR | 19.23 | [redacted] | Success |
| 7/25/2022 16:44 | BlueEUR3I | 10091739 | 362dec8824737( | [redacted] | UR | 21.35 | [redacted] | Success |
| 7/25/2022 16:43 | BlueEUR3I | 10091736 | 362dec843d3c8( | [redacted] | UR | 17.2 | [redacted] | Success |
| 7/25/2022 16:41 | BlueEUR3I | 10091728 | 362dec7bb7e67( | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 16:41 | BlueEUR3I | 10091726 | 362dec7d0974cc | [redacted] | UR | 42.7 | [redacted] | Success |
| 7/25/2022 16:39 | BlueEUR3I | 10091718 | 362dec748a2f55 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 16:39 | BlueEUR3I | 10091717 | 362dec730b230: | [redacted] | UR | 11.88 | [redacted] | Success |
| 7/25/2022 16:36 | BlueEUR3I | 10091711 | 362dec6a8a6e6! | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 16:37 | BlueEUR3I | 10091710 | 362dec6c361d1‹ | [redacted] | UR | 22.15 | [redacted] | Success |
| 7/25/2022 16:36 | BlueEUR3I | 10091707 | 362dec6928cede | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 16:36 | BlueEUR3I | 10091704 | 362dec684cb24! | [redacted] | UR | 32.1 | [redacted] | Success |
| 7/25/2022 16:36 | BlueEUR3I | 10091703 | 362dec6974931‹ | [redacted] | UR | 332.64 | [redacted] | Success |
| 7/25/2022 16:34 | BlueEUR3I | 10091697 | 362dec631a5c11 | [redacted] | UR | 21.35 | [redacted] | Success |
| 7/25/2022 16:34 | BlueEUR3I | 10091693 | 362dec60cc1893 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/25/2022 16:34 | BlueEUR3I | 10091692 | 362dec6082d30 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/25/2022 16:31 | BlueEUR3I | 10091679 | 362dec57fad1b7 | [redacted] | UR | 31.41 | [redacted] | Success |
| 7/25/2022 16:31 | BlueEUR3I | 10091678 | 362dec5774e1fk | [redacted] | UR | 15.51 | [redacted] | Success |
| 7/25/2022 16:32 | BlueEUR3I | 10091677 | 362dec58f37d6k | [redacted] | UR | 55.37 | [redacted] | Success |
| 7/25/2022 16:30 | BlueEUR3I | 10091671 | 362dec5315735: | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/25/2022 16:30 | BlueEUR3I | 10091670 | 362dec50f1bede | [redacted] | UR | 110.74 | [redacted] | Success |
| 7/25/2022 16:30 | BlueEUR3I | 10091668 | 362dec50a92ca( | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 16:30 | BlueEUR3I | 10091667 | 362dec50f5db2a | [redacted] | UR | 27.51 | [redacted] | Success |
| 7/25/2022 16:29 | BlueEUR3I | 10091663 | 362dec4cdc97af | [redacted] | UR | 156.99 | [redacted] | Success |
| 7/25/2022 16:28 | BlueEUR3I | 10091662 | 362dec4a52065‹ | [redacted] | UR | 15.51 | [redacted] | Success |
| 7/25/2022 16:26 | BlueEUR3I | 10091660 | 362dec4510e7d: | [redacted] | UR | 94.2 | [redacted] | Success |
| 7/25/2022 16:25 | BlueEUR3I | 10091658 | 362dec40f42b3! | [redacted] | UR | 103.99 | [redacted] | Success |
| 7/25/2022 16:25 | BlueEUR3I | 10091657 | 362dec400e1b8: | [redacted] | UR | 16.62 | [redacted] | Success |
| 7/25/2022 16:25 | BlueEUR3I | 10091655 | 362dec40f63162 | [redacted] | UR | 442.95 | [redacted] | Success |
| 7/25/2022 16:23 | BlueEUR3I | 10091651 | 362dec38fb1598 | [redacted] | UR | 227.04 | [redacted] | Success |
| 7/25/2022 16:23 | BlueEUR3I | 10091650 | 362dec37f0b5f5 | [redacted] | UR | 11.08 | [redacted] | Success |
| 7/25/2022 16:23 | BlueEUR3I | 10091649 | 362dec3948eafk | [redacted] | UR | 31.41 | [redacted] | Success |
| 7/25/2022 16:22 | BlueEUR3I | 10091647 | 362dec3607342l | [redacted] | UR | 22.15 | [redacted] | Success |
| 7/25/2022 16:22 | BlueEUR3I | 10091642 | 362dec34d8068: | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/25/2022 16:22 | BlueEUR3I | 10091640 | 362dec32c2a2e8 | [redacted] | UR | 14.24 | [redacted] | Success |
| 7/25/2022 16:21 | BlueEUR3I | 10091635 | 362dec30db084( | [redacted] | UR | 110.74 | [redacted] | Success |
| 7/25/2022 16:20 | BlueEUR3I | 10091634 | 362dec2cf66e7a | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 16:20 | BlueEUR3I | 10091633 | 362dec2cf983bb | [redacted] | UR | 209.35 | [redacted] | Success |
| 7/25/2022 16:19 | BlueEUR3I | 10091632 | 362dec2ae2c11! | [redacted] | UR | 71.18 | [redacted] | Success |
| 7/25/2022 16:19 | BlueEUR3I | 10091631 | 362dec29f73ee5 | [redacted] | UR | 26.58 | [redacted] | Success |
| 7/25/2022 16:20 | BlueEUR3I | 10091630 | 362dec2ba6801f | [redacted] | UR | 11.08 | [redacted] | Success |
| 7/25/2022 16:18 | BlueEUR3I | 10091620 | 362dec242c000: | [redacted] | UR | 22.15 | [redacted] | Success |
| 7/25/2022 16:18 | BlueEUR3I | 10091619 | 362dec25a3c0ck | [redacted] | UR | 104.52 | [redacted] | Success |
| 7/25/2022 16:18 | BlueEUR3I | 10091618 | 362dec23e62a2: | [redacted] | UR | 12.14 | [redacted] | Success |
| 7/25/2022 16:18 | BlueEUR3I | 10091614 | 362dec245a5a0! | [redacted] | UR | 57.13 | [redacted] | Success |
| 7/25/2022 16:17 | BlueEUR3I | 10091613 | 362dec2044168: | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/25/2022 16:17 | BlueEUR3I | 10091612 | 362dec21a02cf6 | [redacted] | UR | 17.2 | [redacted] | Success |
| 7/25/2022 16:16 | BlueEUR3I | 10091610 | 362dec1eb0780! | [redacted] | UR | 16.62 | [redacted] | Success |
| 7/25/2022 16:16 | BlueEUR3I | 10091609 | 362dec1cea50b8 | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/25/2022 16:16 | BlueEUR3I | 10091608 | 362dec1e38a4c‹ | [redacted] | UR | 26.14 | [redacted] | Success |
| 7/25/2022 16:15 | BlueEUR3I | 10091606 | 362dec1b64769: | [redacted] | UR | 53.16 | [redacted] | Success |
| 7/25/2022 16:15 | BlueEUR3I | 10091605 | 362dec1a61aac! | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 16:14 | BlueEUR3I | 10091599 | 362dec16a17a2l | [redacted] | UR | 102.37 | [redacted] | Success |
| 7/25/2022 16:13 | BlueEUR3I | 10091598 | 362dec145c214: | [redacted] | UR | 23.9 | [redacted] | Success |
| 7/25/2022 16:14 | BlueEUR3I | 10091597 | 362dec15c55efc | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/25/2022 16:13 | BlueEUR3I | 10091596 | 362dec13f0d82C | [redacted] | UR | 12.14 | [redacted] | Success |
| 7/25/2022 16:12 | BlueEUR3I | 10091594 | 362dec1090069: | [redacted] | UR | 769.69 | [redacted] | Success |
| 7/25/2022 16:13 | BlueEUR3I | 10091593 | 362dec12302f35 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 16:13 | BlueEUR3I | 10091592 | 362dec11f7d4bC | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 16:12 | BlueEUR3I | 10091587 | 362dec0da4e63: | [redacted] | UR | 22.06 | [redacted] | Success |
| 7/25/2022 16:11 | BlueEUR3I | 10091586 | 362dec0b1b8e0: | [redacted] | UR | 22.15 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 16:11 | BlueEUR3I | 10091585 | 362dec0bb123b | [redacted] | EUR | 15.07 | [redacted] | Success |
| 7/25/2022 16:11 | BlueEUR3I | 10091584 | 362dec09f74ae5 | [redacted] | UR | 39.82 | [redacted] | Success |
| 7/25/2022 16:11 | BlueEUR3I | 10091583 | 362dec0a2edd8 | [redacted] | UR | 11.08 | [redacted] | Success |
| 7/25/2022 16:10 | BlueEUR3I | 10091582 | 362dec0825f231 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 16:10 | BlueEUR3I | 10091579 | 362dec06902cd | [redacted] | UR | 39.32 | [redacted] | Success |
| 7/25/2022 16:07 | BlueEUR3I | 10091574 | 362debfbd652a | [redacted] | UR | 27.51 | [redacted] | Success |
| 7/25/2022 16:07 | BlueEUR3I | 10091573 | 362debfcb2afc5 | [redacted] | UR | 209.35 | [redacted] | Success |
| 7/25/2022 16:05 | BlueEUR3I | 10091566 | 362debf4c63f65 | [redacted] | UR | 355.76 | [redacted] | Success |
| 7/25/2022 16:05 | BlueEUR3I | 10091565 | 362debf651589 | [redacted] | UR | 35.58 | [redacted] | Success |
| 7/25/2022 16:05 | BlueEUR3I | 10091564 | 362debf4901ea | [redacted] | UR | 57.13 | [redacted] | Success |
| 7/25/2022 16:05 | BlueEUR3I | 10091559 | 362debf3163ea1 | [redacted] | UR | 51.96 | [redacted] | Success |
| 7/25/2022 16:04 | BlueEUR3I | 10091556 | 362debf079fa0e | [redacted] | UR | 11.08 | [redacted] | Success |
| 7/25/2022 16:02 | BlueEUR3I | 10091551 | 362debe87046e | [redacted] | UR | 11.08 | [redacted] | Success |
| 7/25/2022 16:02 | BlueEUR3I | 10091550 | 362debe940f14 | [redacted] | UR | 15.52 | [redacted] | Success |
| 7/25/2022 16:01 | BlueEUR3I | 10091547 | 362debe3fd9ba | [redacted] | UR | 14.24 | [redacted] | Success |
| 7/25/2022 16:01 | BlueEUR3I | 10091546 | 362debe3f7008 | [redacted] | UR | 110.8 | [redacted] | Success |
| 7/25/2022 16:00 | BlueEUR3I | 10091545 | 362debe22c518 | [redacted] | UR | 22.16 | [redacted] | Success |
| 7/25/2022 16:00 | BlueEUR3I | 10091543 | 362debe307db0 | [redacted] | UR | 51.96 | [redacted] | Success |
| 7/25/2022 16:00 | BlueEUR3I | 10091542 | 362debe149870 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/25/2022 15:59 | BlueEUR3I | 10091541 | 362debdcb34ef7 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/25/2022 15:59 | BlueEUR3I | 10091540 | 362debddc05ff1 | [redacted] | UR | 46.76 | [redacted] | Success |
| 7/25/2022 15:57 | BlueEUR3I | 10091534 | 362debd64550d | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/25/2022 15:56 | BlueEUR3I | 10091533 | 362debd21ef82 | [redacted] | UR | 11.43 | [redacted] | Success |
| 7/25/2022 15:56 | BlueEUR3I | 10091532 | 362debd203722 | [redacted] | UR | 126.93 | [redacted] | Success |
| 7/25/2022 15:55 | BlueEUR3I | 10091531 | 362debd033dc5 | [redacted] | UR | 17.2 | [redacted] | Success |
| 7/25/2022 15:55 | BlueEUR3I | 10091530 | 362debcfeda36c | [redacted] | UR | 16.02 | [redacted] | Success |
| 7/25/2022 15:54 | BlueEUR3I | 10091526 | 362debcb67a07 | [redacted] | UR | 11.08 | [redacted] | Success |
| 7/25/2022 15:54 | BlueEUR3I | 10091524 | 362debc98db82 | [redacted] | UR | 12.81 | [redacted] | Success |
| 7/25/2022 15:52 | BlueEUR3I | 10091519 | 362debc3339df | [redacted] | UR | 13.11 | [redacted] | Success |
| 7/25/2022 15:52 | BlueEUR3I | 10091517 | 362debc2c3177f | [redacted] | UR | 33.24 | [redacted] | Success |
| 7/25/2022 15:51 | BlueEUR3I | 10091516 | 362debbf71d5f9 | [redacted] | UR | 11.08 | [redacted] | Success |
| 7/25/2022 15:51 | BlueEUR3I | 10091514 | 362debbf2ecbb | [redacted] | UR | 22.16 | [redacted] | Success |
| 7/25/2022 15:50 | BlueEUR3I | 10091511 | 362debbcecb09 | [redacted] | UR | 11.08 | [redacted] | Success |
| 7/25/2022 15:50 | BlueEUR3I | 10091510 | 362debbac330c | [redacted] | UR | 21.35 | [redacted] | Success |
| 7/25/2022 15:50 | BlueEUR3I | 10091509 | 362debba9439c | [redacted] | UR | 13.3 | [redacted] | Success |
| 7/25/2022 15:49 | BlueEUR3I | 10091508 | 362debb897be4 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 15:49 | BlueEUR3I | 10091507 | 362debb852994 | [redacted] | UR | 103.91 | [redacted] | Success |
| 7/25/2022 15:47 | BlueEUR3I | 10091501 | 362debb0c966b | [redacted] | UR | 20.94 | [redacted] | Success |
| 7/25/2022 15:47 | BlueEUR3I | 10091499 | 362debb235ffc0 | [redacted] | UR | 39.81 | [redacted] | Success |
| 7/25/2022 15:47 | BlueEUR3I | 10091497 | 362debb13d36b | [redacted] | UR | 22.16 | [redacted] | Success |
| 7/25/2022 15:47 | BlueEUR3I | 10091495 | 362debb076d44 | [redacted] | UR | 11.08 | [redacted] | Success |
| 7/25/2022 15:46 | BlueEUR3I | 10091493 | 362debad665fc | [redacted] | UR | 17.19 | [redacted] | Success |
| 7/25/2022 15:46 | BlueEUR3I | 10091490 | 362debac85a81 | [redacted] | UR | 188.34 | [redacted] | Success |
| 7/25/2022 15:45 | BlueEUR3I | 10091486 | 362deba8e581b | [redacted] | UR | 102.36 | [redacted] | Success |
| 7/25/2022 15:45 | BlueEUR3I | 10091483 | 362deba8ce29b | [redacted] | UR | 22.16 | [redacted] | Success |
| 7/25/2022 15:45 | BlueEUR3I | 10091482 | 362deba8864b7 | [redacted] | UR | 42.68 | [redacted] | Success |
| 7/25/2022 15:44 | BlueEUR3I | 10091481 | 362deba66e7e5 | [redacted] | UR | 110.8 | [redacted] | Success |
| 7/25/2022 15:44 | BlueEUR3I | 10091478 | 362deba58450a | [redacted] | UR | 209.33 | [redacted] | Success |
| 7/25/2022 15:43 | BlueEUR3I | 10091477 | 362deba367ab4 | [redacted] | UR | 22.16 | [redacted] | Success |
| 7/25/2022 15:43 | BlueEUR3I | 10091476 | 362deba34d1b4 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 15:43 | BlueEUR3I | 10091473 | 362deba1a2985 | [redacted] | UR | 74.82 | [redacted] | Success |
| 7/25/2022 15:43 | BlueEUR3I | 10091471 | 362deba16c8c5 | [redacted] | UR | 22.16 | [redacted] | Success |
| 7/25/2022 15:42 | BlueEUR3I | 10091470 | 362deb9f85a08 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 15:41 | BlueEUR3I | 10091465 | 362deb99b057a | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 15:41 | BlueEUR3I | 10091464 | 362deb99092b2 | [redacted] | UR | 42.68 | [redacted] | Success |
| 7/25/2022 15:39 | BlueEUR3I | 10091455 | 362deb9448ea1 | [redacted] | UR | 14.97 | [redacted] | Success |
| 7/25/2022 15:39 | BlueEUR3I | 10091454 | 362deb9249fd8 | [redacted] | UR | 35.5 | [redacted] | Success |
| 7/25/2022 15:38 | BlueEUR3I | 10091451 | 362deb8ea4609 | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/25/2022 15:37 | BlueEUR3I | 10091450 | 362deb8b2d073 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 15:37 | BlueEUR3I | 10091449 | 362deb8bed90d | [redacted] | UR | 22.16 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 15:37 | BlueEUR3I | 10091447 | 362deb89f54dbe | [redacted] | EUR | 57.12 | [redacted] | Success |
| 7/25/2022 15:36 | BlueEUR3I | 10091446 | 362deb87f7961( | [redacted] | UR | 73.27 | [redacted] | Success |
| 7/25/2022 15:36 | BlueEUR3I | 10091443 | 362deb882cd8e | [redacted] | UR | 11.78 | [redacted] | Success |
| 7/25/2022 15:35 | BlueEUR3I | 10091440 | 362deb84e5c05 | [redacted] | UR | 21.34 | [redacted] | Success |
| 7/25/2022 15:35 | BlueEUR3I | 10091439 | 362deb82fcc3ec | [redacted] | UR | 14.23 | [redacted] | Success |
| 7/25/2022 15:35 | BlueEUR3I | 10091436 | 362deb82b04d1 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 15:34 | BlueEUR3I | 10091435 | 362deb803f347 | [redacted] | UR | 25.59 | [redacted] | Success |
| 7/25/2022 15:34 | BlueEUR3I | 10091432 | 362deb7e8aac8 | [redacted] | UR | 20.94 | [redacted] | Success |
| 7/25/2022 15:33 | BlueEUR3I | 10091431 | 362deb7e5b6c6 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 15:33 | BlueEUR3I | 10091430 | 362deb7bfe018( | [redacted] | UR | 58.59 | [redacted] | Success |
| 7/25/2022 15:33 | BlueEUR3I | 10091428 | 362deb7daa85d | [redacted] | UR | 27.5 | [redacted] | Success |
| 7/25/2022 15:32 | BlueEUR3I | 10091425 | 362deb79ae8d7 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/25/2022 15:32 | BlueEUR3I | 10091421 | 362deb79e9e6f | [redacted] | UR | 16.66 | [redacted] | Success |
| 7/25/2022 15:31 | BlueEUR3I | 10091417 | 362deb76e1dc2 | [redacted] | UR | 22.21 | [redacted] | Success |
| 7/25/2022 15:31 | BlueEUR3I | 10091416 | 362deb7573292 | [redacted] | UR | 35.56 | [redacted] | Success |
| 7/25/2022 15:31 | BlueEUR3I | 10091415 | 362deb76c5aa8 | [redacted] | UR | 11.11 | [redacted] | Success |
| 7/25/2022 15:31 | BlueEUR3I | 10091412 | 362deb73b0000 | [redacted] | UR | 44.42 | [redacted] | Success |
| 7/25/2022 15:31 | BlueEUR3I | 10091411 | 362deb746e27e | [redacted] | UR | 22.21 | [redacted] | Success |
| 7/25/2022 15:30 | BlueEUR3I | 10091410 | 362deb72da941 | [redacted] | UR | 59.47 | [redacted] | Success |
| 7/25/2022 15:30 | BlueEUR3I | 10091409 | 362deb707e027 | [redacted] | UR | 37.2 | [redacted] | Success |
| 7/25/2022 15:30 | BlueEUR3I | 10091407 | 362deb717ccab | [redacted] | UR | 102.36 | [redacted] | Success |
| 7/25/2022 15:30 | BlueEUR3I | 10091406 | 362deb7148db5 | [redacted] | UR | 104.67 | [redacted] | Success |
| 7/25/2022 15:29 | BlueEUR3I | 10091402 | 362deb6cc391b | [redacted] | UR | 16.33 | [redacted] | Success |
| 7/25/2022 15:28 | BlueEUR3I | 10091399 | 362deb6bbdc92 | [redacted] | UR | 519.07 | [redacted] | Success |
| 7/25/2022 15:28 | BlueEUR3I | 10091398 | 362deb6b81c84 | [redacted] | UR | 31.15 | [redacted] | Success |
| 7/25/2022 15:28 | BlueEUR3I | 10091396 | 362deb68a5b85 | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/25/2022 15:27 | BlueEUR3I | 10091395 | 362deb66a9735 | [redacted] | UR | 26.66 | [redacted] | Success |
| 7/25/2022 15:27 | BlueEUR3I | 10091392 | 362deb6589954 | [redacted] | UR | 22.46 | [redacted] | Success |
| 7/25/2022 15:26 | BlueEUR3I | 10091387 | 362deb625b5a6 | [redacted] | UR | 27.5 | [redacted] | Success |
| 7/25/2022 15:25 | BlueEUR3I | 10091382 | 362deb5ed97fc5 | [redacted] | UR | 22.9 | [redacted] | Success |
| 7/25/2022 15:24 | BlueEUR3I | 10091381 | 362deb5c72385 | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 15:25 | BlueEUR3I | 10091380 | 362deb5dd59f0 | [redacted] | UR | 14.1 | [redacted] | Success |
| 7/25/2022 15:24 | BlueEUR3I | 10091379 | 362deb5b562de | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/25/2022 15:24 | BlueEUR3I | 10091375 | 362deb5910d60 | [redacted] | UR | 17.19 | [redacted] | Success |
| 7/25/2022 15:24 | BlueEUR3I | 10091374 | 362deb5a8e4ec | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 15:24 | BlueEUR3I | 10091373 | 362deb59b04f2f | [redacted] | UR | 57.07 | [redacted] | Success |
| 7/25/2022 15:23 | BlueEUR3I | 10091372 | 362deb57cb901 | [redacted] | UR | 138.08 | [redacted] | Success |
| 7/25/2022 15:23 | BlueEUR3I | 10091370 | 362deb56d2265 | [redacted] | UR | 27.5 | [redacted] | Success |
| 7/25/2022 15:22 | BlueEUR3I | 10091368 | 362deb54989bc | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/25/2022 15:22 | BlueEUR3I | 10091367 | 362deb552d60a | [redacted] | UR | 11.11 | [redacted] | Success |
| 7/25/2022 15:22 | BlueEUR3I | 10091363 | 362deb51e9585 | [redacted] | UR | 230.07 | [redacted] | Success |
| 7/25/2022 15:22 | BlueEUR3I | 10091362 | 362deb52f68584 | [redacted] | UR | 96.23 | [redacted] | Success |
| 7/25/2022 15:21 | BlueEUR3I | 10091359 | 362deb4e85281 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 15:19 | BlueEUR3I | 10091357 | 362deb49faf635 | [redacted] | UR | 59.47 | [redacted] | Success |
| 7/25/2022 15:20 | BlueEUR3I | 10091354 | 362deb4a2ebc0 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/25/2022 15:19 | BlueEUR3I | 10091350 | 362deb475c7d9 | [redacted] | UR | 22.21 | [redacted] | Success |
| 7/25/2022 15:15 | BlueEUR3I | 10091346 | 362deb375142a | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/25/2022 15:15 | BlueEUR3I | 10091345 | 362deb378a953 | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/25/2022 15:13 | BlueEUR3I | 10091343 | 362deb32f4e56 | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/25/2022 15:11 | BlueEUR3I | 10091339 | 362deb2849676 | [redacted] | UR | 41.21 | [redacted] | Success |
| 7/25/2022 15:09 | BlueEUR3I | 10091335 | 362deb21f3d26f | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/25/2022 15:07 | BlueEUR3I | 10091331 | 362deb1bc4453 | [redacted] | UR | 13.74 | [redacted] | Success |
| 7/25/2022 15:07 | BlueEUR3I | 10091330 | 362deb1973110 | [redacted] | UR | 68.68 | [redacted] | Success |
| 7/25/2022 15:07 | BlueEUR3I | 10091328 | 362deb19596e4 | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/25/2022 15:06 | BlueEUR3I | 10091325 | 362deb15a9717 | [redacted] | UR | 68.68 | [redacted] | Success |
| 7/25/2022 15:05 | BlueEUR3I | 10091324 | 362deb11e666d | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/25/2022 15:03 | BlueEUR3I | 10091318 | 362deb0b740ee | [redacted] | UR | 51.86 | [redacted] | Success |
| 7/25/2022 14:59 | BlueEUR3I | 10091314 | 362deafe78871 | [redacted] | UR | 14.7 | [redacted] | Success |
| 7/25/2022 14:59 | BlueEUR3I | 10091313 | 362deafc657ed1 | [redacted] | UR | 34.34 | [redacted] | Success |
| 7/25/2022 14:58 | BlueEUR3I | 10091312 | 362deaf7913c85 | [redacted] | UR | 68.68 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 14:49 | BlueEUR3D | 10091303 | 362dead866913 | [redacted] | EUR | 34.3 | [redacted] | Success |
| 7/25/2022 14:47 | BlueEUR3D | 10091301 | 362deaced0016 | [redacted] | UR | 20.75 | [redacted] | Success |
| 7/25/2022 14:38 | BlueEUR3D | 10091291 | 362deaae8486b | [redacted] | UR | 20.58 | [redacted] | Success |
| 7/25/2022 14:37 | BlueEUR3D | 10091290 | 362deaac60d9d | [redacted] | UR | 34.3 | [redacted] | Success |
| 7/25/2022 14:36 | BlueEUR3D | 10091287 | 362deaa566e13 | [redacted] | UR | 21.32 | [redacted] | Success |
| 7/25/2022 14:35 | BlueEUR3D | 10091285 | 362deaa342df02 | [redacted] | UR | 11.14 | [redacted] | Success |
| 7/25/2022 14:35 | BlueEUR3D | 10091284 | 362deaa43cf9d5 | [redacted] | UR | 34.3 | [redacted] | Success |
| 7/25/2022 14:35 | BlueEUR3D | 10091283 | 362deaa21682d | [redacted] | UR | 20.58 | [redacted] | Success |
| 7/25/2022 14:33 | BlueEUR3D | 10091279 | 362dea9a08f864 | [redacted] | UR | 17.15 | [redacted] | Success |
| 7/25/2022 14:29 | BlueEUR3D | 10091276 | 362dea8bab7e2 | [redacted] | UR | 47.97 | [redacted] | Success |
| 7/25/2022 14:29 | BlueEUR3D | 10091274 | 362dea8ba5c62 | [redacted] | UR | 34.3 | [redacted] | Success |
| 7/25/2022 14:27 | BlueEUR3D | 10091272 | 362dea8360578 | [redacted] | UR | 20.88 | [redacted] | Success |
| 7/25/2022 14:25 | BlueEUR3D | 10091271 | 362dea7caae4a | [redacted] | UR | 17.15 | [redacted] | Success |
| 7/25/2022 14:23 | BlueEUR3D | 10091268 | 362dea749dc7c | [redacted] | UR | 13.72 | [redacted] | Success |
| 7/25/2022 14:20 | BlueEUR3D | 10091265 | 362dea6c173db | [redacted] | UR | 52.14 | [redacted] | Success |
| 7/25/2022 14:17 | BlueEUR3D | 10091260 | 362dea5f8492c3 | [redacted] | UR | 34.3 | [redacted] | Success |
| 7/25/2022 14:16 | BlueEUR3D | 10091259 | 362dea5d973d4 | [redacted] | UR | 79.39 | [redacted] | Success |
| 7/25/2022 14:08 | BlueEUR3D | 10091249 | 362dea3f5e9af4 | [redacted] | UR | 26.1 | [redacted] | Success |
| 7/25/2022 14:02 | BlueEUR3D | 10091242 | 362dea274741a | [redacted] | UR | 30 | [redacted] | Success |
| 7/25/2022 14:01 | BlueEUR3D | 10091241 | 362dea231d2bc | [redacted] | UR | 31.29 | [redacted] | Success |
| 7/25/2022 14:00 | BlueEUR3D | 10091239 | 362dea2134855 | [redacted] | UR | 20.58 | [redacted] | Success |
| 7/25/2022 13:58 | BlueEUR3D | 10091236 | 362dea16ee948 | [redacted] | UR | 34.3 | [redacted] | Success |
| 7/25/2022 13:55 | BlueEUR3D | 10091231 | 362dea0e2294a | [redacted] | UR | 22.43 | [redacted] | Success |
| 7/25/2022 13:55 | BlueEUR3D | 10091230 | 362dea0d34fa6 | [redacted] | UR | 101.98 | [redacted] | Success |
| 7/25/2022 13:52 | BlueEUR3D | 10091227 | 362dea039ac07 | [redacted] | UR | 42.56 | [redacted] | Success |
| 7/25/2022 13:51 | BlueEUR3D | 10091225 | 362de9fecb75d6 | [redacted] | UR | 34.41 | [redacted] | Success |
| 7/25/2022 13:49 | BlueEUR3D | 10091223 | 362de9f8392031 | [redacted] | UR | 20.86 | [redacted] | Success |
| 7/25/2022 13:48 | BlueEUR3D | 10091221 | 362de9f339c614 | [redacted] | UR | 15.3 | [redacted] | Success |
| 7/25/2022 13:45 | BlueEUR3D | 10091219 | 362de9e961503 | [redacted] | UR | 39.69 | [redacted] | Success |
| 7/25/2022 13:45 | BlueEUR3D | 10091218 | 362de9e74254a | [redacted] | UR | 15.99 | [redacted] | Success |
| 7/25/2022 13:44 | BlueEUR3D | 10091216 | 362de9e4489ea | [redacted] | UR | 15.3 | [redacted] | Success |
| 7/25/2022 13:40 | BlueEUR3D | 10091213 | 362de9d4cbcb3 | [redacted] | UR | 34.3 | [redacted] | Success |
| 7/25/2022 13:40 | BlueEUR3D | 10091211 | 362de9d3579a9 | [redacted] | UR | 68.59 | [redacted] | Success |
| 7/25/2022 13:39 | BlueEUR3D | 10091210 | 362de9d1ebc8d | [redacted] | UR | 15.64 | [redacted] | Success |
| 7/25/2022 13:35 | BlueEUR3D | 10091207 | 362de9c05b11c | [redacted] | UR | 35.48 | [redacted] | Success |
| 7/25/2022 13:31 | BlueEUR3D | 10091205 | 362de9b2b8bfb | [redacted] | UR | 20.58 | [redacted] | Success |
| 7/25/2022 13:31 | BlueEUR3D | 10091204 | 362de9b400ad6 | [redacted] | UR | 142.77 | [redacted] | Success |
| 7/25/2022 13:25 | BlueEUR3D | 10091195 | 362de99b9b05d | [redacted] | UR | 41.15 | [redacted] | Success |
| 7/25/2022 13:24 | BlueEUR3D | 10091194 | 362de9992cb74 | [redacted] | UR | 52.23 | [redacted] | Success |
| 7/25/2022 13:23 | BlueEUR3D | 10091189 | 362de99491b13 | [redacted] | UR | 25.53 | [redacted] | Success |
| 7/25/2022 13:22 | BlueEUR3D | 10091188 | 362de9929beae | [redacted] | UR | 20.58 | [redacted] | Success |
| 7/25/2022 13:21 | BlueEUR3D | 10091185 | 362de98c34f74 | [redacted] | UR | 30.08 | [redacted] | Success |
| 7/25/2022 13:15 | BlueEUR3D | 10091176 | 362de97596b50 | [redacted] | UR | 25.52 | [redacted] | Success |
| 7/25/2022 13:07 | BlueEUR3D | 10091171 | 362de95af673c6 | [redacted] | UR | 15.89 | [redacted] | Success |
| 7/25/2022 13:08 | BlueEUR3D | 10091170 | 362de95c38f4ea | [redacted] | UR | 52.23 | [redacted] | Success |
| 7/25/2022 13:07 | BlueEUR3D | 10091169 | 362de959106ea | [redacted] | UR | 15.3 | [redacted] | Success |
| 7/25/2022 12:59 | BlueEUR3D | 10091161 | 362de93cd7e2b | [redacted] | UR | 51.85 | [redacted] | Success |
| 7/25/2022 12:57 | BlueEUR3D | 10091159 | 362de934be212 | [redacted] | UR | 37.74 | [redacted] | Success |
| 7/25/2022 12:57 | BlueEUR3D | 10091158 | 362de932f6e1ca | [redacted] | UR | 106.02 | [redacted] | Success |
| 7/25/2022 12:52 | BlueEUR3D | 10091151 | 362de92094802 | [redacted] | UR | 60.5 | [redacted] | Success |
| 7/25/2022 12:51 | BlueEUR3D | 10091149 | 362de91e3b854 | [redacted] | UR | 27.45 | [redacted] | Success |
| 7/25/2022 12:51 | BlueEUR3D | 10091148 | 362de91c5598a | [redacted] | UR | 102.11 | [redacted] | Success |
| 7/25/2022 12:51 | BlueEUR3D | 10091147 | 362de91dc9e3a | [redacted] | UR | 17.29 | [redacted] | Success |
| 7/25/2022 12:44 | BlueEUR3D | 10091135 | 362de90392cbe | [redacted] | UR | 208.81 | [redacted] | Success |
| 7/25/2022 12:38 | BlueEUR3D | 10091129 | 362de8eb5d990 | [redacted] | UR | 17.17 | [redacted] | Success |
| 7/25/2022 12:37 | BlueEUR3D | 10091126 | 362de8e9ab7af | [redacted] | UR | 104.41 | [redacted] | Success |
| 7/25/2022 12:35 | BlueEUR3D | 10091123 | 362de8e1413b2 | [redacted] | UR | 62.65 | [redacted] | Success |
| 7/25/2022 12:30 | BlueEUR3D | 10091116 | 362de8cdedaae | [redacted] | UR | 20 | [redacted] | Success |
| 7/25/2022 12:26 | BlueEUR3D | 10091109 | 362de8c00e0cf2 | [redacted] | UR | 20.76 | [redacted] | Success |
| 7/25/2022 12:25 | BlueEUR3D | 10091106 | 362de8bab0ef62 | [redacted] | UR | 31.33 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 12:20 | BlueEUR3I | 10091101 | 362de8a832bc9 | [redacted] | EUR | 14.21 | [redacted] | Success |
| 7/25/2022 12:18 | BlueEUR3I | 10091098 | 362de89f91b16 | [redacted] | UR | 208.88 | [redacted] | Success |
| 7/25/2022 12:12 | BlueEUR3I | 10091092 | 362de88a9993c | [redacted] | UR | 34.31 | [redacted] | Success |
| 7/25/2022 12:11 | BlueEUR3I | 10091089 | 362de886f1a97 | [redacted] | UR | 34.31 | [redacted] | Success |
| 7/25/2022 12:10 | BlueEUR3I | 10091086 | 362de882da2ae | [redacted] | UR | 20.59 | [redacted] | Success |
| 7/25/2022 12:09 | BlueEUR3I | 10091084 | 362de8804705b | [redacted] | UR | 51.46 | [redacted] | Success |
| 7/25/2022 12:05 | BlueEUR3I | 10091074 | 362de8711be12 | [redacted] | UR | 34.31 | [redacted] | Success |
| 7/25/2022 11:57 | BlueEUR3I | 10091067 | 362de852092efe | [redacted] | UR | 311.53 | [redacted] | Success |
| 7/25/2022 11:56 | BlueEUR3I | 10091066 | 362de84dd3fa9e | [redacted] | UR | 18.69 | [redacted] | Success |
| 7/25/2022 11:53 | BlueEUR3I | 10091064 | 362de8456a003 | [redacted] | UR | 25.94 | [redacted] | Success |
| 7/25/2022 11:51 | BlueEUR3I | 10091061 | 362de83acaccfe | [redacted] | UR | 24.02 | [redacted] | Success |
| 7/25/2022 11:47 | BlueEUR3I | 10091060 | 362de82d76450 | [redacted] | UR | 12.8 | [redacted] | Success |
| 7/25/2022 11:31 | BlueEUR3I | 10091048 | 362de7efe4e98 | [redacted] | UR | 16.48 | [redacted] | Success |
| 7/25/2022 11:29 | BlueEUR3I | 10091047 | 362de7e9f7011 | [redacted] | UR | 17.15 | [redacted] | Success |
| 7/25/2022 11:29 | BlueEUR3I | 10091046 | 362de7e7d19cd | [redacted] | UR | 45.88 | [redacted] | Success |
| 7/25/2022 11:27 | BlueEUR3I | 10091045 | 362de7e2b9a28 | [redacted] | UR | 207.45 | [redacted] | Success |
| 7/25/2022 11:23 | BlueEUR3I | 10091043 | 362de7d24a39c | [redacted] | UR | 51.09 | [redacted] | Success |
| 7/25/2022 11:19 | BlueEUR3I | 10091039 | 362de7c3e50c8 | [redacted] | UR | 23.29 | [redacted] | Success |
| 7/25/2022 11:18 | BlueEUR3I | 10091038 | 362de7c1ebe7d | [redacted] | UR | 91.95 | [redacted] | Success |
| 7/25/2022 11:19 | BlueEUR3I | 10091037 | 362de7c2d9811 | [redacted] | UR | 34.3 | [redacted] | Success |
| 7/25/2022 11:17 | BlueEUR3I | 10091036 | 362de7bd90371 | [redacted] | UR | 17.18 | [redacted] | Success |
| 7/25/2022 11:15 | BlueEUR3I | 10091034 | 362de7b347453 | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/25/2022 11:13 | BlueEUR3I | 10091032 | 362de7ad98898 | [redacted] | UR | 122.6 | [redacted] | Success |
| 7/25/2022 11:09 | BlueEUR3I | 10091029 | 362de79e854aa | [redacted] | UR | 21.08 | [redacted] | Success |
| 7/25/2022 11:09 | BlueEUR3I | 10091027 | 362de79d88454 | [redacted] | UR | 62.68 | [redacted] | Success |
| 7/25/2022 11:08 | BlueEUR3I | 10091026 | 362de79ba10af4 | [redacted] | UR | 54.95 | [redacted] | Success |
| 7/25/2022 11:07 | BlueEUR3I | 10091022 | 362de7959ecdc | [redacted] | UR | 13.74 | [redacted] | Success |
| 7/25/2022 11:02 | BlueEUR3I | 10091017 | 362de7852b5f3 | [redacted] | UR | 345.33 | [redacted] | Success |
| 7/25/2022 11:03 | BlueEUR3I | 10091016 | 362de786584d1 | [redacted] | UR | 35.54 | [redacted] | Success |
| 7/25/2022 11:02 | BlueEUR3I | 10091013 | 362de783a307a | [redacted] | UR | 12.26 | [redacted] | Success |
| 7/25/2022 10:57 | BlueEUR3I | 10091009 | 362de7731d301 | [redacted] | UR | 34.35 | [redacted] | Success |
| 7/25/2022 10:57 | BlueEUR3I | 10091007 | 362de77175e8a | [redacted] | UR | 149.81 | [redacted] | Success |
| 7/25/2022 10:54 | BlueEUR3I | 10091005 | 362de764fc36cd | [redacted] | UR | 56.85 | [redacted] | Success |
| 7/25/2022 10:52 | BlueEUR3I | 10091004 | 362de75f63d6c3 | [redacted] | UR | 19.23 | [redacted] | Success |
| 7/25/2022 10:50 | BlueEUR3I | 10091000 | 362de755c569b | [redacted] | UR | 51.1 | [redacted] | Success |
| 7/25/2022 10:49 | BlueEUR3I | 10090999 | 362de7523b5cd | [redacted] | UR | 34.35 | [redacted] | Success |
| 7/25/2022 10:49 | BlueEUR3I | 10090998 | 362de75384578 | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/25/2022 10:46 | BlueEUR3I | 10090994 | 362de746c9da3 | [redacted] | UR | 31.1 | [redacted] | Success |
| 7/25/2022 10:42 | BlueEUR3I | 10090992 | 362de73828568 | [redacted] | UR | 83.6 | [redacted] | Success |
| 7/25/2022 10:40 | BlueEUR3I | 10090988 | 362de7313d7c4 | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/25/2022 10:39 | BlueEUR3I | 10090987 | 362de72d61613 | [redacted] | UR | 35.53 | [redacted] | Success |
| 7/25/2022 10:38 | BlueEUR3I | 10090986 | 362de72ac379af | [redacted] | UR | 34.34 | [redacted] | Success |
| 7/25/2022 10:31 | BlueEUR3I | 10090976 | 362de70f67ca10 | [redacted] | UR | 31.35 | [redacted] | Success |
| 7/25/2022 10:30 | BlueEUR3I | 10090974 | 362de70ca04e2 | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/25/2022 10:22 | BlueEUR3I | 10090961 | 362de6ecf20ae1 | [redacted] | UR | 59.98 | [redacted] | Success |
| 7/25/2022 10:12 | BlueEUR3I | 10090948 | 362de6ca6722a | [redacted] | UR | 34.28 | [redacted] | Success |
| 7/25/2022 10:11 | BlueEUR3I | 10090945 | 362de6c6092b6 | [redacted] | UR | 17.14 | [redacted] | Success |
| 7/25/2022 10:08 | BlueEUR3I | 10090942 | 362de6bb51296 | [redacted] | UR | 17.14 | [redacted] | Success |
| 7/25/2022 10:07 | BlueEUR3I | 10090940 | 362de6b6ac10a | [redacted] | UR | 93.93 | [redacted] | Success |
| 7/25/2022 10:04 | BlueEUR3I | 10090933 | 362de6aa2defa | [redacted] | UR | 515.42 | [redacted] | Success |
| 7/25/2022 10:04 | BlueEUR3I | 10090932 | 362de6a917774 | [redacted] | UR | 19.19 | [redacted] | Success |
| 7/25/2022 10:00 | BlueEUR3I | 10090929 | 362de69c8683d | [redacted] | UR | 20.57 | [redacted] | Success |
| 7/25/2022 10:00 | BlueEUR3I | 10090927 | 362de69c12355 | [redacted] | UR | 76.85 | [redacted] | Success |
| 7/25/2022 9:56 | BlueEUR3I | 10090924 | 362de68dba1a8 | [redacted] | UR | 13.71 | [redacted] | Success |
| 7/25/2022 9:55 | BlueEUR3I | 10090922 | 362de689a68da | [redacted] | UR | 35.47 | [redacted] | Success |
| 7/25/2022 9:51 | BlueEUR3I | 10090918 | 362de67bb4fa3 | [redacted] | UR | 34.28 | [redacted] | Success |
| 7/25/2022 9:46 | BlueEUR3I | 10090910 | 362de667b3265 | [redacted] | UR | 62.66 | [redacted] | Success |
| 7/25/2022 9:45 | BlueEUR3I | 10090909 | 362de66550f851 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/25/2022 9:44 | BlueEUR3I | 10090905 | 362de65ee9d18 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/25/2022 9:43 | BlueEUR3I | 10090904 | 362de65d13efbf | [redacted] | UR | 20.55 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 9:40 | BlueEUR3I | 10090901 | 362de64f5b93f3 | [redacted] | EUR | 26.08 | [redacted] | Success |
| 7/25/2022 9:39 | BlueEUR3I | 10090900 | 362de64e2c8c73 | [redacted] | UR | 30 | [redacted] | Success |
| 7/25/2022 9:37 | BlueEUR3I | 10090898 | 362de6470459d | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/25/2022 9:36 | BlueEUR3I | 10090897 | 362de642b3d07 | [redacted] | UR | 23.78 | [redacted] | Success |
| 7/25/2022 9:35 | BlueEUR3I | 10090893 | 362de63d9af108 | [redacted] | UR | 35.42 | [redacted] | Success |
| 7/25/2022 9:33 | BlueEUR3I | 10090890 | 362de63814666 | [redacted] | UR | 51.01 | [redacted] | Success |
| 7/25/2022 9:30 | BlueEUR3I | 10090884 | 362de62b24834 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/25/2022 9:29 | BlueEUR3I | 10090883 | 362de628d1d66 | [redacted] | UR | 63.76 | [redacted] | Success |
| 7/25/2022 9:29 | BlueEUR3I | 10090882 | 362de626933d5 | [redacted] | UR | 104.28 | [redacted] | Success |
| 7/25/2022 9:29 | BlueEUR3I | 10090881 | 362de627d8ddd | [redacted] | UR | 112.18 | [redacted] | Success |
| 7/25/2022 9:28 | BlueEUR3I | 10090880 | 362de62588793 | [redacted] | UR | 70.84 | [redacted] | Success |
| 7/25/2022 9:28 | BlueEUR3I | 10090878 | 362de622df3dff | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/25/2022 9:24 | BlueEUR3I | 10090872 | 362de6160df1db | [redacted] | UR | 70.76 | [redacted] | Success |
| 7/25/2022 9:24 | BlueEUR3I | 10090870 | 362de6148c1f86 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/25/2022 9:20 | BlueEUR3I | 10090864 | 362de6065075d | [redacted] | UR | 31.38 | [redacted] | Success |
| 7/25/2022 9:15 | BlueEUR3I | 10090858 | 362de5f2b6fcf0 | [redacted] | UR | 30.64 | [redacted] | Success |
| 7/25/2022 9:15 | BlueEUR3I | 10090857 | 362de5f1f85ba0 | [redacted] | UR | 209.13 | [redacted] | Success |
| 7/25/2022 9:11 | BlueEUR3I | 10090853 | 362de5e356e0d | [redacted] | UR | 102.27 | [redacted] | Success |
| 7/25/2022 9:10 | BlueEUR3I | 10090851 | 362de5de92b22 | [redacted] | UR | 20.59 | [redacted] | Success |
| 7/25/2022 9:08 | BlueEUR3I | 10090849 | 362de5d9448c8 | [redacted] | UR | 51.14 | [redacted] | Success |
| 7/25/2022 9:06 | BlueEUR3I | 10090846 | 362de5d0fc7a38 | [redacted] | UR | 15.66 | [redacted] | Success |
| 7/25/2022 9:02 | BlueEUR3I | 10090842 | 362de5c2bebccb | [redacted] | UR | 17.16 | [redacted] | Success |
| 7/25/2022 9:02 | BlueEUR3I | 10090841 | 362de5c3f25744 | [redacted] | UR | 20.59 | [redacted] | Success |
| 7/25/2022 9:02 | BlueEUR3I | 10090840 | 362de5c1c8200f | [redacted] | UR | 19.21 | [redacted] | Success |
| 7/25/2022 9:01 | BlueEUR3I | 10090839 | 362de5bdb60be | [redacted] | UR | 68.61 | [redacted] | Success |
| 7/25/2022 9:01 | BlueEUR3I | 10090837 | 362de5be9a001 | [redacted] | UR | 20.59 | [redacted] | Success |
| 7/25/2022 9:00 | BlueEUR3I | 10090835 | 362de5b914b5c | [redacted] | UR | 17.75 | [redacted] | Success |
| 7/25/2022 8:56 | BlueEUR3I | 10090830 | 362de5ac5375d | [redacted] | UR | 52.29 | [redacted] | Success |
| 7/25/2022 8:56 | BlueEUR3I | 10090829 | 362de5aae9f8f9 | [redacted] | UR | 34.31 | [redacted] | Success |
| 7/25/2022 8:54 | BlueEUR3I | 10090827 | 362de5a47ba35 | [redacted] | UR | 20.92 | [redacted] | Success |
| 7/25/2022 8:51 | BlueEUR3I | 10090823 | 362de598e75e3 | [redacted] | UR | 30.81 | [redacted] | Success |
| 7/25/2022 8:47 | BlueEUR3I | 10090818 | 362de58b97a0fc | [redacted] | UR | 20.57 | [redacted] | Success |
| 7/25/2022 8:43 | BlueEUR3I | 10090814 | 362de57bfa7634 | [redacted] | UR | 34.28 | [redacted] | Success |
| 7/25/2022 8:43 | BlueEUR3I | 10090813 | 362de579c6574 | [redacted] | UR | 70.94 | [redacted] | Success |
| 7/25/2022 8:43 | BlueEUR3I | 10090811 | 362de5798ede4 | [redacted] | UR | 41.88 | [redacted] | Success |
| 7/25/2022 8:42 | BlueEUR3I | 10090810 | 362de5759a6aa | [redacted] | UR | 255.95 | [redacted] | Success |
| 7/25/2022 8:33 | BlueEUR3I | 10090802 | 362de55620413 | [redacted] | UR | 17.14 | [redacted] | Success |
| 7/25/2022 8:32 | BlueEUR3I | 10090801 | 362de5524aaa2 | [redacted] | UR | 34.28 | [redacted] | Success |
| 7/25/2022 8:32 | BlueEUR3I | 10090799 | 362de553b4101 | [redacted] | UR | 13.72 | [redacted] | Success |
| 7/25/2022 8:31 | BlueEUR3I | 10090797 | 362de54ce6c7a | [redacted] | UR | 34.28 | [redacted] | Success |
| 7/25/2022 8:30 | BlueEUR3I | 10090796 | 362de54b6c5db | [redacted] | UR | 17.14 | [redacted] | Success |
| 7/25/2022 8:30 | BlueEUR3I | 10090795 | 362de54987ead | [redacted] | UR | 16.46 | [redacted] | Success |
| 7/25/2022 8:28 | BlueEUR3I | 10090791 | 362de5420e386 | [redacted] | UR | 34.28 | [redacted] | Success |
| 7/25/2022 8:27 | BlueEUR3I | 10090790 | 362de53da2b89 | [redacted] | UR | 20.57 | [redacted] | Success |
| 7/25/2022 8:27 | BlueEUR3I | 10090789 | 362de53f11dd18 | [redacted] | UR | 31.41 | [redacted] | Success |
| 7/25/2022 8:23 | BlueEUR3I | 10090785 | 362de531022c0 | [redacted] | UR | 103.12 | [redacted] | Success |
| 7/25/2022 8:22 | BlueEUR3I | 10090784 | 362de52e0c076 | [redacted] | UR | 12.8 | [redacted] | Success |
| 7/25/2022 8:21 | BlueEUR3I | 10090783 | 362de528e821e | [redacted] | UR | 27.43 | [redacted] | Success |
| 7/25/2022 8:19 | BlueEUR3I | 10090782 | 362de51f79a594 | [redacted] | UR | 13.72 | [redacted] | Success |
| 7/25/2022 8:18 | BlueEUR3I | 10090779 | 362de51d33fa9 | [redacted] | UR | 13.72 | [redacted] | Success |
| 7/25/2022 8:18 | BlueEUR3I | 10090778 | 362de51e8f131 | [redacted] | UR | 68.56 | [redacted] | Success |
| 7/25/2022 8:17 | BlueEUR3I | 10090776 | 362de5181be90 | [redacted] | UR | 13.72 | [redacted] | Success |
| 7/25/2022 8:15 | BlueEUR3I | 10090774 | 362de513429bf | [redacted] | UR | 20.57 | [redacted] | Success |
| 7/25/2022 8:14 | BlueEUR3I | 10090770 | 362de50de48d8 | [redacted] | UR | 13.72 | [redacted] | Success |
| 7/25/2022 8:13 | BlueEUR3I | 10090769 | 362de5091a7f9 | [redacted] | UR | 31.42 | [redacted] | Success |
| 7/25/2022 8:13 | BlueEUR3I | 10090768 | 362de50ac8e1f9 | [redacted] | UR | 34.29 | [redacted] | Success |
| 7/25/2022 8:12 | BlueEUR3I | 10090767 | 362de5051d2e8 | [redacted] | UR | 52.36 | [redacted] | Success |
| 7/25/2022 8:07 | BlueEUR3I | 10090764 | 362de4f469570 | [redacted] | UR | 12.8 | [redacted] | Success |
| 7/25/2022 8:00 | BlueEUR3I | 10090758 | 362de4dadb990 | [redacted] | UR | 13.72 | [redacted] | Success |
| 7/25/2022 7:56 | BlueEUR3I | 10090751 | 362de4cbdd039 | [redacted] | UR | 34.29 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 7:54 | BlueEUR3I | 10090748 | 362de4c481b67 | [redacted] | EUR | 34.29 | [redacted] | Success |
| 7/25/2022 7:50 | BlueEUR3I | 10090747 | 362de4b45b603 | [redacted] | UR | 104.76 | [redacted] | Success |
| 7/25/2022 7:50 | BlueEUR3I | 10090746 | 362de4b497c04 | [redacted] | UR | 68.57 | [redacted] | Success |
| 7/25/2022 7:43 | BlueEUR3I | 10090738 | 362de49aad414 | [redacted] | UR | 103.26 | [redacted] | Success |
| 7/25/2022 7:35 | BlueEUR3I | 10090734 | 362de47c22064 | [redacted] | UR | 20.58 | [redacted] | Success |
| 7/25/2022 7:34 | BlueEUR3I | 10090733 | 362de47955eda | [redacted] | UR | 30.92 | [redacted] | Success |
| 7/25/2022 7:33 | BlueEUR3I | 10090731 | 362de475ac7c8f | [redacted] | UR | 34.3 | [redacted] | Success |
| 7/25/2022 7:29 | BlueEUR3I | 10090727 | 362de4662975a | [redacted] | UR | 12.8 | [redacted] | Success |
| 7/25/2022 7:27 | BlueEUR3I | 10090726 | 362de45dad18b | [redacted] | UR | 21.29 | [redacted] | Success |
| 7/25/2022 7:27 | BlueEUR3I | 10090725 | 362de45dc5872 | [redacted] | UR | 52.71 | [redacted] | Success |
| 7/25/2022 7:26 | BlueEUR3I | 10090724 | 362de45b1ccda | [redacted] | UR | 51.45 | [redacted] | Success |
| 7/25/2022 7:25 | BlueEUR3I | 10090722 | 362de45668437 | [redacted] | UR | 34.3 | [redacted] | Success |
| 7/25/2022 7:10 | BlueEUR3I | 10090716 | 362de41d99bbc | [redacted] | UR | 12.8 | [redacted] | Success |
| 7/25/2022 7:08 | BlueEUR3I | 10090714 | 362de41595b72 | [redacted] | UR | 51.2 | [redacted] | Success |
| 7/25/2022 7:02 | BlueEUR3I | 10090711 | 362de3ffebda74 | [redacted] | UR | 68.42 | [redacted] | Success |
| 7/25/2022 6:59 | BlueEUR3I | 10090710 | 362de3f584f754 | [redacted] | UR | 17.11 | [redacted] | Success |
| 7/25/2022 6:56 | BlueEUR3I | 10090706 | 362de3ea4a76e | [redacted] | UR | 63.87 | [redacted] | Success |
| 7/25/2022 6:54 | BlueEUR3I | 10090702 | 362de3e3e7996 | [redacted] | UR | 12.78 | [redacted] | Success |
| 7/25/2022 6:52 | BlueEUR3I | 10090698 | 362de3d97e5f6 | [redacted] | UR | 106.89 | [redacted] | Success |
| 7/25/2022 6:51 | BlueEUR3I | 10090696 | 362de3d729e28 | [redacted] | UR | 39.59 | [redacted] | Success |
| 7/25/2022 6:50 | BlueEUR3I | 10090693 | 362de3d2fb7a7f | [redacted] | UR | 10.53 | [redacted] | Success |
| 7/25/2022 6:49 | BlueEUR3I | 10090692 | 362de3cff43565 | [redacted] | UR | 50.27 | [redacted] | Success |
| 7/25/2022 6:46 | BlueEUR3I | 10090689 | 362de3c4a3080 | [redacted] | UR | 229.72 | [redacted] | Success |
| 7/25/2022 6:43 | BlueEUR3I | 10090687 | 362de3b853a59 | [redacted] | UR | 17.71 | [redacted] | Success |
| 7/25/2022 6:42 | BlueEUR3I | 10090686 | 362de3b5f2f26e | [redacted] | UR | 17.43 | [redacted] | Success |
| 7/25/2022 6:39 | BlueEUR3I | 10090684 | 362de3a9671e0 | [redacted] | UR | 13.69 | [redacted] | Success |
| 7/25/2022 6:28 | BlueEUR3I | 10090676 | 362de380ab79b | [redacted] | UR | 11.52 | [redacted] | Success |
| 7/25/2022 6:22 | BlueEUR3I | 10090671 | 362de36b942f1f | [redacted] | UR | 53.12 | [redacted] | Success |
| 7/25/2022 6:19 | BlueEUR3I | 10090668 | 362de3608c30f2 | [redacted] | UR | 19.16 | [redacted] | Success |
| 7/25/2022 6:18 | BlueEUR3I | 10090666 | 362de35ab8e03 | [redacted] | UR | 225.51 | [redacted] | Success |
| 7/25/2022 6:06 | BlueEUR3I | 10090660 | 362de32d9e6ca | [redacted] | UR | 34.18 | [redacted] | Success |
| 7/25/2022 6:05 | BlueEUR3I | 10090658 | 362de3299b859 | [redacted] | UR | 97.04 | [redacted] | Success |
| 7/25/2022 5:55 | BlueEUR3I | 10090650 | 362de305e7779 | [redacted] | UR | 20.51 | [redacted] | Success |
| 7/25/2022 5:34 | BlueEUR3I | 10090634 | 362de2b618ca8 | [redacted] | UR | 68.34 | [redacted] | Success |
| 7/25/2022 5:33 | BlueEUR3I | 10090633 | 362de2b42d006 | [redacted] | UR | 68.24 | [redacted] | Success |
| 7/25/2022 5:31 | BlueEUR3I | 10090627 | 362de2ace0dbf5 | [redacted] | UR | 13.67 | [redacted] | Success |
| 7/25/2022 5:23 | BlueEUR3I | 10090621 | 362de28b9c20e | [redacted] | UR | 34.17 | [redacted] | Success |
| 7/25/2022 5:21 | BlueEUR3I | 10090620 | 362de28580ab1 | [redacted] | UR | 20.96 | [redacted] | Success |
| 7/25/2022 5:16 | BlueEUR3I | 10090619 | 362de2730f2aef | [redacted] | UR | 17.1 | [redacted] | Success |
| 7/25/2022 5:14 | BlueEUR3I | 10090616 | 362de2699091c | [redacted] | UR | 51.28 | [redacted] | Success |
| 7/25/2022 5:02 | BlueEUR3I | 10090602 | 362de23fb0c62 | [redacted] | UR | 15.7 | [redacted] | Success |
| 7/25/2022 4:56 | BlueEUR3I | 10090597 | 362de2273256c | [redacted] | UR | 35.37 | [redacted] | Success |
| 7/25/2022 4:55 | BlueEUR3I | 10090596 | 362de224c9ae6 | [redacted] | UR | 307.15 | [redacted] | Success |
| 7/25/2022 4:47 | BlueEUR3I | 10090592 | 362de20672125 | [redacted] | UR | 34.19 | [redacted] | Success |
| 7/25/2022 4:44 | BlueEUR3I | 10090590 | 362de1fbe5713 | [redacted] | UR | 206.18 | [redacted] | Success |
| 7/25/2022 4:40 | BlueEUR3I | 10090587 | 362de1eb7c4fe7 | [redacted] | UR | 52.34 | [redacted] | Success |
| 7/25/2022 4:39 | BlueEUR3I | 10090586 | 362de1e7e60db | [redacted] | UR | 20.5 | [redacted] | Success |
| 7/25/2022 4:34 | BlueEUR3I | 10090582 | 362de1d64c828 | [redacted] | UR | 34.17 | [redacted] | Success |
| 7/25/2022 4:34 | BlueEUR3I | 10090581 | 362de1d623d01 | [redacted] | UR | 136.67 | [redacted] | Success |
| 7/25/2022 4:27 | BlueEUR3I | 10090575 | 362de1b9b8e2b | [redacted] | UR | 13.67 | [redacted] | Success |
| 7/25/2022 4:21 | BlueEUR3I | 10090567 | 362de1a4168e7 | [redacted] | UR | 38.27 | [redacted] | Success |
| 7/25/2022 4:16 | BlueEUR3I | 10090560 | 362de19225dc1 | [redacted] | UR | 20.51 | [redacted] | Success |
| 7/25/2022 4:12 | BlueEUR3I | 10090556 | 362de1844757c | [redacted] | UR | 47.52 | [redacted] | Success |
| 7/25/2022 4:10 | BlueEUR3I | 10090554 | 362de17b9283f | [redacted] | UR | 62.81 | [redacted] | Success |
| 7/25/2022 4:10 | BlueEUR3I | 10090553 | 362de17aed2af | [redacted] | UR | 25.6 | [redacted] | Success |
| 7/25/2022 4:03 | BlueEUR3I | 10090542 | 362de1614b808 | [redacted] | UR | 15.31 | [redacted] | Success |
| 7/25/2022 4:01 | BlueEUR3I | 10090541 | 362de15a73259 | [redacted] | UR | 104.68 | [redacted] | Success |
| 7/25/2022 3:50 | BlueEUR3I | 10090536 | 362de12fe56f04 | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/25/2022 3:49 | BlueEUR3I | 10090534 | 362de12dcd04f | [redacted] | UR | 68.34 | [redacted] | Success |
| 7/25/2022 3:48 | BlueEUR3I | 10090533 | 362de12805d25 | [redacted] | UR | 63.77 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 3:31 | BlueEUR3I | 10090520 | 362de0ead388d | [redacted] | EUR | 104.59 | [redacted] | Success |
| 7/25/2022 3:28 | BlueEUR3I | 10090517 | 362de0de3e12e | [redacted] | UR | 68.31 | [redacted] | Success |
| 7/25/2022 3:28 | BlueEUR3I | 10090515 | 362de0dc4aa3a | [redacted] | UR | 31.89 | [redacted] | Success |
| 7/25/2022 3:20 | BlueEUR3I | 10090509 | 362de0c0326ca | [redacted] | UR | 86.17 | [redacted] | Success |
| 7/25/2022 3:18 | BlueEUR3I | 10090508 | 362de0b794ce3 | [redacted] | UR | 54.65 | [redacted] | Success |
| 7/25/2022 3:14 | BlueEUR3I | 10090504 | 362de0aa314e6 | [redacted] | UR | 104.67 | [redacted] | Success |
| 7/25/2022 3:12 | BlueEUR3I | 10090503 | 362de0a2776d6 | [redacted] | UR | 17.08 | [redacted] | Success |
| 7/25/2022 3:11 | BlueEUR3I | 10090501 | 362de09e53cb7 | [redacted] | UR | 47.49 | [redacted] | Success |
| 7/25/2022 3:00 | BlueEUR3I | 10090492 | 362de074736da | [redacted] | UR | 51.19 | [redacted] | Success |
| 7/25/2022 2:57 | BlueEUR3I | 10090491 | 362de06a9b147 | [redacted] | UR | 20.49 | [redacted] | Success |
| 7/25/2022 2:57 | BlueEUR3I | 10090487 | 362de068fe91a8 | [redacted] | UR | 102.37 | [redacted] | Success |
| 7/25/2022 2:49 | BlueEUR3I | 10090482 | 362de04d57866 | [redacted] | UR | 104.67 | [redacted] | Success |
| 7/25/2022 2:49 | BlueEUR3I | 10090481 | 362de049ccafa1 | [redacted] | UR | 102.39 | [redacted] | Success |
| 7/25/2022 2:47 | BlueEUR3I | 10090480 | 362de044a36cb | [redacted] | UR | 136.09 | [redacted] | Success |
| 7/25/2022 2:35 | BlueEUR3I | 10090465 | 362de017ed00a | [redacted] | UR | 15.84 | [redacted] | Success |
| 7/25/2022 2:31 | BlueEUR3I | 10090463 | 362de009f27dfa | [redacted] | UR | 39.13 | [redacted] | Success |
| 7/25/2022 2:22 | BlueEUR3I | 10090459 | 362ddfe603290b | [redacted] | UR | 62.78 | [redacted] | Success |
| 7/25/2022 2:14 | BlueEUR3I | 10090457 | 362ddfc9d75a63 | [redacted] | UR | 41.91 | [redacted] | Success |
| 7/25/2022 2:10 | BlueEUR3I | 10090446 | 362ddfb80df160 | [redacted] | UR | 409.81 | [redacted] | Success |
| 7/25/2022 2:09 | BlueEUR3I | 10090444 | 362ddfb46e6893 | [redacted] | UR | 54.45 | [redacted] | Success |
| 7/25/2022 2:08 | BlueEUR3I | 10090441 | 362ddfb2cc0bb8 | [redacted] | UR | 104.76 | [redacted] | Success |
| 7/25/2022 2:03 | BlueEUR3I | 10090435 | 362ddfa01438a6 | [redacted] | UR | 31.44 | [redacted] | Success |
| 7/25/2022 2:00 | BlueEUR3I | 10090431 | 362ddf9504de31 | [redacted] | UR | 11.89 | [redacted] | Success |
| 7/25/2022 1:56 | BlueEUR3I | 10090428 | 362ddf8602ad20 | [redacted] | UR | 15.37 | [redacted] | Success |
| 7/25/2022 1:51 | BlueEUR3I | 10090421 | 362ddf7349c221 | [redacted] | UR | 193.19 | [redacted] | Success |
| 7/25/2022 1:45 | BlueEUR3I | 10090414 | 362ddf5a713771 | [redacted] | UR | 31.91 | [redacted] | Success |
| 7/25/2022 1:34 | BlueEUR3I | 10090413 | 362ddf3182c223 | [redacted] | UR | 19.82 | [redacted] | Success |
| 7/25/2022 1:32 | BlueEUR3I | 10090411 | 362ddf2c59afaf | [redacted] | UR | 138.44 | [redacted] | Success |
| 7/25/2022 1:32 | BlueEUR3I | 10090410 | 362ddf2a44b61e | [redacted] | UR | 31.71 | [redacted] | Success |
| 7/25/2022 1:32 | BlueEUR3I | 10090409 | 362ddf2ba972c2 | [redacted] | UR | 153.82 | [redacted] | Success |
| 7/25/2022 1:31 | BlueEUR3I | 10090407 | 362ddf26539e7e | [redacted] | UR | 106.05 | [redacted] | Success |
| 7/25/2022 1:31 | BlueEUR3I | 10090405 | 362ddf2615e335 | [redacted] | UR | 34.17 | [redacted] | Success |
| 7/25/2022 1:19 | BlueEUR3I | 10090401 | 362ddefbc6fa53 | [redacted] | UR | 15.86 | [redacted] | Success |
| 7/25/2022 1:02 | BlueEUR3I | 10090391 | 362ddeb9921c9 | [redacted] | UR | 20.51 | [redacted] | Success |
| 7/25/2022 0:59 | BlueEUR3I | 10090388 | 362ddeaf48711f | [redacted] | UR | 17.09 | [redacted] | Success |
| 7/25/2022 0:54 | BlueEUR3I | 10090385 | 362dde9d661d5 | [redacted] | UR | 27.34 | [redacted] | Success |
| 7/25/2022 0:53 | BlueEUR3I | 10090383 | 362dde97f405d8 | [redacted] | UR | 15.87 | [redacted] | Success |
| 7/25/2022 0:50 | BlueEUR3I | 10090381 | 362dde8e80395 | [redacted] | UR | 51.59 | [redacted] | Success |
| 7/25/2022 0:42 | BlueEUR3I | 10090371 | 362dde701d11e | [redacted] | UR | 20.5 | [redacted] | Success |
| 7/25/2022 0:41 | BlueEUR3I | 10090369 | 362dde6a86b73 | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/25/2022 0:40 | BlueEUR3I | 10090368 | 362dde67c9a39 | [redacted] | UR | 34.22 | [redacted] | Success |
| 7/25/2022 0:33 | BlueEUR3I | 10090363 | 362dde4da485b | [redacted] | UR | 104.8 | [redacted] | Success |
| 7/25/2022 0:27 | BlueEUR3I | 10090359 | 362dde38c7cde | [redacted] | UR | 34.22 | [redacted] | Success |
| 7/25/2022 0:26 | BlueEUR3I | 10090358 | 362dde345dceb | [redacted] | UR | 20.53 | [redacted] | Success |
| 7/25/2022 0:18 | BlueEUR3I | 10090356 | 362dde13a1ae0 | [redacted] | UR | 22.07 | [redacted] | Success |
| 7/25/2022 0:17 | BlueEUR3I | 10090355 | 362dde11c9175 | [redacted] | UR | 307.32 | [redacted] | Success |
| 7/25/2022 0:16 | BlueEUR3I | 10090353 | 362dde0cdde77 | [redacted] | UR | 52.34 | [redacted] | Success |
| 7/25/2022 0:12 | BlueEUR3I | 10090350 | 362dddffa2843e | [redacted] | UR | 27.37 | [redacted] | Success |
| 7/25/2022 0:03 | BlueEUR3I | 10090343 | 362ddddd81c4c | [redacted] | UR | 52.45 | [redacted] | Success |
| 7/25/2022 0:00 | BlueEUR3I | 10090340 | 362dddd14a3d0 | [redacted] | UR | 34.21 | [redacted] | Success |
| 7/24/2022 23:39 | BlueEUR3I | 10090331 | 362ddd82fbe23 | [redacted] | UR | 34.22 | [redacted] | Success |
| 7/24/2022 23:31 | BlueEUR3I | 10090327 | 362ddd66c7089 | [redacted] | UR | 198.45 | [redacted] | Success |
| 7/24/2022 23:26 | BlueEUR3I | 10090324 | 362ddd50f3dd4 | [redacted] | UR | 27.38 | [redacted] | Success |
| 7/24/2022 23:21 | BlueEUR3I | 10090321 | 362ddd4171437 | [redacted] | UR | 47 | [redacted] | Success |
| 7/24/2022 23:15 | BlueEUR3I | 10090315 | 362ddd2978455 | [redacted] | UR | 54.75 | [redacted] | Success |
| 7/24/2022 23:13 | BlueEUR3I | 10090314 | 362ddd2155dd4 | [redacted] | UR | 27.36 | [redacted] | Success |
| 7/24/2022 23:00 | BlueEUR3I | 10090308 | 362ddcefab78d1 | [redacted] | UR | 17.1 | [redacted] | Success |
| 7/24/2022 22:57 | BlueEUR3I | 10090307 | 362ddce45d520 | [redacted] | UR | 34.2 | [redacted] | Success |
| 7/24/2022 22:45 | BlueEUR3I | 10090305 | 362ddcb8b09d0 | [redacted] | UR | 25.79 | [redacted] | Success |
| 7/24/2022 22:43 | BlueEUR3I | 10090303 | 362ddcb2d3a16 | [redacted] | UR | 17.1 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/24/2022 22:21 | BlueEUR3I | 10090296 | 362ddc5f20338 | [redacted] | EUR | 136.89 | [redacted] | Success |
| 7/24/2022 22:18 | BlueEUR3I | 10090294 | 362ddc546d591 | [redacted] | UR | 11.64 | [redacted] | Success |
| 7/24/2022 22:15 | BlueEUR3I | 10090290 | 362ddc468b4c3 | [redacted] | UR | 34.23 | [redacted] | Success |
| 7/24/2022 22:13 | BlueEUR3I | 10090289 | 362ddc40a4857 | [redacted] | UR | 51.55 | [redacted] | Success |
| 7/24/2022 22:13 | BlueEUR3I | 10090288 | 362ddc418ba91 | [redacted] | UR | 20 | [redacted] | Success |
| 7/24/2022 22:09 | BlueEUR3I | 10090285 | 362ddc3296989 | [redacted] | UR | 20.56 | [redacted] | Success |
| 7/24/2022 22:05 | BlueEUR3I | 10090283 | 362ddc22ee53fc | [redacted] | UR | 16.49 | [redacted] | Success |
| 7/24/2022 22:04 | BlueEUR3I | 10090282 | 362ddc20453d8 | [redacted] | UR | 34.26 | [redacted] | Success |
| 7/24/2022 22:02 | BlueEUR3I | 10090280 | 362ddc1913df01 | [redacted] | UR | 51.77 | [redacted] | Success |
| 7/24/2022 21:57 | BlueEUR3I | 10090278 | 362ddc02e0fbc1 | [redacted] | UR | 76.55 | [redacted] | Success |
| 7/24/2022 21:42 | BlueEUR3I | 10090267 | 362ddbcda6500 | [redacted] | UR | 20.56 | [redacted] | Success |
| 7/24/2022 21:42 | BlueEUR3I | 10090266 | 362ddbcb2423d | [redacted] | UR | 17.13 | [redacted] | Success |
| 7/24/2022 21:29 | BlueEUR3I | 10090265 | 362ddb9c7ac58 | [redacted] | UR | 30 | [redacted] | Success |
| 7/24/2022 20:31 | BlueEUR3I | 10090236 | 362ddac107970 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 20:23 | BlueEUR3I | 10090232 | 362ddaa5e9595 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 20:20 | BlueEUR3I | 10090231 | 362dda99c7b3a | [redacted] | UR | 20.69 | [redacted] | Success |
| 7/24/2022 20:13 | BlueEUR3I | 10090228 | 362dda7dce4e0 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/24/2022 20:12 | BlueEUR3I | 10090227 | 362dda7b283efc | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/24/2022 20:04 | BlueEUR3I | 10090223 | 362dda5e0e481 | [redacted] | UR | 30 | [redacted] | Success |
| 7/24/2022 19:42 | BlueEUR3I | 10090210 | 362dda0a87dab | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/24/2022 19:32 | BlueEUR3I | 10090207 | 362dd9e5f7efa4 | [redacted] | UR | 38.3 | [redacted] | Success |
| 7/24/2022 19:32 | BlueEUR3I | 10090206 | 362dd9e309dcd | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 19:18 | BlueEUR3I | 10090200 | 362dd9b01acb4 | [redacted] | UR | 26.45 | [redacted] | Success |
| 7/24/2022 19:02 | BlueEUR3I | 10090192 | 362dd97472f29 | [redacted] | UR | 141.71 | [redacted] | Success |
| 7/24/2022 18:58 | BlueEUR3I | 10090188 | 362dd96436cd9 | [redacted] | UR | 53.42 | [redacted] | Success |
| 7/24/2022 18:55 | BlueEUR3I | 10090185 | 362dd95a54d69 | [redacted] | UR | 16.54 | [redacted] | Success |
| 7/24/2022 18:50 | BlueEUR3I | 10090182 | 362dd9473ad0b | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 18:47 | BlueEUR3I | 10090179 | 362dd93c870c2 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 18:46 | BlueEUR3I | 10090177 | 362dd93a294d8 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/24/2022 18:44 | BlueEUR3I | 10090176 | 362dd930f69b6 | [redacted] | UR | 100 | [redacted] | Success |
| 7/24/2022 18:42 | BlueEUR3I | 10090175 | 362dd92b22a7b | [redacted] | UR | 76.59 | [redacted] | Success |
| 7/24/2022 18:41 | BlueEUR3I | 10090174 | 362dd9264b0d1 | [redacted] | UR | 11.76 | [redacted] | Success |
| 7/24/2022 18:39 | BlueEUR3I | 10090171 | 362dd91cdc3f0c | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/24/2022 18:33 | BlueEUR3I | 10090168 | 362dd90945e7c | [redacted] | UR | 15.32 | [redacted] | Success |
| 7/24/2022 18:23 | BlueEUR3I | 10090161 | 362dd8e20f20cc | [redacted] | UR | 154.83 | [redacted] | Success |
| 7/24/2022 18:22 | BlueEUR3I | 10090160 | 362dd8e026552 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 18:07 | BlueEUR3I | 10090158 | 362dd8a7bc4d5 | [redacted] | UR | 38.2 | [redacted] | Success |
| 7/24/2022 18:05 | BlueEUR3I | 10090156 | 362dd89e7b3cd | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 17:57 | BlueEUR3I | 10090151 | 362dd8818358f | [redacted] | UR | 30.97 | [redacted] | Success |
| 7/24/2022 17:45 | BlueEUR3I | 10090143 | 362dd853b157e | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 17:41 | BlueEUR3I | 10090142 | 362dd84480d65 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 17:36 | BlueEUR3I | 10090137 | 362dd8304265e | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/24/2022 17:35 | BlueEUR3I | 10090136 | 362dd82dfcd24 | [redacted] | UR | 30.97 | [redacted] | Success |
| 7/24/2022 17:32 | BlueEUR3I | 10090135 | 362dd824b143b | [redacted] | UR | 75 | [redacted] | Success |
| 7/24/2022 17:29 | BlueEUR3I | 10090133 | 362dd818fcb41c | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 17:24 | BlueEUR3I | 10090132 | 362dd806a7187 | [redacted] | UR | 11.65 | [redacted] | Success |
| 7/24/2022 17:12 | BlueEUR3I | 10090126 | 362dd7d78f19e | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 17:03 | BlueEUR3I | 10090124 | 362dd7b79ebb2 | [redacted] | UR | 68.65 | [redacted] | Success |
| 7/24/2022 17:03 | BlueEUR3I | 10090123 | 362dd7b4c4abd | [redacted] | UR | 34.11 | [redacted] | Success |
| 7/24/2022 16:55 | BlueEUR3I | 10090121 | 362dd797db932 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/24/2022 16:43 | BlueEUR3I | 10090115 | 362dd769515ad | [redacted] | UR | 26.81 | [redacted] | Success |
| 7/24/2022 16:19 | BlueEUR3I | 10090111 | 362dd71158a06 | [redacted] | UR | 103.22 | [redacted] | Success |
| 7/24/2022 15:41 | BlueEUR3I | 10090090 | 362dd68319210 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 15:36 | BlueEUR3I | 10090086 | 362dd66fd0bee | [redacted] | UR | 50 | [redacted] | Success |
| 7/24/2022 15:34 | BlueEUR3I | 10090085 | 362dd666a3c13 | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/24/2022 15:34 | BlueEUR3I | 10090084 | 362dd66839e0b | [redacted] | UR | 31.48 | [redacted] | Success |
| 7/24/2022 15:33 | BlueEUR3I | 10090081 | 362dd664d8291 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/24/2022 15:33 | BlueEUR3I | 10090079 | 362dd663962da | [redacted] | UR | 13.94 | [redacted] | Success |
| 7/24/2022 15:20 | BlueEUR3I | 10090077 | 362dd634eedad | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 15:20 | BlueEUR3I | 10090076 | 362dd6325b3ea | [redacted] | UR | 20.55 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/24/2022 15:09 | BlueEUR3D | 10090072 | 362dd60bb25b0 | [redacted] | EUR | 51.36 | [redacted] | Success |
| 7/24/2022 15:09 | BlueEUR3D | 10090071 | 362dd60ac11c91 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/24/2022 15:06 | BlueEUR3D | 10090068 | 362dd5ffcb4673 | [redacted] | UR | 206.44 | [redacted] | Success |
| 7/24/2022 15:01 | BlueEUR3D | 10090064 | 362dd5eafc1171 | [redacted] | UR | 17.56 | [redacted] | Success |
| 7/24/2022 14:57 | BlueEUR3D | 10090063 | 362dd5dc210af1 | [redacted] | UR | 103.22 | [redacted] | Success |
| 7/24/2022 14:41 | BlueEUR3D | 10090051 | 362dd5a2643c2 | [redacted] | UR | 30.82 | [redacted] | Success |
| 7/24/2022 14:29 | BlueEUR3D | 10090049 | 362dd575a81b6 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 14:14 | BlueEUR3D | 10090045 | 362dd53db5090 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 14:13 | BlueEUR3D | 10090044 | 362dd53a50d1e | [redacted] | UR | 50 | [redacted] | Success |
| 7/24/2022 14:05 | BlueEUR3D | 10090041 | 362dd51bb73aa | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 14:02 | BlueEUR3D | 10090036 | 362dd50f782a8 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 13:57 | BlueEUR3D | 10090035 | 362dd4facb8afc | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 13:34 | BlueEUR3D | 10090026 | 362dd4a6a6d66 | [redacted] | UR | 11.88 | [redacted] | Success |
| 7/24/2022 13:30 | BlueEUR3D | 10090023 | 362dd49822d25 | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/24/2022 13:28 | BlueEUR3D | 10090022 | 362dd48eb4ecf | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 13:27 | BlueEUR3D | 10090021 | 362dd48c74bcd | [redacted] | UR | 22.05 | [redacted] | Success |
| 7/24/2022 13:09 | BlueEUR3D | 10090011 | 362dd44717769 | [redacted] | UR | 415.48 | [redacted] | Success |
| 7/24/2022 13:05 | BlueEUR3D | 10090010 | 362dd43abd84b | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 13:02 | BlueEUR3D | 10090008 | 362dd42e735e8 | [redacted] | UR | 205.18 | [redacted] | Success |
| 7/24/2022 13:01 | BlueEUR3D | 10090007 | 362dd429d19ec | [redacted] | UR | 41.09 | [redacted] | Success |
| 7/24/2022 12:56 | BlueEUR3D | 10090004 | 362dd4162ed02 | [redacted] | UR | 33.85 | [redacted] | Success |
| 7/24/2022 12:52 | BlueEUR3D | 10090002 | 362dd40aa1c7d | [redacted] | UR | 51.05 | [redacted] | Success |
| 7/24/2022 12:46 | BlueEUR3D | 10089994 | 362dd3f3371bb | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 12:41 | BlueEUR3D | 10089988 | 362dd3e021172 | [redacted] | UR | 10.54 | [redacted] | Success |
| 7/24/2022 12:38 | BlueEUR3D | 10089987 | 362dd3d3d1def | [redacted] | UR | 774.53 | [redacted] | Success |
| 7/24/2022 12:35 | BlueEUR3D | 10089983 | 362dd3c9a9d8d | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 12:34 | BlueEUR3D | 10089979 | 362dd3c67096c | [redacted] | UR | 27.4 | [redacted] | Success |
| 7/24/2022 12:31 | BlueEUR3D | 10089977 | 362dd3b9580df | [redacted] | UR | 87.74 | [redacted] | Success |
| 7/24/2022 12:30 | BlueEUR3D | 10089976 | 362dd3b4befc6 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 12:29 | BlueEUR3D | 10089975 | 362dd3b2c584b | [redacted] | UR | 22.05 | [redacted] | Success |
| 7/24/2022 12:28 | BlueEUR3D | 10089974 | 362dd3af59f4ff | [redacted] | UR | 225.62 | [redacted] | Success |
| 7/24/2022 12:25 | BlueEUR3D | 10089969 | 362dd3a25757c | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/24/2022 12:20 | BlueEUR3D | 10089968 | 362dd3929bc45 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/24/2022 12:13 | BlueEUR3D | 10089963 | 362dd377d93df | [redacted] | UR | 57.63 | [redacted] | Success |
| 7/24/2022 12:05 | BlueEUR3D | 10089952 | 362dd357bbb3d | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 12:04 | BlueEUR3D | 10089951 | 362dd35547d39 | [redacted] | UR | 19.46 | [redacted] | Success |
| 7/24/2022 12:02 | BlueEUR3D | 10089949 | 362dd34ea7363 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 11:55 | BlueEUR3D | 10089948 | 362dd33481d49 | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/24/2022 11:54 | BlueEUR3D | 10089947 | 362dd330a9c17 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/24/2022 11:54 | BlueEUR3D | 10089946 | 362dd3309f18a | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 11:52 | BlueEUR3D | 10089944 | 362dd327654d7 | [redacted] | UR | 18.56 | [redacted] | Success |
| 7/24/2022 11:50 | BlueEUR3D | 10089942 | 362dd32109293 | [redacted] | UR | 76.97 | [redacted] | Success |
| 7/24/2022 11:50 | BlueEUR3D | 10089941 | 362dd31ede1ffd | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 11:48 | BlueEUR3D | 10089939 | 362dd31a8b551 | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/24/2022 11:44 | BlueEUR3D | 10089935 | 362dd3081ae09 | [redacted] | UR | 283.41 | [redacted] | Success |
| 7/24/2022 11:40 | BlueEUR3D | 10089933 | 362dd2fc9eab3 | [redacted] | UR | 83.92 | [redacted] | Success |
| 7/24/2022 11:41 | BlueEUR3D | 10089932 | 362dd2fd3916b | [redacted] | UR | 85.03 | [redacted] | Success |
| 7/24/2022 11:40 | BlueEUR3D | 10089931 | 362dd2fb23206 | [redacted] | UR | 51.3 | [redacted] | Success |
| 7/24/2022 11:39 | BlueEUR3D | 10089930 | 362dd2f7d75bb | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 11:37 | BlueEUR3D | 10089927 | 362dd2f09c24b | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/24/2022 11:36 | BlueEUR3D | 10089925 | 362dd2ed53770 | [redacted] | UR | 64.58 | [redacted] | Success |
| 7/24/2022 11:26 | BlueEUR3D | 10089919 | 362dd2c6e244d | [redacted] | UR | 51.3 | [redacted] | Success |
| 7/24/2022 11:26 | BlueEUR3D | 10089918 | 362dd2c4d8e56 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 11:25 | BlueEUR3D | 10089916 | 362dd2c1e404c | [redacted] | UR | 104.77 | [redacted] | Success |
| 7/24/2022 11:24 | BlueEUR3D | 10089915 | 362dd2bf7224c | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/24/2022 11:22 | BlueEUR3D | 10089913 | 362dd2b648eb7 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/24/2022 11:12 | BlueEUR3D | 10089904 | 362dd293959a5 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 11:13 | BlueEUR3D | 10089903 | 362dd293fabb0 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 11:09 | BlueEUR3D | 10089900 | 362dd28604af8 | [redacted] | UR | 56.69 | [redacted] | Success |
| 7/24/2022 11:08 | BlueEUR3D | 10089898 | 362dd283d83e1 | [redacted] | UR | 209.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/24/2022 11:08 | BlueEUR3D | 10089897 | 362dd2825b8f96 | [redacted] | EUR | 34.24 | [redacted] | Success |
| 7/24/2022 11:05 | BlueEUR3D | 10089894 | 362dd277315c0 | [redacted] | UR | 51.3 | [redacted] | Success |
| 7/24/2022 10:57 | BlueEUR3D | 10089887 | 362dd25b56356 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/24/2022 10:57 | BlueEUR3D | 10089886 | 362dd25a00a43 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/24/2022 10:57 | BlueEUR3D | 10089885 | 362dd259745a5 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 10:50 | BlueEUR3D | 10089874 | 362dd23fe8d504 | [redacted] | UR | 26.03 | [redacted] | Success |
| 7/24/2022 10:51 | BlueEUR3D | 10089873 | 362dd24157a9e | [redacted] | UR | 205.18 | [redacted] | Success |
| 7/24/2022 10:49 | BlueEUR3D | 10089872 | 362dd23c1e5945 | [redacted] | UR | 25.65 | [redacted] | Success |
| 7/24/2022 10:48 | BlueEUR3D | 10089871 | 362dd2360b8ee | [redacted] | UR | 71.82 | [redacted] | Success |
| 7/24/2022 10:47 | BlueEUR3D | 10089870 | 362dd23255036 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 10:42 | BlueEUR3D | 10089863 | 362dd222e4954 | [redacted] | UR | 512.93 | [redacted] | Success |
| 7/24/2022 10:42 | BlueEUR3D | 10089862 | 362dd21f8d52f0 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 10:41 | BlueEUR3D | 10089860 | 362dd21ca5a8e | [redacted] | UR | 27.4 | [redacted] | Success |
| 7/24/2022 10:38 | BlueEUR3D | 10089855 | 362dd2141e920 | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/24/2022 10:37 | BlueEUR3D | 10089851 | 362dd20f1abcc3 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 10:33 | BlueEUR3D | 10089849 | 362dd200aa695 | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/24/2022 10:30 | BlueEUR3D | 10089846 | 362dd1f5b7cd29 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 10:21 | BlueEUR3D | 10089840 | 362dd1d3f00c6c | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/24/2022 10:21 | BlueEUR3D | 10089839 | 362dd1d163a0b | [redacted] | UR | 21.16 | [redacted] | Success |
| 7/24/2022 10:16 | BlueEUR3D | 10089833 | 362dd1c180188 | [redacted] | UR | 41.96 | [redacted] | Success |
| 7/24/2022 10:16 | BlueEUR3D | 10089832 | 362dd1bf85c2a9 | [redacted] | UR | 110.23 | [redacted] | Success |
| 7/24/2022 10:15 | BlueEUR3D | 10089831 | 362dd1bc4a306 | [redacted] | UR | 209.79 | [redacted] | Success |
| 7/24/2022 9:59 | BlueEUR3D | 10089819 | 362dd1817e4f8 | [redacted] | UR | 73.34 | [redacted] | Success |
| 7/24/2022 9:48 | BlueEUR3D | 10089814 | 362dd155e806d | [redacted] | UR | 19.81 | [redacted] | Success |
| 7/24/2022 9:47 | BlueEUR3D | 10089811 | 362dd1524c805 | [redacted] | UR | 51.66 | [redacted] | Success |
| 7/24/2022 9:42 | BlueEUR3D | 10089809 | 362dd1420a550 | [redacted] | UR | 415.48 | [redacted] | Success |
| 7/24/2022 9:33 | BlueEUR3D | 10089802 | 362dd11f2b2508 | [redacted] | UR | 25.65 | [redacted] | Success |
| 7/24/2022 9:29 | BlueEUR3D | 10089795 | 362dd11020cc24 | [redacted] | UR | 19.38 | [redacted] | Success |
| 7/24/2022 9:24 | BlueEUR3D | 10089791 | 362dd0fc37f4bc | [redacted] | UR | 19.81 | [redacted] | Success |
| 7/24/2022 9:19 | BlueEUR3D | 10089788 | 362dd0e9330c2 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 9:16 | BlueEUR3D | 10089786 | 362dd0df9d2814 | [redacted] | UR | 136.96 | [redacted] | Success |
| 7/24/2022 9:12 | BlueEUR3D | 10089784 | 362dd0ce5d1f4e | [redacted] | UR | 141.71 | [redacted] | Success |
| 7/24/2022 9:11 | BlueEUR3D | 10089781 | 362dd0cd693e5 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/24/2022 9:12 | BlueEUR3D | 10089780 | 362dd0ce57a21 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 9:03 | BlueEUR3D | 10089774 | 362dd0ac798a3 | [redacted] | UR | 30.78 | [redacted] | Success |
| 7/24/2022 8:55 | BlueEUR3D | 10089770 | 362dd08e783da | [redacted] | UR | 35.43 | [redacted] | Success |
| 7/24/2022 8:51 | BlueEUR3D | 10089767 | 362dd0817dcd1 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/24/2022 8:41 | BlueEUR3D | 10089763 | 362dd05cf6b9a2 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 8:40 | BlueEUR3D | 10089762 | 362dd05974d62 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 8:39 | BlueEUR3D | 10089760 | 362dd053fbe0c9 | [redacted] | UR | 27.97 | [redacted] | Success |
| 7/24/2022 8:38 | BlueEUR3D | 10089758 | 362dd04fcb2493 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/24/2022 8:32 | BlueEUR3D | 10089756 | 362dd038b2b16 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/24/2022 8:31 | BlueEUR3D | 10089754 | 362dd034d2aa3 | [redacted] | UR | 76.84 | [redacted] | Success |
| 7/24/2022 8:30 | BlueEUR3D | 10089753 | 362dd03395d71 | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/24/2022 8:26 | BlueEUR3D | 10089748 | 362dd023965e2 | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/24/2022 8:23 | BlueEUR3D | 10089746 | 362dd019993e4 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 8:21 | BlueEUR3D | 10089744 | 362dd00f770955 | [redacted] | UR | 1,543.92 | [redacted] | Success |
| 7/24/2022 8:18 | BlueEUR3D | 10089743 | 362dd004936f56 | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/24/2022 8:17 | BlueEUR3D | 10089742 | 362dd002c612a | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 8:17 | BlueEUR3D | 10089740 | 362dd0007f0272 | [redacted] | UR | 64.14 | [redacted] | Success |
| 7/24/2022 8:12 | BlueEUR3D | 10089736 | 362dcfed890a0 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 8:12 | BlueEUR3D | 10089735 | 362dcfeeeb5fab | [redacted] | UR | 22.08 | [redacted] | Success |
| 7/24/2022 8:11 | BlueEUR3D | 10089734 | 362dcfeb78bbec | [redacted] | UR | 14.39 | [redacted] | Success |
| 7/24/2022 8:06 | BlueEUR3D | 10089725 | 362dcfd7a86993 | [redacted] | UR | 31.48 | [redacted] | Success |
| 7/24/2022 8:04 | BlueEUR3D | 10089723 | 362dcfd0e2f3ec | [redacted] | UR | 307.76 | [redacted] | Success |
| 7/24/2022 8:04 | BlueEUR3D | 10089722 | 362dcfcf24f1fc | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 8:03 | BlueEUR3D | 10089720 | 362dcfcc7e033e | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/24/2022 7:59 | BlueEUR3D | 10089717 | 362dcfbdfd666b | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 7:55 | BlueEUR3D | 10089715 | 362dcfb0a20426 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 7:55 | BlueEUR3D | 10089712 | 362dcfafcefa34 | [redacted] | UR | 20.65 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/24/2022 7:42 | BlueEUR3I | 10089706 | 362dcf7e5e1a8c | [redacted] | EUR | 104.9 | [redacted] | Success |
| 7/24/2022 7:41 | BlueEUR3I | 10089705 | 362dcf7c335d17 | [redacted] | UR | 118.86 | [redacted] | Success |
| 7/24/2022 7:41 | BlueEUR3I | 10089704 | 362dcf7a586d86 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/24/2022 7:28 | BlueEUR3I | 10089700 | 362dcf4ba754bc | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 7:27 | BlueEUR3I | 10089699 | 362dcf47a833de | [redacted] | UR | 17.64 | [redacted] | Success |
| 7/24/2022 7:25 | BlueEUR3I | 10089698 | 362dcf3e168a86 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/24/2022 7:21 | BlueEUR3I | 10089697 | 362dcf2e3256e0 | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/24/2022 7:18 | BlueEUR3I | 10089692 | 362dcf24d30729 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/24/2022 7:12 | BlueEUR3I | 10089684 | 362dcf0e569b59 | [redacted] | UR | 117.46 | [redacted] | Success |
| 7/24/2022 7:00 | BlueEUR3I | 10089676 | 362dcee2b5938l | [redacted] | UR | 14.18 | [redacted] | Success |
| 7/24/2022 6:56 | BlueEUR3I | 10089670 | 362dced0462bfc | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/24/2022 6:54 | BlueEUR3I | 10089668 | 362dcecc15e832 | [redacted] | UR | 52.46 | [redacted] | Success |
| 7/24/2022 6:52 | BlueEUR3I | 10089666 | 362dcec2268ed6 | [redacted] | UR | 22.05 | [redacted] | Success |
| 7/24/2022 6:45 | BlueEUR3I | 10089663 | 362dcea8f00c45 | [redacted] | UR | 65.06 | [redacted] | Success |
| 7/24/2022 6:42 | BlueEUR3I | 10089662 | 362dce9d61aa5e | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 6:41 | BlueEUR3I | 10089661 | 362dce9b65410 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 6:41 | BlueEUR3I | 10089660 | 362dce9830d18 | [redacted] | UR | 75.21 | [redacted] | Success |
| 7/24/2022 6:40 | BlueEUR3I | 10089659 | 362dce965a53c1 | [redacted] | UR | 30.78 | [redacted] | Success |
| 7/24/2022 6:17 | BlueEUR3I | 10089647 | 362dce3f92137c | [redacted] | UR | 51.3 | [redacted] | Success |
| 7/24/2022 6:15 | BlueEUR3I | 10089645 | 362dce394dd6fc | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 6:15 | BlueEUR3I | 10089643 | 362dce37c72eb7 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 6:09 | BlueEUR3I | 10089640 | 362dce2184bb9 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 6:08 | BlueEUR3I | 10089639 | 362dce1d140e9 | [redacted] | UR | 21.06 | [redacted] | Success |
| 7/24/2022 6:07 | BlueEUR3I | 10089638 | 362dce187b4dd | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 6:03 | BlueEUR3I | 10089636 | 362dce0c78c8eb | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 5:49 | BlueEUR3I | 10089615 | 362dcdd516e36 | [redacted] | UR | 574.38 | [redacted] | Success |
| 7/24/2022 5:49 | BlueEUR3I | 10089614 | 362dcdd6033f50 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 5:47 | BlueEUR3I | 10089613 | 362dcdcdd0561 | [redacted] | UR | 19.81 | [redacted] | Success |
| 7/24/2022 5:46 | BlueEUR3I | 10089612 | 362dcdcc9d8565 | [redacted] | UR | 22.98 | [redacted] | Success |
| 7/24/2022 5:41 | BlueEUR3I | 10089608 | 362dcdba5e5be | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 5:36 | BlueEUR3I | 10089602 | 362dcda757482 | [redacted] | UR | 97.22 | [redacted] | Success |
| 7/24/2022 5:30 | BlueEUR3I | 10089597 | 362dcd8f105ad9 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 5:24 | BlueEUR3I | 10089592 | 362dcd77db4a3 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 5:22 | BlueEUR3I | 10089590 | 362dcd723ac741 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 5:16 | BlueEUR3I | 10089580 | 362dcd5c1d127 | [redacted] | UR | 15.32 | [redacted] | Success |
| 7/24/2022 5:11 | BlueEUR3I | 10089572 | 362dcd48e5089 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 5:06 | BlueEUR3I | 10089568 | 362dcd36f13574 | [redacted] | UR | 47.55 | [redacted] | Success |
| 7/24/2022 5:04 | BlueEUR3I | 10089566 | 362dcd2d47f08a | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/24/2022 5:03 | BlueEUR3I | 10089565 | 362dcd2a600f19 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 5:01 | BlueEUR3I | 10089561 | 362dcd23540ad | [redacted] | UR | 75.21 | [redacted] | Success |
| 7/24/2022 5:01 | BlueEUR3I | 10089560 | 362dcd2170d8a | [redacted] | UR | 12.84 | [redacted] | Success |
| 7/24/2022 4:57 | BlueEUR3I | 10089556 | 362dcd1493a39 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 4:40 | BlueEUR3I | 10089542 | 362dccd31f36bd | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 4:37 | BlueEUR3I | 10089541 | 362dccc90df5c1 | [redacted] | UR | 54.79 | [redacted] | Success |
| 7/24/2022 4:31 | BlueEUR3I | 10089537 | 362dccb3e2a95 | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/24/2022 4:23 | BlueEUR3I | 10089534 | 362dcc9587fa29 | [redacted] | UR | 20.58 | [redacted] | Success |
| 7/24/2022 4:18 | BlueEUR3I | 10089527 | 362dcc8195983 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 4:15 | BlueEUR3I | 10089524 | 362dcc7536449 | [redacted] | UR | 19.38 | [redacted] | Success |
| 7/24/2022 4:09 | BlueEUR3I | 10089520 | 362dcc5fd2258b | [redacted] | UR | 209.79 | [redacted] | Success |
| 7/24/2022 4:08 | BlueEUR3I | 10089519 | 362dcc5cb8e82 | [redacted] | UR | 30.09 | [redacted] | Success |
| 7/24/2022 4:07 | BlueEUR3I | 10089517 | 362dcc59b8872 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 4:07 | BlueEUR3I | 10089515 | 362dcc585375a6 | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/24/2022 3:55 | BlueEUR3I | 10089504 | 362dcc2cd8c330 | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/24/2022 3:55 | BlueEUR3I | 10089503 | 362dcc2b25a521 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 3:52 | BlueEUR3I | 10089498 | 362dcc1e154e7f | [redacted] | UR | 61.56 | [redacted] | Success |
| 7/24/2022 3:50 | BlueEUR3I | 10089495 | 362dcc16a478b6 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 3:50 | BlueEUR3I | 10089494 | 362dcc182359a | [redacted] | UR | 24.92 | [redacted] | Success |
| 7/24/2022 3:48 | BlueEUR3I | 10089491 | 362dcc10d5799 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 3:42 | BlueEUR3I | 10089483 | 362dcbfc132fc9 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 3:42 | BlueEUR3I | 10089482 | 362dcbfa8b11ac | [redacted] | UR | 12.92 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/24/2022 3:37 | BlueEUR3I | 10089476 | 362dcbe6ad06af | [redacted] | EUR | 19.81 | [redacted] | Success |
| 7/24/2022 3:28 | BlueEUR3I | 10089471 | 362dcbc6b9f451 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 3:28 | BlueEUR3I | 10089469 | 362dcbc415f01f | [redacted] | UR | 19.56 | [redacted] | Success |
| 7/24/2022 3:23 | BlueEUR3I | 10089463 | 362dcbb4ef0ae2 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 3:17 | BlueEUR3I | 10089455 | 362dcb9b653aei | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/24/2022 3:11 | BlueEUR3I | 10089451 | 362dcb861ce41e | [redacted] | UR | 92.33 | [redacted] | Success |
| 7/24/2022 3:01 | BlueEUR3I | 10089441 | 362dcb60e4ddai | [redacted] | UR | 22.68 | [redacted] | Success |
| 7/24/2022 2:58 | BlueEUR3I | 10089440 | 362dcb56ae28ff | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 2:52 | BlueEUR3I | 10089435 | 362dcb3eacb684 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 2:51 | BlueEUR3I | 10089433 | 362dcb3c4bdb69 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 2:48 | BlueEUR3I | 10089429 | 362dcb2e12a49f | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/24/2022 2:45 | BlueEUR3I | 10089428 | 362dcb267bb9ea | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 2:43 | BlueEUR3I | 10089427 | 362dcb1eff0961 | [redacted] | UR | 46.21 | [redacted] | Success |
| 7/24/2022 2:44 | BlueEUR3I | 10089426 | 362dcb1f7556d4 | [redacted] | UR | 95.09 | [redacted] | Success |
| 7/24/2022 2:37 | BlueEUR3I | 10089422 | 362dcb0846bcbf | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 2:37 | BlueEUR3I | 10089421 | 362dcb069a29ei | [redacted] | UR | 59.76 | [redacted] | Success |
| 7/24/2022 2:36 | BlueEUR3I | 10089420 | 362dcb035d506l | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 2:33 | BlueEUR3I | 10089416 | 362dcaf788d892 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/24/2022 2:33 | BlueEUR3I | 10089415 | 362dcaf76c1a1c | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 2:33 | BlueEUR3I | 10089414 | 362dcaf610a9cf | [redacted] | UR | 38.3 | [redacted] | Success |
| 7/24/2022 2:32 | BlueEUR3I | 10089413 | 362dcaf437b898 | [redacted] | UR | 79.24 | [redacted] | Success |
| 7/24/2022 2:31 | BlueEUR3I | 10089410 | 362dcaf03769d8 | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/24/2022 2:14 | BlueEUR3I | 10089394 | 362dcab19e82a( | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 2:13 | BlueEUR3I | 10089392 | 362dcaabea1404 | [redacted] | UR | 20.98 | [redacted] | Success |
| 7/24/2022 2:06 | BlueEUR3I | 10089386 | 362dca92599e6( | [redacted] | UR | 76.59 | [redacted] | Success |
| 7/24/2022 2:04 | BlueEUR3I | 10089385 | 362dca8ba6495 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 1:43 | BlueEUR3I | 10089376 | 362dca3ce664c8 | [redacted] | UR | 112.81 | [redacted] | Success |
| 7/24/2022 1:40 | BlueEUR3I | 10089372 | 362dca31e82c72 | [redacted] | UR | 153.17 | [redacted] | Success |
| 7/24/2022 1:30 | BlueEUR3I | 10089370 | 362dca0b44fc26 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/24/2022 1:30 | BlueEUR3I | 10089369 | 362dca0c8b63ei | [redacted] | UR | 26.71 | [redacted] | Success |
| 7/24/2022 1:29 | BlueEUR3I | 10089367 | 362dca08f40861 | [redacted] | UR | 380.43 | [redacted] | Success |
| 7/24/2022 1:28 | BlueEUR3I | 10089366 | 362dca03c8677f | [redacted] | UR | 35.43 | [redacted] | Success |
| 7/24/2022 1:18 | BlueEUR3I | 10089362 | 362dc9deb1efcf | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/24/2022 1:12 | BlueEUR3I | 10089357 | 362dc9c9357de6 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 1:11 | BlueEUR3I | 10089353 | 362dc9c2903dfc | [redacted] | UR | 21.32 | [redacted] | Success |
| 7/24/2022 1:10 | BlueEUR3I | 10089352 | 362dc9bf0d2dc9 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/24/2022 1:09 | BlueEUR3I | 10089350 | 362dc9bbc35e85 | [redacted] | UR | 52.46 | [redacted] | Success |
| 7/24/2022 1:09 | BlueEUR3I | 10089349 | 362dc9bae34a84 | [redacted] | UR | 31.7 | [redacted] | Success |
| 7/24/2022 1:06 | BlueEUR3I | 10089346 | 362dc9b1f3d92a | [redacted] | UR | 105.03 | [redacted] | Success |
| 7/24/2022 1:03 | BlueEUR3I | 10089344 | 362dc9a50bb19 | [redacted] | UR | 205.18 | [redacted] | Success |
| 7/24/2022 0:57 | BlueEUR3I | 10089337 | 362dc98e41d01l | [redacted] | UR | 153.68 | [redacted] | Success |
| 7/24/2022 0:49 | BlueEUR3I | 10089333 | 362dc96fea32cf | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/24/2022 0:40 | BlueEUR3I | 10089329 | 362dc951aad45f | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 0:35 | BlueEUR3I | 10089323 | 362dc93ec73ea1 | [redacted] | UR | 47.49 | [redacted] | Success |
| 7/24/2022 0:30 | BlueEUR3I | 10089316 | 362dc92a61394e | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 0:25 | BlueEUR3I | 10089314 | 362dc9179e224e | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 0:23 | BlueEUR3I | 10089313 | 362dc91093155 | [redacted] | UR | 42.74 | [redacted] | Success |
| 7/24/2022 0:22 | BlueEUR3I | 10089312 | 362dc90b87a4da | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/24/2022 0:21 | BlueEUR3I | 10089310 | 362dc908595f8c | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/24/2022 0:11 | BlueEUR3I | 10089305 | 362dc8e153c4b9 | [redacted] | UR | 18.9 | [redacted] | Success |
| 7/24/2022 0:02 | BlueEUR3I | 10089296 | 362dc8c2ea35f7 | [redacted] | UR | 51.3 | [redacted] | Success |
| 7/24/2022 0:00 | BlueEUR3I | 10089293 | 362dc8b971f387 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/23/2022 23:45 | BlueEUR3I | 10089287 | 362dc87fdc1d8b | [redacted] | UR | 23.75 | [redacted] | Success |
| 7/23/2022 23:27 | BlueEUR3I | 10089279 | 362dc83cf19bd3 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 23:24 | BlueEUR3I | 10089277 | 362dc831b26ee5 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 22:55 | BlueEUR3I | 10089265 | 362dc7c658c97c | [redacted] | UR | 21.71 | [redacted] | Success |
| 7/23/2022 22:51 | BlueEUR3I | 10089264 | 362dc7b8f19d9f | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 22:46 | BlueEUR3I | 10089262 | 362dc7a36426de | [redacted] | UR | 28.91 | [redacted] | Success |
| 7/23/2022 22:23 | BlueEUR3I | 10089257 | 362dc74ca0dd69 | [redacted] | UR | 21.71 | [redacted] | Success |
| 7/23/2022 22:13 | BlueEUR3I | 10089251 | 362dc72987c165 | [redacted] | UR | 213.67 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/23/2022 22:12 | BlueEUR3I | 10089250 | 362dc7266755b3 | [redacted] | EUR | 67.1 | [redacted] | Success |
| 7/23/2022 22:10 | BlueEUR3I | 10089248 | 362dc71ef51b07 | [redacted] | UR | 206.44 | [redacted] | Success |
| 7/23/2022 22:08 | BlueEUR3I | 10089247 | 362dc71492be62 | [redacted] | UR | 50 | [redacted] | Success |
| 7/23/2022 21:49 | BlueEUR3I | 10089244 | 362dc6ced1e36b | [redacted] | UR | 15.49 | [redacted] | Success |
| 7/23/2022 21:41 | BlueEUR3I | 10089238 | 362dc6b1d6434 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/23/2022 21:29 | BlueEUR3I | 10089234 | 362dc683fb53d5 | [redacted] | UR | 30.64 | [redacted] | Success |
| 7/23/2022 21:28 | BlueEUR3I | 10089233 | 362dc6816bfc99 | [redacted] | UR | 25.81 | [redacted] | Success |
| 7/23/2022 21:23 | BlueEUR3I | 10089227 | 362dc66e70903 | [redacted] | UR | 30.45 | [redacted] | Success |
| 7/23/2022 21:24 | BlueEUR3I | 10089226 | 362dc67005ac07 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 21:18 | BlueEUR3I | 10089224 | 362dc65a91319 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 21:16 | BlueEUR3I | 10089222 | 362dc651d8ded | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 20:52 | BlueEUR3I | 10089213 | 362dc5f7bf38d5 | [redacted] | UR | 30 | [redacted] | Success |
| 7/23/2022 20:51 | BlueEUR3I | 10089212 | 362dc5f66cf3be | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 20:50 | BlueEUR3I | 10089211 | 362dc5f0b7bab9 | [redacted] | UR | 38.3 | [redacted] | Success |
| 7/23/2022 20:40 | BlueEUR3I | 10089204 | 362dc5ca3853d7 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 20:28 | BlueEUR3I | 10089203 | 362dc59e01e3c7 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/23/2022 20:20 | BlueEUR3I | 10089196 | 362dc57f0ef2ee | [redacted] | UR | 30.82 | [redacted] | Success |
| 7/23/2022 19:50 | BlueEUR3I | 10089180 | 362dc510d4e69 | [redacted] | UR | 75.98 | [redacted] | Success |
| 7/23/2022 19:35 | BlueEUR3I | 10089172 | 362dc4d6598a0 | [redacted] | UR | 23.23 | [redacted] | Success |
| 7/23/2022 19:21 | BlueEUR3I | 10089170 | 362dc4a515500 | [redacted] | UR | 30 | [redacted] | Success |
| 7/23/2022 19:07 | BlueEUR3I | 10089162 | 362dc4704a72f7 | [redacted] | UR | 30.97 | [redacted] | Success |
| 7/23/2022 18:59 | BlueEUR3I | 10089161 | 362dc452523bb | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/23/2022 18:55 | BlueEUR3I | 10089157 | 362dc443ae254 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/23/2022 18:50 | BlueEUR3I | 10089155 | 362dc4300a6fa8 | [redacted] | UR | 19.65 | [redacted] | Success |
| 7/23/2022 18:41 | BlueEUR3I | 10089148 | 362dc40c0a35eb | [redacted] | UR | 35.07 | [redacted] | Success |
| 7/23/2022 18:34 | BlueEUR3I | 10089144 | 362dc3f3ed9fdf | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 18:28 | BlueEUR3I | 10089140 | 362dc3de31317 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 18:19 | BlueEUR3I | 10089135 | 362dc3badefd14 | [redacted] | UR | 108.54 | [redacted] | Success |
| 7/23/2022 18:17 | BlueEUR3I | 10089134 | 362dc3b55695e | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 18:12 | BlueEUR3I | 10089129 | 362dc3a27b5dfc | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 18:09 | BlueEUR3I | 10089126 | 362dc39413a06 | [redacted] | UR | 51.69 | [redacted] | Success |
| 7/23/2022 18:03 | BlueEUR3I | 10089121 | 362dc37e52185 | [redacted] | UR | 15.32 | [redacted] | Success |
| 7/23/2022 17:56 | BlueEUR3I | 10089117 | 362dc36489aaf6 | [redacted] | UR | 103.38 | [redacted] | Success |
| 7/23/2022 17:50 | BlueEUR3I | 10089107 | 362dc34f20af8b | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 17:46 | BlueEUR3I | 10089103 | 362dc340f080ca | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 17:46 | BlueEUR3I | 10089102 | 362dc33f7b7da2 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 17:43 | BlueEUR3I | 10089100 | 362dc33282823 | [redacted] | UR | 130 | [redacted] | Success |
| 7/23/2022 17:35 | BlueEUR3I | 10089098 | 362dc317d500b | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 17:19 | BlueEUR3I | 10089095 | 362dc2d930159 | [redacted] | UR | 61.94 | [redacted] | Success |
| 7/23/2022 17:16 | BlueEUR3I | 10089094 | 362dc2d08d8a1 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 17:12 | BlueEUR3I | 10089089 | 362dc2bf42ca02 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 17:02 | BlueEUR3I | 10089082 | 362dc29b1bf09f | [redacted] | UR | 103.22 | [redacted] | Success |
| 7/23/2022 17:00 | BlueEUR3I | 10089081 | 362dc29308b36 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 16:54 | BlueEUR3I | 10089079 | 362dc27c4bfa67 | [redacted] | UR | 20 | [redacted] | Success |
| 7/23/2022 16:52 | BlueEUR3I | 10089077 | 362dc274b7e0c | [redacted] | UR | 27.14 | [redacted] | Success |
| 7/23/2022 16:45 | BlueEUR3I | 10089075 | 362dc25aa5d8e | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/23/2022 16:44 | BlueEUR3I | 10089074 | 362dc256430a3 | [redacted] | UR | 196.12 | [redacted] | Success |
| 7/23/2022 16:10 | BlueEUR3I | 10089067 | 362dc1d633b68 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/23/2022 16:05 | BlueEUR3I | 10089065 | 362dc1c552629 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 16:05 | BlueEUR3I | 10089064 | 362dc1c437c192 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 16:03 | BlueEUR3I | 10089062 | 362dc1bec6cdf4 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/23/2022 16:03 | BlueEUR3I | 10089061 | 362dc1bbec114 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 16:02 | BlueEUR3I | 10089060 | 362dc1b98ef7e | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 16:00 | BlueEUR3I | 10089059 | 362dc1b3191c4 | [redacted] | UR | 150 | [redacted] | Success |
| 7/23/2022 15:51 | BlueEUR3I | 10089052 | 362dc191291d0 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 15:47 | BlueEUR3I | 10089049 | 362dc180f2d84c | [redacted] | UR | 22.98 | [redacted] | Success |
| 7/23/2022 15:40 | BlueEUR3I | 10089044 | 362dc1683a394 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 15:34 | BlueEUR3I | 10089039 | 362dc14fd05c95 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/23/2022 15:24 | BlueEUR3I | 10089036 | 362dc12b7185e | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 15:23 | BlueEUR3I | 10089035 | 362dc1274501d | [redacted] | UR | 68.48 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/23/2022 15:21 | BlueEUR3 | 10089033 | 362dc11e915e4 | [redacted] | EUR | 43.42 | [redacted] | Success |
| 7/23/2022 15:16 | BlueEUR3 | 10089031 | 362dc10c41d03 | [redacted] | UR | 44.52 | [redacted] | Success |
| 7/23/2022 15:09 | BlueEUR3 | 10089027 | 362dc0f2b5b04 | [redacted] | UR | 11.57 | [redacted] | Success |
| 7/23/2022 15:08 | BlueEUR3 | 10089026 | 362dc0ee1249a | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 15:06 | BlueEUR3 | 10089025 | 362dc0e7b59e8 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 15:03 | BlueEUR3 | 10089023 | 362dc0da8b187 | [redacted] | UR | 100 | [redacted] | Success |
| 7/23/2022 14:58 | BlueEUR3 | 10089020 | 362dc0c9737e0 | [redacted] | UR | 36.13 | [redacted] | Success |
| 7/23/2022 14:48 | BlueEUR3 | 10089015 | 362dc0a4c0f2fc | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 14:40 | BlueEUR3 | 10089011 | 362dc08767bca | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 14:33 | BlueEUR3 | 10089010 | 362dc06d55117 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 14:31 | BlueEUR3 | 10089008 | 362dc065e6602 | [redacted] | UR | 267.08 | [redacted] | Success |
| 7/23/2022 14:16 | BlueEUR3 | 10088998 | 362dc02af870ce | [redacted] | UR | 154.83 | [redacted] | Success |
| 7/23/2022 14:11 | BlueEUR3 | 10088997 | 362dc018d4ccb | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 14:01 | BlueEUR3 | 10088993 | 362dbff56b8c45 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 14:02 | BlueEUR3 | 10088992 | 362dbff606d780 | [redacted] | UR | 25.85 | [redacted] | Success |
| 7/23/2022 14:01 | BlueEUR3 | 10088991 | 362dbff375581c | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/23/2022 14:01 | BlueEUR3 | 10088990 | 362dbff4480622 | [redacted] | UR | 15.32 | [redacted] | Success |
| 7/23/2022 13:49 | BlueEUR3 | 10088983 | 362dbfc72041c5 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 13:47 | BlueEUR3 | 10088980 | 362dbfc0f910de | [redacted] | UR | 103.22 | [redacted] | Success |
| 7/23/2022 13:45 | BlueEUR3 | 10088979 | 362dbfb5f1cb3a | [redacted] | UR | 11.36 | [redacted] | Success |
| 7/23/2022 13:39 | BlueEUR3 | 10088977 | 362dbfa13bdec | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 13:37 | BlueEUR3 | 10088975 | 362dbf99db239 | [redacted] | UR | 155.06 | [redacted] | Success |
| 7/23/2022 13:36 | BlueEUR3 | 10088974 | 362dbf94743a7 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 13:35 | BlueEUR3 | 10088973 | 362dbf9261a89 | [redacted] | UR | 128.74 | [redacted] | Success |
| 7/23/2022 13:29 | BlueEUR3 | 10088969 | 362dbf7d01284 | [redacted] | UR | 56.86 | [redacted] | Success |
| 7/23/2022 13:25 | BlueEUR3 | 10088968 | 362dbf6dae1541 | [redacted] | UR | 32.29 | [redacted] | Success |
| 7/23/2022 13:22 | BlueEUR3 | 10088963 | 362dbf6116819 | [redacted] | UR | 205.18 | [redacted] | Success |
| 7/23/2022 13:17 | BlueEUR3 | 10088954 | 362dbf4d849e2f | [redacted] | UR | 15.05 | [redacted] | Success |
| 7/23/2022 13:11 | BlueEUR3 | 10088949 | 362dbf3961ebd | [redacted] | UR | 35 | [redacted] | Success |
| 7/23/2022 13:07 | BlueEUR3 | 10088940 | 362dbf28c7231 | [redacted] | UR | 35.43 | [redacted] | Success |
| 7/23/2022 13:05 | BlueEUR3 | 10088939 | 362dbf236513fd | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 13:06 | BlueEUR3 | 10088938 | 362dbf243bcf10 | [redacted] | UR | 31.48 | [redacted] | Success |
| 7/23/2022 13:04 | BlueEUR3 | 10088937 | 362dbf1db07b2 | [redacted] | UR | 150.41 | [redacted] | Success |
| 7/23/2022 12:58 | BlueEUR3 | 10088933 | 362dbf0728c95c | [redacted] | UR | 71.82 | [redacted] | Success |
| 7/23/2022 12:55 | BlueEUR3 | 10088925 | 362dbefa8a584 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 12:53 | BlueEUR3 | 10088922 | 362dbef67a7c4f | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/23/2022 12:53 | BlueEUR3 | 10088921 | 362dbef310a88 | [redacted] | UR | 23.97 | [redacted] | Success |
| 7/23/2022 12:44 | BlueEUR3 | 10088913 | 362dbed285b9a | [redacted] | UR | 34.73 | [redacted] | Success |
| 7/23/2022 12:43 | BlueEUR3 | 10088912 | 362dbecd8a2aa | [redacted] | UR | 30.97 | [redacted] | Success |
| 7/23/2022 12:42 | BlueEUR3 | 10088911 | 362dbecb9563e | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/23/2022 12:42 | BlueEUR3 | 10088909 | 362dbecb6688e | [redacted] | UR | 104.9 | [redacted] | Success |
| 7/23/2022 12:38 | BlueEUR3 | 10088904 | 362dbebaff407e | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/23/2022 12:36 | BlueEUR3 | 10088902 | 362dbeb59a688 | [redacted] | UR | 52.17 | [redacted] | Success |
| 7/23/2022 12:27 | BlueEUR3 | 10088893 | 362dbe9491eb3 | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/23/2022 12:26 | BlueEUR3 | 10088892 | 362dbe908d594 | [redacted] | UR | 40.39 | [redacted] | Success |
| 7/23/2022 12:22 | BlueEUR3 | 10088887 | 362dbe8038718 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 12:21 | BlueEUR3 | 10088886 | 362dbe7cf2470 | [redacted] | UR | 518.06 | [redacted] | Success |
| 7/23/2022 12:21 | BlueEUR3 | 10088885 | 362dbe7d198be | [redacted] | UR | 33.07 | [redacted] | Success |
| 7/23/2022 12:21 | BlueEUR3 | 10088884 | 362dbe7bcca6f3 | [redacted] | UR | 198.1 | [redacted] | Success |
| 7/23/2022 12:20 | BlueEUR3 | 10088882 | 362dbe7896b42 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/23/2022 12:14 | BlueEUR3 | 10088878 | 362dbe6357990 | [redacted] | UR | 52.39 | [redacted] | Success |
| 7/23/2022 12:12 | BlueEUR3 | 10088875 | 362dbe59e9535 | [redacted] | UR | 35.43 | [redacted] | Success |
| 7/23/2022 12:11 | BlueEUR3 | 10088872 | 362dbe571e62c | [redacted] | UR | 23.21 | [redacted] | Success |
| 7/23/2022 12:10 | BlueEUR3 | 10088871 | 362dbe53661e2 | [redacted] | UR | 31.48 | [redacted] | Success |
| 7/23/2022 12:08 | BlueEUR3 | 10088867 | 362dbe4b3ce2d | [redacted] | UR | 157.35 | [redacted] | Success |
| 7/23/2022 12:06 | BlueEUR3 | 10088864 | 362dbe45cf3d9f | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 12:05 | BlueEUR3 | 10088863 | 362dbe4052b24 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/23/2022 11:58 | BlueEUR3 | 10088858 | 362dbe25c9859 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 11:51 | BlueEUR3 | 10088853 | 362dbe0b1ce37 | [redacted] | UR | 12.16 | [redacted] | Success |
| 7/23/2022 11:50 | BlueEUR3 | 10088852 | 362dbe08985e5 | [redacted] | UR | 104.77 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/23/2022 11:49 | BlueEUR3I | 10088850 | 362dbe04eac4d | [redacted] | EUR | 34.24 | [redacted] | Success |
| 7/23/2022 11:46 | BlueEUR3I | 10088849 | 362dbdf93f293a | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 11:46 | BlueEUR3I | 10088848 | 362dbdfa4b509 | [redacted] | UR | 41.29 | [redacted] | Success |
| 7/23/2022 11:45 | BlueEUR3I | 10088845 | 362dbdf629bb0 | [redacted] | UR | 18.12 | [redacted] | Success |
| 7/23/2022 11:44 | BlueEUR3I | 10088844 | 362dbdf2c1942b | [redacted] | UR | 35.43 | [redacted] | Success |
| 7/23/2022 11:37 | BlueEUR3I | 10088842 | 362dbdd6def84f | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 11:31 | BlueEUR3I | 10088840 | 362dbdc1a725a | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 11:29 | BlueEUR3I | 10088837 | 362dbdb9e3fc36 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 11:28 | BlueEUR3I | 10088836 | 362dbdb56a47fb | [redacted] | UR | 11.55 | [redacted] | Success |
| 7/23/2022 11:27 | BlueEUR3I | 10088834 | 362dbdb2ad6a1 | [redacted] | UR | 11.29 | [redacted] | Success |
| 7/23/2022 11:26 | BlueEUR3I | 10088832 | 362dbdae90b45 | [redacted] | UR | 24.8 | [redacted] | Success |
| 7/23/2022 11:24 | BlueEUR3I | 10088829 | 362dbda62d3d4 | [redacted] | UR | 23.97 | [redacted] | Success |
| 7/23/2022 11:23 | BlueEUR3I | 10088828 | 362dbda4da9ce | [redacted] | UR | 27.4 | [redacted] | Success |
| 7/23/2022 11:20 | BlueEUR3I | 10088825 | 362dbd982483b | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 11:18 | BlueEUR3I | 10088821 | 362dbd90ba7d5 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 11:11 | BlueEUR3I | 10088814 | 362dbd74f9118 | [redacted] | UR | 23.75 | [redacted] | Success |
| 7/23/2022 11:10 | BlueEUR3I | 10088812 | 362dbd71f9ce37 | [redacted] | UR | 41.04 | [redacted] | Success |
| 7/23/2022 11:10 | BlueEUR3I | 10088810 | 362dbd7291d6c | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 11:07 | BlueEUR3I | 10088809 | 362dbd654cfd8b | [redacted] | UR | 31.89 | [redacted] | Success |
| 7/23/2022 11:05 | BlueEUR3I | 10088806 | 362dbd5e59d76 | [redacted] | UR | 53.2 | [redacted] | Success |
| 7/23/2022 11:01 | BlueEUR3I | 10088800 | 362dbd50f633fc | [redacted] | UR | 18.09 | [redacted] | Success |
| 7/23/2022 10:59 | BlueEUR3I | 10088796 | 362dbd48be1a1 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 10:57 | BlueEUR3I | 10088793 | 362dbd433b2ed | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 10:55 | BlueEUR3I | 10088792 | 362dbd3be7d68 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/23/2022 10:52 | BlueEUR3I | 10088790 | 362dbd2eab41d | [redacted] | UR | 23.97 | [redacted] | Success |
| 7/23/2022 10:50 | BlueEUR3I | 10088788 | 362dbd290489b | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 10:50 | BlueEUR3I | 10088787 | 362dbd278665f | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 10:50 | BlueEUR3I | 10088786 | 362dbd2587e67 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 10:49 | BlueEUR3I | 10088785 | 362dbd23c3870 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 10:49 | BlueEUR3I | 10088784 | 362dbd221c459 | [redacted] | UR | 27.4 | [redacted] | Success |
| 7/23/2022 10:46 | BlueEUR3I | 10088783 | 362dbd1a0825a | [redacted] | UR | 15.32 | [redacted] | Success |
| 7/23/2022 10:46 | BlueEUR3I | 10088782 | 362dbd18aeb09 | [redacted] | UR | 51.3 | [redacted] | Success |
| 7/23/2022 10:46 | BlueEUR3I | 10088781 | 362dbd1706280 | [redacted] | UR | 22.75 | [redacted] | Success |
| 7/23/2022 10:45 | BlueEUR3I | 10088779 | 362dbd15f10ce3 | [redacted] | UR | 156.87 | [redacted] | Success |
| 7/23/2022 10:45 | BlueEUR3I | 10088776 | 362dbd133cd51 | [redacted] | UR | 23.15 | [redacted] | Success |
| 7/23/2022 10:44 | BlueEUR3I | 10088775 | 362dbd10f38e69 | [redacted] | UR | 44.09 | [redacted] | Success |
| 7/23/2022 10:44 | BlueEUR3I | 10088773 | 362dbd0fc24028 | [redacted] | UR | 314.14 | [redacted] | Success |
| 7/23/2022 10:42 | BlueEUR3I | 10088772 | 362dbd07d8686 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/23/2022 10:34 | BlueEUR3I | 10088765 | 362dbcebcb77b5 | [redacted] | UR | 518.06 | [redacted] | Success |
| 7/23/2022 10:31 | BlueEUR3I | 10088763 | 362dbcdfe6db90 | [redacted] | UR | 11.89 | [redacted] | Success |
| 7/23/2022 10:28 | BlueEUR3I | 10088761 | 362dbcd3818d6 | [redacted] | UR | 20.98 | [redacted] | Success |
| 7/23/2022 10:28 | BlueEUR3I | 10088760 | 362dbcd444679 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 10:26 | BlueEUR3I | 10088758 | 362dbccdda0aff | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 10:22 | BlueEUR3I | 10088752 | 362dbcc00ba1b | [redacted] | UR | 31.48 | [redacted] | Success |
| 7/23/2022 10:22 | BlueEUR3I | 10088750 | 362dbcbd4cf16e | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 10:20 | BlueEUR3I | 10088747 | 362dbcb77a22c | [redacted] | UR | 30.78 | [redacted] | Success |
| 7/23/2022 10:20 | BlueEUR3I | 10088744 | 362dbcb694875 | [redacted] | UR | 21.83 | [redacted] | Success |
| 7/23/2022 10:17 | BlueEUR3I | 10088739 | 362dbcac38c41e | [redacted] | UR | 136.96 | [redacted] | Success |
| 7/23/2022 10:16 | BlueEUR3I | 10088737 | 362dbca6f86348 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/23/2022 10:14 | BlueEUR3I | 10088734 | 362dbca18ee32 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 10:14 | BlueEUR3I | 10088733 | 362dbc9f9a4cd4 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 10:13 | BlueEUR3I | 10088730 | 362dbc9e53ab3 | [redacted] | UR | 15.37 | [redacted] | Success |
| 7/23/2022 10:13 | BlueEUR3I | 10088729 | 362dbc9d88833 | [redacted] | UR | 15.44 | [redacted] | Success |
| 7/23/2022 10:12 | BlueEUR3I | 10088728 | 362dbc996604ff | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 10:11 | BlueEUR3I | 10088724 | 362dbc958eae1 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 10:02 | BlueEUR3I | 10088716 | 362dbc727bd25 | [redacted] | UR | 52.29 | [redacted] | Success |
| 7/23/2022 9:57 | BlueEUR3I | 10088708 | 362dbc61d713fa | [redacted] | UR | 76.59 | [redacted] | Success |
| 7/23/2022 9:55 | BlueEUR3I | 10088703 | 362dbc599e47ce | [redacted] | UR | 12.84 | [redacted] | Success |
| 7/23/2022 9:53 | BlueEUR3I | 10088698 | 362dbc5133af51 | [redacted] | UR | 205.18 | [redacted] | Success |
| 7/23/2022 9:49 | BlueEUR3I | 10088696 | 362dbc4424410l | [redacted] | UR | 12.16 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/23/2022 9:49 | BlueEUR3I | 10088695 | 362dbc43d60d1( | [redacted] | EUR | 11.29 | [redacted] | Success |
| 7/23/2022 9:47 | BlueEUR3I | 10088691 | 362dbc3cc1566δ | [redacted] | UR | 85.47 | [redacted] | Success |
| 7/23/2022 9:46 | BlueEUR3I | 10088689 | 362dbc3719135l | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 9:41 | BlueEUR3I | 10088686 | 362dbc25046bb | [redacted] | UR | 20.98 | [redacted] | Success |
| 7/23/2022 9:40 | BlueEUR3I | 10088683 | 362dbc2240d1f3 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/23/2022 9:37 | BlueEUR3I | 10088680 | 362dbc171c35ca | [redacted] | UR | 54.79 | [redacted] | Success |
| 7/23/2022 9:37 | BlueEUR3I | 10088679 | 362dbc14d4688 | [redacted] | UR | 21.06 | [redacted] | Success |
| 7/23/2022 9:33 | BlueEUR3I | 10088674 | 362dbc0834f7b5 | [redacted] | UR | 213.15 | [redacted] | Success |
| 7/23/2022 9:33 | BlueEUR3I | 10088673 | 362dbc05f0db93 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 9:31 | BlueEUR3I | 10088669 | 362dbbffaa72e4 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/23/2022 9:26 | BlueEUR3I | 10088664 | 362dbbee17587 | [redacted] | UR | 27.4 | [redacted] | Success |
| 7/23/2022 9:24 | BlueEUR3I | 10088660 | 362dbbe668e11 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 9:21 | BlueEUR3I | 10088656 | 362dbbdaf08fa2 | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/23/2022 9:21 | BlueEUR3I | 10088654 | 362dbbd98ac25 | [redacted] | UR | 39.25 | [redacted] | Success |
| 7/23/2022 9:20 | BlueEUR3I | 10088653 | 362dbbd5ca495 | [redacted] | UR | 252.6 | [redacted] | Success |
| 7/23/2022 9:19 | BlueEUR3I | 10088651 | 362dbbd2f23abe | [redacted] | UR | 17.9 | [redacted] | Success |
| 7/23/2022 9:18 | BlueEUR3I | 10088648 | 362dbbccc02815 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 9:16 | BlueEUR3I | 10088646 | 362dbbc7f1fe3e | [redacted] | UR | 22.57 | [redacted] | Success |
| 7/23/2022 9:13 | BlueEUR3I | 10088642 | 362dbbbc8c12e | [redacted] | UR | 17.72 | [redacted] | Success |
| 7/23/2022 9:13 | BlueEUR3I | 10088641 | 362dbbbaa5115 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 9:12 | BlueEUR3I | 10088639 | 362dbbb94cde7 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 9:11 | BlueEUR3I | 10088638 | 362dbbb594694 | [redacted] | UR | 35.43 | [redacted] | Success |
| 7/23/2022 9:12 | BlueEUR3I | 10088637 | 362dbbb61add8 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 9:09 | BlueEUR3I | 10088633 | 362dbbac753bc | [redacted] | UR | 64.58 | [redacted] | Success |
| 7/23/2022 9:09 | BlueEUR3I | 10088632 | 362dbbabe5780 | [redacted] | UR | 75.21 | [redacted] | Success |
| 7/23/2022 9:08 | BlueEUR3I | 10088631 | 362dbba9942b5 | [redacted] | UR | 158.92 | [redacted] | Success |
| 7/23/2022 8:59 | BlueEUR3I | 10088623 | 362dbb88de8cb | [redacted] | UR | 53.14 | [redacted] | Success |
| 7/23/2022 8:59 | BlueEUR3I | 10088621 | 362dbb8682495 | [redacted] | UR | 11.19 | [redacted] | Success |
| 7/23/2022 8:58 | BlueEUR3I | 10088620 | 362dbb830d976 | [redacted] | UR | 106.4 | [redacted] | Success |
| 7/23/2022 8:52 | BlueEUR3I | 10088612 | 362dbb6b3635e | [redacted] | UR | 51.3 | [redacted] | Success |
| 7/23/2022 8:51 | BlueEUR3I | 10088611 | 362dbb6815959 | [redacted] | UR | 11.89 | [redacted] | Success |
| 7/23/2022 8:49 | BlueEUR3I | 10088608 | 362dbb60ab8fa5 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 8:48 | BlueEUR3I | 10088607 | 362dbb5cbc18cb | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/23/2022 8:42 | BlueEUR3I | 10088603 | 362dbb48c93b5 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 8:42 | BlueEUR3I | 10088602 | 362dbb478f0600 | [redacted] | UR | 23.97 | [redacted] | Success |
| 7/23/2022 8:41 | BlueEUR3I | 10088601 | 362dbb42b7a1e | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 8:36 | BlueEUR3I | 10088600 | 362dbb31bba40 | [redacted] | UR | 12.93 | [redacted] | Success |
| 7/23/2022 8:36 | BlueEUR3I | 10088599 | 362dbb2f598e7 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 8:33 | BlueEUR3I | 10088596 | 362dbb23c7727 | [redacted] | UR | 41.29 | [redacted] | Success |
| 7/23/2022 8:32 | BlueEUR3I | 10088594 | 362dbb22070e9 | [redacted] | UR | 30.38 | [redacted] | Success |
| 7/23/2022 8:25 | BlueEUR3I | 10088587 | 362dbb0684afb | [redacted] | UR | 150.41 | [redacted] | Success |
| 7/23/2022 8:23 | BlueEUR3I | 10088586 | 362dbaffa175a0 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 8:20 | BlueEUR3I | 10088584 | 362dbaf5092ee | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 8:19 | BlueEUR3I | 10088582 | 362dbaf1c9a065 | [redacted] | UR | 22.05 | [redacted] | Success |
| 7/23/2022 8:18 | BlueEUR3I | 10088581 | 362dbaedb7fb7 | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/23/2022 8:18 | BlueEUR3I | 10088579 | 362dbaec1efb11 | [redacted] | UR | 13.02 | [redacted] | Success |
| 7/23/2022 8:17 | BlueEUR3I | 10088578 | 362dbaea01d51 | [redacted] | UR | 35.43 | [redacted] | Success |
| 7/23/2022 8:17 | BlueEUR3I | 10088576 | 362dbae928d09 | [redacted] | UR | 11.29 | [redacted] | Success |
| 7/23/2022 8:14 | BlueEUR3I | 10088572 | 362dbadf16212 | [redacted] | UR | 35.43 | [redacted] | Success |
| 7/23/2022 8:12 | BlueEUR3I | 10088571 | 362dbad7ebd79 | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/23/2022 8:11 | BlueEUR3I | 10088569 | 362dbad3019a1 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 8:02 | BlueEUR3I | 10088566 | 362dbab00d650 | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/23/2022 7:59 | BlueEUR3I | 10088563 | 362dbaa5b2f71 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 7:58 | BlueEUR3I | 10088562 | 362dbaa3333de | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 7:53 | BlueEUR3I | 10088556 | 362dba8dfc1ba7 | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/23/2022 7:49 | BlueEUR3I | 10088554 | 362dba821a76ff | [redacted] | UR | 51.3 | [redacted] | Success |
| 7/23/2022 7:43 | BlueEUR3I | 10088550 | 362dba68acab4 | [redacted] | UR | 396.19 | [redacted] | Success |
| 7/23/2022 7:42 | BlueEUR3I | 10088549 | 362dba66feb6d | [redacted] | UR | 20.98 | [redacted] | Success |
| 7/23/2022 7:41 | BlueEUR3I | 10088548 | 362dba647c040 | [redacted] | UR | 73.33 | [redacted] | Success |
| 7/23/2022 7:41 | BlueEUR3I | 10088545 | 362dba6112530 | [redacted] | UR | 20.55 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/23/2022 7:37 | BlueEUR3I | 10088543 | 362dba53a759fe | [redacted] | EUR | 34.24 | [redacted] | Success |
| 7/23/2022 7:30 | BlueEUR3I | 10088540 | 362dba3adf2dbc | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 7:23 | BlueEUR3I | 10088536 | 362dba1efb29ec | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/23/2022 7:20 | BlueEUR3I | 10088532 | 362dba12b5108 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 7:16 | BlueEUR3I | 10088529 | 362dba04f6b54b | [redacted] | UR | 22.98 | [redacted] | Success |
| 7/23/2022 7:15 | BlueEUR3I | 10088528 | 362db9ff8bc125 | [redacted] | UR | 104.33 | [redacted] | Success |
| 7/23/2022 7:11 | BlueEUR3I | 10088526 | 362db9f3aa2467 | [redacted] | UR | 20 | [redacted] | Success |
| 7/23/2022 7:10 | BlueEUR3I | 10088523 | 362db9ef745c7C | [redacted] | UR | 11.26 | [redacted] | Success |
| 7/23/2022 7:10 | BlueEUR3I | 10088522 | 362db9efda585c | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 7:09 | BlueEUR3I | 10088520 | 362db9ec58a65 | [redacted] | UR | 29.94 | [redacted] | Success |
| 7/23/2022 7:08 | BlueEUR3I | 10088518 | 362db9e804dc6 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/23/2022 7:05 | BlueEUR3I | 10088513 | 362db9dc3f0454 | [redacted] | UR | 25.65 | [redacted] | Success |
| 7/23/2022 6:59 | BlueEUR3I | 10088509 | 362db9c69d7faf | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 6:58 | BlueEUR3I | 10088506 | 362db9c0a48d5 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 6:53 | BlueEUR3I | 10088501 | 362db9ad47f3d | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 6:47 | BlueEUR3I | 10088499 | 362db9964d0a5 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 6:43 | BlueEUR3I | 10088495 | 362db988b8553 | [redacted] | UR | 82.07 | [redacted] | Success |
| 7/23/2022 6:42 | BlueEUR3I | 10088493 | 362db9867d5b4 | [redacted] | UR | 22.61 | [redacted] | Success |
| 7/23/2022 6:42 | BlueEUR3I | 10088492 | 362db984790be | [redacted] | UR | 102.72 | [redacted] | Success |
| 7/23/2022 6:42 | BlueEUR3I | 10088490 | 362db983ad8b3 | [redacted] | UR | 31.39 | [redacted] | Success |
| 7/23/2022 6:41 | BlueEUR3I | 10088489 | 362db98146272 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/23/2022 6:39 | BlueEUR3I | 10088486 | 362db979400ab | [redacted] | UR | 27.4 | [redacted] | Success |
| 7/23/2022 6:20 | BlueEUR3I | 10088481 | 362db933f6254 | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/23/2022 6:18 | BlueEUR3I | 10088479 | 362db92c941b1 | [redacted] | UR | 14.18 | [redacted] | Success |
| 7/23/2022 6:11 | BlueEUR3I | 10088471 | 362db90ff953be | [redacted] | UR | 434.16 | [redacted] | Success |
| 7/23/2022 6:07 | BlueEUR3I | 10088467 | 362db900badef | [redacted] | UR | 79.24 | [redacted] | Success |
| 7/23/2022 6:05 | BlueEUR3I | 10088465 | 362db8fb455f2b | [redacted] | UR | 104.9 | [redacted] | Success |
| 7/23/2022 6:00 | BlueEUR3I | 10088459 | 362db8e7438ce | [redacted] | UR | 22.37 | [redacted] | Success |
| 7/23/2022 5:57 | BlueEUR3I | 10088458 | 362db8daf5b12 | [redacted] | UR | 31.7 | [redacted] | Success |
| 7/23/2022 5:55 | BlueEUR3I | 10088457 | 362db8d505a1a | [redacted] | UR | 21.32 | [redacted] | Success |
| 7/23/2022 5:45 | BlueEUR3I | 10088453 | 362db8b0677fb | [redacted] | UR | 118.86 | [redacted] | Success |
| 7/23/2022 5:43 | BlueEUR3I | 10088450 | 362db8a75c846 | [redacted] | UR | 31.7 | [redacted] | Success |
| 7/23/2022 5:42 | BlueEUR3I | 10088448 | 362db8a4c2835 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 5:41 | BlueEUR3I | 10088447 | 362db8a166460 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 5:37 | BlueEUR3I | 10088444 | 362db89103761 | [redacted] | UR | 256.47 | [redacted] | Success |
| 7/23/2022 5:33 | BlueEUR3I | 10088442 | 362db8830316e | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 5:33 | BlueEUR3I | 10088441 | 362db882e1611 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 5:32 | BlueEUR3I | 10088440 | 362db87e55d18 | [redacted] | UR | 15.32 | [redacted] | Success |
| 7/23/2022 5:31 | BlueEUR3I | 10088438 | 362db87b4e243 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 5:29 | BlueEUR3I | 10088437 | 362db8720b78a | [redacted] | UR | 39.62 | [redacted] | Success |
| 7/23/2022 5:27 | BlueEUR3I | 10088436 | 362db86d39590 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 5:21 | BlueEUR3I | 10088431 | 362db857299bb | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 5:20 | BlueEUR3I | 10088430 | 362db8513cc47 | [redacted] | UR | 27.4 | [redacted] | Success |
| 7/23/2022 5:15 | BlueEUR3I | 10088427 | 362db83da2554 | [redacted] | UR | 29.06 | [redacted] | Success |
| 7/23/2022 5:13 | BlueEUR3I | 10088424 | 362db835c7465 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 5:12 | BlueEUR3I | 10088422 | 362db8329eace | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/23/2022 5:09 | BlueEUR3I | 10088419 | 362db82a0a57d | [redacted] | UR | 35.1 | [redacted] | Success |
| 7/23/2022 5:09 | BlueEUR3I | 10088418 | 362db829f7c76c | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/23/2022 5:09 | BlueEUR3I | 10088417 | 362db8280eaff5 | [redacted] | UR | 718.11 | [redacted] | Success |
| 7/23/2022 5:07 | BlueEUR3I | 10088416 | 362db822df03a | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 5:06 | BlueEUR3I | 10088414 | 362db81d8579a | [redacted] | UR | 31.3 | [redacted] | Success |
| 7/23/2022 5:05 | BlueEUR3I | 10088412 | 362db818d1396 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 5:00 | BlueEUR3I | 10088404 | 362db806f5cb1a | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 5:00 | BlueEUR3I | 10088403 | 362db805dcf72C | [redacted] | UR | 31.48 | [redacted] | Success |
| 7/23/2022 4:58 | BlueEUR3I | 10088399 | 362db7fdcb100e | [redacted] | UR | 366.48 | [redacted] | Success |
| 7/23/2022 4:56 | BlueEUR3I | 10088398 | 362db7f89bc7e8 | [redacted] | UR | 28.43 | [redacted] | Success |
| 7/23/2022 4:55 | BlueEUR3I | 10088395 | 362db7f479aa37 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 4:54 | BlueEUR3I | 10088392 | 362db7eeb2a87 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/23/2022 4:52 | BlueEUR3I | 10088390 | 362db7ea01b44 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 4:39 | BlueEUR3I | 10088382 | 362db7b823d34 | [redacted] | UR | 56.69 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/23/2022 4:37 | BlueEUR3I | 10088379 | 362db7b179137 | [redacted] | EUR | 34.24 | [redacted] | Success |
| 7/23/2022 4:31 | BlueEUR3I | 10088374 | 362db79b21595 | [redacted] | UR | 14.78 | [redacted] | Success |
| 7/23/2022 4:27 | BlueEUR3I | 10088367 | 362db78bd1d9e | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 4:26 | BlueEUR3I | 10088365 | 362db785d3050 | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/23/2022 4:20 | BlueEUR3I | 10088358 | 362db77202e01 | [redacted] | UR | 30.82 | [redacted] | Success |
| 7/23/2022 4:16 | BlueEUR3I | 10088357 | 362db762170a2 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 4:14 | BlueEUR3I | 10088355 | 362db75882515 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 4:14 | BlueEUR3I | 10088354 | 362db758c174b | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/23/2022 4:13 | BlueEUR3I | 10088353 | 362db7569858a | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 4:13 | BlueEUR3I | 10088352 | 362db7554b2df | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/23/2022 4:13 | BlueEUR3I | 10088351 | 362db75628a7f | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 4:09 | BlueEUR3I | 10088348 | 362db74816b27 | [redacted] | UR | 31.48 | [redacted] | Success |
| 7/23/2022 4:06 | BlueEUR3I | 10088346 | 362db73be54b5 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 4:05 | BlueEUR3I | 10088345 | 362db738fd6d7 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 4:04 | BlueEUR3I | 10088343 | 362db73622d93 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 4:04 | BlueEUR3I | 10088341 | 362db73458e0d | [redacted] | UR | 23.78 | [redacted] | Success |
| 7/23/2022 4:01 | BlueEUR3I | 10088340 | 362db729c5cd8 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 3:59 | BlueEUR3I | 10088337 | 362db7227cd7f | [redacted] | UR | 82.66 | [redacted] | Success |
| 7/23/2022 3:59 | BlueEUR3I | 10088336 | 362db723576da | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 3:58 | BlueEUR3I | 10088335 | 362db71cf894a5 | [redacted] | UR | 26.2 | [redacted] | Success |
| 7/23/2022 3:55 | BlueEUR3I | 10088334 | 362db7115897b | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 3:50 | BlueEUR3I | 10088328 | 362db700c86e0 | [redacted] | UR | 23.78 | [redacted] | Success |
| 7/23/2022 3:50 | BlueEUR3I | 10088327 | 362db6ff422363 | [redacted] | UR | 30.78 | [redacted] | Success |
| 7/23/2022 3:49 | BlueEUR3I | 10088325 | 362db6fe037f34 | [redacted] | UR | 79.24 | [redacted] | Success |
| 7/23/2022 3:49 | BlueEUR3I | 10088324 | 362db6fbd30f2e | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/23/2022 3:45 | BlueEUR3I | 10088320 | 362db6edc5fa9 | [redacted] | UR | 15.39 | [redacted] | Success |
| 7/23/2022 3:43 | BlueEUR3I | 10088319 | 362db6e7b7d2e | [redacted] | UR | 51.3 | [redacted] | Success |
| 7/23/2022 3:38 | BlueEUR3I | 10088313 | 362db6d23d4fb | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 3:33 | BlueEUR3I | 10088309 | 362db6c1018d6 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 3:27 | BlueEUR3I | 10088304 | 362db6a99c57a | [redacted] | UR | 104.9 | [redacted] | Success |
| 7/23/2022 3:24 | BlueEUR3I | 10088301 | 362db69f030984 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 3:23 | BlueEUR3I | 10088299 | 362db69a03365 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/23/2022 3:18 | BlueEUR3I | 10088296 | 362db6889648d | [redacted] | UR | 67.31 | [redacted] | Success |
| 7/23/2022 3:15 | BlueEUR3I | 10088295 | 362db67cfaa2c4 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/23/2022 3:13 | BlueEUR3I | 10088290 | 362db67616ed4 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/23/2022 3:13 | BlueEUR3I | 10088289 | 362db6765d258 | [redacted] | UR | 41.23 | [redacted] | Success |
| 7/23/2022 3:12 | BlueEUR3I | 10088288 | 362db671b946d | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 3:11 | BlueEUR3I | 10088287 | 362db66f5af255 | [redacted] | UR | 23.78 | [redacted] | Success |
| 7/23/2022 3:11 | BlueEUR3I | 10088286 | 362db66cf169a1 | [redacted] | UR | 42.52 | [redacted] | Success |
| 7/23/2022 3:07 | BlueEUR3I | 10088281 | 362db65f21a324 | [redacted] | UR | 35.43 | [redacted] | Success |
| 7/23/2022 3:05 | BlueEUR3I | 10088278 | 362db656a93d7 | [redacted] | UR | 35.43 | [redacted] | Success |
| 7/23/2022 2:59 | BlueEUR3I | 10088275 | 362db642667cb | [redacted] | UR | 51.3 | [redacted] | Success |
| 7/23/2022 2:58 | BlueEUR3I | 10088274 | 362db63d97ddd | [redacted] | UR | 52.17 | [redacted] | Success |
| 7/23/2022 2:45 | BlueEUR3I | 10088263 | 362db60d32f72 | [redacted] | UR | 26.03 | [redacted] | Success |
| 7/23/2022 2:44 | BlueEUR3I | 10088261 | 362db60a0eca9 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 2:26 | BlueEUR3I | 10088244 | 362db5c6de9a1 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 2:26 | BlueEUR3I | 10088243 | 362db5c3b0154 | [redacted] | UR | 118.86 | [redacted] | Success |
| 7/23/2022 2:18 | BlueEUR3I | 10088237 | 362db5a8b5b2ff | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/23/2022 2:18 | BlueEUR3I | 10088236 | 362db5a6226be | [redacted] | UR | 19.09 | [redacted] | Success |
| 7/23/2022 2:15 | BlueEUR3I | 10088235 | 362db59bd4dac | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/23/2022 2:09 | BlueEUR3I | 10088229 | 362db5868e4cb | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 2:08 | BlueEUR3I | 10088227 | 362db58027945 | [redacted] | UR | 21.37 | [redacted] | Success |
| 7/23/2022 1:58 | BlueEUR3I | 10088218 | 362db55da319a | [redacted] | UR | 23.78 | [redacted] | Success |
| 7/23/2022 1:56 | BlueEUR3I | 10088216 | 362db55387dc6 | [redacted] | UR | 22.98 | [redacted] | Success |
| 7/23/2022 1:53 | BlueEUR3I | 10088214 | 362db548d1222 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/23/2022 1:51 | BlueEUR3I | 10088209 | 362db541ba7b1 | [redacted] | UR | 24.8 | [redacted] | Success |
| 7/23/2022 1:50 | BlueEUR3I | 10088208 | 362db53d9bfb4 | [redacted] | UR | 59.43 | [redacted] | Success |
| 7/23/2022 1:49 | BlueEUR3I | 10088207 | 362db53bcb322 | [redacted] | UR | 24.8 | [redacted] | Success |
| 7/23/2022 1:48 | BlueEUR3I | 10088206 | 362db538be0e4 | [redacted] | UR | 71.82 | [redacted] | Success |
| 7/23/2022 1:44 | BlueEUR3I | 10088201 | 362db527ad892 | [redacted] | UR | 34.24 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/23/2022 1:40 | BlueEUR3I | 10088199 | 362db517b160b | [redacted] | EUR | 20.55 | [redacted] | Success |
| 7/23/2022 1:39 | BlueEUR3I | 10088198 | 362db516aef6e5 | [redacted] | UR | 24.8 | [redacted] | Success |
| 7/23/2022 1:38 | BlueEUR3I | 10088197 | 362db51167eb2 | [redacted] | UR | 118.86 | [redacted] | Success |
| 7/23/2022 1:38 | BlueEUR3I | 10088196 | 362db512239a6 | [redacted] | UR | 283.41 | [redacted] | Success |
| 7/23/2022 1:37 | BlueEUR3I | 10088195 | 362db50d4e834 | [redacted] | UR | 19.81 | [redacted] | Success |
| 7/23/2022 1:35 | BlueEUR3I | 10088194 | 362db507142ce | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 1:32 | BlueEUR3I | 10088191 | 362db4f971790a | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 1:30 | BlueEUR3I | 10088190 | 362db4f4b6fccb | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 1:31 | BlueEUR3I | 10088189 | 362db4f545af3b | [redacted] | UR | 74.89 | [redacted] | Success |
| 7/23/2022 1:22 | BlueEUR3I | 10088182 | 362db4d5bec1f9 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 1:21 | BlueEUR3I | 10088181 | 362db4d1ab630 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/23/2022 1:16 | BlueEUR3I | 10088177 | 362db4bf958eb7 | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/23/2022 1:11 | BlueEUR3I | 10088175 | 362db4ad68f2b4 | [redacted] | UR | 36.72 | [redacted] | Success |
| 7/23/2022 1:08 | BlueEUR3I | 10088172 | 362db4a1ace4dl | [redacted] | UR | 32.04 | [redacted] | Success |
| 7/23/2022 1:08 | BlueEUR3I | 10088171 | 362db49f892a1t | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/23/2022 1:02 | BlueEUR3I | 10088169 | 362db48ba106b | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/23/2022 1:01 | BlueEUR3I | 10088168 | 362db48795226 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 0:53 | BlueEUR3I | 10088167 | 362db46a654a7 | [redacted] | UR | 19.81 | [redacted] | Success |
| 7/23/2022 0:43 | BlueEUR3I | 10088162 | 362db44449c2d | [redacted] | UR | 15.85 | [redacted] | Success |
| 7/23/2022 0:33 | BlueEUR3I | 10088154 | 362db41f716ff9 | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/23/2022 0:33 | BlueEUR3I | 10088153 | 362db41dc977d | [redacted] | UR | 20.98 | [redacted] | Success |
| 7/23/2022 0:33 | BlueEUR3I | 10088152 | 362db41f4c6d24 | [redacted] | UR | 12.92 | [redacted] | Success |
| 7/23/2022 0:33 | BlueEUR3I | 10088151 | 362db41d1de79 | [redacted] | UR | 98.06 | [redacted] | Success |
| 7/23/2022 0:29 | BlueEUR3I | 10088149 | 362db40fde7324 | [redacted] | UR | 11.03 | [redacted] | Success |
| 7/23/2022 0:15 | BlueEUR3I | 10088139 | 362db3dbeb962 | [redacted] | UR | 67.69 | [redacted] | Success |
| 7/23/2022 0:15 | BlueEUR3I | 10088137 | 362db3d8f2974 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 0:13 | BlueEUR3I | 10088136 | 362db3d36b6d7 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 0:10 | BlueEUR3I | 10088131 | 362db3c7bd4c8 | [redacted] | UR | 25.65 | [redacted] | Success |
| 7/23/2022 0:04 | BlueEUR3I | 10088128 | 362db3b1c0a95 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/23/2022 0:03 | BlueEUR3I | 10088126 | 362db3ac14749 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/23/2022 0:00 | BlueEUR3I | 10088125 | 362db3a21549d | [redacted] | UR | 12.46 | [redacted] | Success |
| 7/22/2022 23:59 | BlueEUR3I | 10088119 | 362db39c9dc8c7 | [redacted] | UR | 48.5 | [redacted] | Success |
| 7/22/2022 23:36 | BlueEUR3I | 10088107 | 362db346b1c7b | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/22/2022 23:31 | BlueEUR3I | 10088105 | 362db336703fd7 | [redacted] | UR | 22.98 | [redacted] | Success |
| 7/22/2022 23:28 | BlueEUR3I | 10088103 | 362db3284110f3 | [redacted] | UR | 123.98 | [redacted] | Success |
| 7/22/2022 23:26 | BlueEUR3I | 10088101 | 362db322f4004 | [redacted] | UR | 22.98 | [redacted] | Success |
| 7/22/2022 23:24 | BlueEUR3I | 10088098 | 362db31b558c2 | [redacted] | UR | 1,175.69 | [redacted] | Success |
| 7/22/2022 23:21 | BlueEUR3I | 10088096 | 362db30f759240 | [redacted] | UR | 39.25 | [redacted] | Success |
| 7/22/2022 23:17 | BlueEUR3I | 10088094 | 362db300b86b1 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/22/2022 23:16 | BlueEUR3I | 10088093 | 362db2fc399dc5 | [redacted] | UR | 95.87 | [redacted] | Success |
| 7/22/2022 23:06 | BlueEUR3I | 10088088 | 362db2d92bdc7 | [redacted] | UR | 52.65 | [redacted] | Success |
| 7/22/2022 23:05 | BlueEUR3I | 10088087 | 362db2d4f7b94 | [redacted] | UR | 128.2 | [redacted] | Success |
| 7/22/2022 22:51 | BlueEUR3I | 10088081 | 362db2a031c01 | [redacted] | UR | 16.09 | [redacted] | Success |
| 7/22/2022 22:45 | BlueEUR3I | 10088076 | 362db288056ef5 | [redacted] | UR | 32.05 | [redacted] | Success |
| 7/22/2022 22:42 | BlueEUR3I | 10088075 | 362db27f21835t | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/22/2022 22:42 | BlueEUR3I | 10088073 | 362db27baa9d5 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/22/2022 22:41 | BlueEUR3I | 10088072 | 362db27952df40 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/22/2022 22:37 | BlueEUR3I | 10088069 | 362db26bd6b5d | [redacted] | UR | 76.59 | [redacted] | Success |
| 7/22/2022 22:35 | BlueEUR3I | 10088067 | 362db2632bd43 | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/22/2022 22:34 | BlueEUR3I | 10088065 | 362db25f35592 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/22/2022 22:29 | BlueEUR3I | 10088063 | 362db24bf65844 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/22/2022 22:24 | BlueEUR3I | 10088057 | 362db23888745 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/22/2022 22:22 | BlueEUR3I | 10088055 | 362db2327b732 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/22/2022 22:19 | BlueEUR3I | 10088053 | 362db2286d5e8 | [redacted] | UR | 100 | [redacted] | Success |
| 7/22/2022 22:20 | BlueEUR3I | 10088052 | 362db2296eb2b | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/22/2022 22:14 | BlueEUR3I | 10088050 | 362db214888c4 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/22/2022 22:10 | BlueEUR3I | 10088045 | 362db20458235 | [redacted] | UR | 53.42 | [redacted] | Success |
| 7/22/2022 22:02 | BlueEUR3I | 10088042 | 362db1e8e7629 | [redacted] | UR | 76.59 | [redacted] | Success |
| 7/22/2022 21:57 | BlueEUR3I | 10088039 | 362db1d37be81 | [redacted] | UR | 46.45 | [redacted] | Success |
| 7/22/2022 21:48 | BlueEUR3I | 10088035 | 362db1b461a12 | [redacted] | UR | 20.55 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/22/2022 21:44 | BlueEUR3I | 10088031 | 362db1a58f21e7 | [redacted] | EUR | 103.22 | [redacted] | Success |
| 7/22/2022 21:44 | BlueEUR3I | 10088029 | 362db1a2f889a5 | [redacted] | UR | 100 | [redacted] | Success |
| 7/22/2022 21:29 | BlueEUR3I | 10088022 | 362db16a3084a | [redacted] | UR | 31.26 | [redacted] | Success |
| 7/22/2022 21:26 | BlueEUR3I | 10088018 | 362db15edb3c7 | [redacted] | UR | 64.1 | [redacted] | Success |
| 7/22/2022 21:16 | BlueEUR3I | 10088013 | 362db139a0dda | [redacted] | UR | 51.61 | [redacted] | Success |
| 7/22/2022 21:12 | BlueEUR3I | 10088010 | 362db12c2b355 | [redacted] | UR | 69.47 | [redacted] | Success |
| 7/22/2022 21:05 | BlueEUR3I | 10088006 | 362db1129b93ff | [redacted] | UR | 68.46 | [redacted] | Success |
| 7/22/2022 21:01 | BlueEUR3I | 10088003 | 362db1034d6b3 | [redacted] | UR | 34.23 | [redacted] | Success |
| 7/22/2022 21:00 | BlueEUR3I | 10088002 | 362db0ff0621b4 | [redacted] | UR | 34.23 | [redacted] | Success |
| 7/22/2022 20:56 | BlueEUR3I | 10088000 | 362db0ee60e4a | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/22/2022 20:50 | BlueEUR3I | 10087996 | 362db0d892683 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/22/2022 20:47 | BlueEUR3I | 10087990 | 362db0cce3ec8 | [redacted] | UR | 20 | [redacted] | Success |
| 7/22/2022 20:43 | BlueEUR3I | 10087988 | 362db0be39e51 | [redacted] | UR | 34.23 | [redacted] | Success |
| 7/22/2022 20:41 | BlueEUR3I | 10087987 | 362db0b70b323 | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/22/2022 20:33 | BlueEUR3I | 10087980 | 362db09a6634c | [redacted] | UR | 206.38 | [redacted] | Success |
| 7/22/2022 20:28 | BlueEUR3I | 10087978 | 362db085d7019 | [redacted] | UR | 50 | [redacted] | Success |
| 7/22/2022 20:14 | BlueEUR3I | 10087968 | 362db05125ffac | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/22/2022 20:07 | BlueEUR3I | 10087966 | 362db036a5f2e | [redacted] | UR | 15.32 | [redacted] | Success |
| 7/22/2022 20:07 | BlueEUR3I | 10087965 | 362db03687421 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/22/2022 20:03 | BlueEUR3I | 10087963 | 362db028fe67d | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/22/2022 19:54 | BlueEUR3I | 10087955 | 362db007edad4 | [redacted] | UR | 28.86 | [redacted] | Success |
| 7/22/2022 19:52 | BlueEUR3I | 10087953 | 362dafff93e694 | [redacted] | UR | 20.54 | [redacted] | Success |
| 7/22/2022 19:36 | BlueEUR3I | 10087950 | 362dafc493c5aa | [redacted] | UR | 17.01 | [redacted] | Success |
| 7/22/2022 19:34 | BlueEUR3I | 10087949 | 362dafba94e03 | [redacted] | UR | 20.98 | [redacted] | Success |
| 7/22/2022 19:33 | BlueEUR3I | 10087948 | 362dafb6dbc36 | [redacted] | UR | 21.07 | [redacted] | Success |
| 7/22/2022 19:30 | BlueEUR3I | 10087946 | 362dafadeea54 | [redacted] | UR | 27.4 | [redacted] | Success |
| 7/22/2022 19:30 | BlueEUR3I | 10087944 | 362dafacbcea3c | [redacted] | UR | 34.25 | [redacted] | Success |
| 7/22/2022 19:21 | BlueEUR3I | 10087939 | 362daf8a7037ca | [redacted] | UR | 11.51 | [redacted] | Success |
| 7/22/2022 19:02 | BlueEUR3I | 10087933 | 362daf45230cb | [redacted] | UR | 34.22 | [redacted] | Success |
| 7/22/2022 18:56 | BlueEUR3I | 10087928 | 362daf2f820ec1 | [redacted] | UR | 159.86 | [redacted] | Success |
| 7/22/2022 18:49 | BlueEUR3I | 10087927 | 362daf14c3e077 | [redacted] | UR | 136.88 | [redacted] | Success |
| 7/22/2022 18:49 | BlueEUR3I | 10087926 | 362daf1495d75 | [redacted] | UR | 38.31 | [redacted] | Success |
| 7/22/2022 18:46 | BlueEUR3I | 10087925 | 362daf0706ed2 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/22/2022 18:44 | BlueEUR3I | 10087923 | 362daf01536ab | [redacted] | UR | 68.44 | [redacted] | Success |
| 7/22/2022 18:39 | BlueEUR3I | 10087920 | 362daeec725a8 | [redacted] | UR | 15.33 | [redacted] | Success |
| 7/22/2022 18:35 | BlueEUR3I | 10087916 | 362daedebbc55 | [redacted] | UR | 45.97 | [redacted] | Success |
| 7/22/2022 18:25 | BlueEUR3I | 10087912 | 362daeb89af71 | [redacted] | UR | 20.53 | [redacted] | Success |
| 7/22/2022 18:24 | BlueEUR3I | 10087911 | 362daeb6a2c9c | [redacted] | UR | 17.62 | [redacted] | Success |
| 7/22/2022 18:19 | BlueEUR3I | 10087908 | 362daea4694e8 | [redacted] | UR | 46.35 | [redacted] | Success |
| 7/22/2022 18:14 | BlueEUR3I | 10087907 | 362dae91d86b0 | [redacted] | UR | 80 | [redacted] | Success |
| 7/22/2022 18:04 | BlueEUR3I | 10087900 | 362dae6950117 | [redacted] | UR | 97.85 | [redacted] | Success |
| 7/22/2022 17:58 | BlueEUR3I | 10087897 | 362dae5549595 | [redacted] | UR | 49 | [redacted] | Success |
| 7/22/2022 17:58 | BlueEUR3I | 10087896 | 362dae55be251 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/22/2022 17:57 | BlueEUR3I | 10087894 | 362dae515bbcf | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/22/2022 17:47 | BlueEUR3I | 10087884 | 362dae2ad4d4 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/22/2022 17:46 | BlueEUR3I | 10087883 | 362dae285751c | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/22/2022 17:46 | BlueEUR3I | 10087882 | 362dae265d01c | [redacted] | UR | 17.12 | [redacted] | Success |
| 7/22/2022 17:43 | BlueEUR3I | 10087880 | 362dae1b53d2f | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/22/2022 17:36 | BlueEUR3I | 10087873 | 362dae02341a8 | [redacted] | UR | 20.57 | [redacted] | Success |
| 7/22/2022 17:36 | BlueEUR3I | 10087872 | 362dae003e907 | [redacted] | UR | 13.72 | [redacted] | Success |
| 7/22/2022 17:32 | BlueEUR3I | 10087867 | 362dadf26cfccc | [redacted] | UR | 13.72 | [redacted] | Success |
| 7/22/2022 17:28 | BlueEUR3I | 10087861 | 362dade45bfd1 | [redacted] | UR | 13.72 | [redacted] | Success |
| 7/22/2022 17:28 | BlueEUR3I | 10087860 | 362dade2a83ab | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/22/2022 17:23 | BlueEUR3I | 10087856 | 362dadcf6d633a | [redacted] | UR | 28.24 | [redacted] | Success |
| 7/22/2022 17:18 | BlueEUR3I | 10087854 | 362dadbf261f70 | [redacted] | UR | 77.28 | [redacted] | Success |
| 7/22/2022 17:17 | BlueEUR3I | 10087852 | 362dadb8e0656 | [redacted] | UR | 51.52 | [redacted] | Success |
| 7/22/2022 17:06 | BlueEUR3I | 10087845 | 362dad92704a3 | [redacted] | UR | 21.33 | [redacted] | Success |
| 7/22/2022 17:04 | BlueEUR3I | 10087844 | 362dad8b71650 | [redacted] | UR | 75.42 | [redacted] | Success |
| 7/22/2022 16:52 | BlueEUR3I | 10087838 | 362dad5dcf36aa | [redacted] | UR | 68.53 | [redacted] | Success |
| 7/22/2022 16:28 | BlueEUR3I | 10087826 | 362dad03014d4 | [redacted] | UR | 34.31 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/22/2022 16:24 | BlueEUR3I | 10087820 | 362dacf2defd6c | [redacted] | EUR | 17.16 | [redacted] | Success |
| 7/22/2022 16:19 | BlueEUR3I | 10087815 | 362dace1e5148 | [redacted] | UR | 22.65 | [redacted] | Success |
| 7/22/2022 16:12 | BlueEUR3I | 10087810 | 362dacc513cca8 | [redacted] | UR | 27.45 | [redacted] | Success |
| 7/22/2022 16:07 | BlueEUR3I | 10087806 | 362dacb50199b | [redacted] | UR | 34.34 | [redacted] | Success |
| 7/22/2022 16:07 | BlueEUR3I | 10087805 | 362dacb5b9fa0f | [redacted] | UR | 34.34 | [redacted] | Success |
| 7/22/2022 16:07 | BlueEUR3I | 10087804 | 362dacb40031b | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/22/2022 16:06 | BlueEUR3I | 10087803 | 362dacb01c6b0 | [redacted] | UR | 27.47 | [redacted] | Success |
| 7/22/2022 16:01 | BlueEUR3I | 10087800 | 362dac9e61a92 | [redacted] | UR | 103.13 | [redacted] | Success |
| 7/22/2022 15:53 | BlueEUR3I | 10087797 | 362dac811b613 | [redacted] | UR | 206.26 | [redacted] | Success |
| 7/22/2022 15:48 | BlueEUR3I | 10087793 | 362dac6d0be64 | [redacted] | UR | 68.67 | [redacted] | Success |
| 7/22/2022 15:39 | BlueEUR3I | 10087790 | 362dac496f1daa | [redacted] | UR | 34.34 | [redacted] | Success |
| 7/22/2022 15:30 | BlueEUR3I | 10087788 | 362dac2ae2c3b | [redacted] | UR | 51.58 | [redacted] | Success |
| 7/22/2022 15:28 | BlueEUR3I | 10087787 | 362dac2266764 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/22/2022 15:23 | BlueEUR3I | 10087785 | 362dac0d7638a | [redacted] | UR | 34.34 | [redacted] | Success |
| 7/22/2022 15:20 | BlueEUR3I | 10087784 | 362dac04a7f864 | [redacted] | UR | 20.61 | [redacted] | Success |
| 7/22/2022 15:17 | BlueEUR3I | 10087782 | 362dabf9dc926C | [redacted] | UR | 23.84 | [redacted] | Success |
| 7/22/2022 15:05 | BlueEUR3I | 10087770 | 362dabccf26c9f | [redacted] | UR | 25.79 | [redacted] | Success |
| 7/22/2022 14:57 | BlueEUR3I | 10087765 | 362dabad7d734 | [redacted] | UR | 20.63 | [redacted] | Success |
| 7/22/2022 14:55 | BlueEUR3I | 10087764 | 362daba777f804 | [redacted] | UR | 100 | [redacted] | Success |
| 7/22/2022 14:54 | BlueEUR3I | 10087763 | 362daba3a46e9 | [redacted] | UR | 20.87 | [redacted] | Success |
| 7/22/2022 14:51 | BlueEUR3I | 10087762 | 362dab988d795 | [redacted] | UR | 20 | [redacted] | Success |
| 7/22/2022 14:45 | BlueEUR3I | 10087761 | 362dab7ed54cdl | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/22/2022 14:39 | BlueEUR3I | 10087757 | 362dab68c08ff2 | [redacted] | UR | 50 | [redacted] | Success |
| 7/22/2022 14:38 | BlueEUR3I | 10087756 | 362dab675dc18 | [redacted] | UR | 23.2 | [redacted] | Success |
| 7/22/2022 14:37 | BlueEUR3I | 10087755 | 362dab63b6740 | [redacted] | UR | 33.47 | [redacted] | Success |
| 7/22/2022 14:36 | BlueEUR3I | 10087754 | 362dab5d86b43 | [redacted] | UR | 34.33 | [redacted] | Success |
| 7/22/2022 14:30 | BlueEUR3I | 10087751 | 362dab48b9da6 | [redacted] | UR | 20.6 | [redacted] | Success |
| 7/22/2022 14:27 | BlueEUR3I | 10087748 | 362dab3b82183 | [redacted] | UR | 68.65 | [redacted] | Success |
| 7/22/2022 14:22 | BlueEUR3I | 10087746 | 362dab2b90ca5l | [redacted] | UR | 72.26 | [redacted] | Success |
| 7/22/2022 14:18 | BlueEUR3I | 10087744 | 362dab1a7ce93 | [redacted] | UR | 37.76 | [redacted] | Success |
| 7/22/2022 14:16 | BlueEUR3I | 10087742 | 362dab15af201 | [redacted] | UR | 41.29 | [redacted] | Success |
| 7/22/2022 14:14 | BlueEUR3I | 10087741 | 362dab0dc083f | [redacted] | UR | 23.04 | [redacted] | Success |
| 7/22/2022 14:06 | BlueEUR3I | 10087737 | 362daaefc513c7 | [redacted] | UR | 68.91 | [redacted] | Success |
| 7/22/2022 14:05 | BlueEUR3I | 10087736 | 362daae9cea71 | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/22/2022 14:04 | BlueEUR3I | 10087735 | 362daae7bf3281 | [redacted] | UR | 17.23 | [redacted] | Success |
| 7/22/2022 14:02 | BlueEUR3I | 10087731 | 362daae0f127e4 | [redacted] | UR | 86.14 | [redacted] | Success |
| 7/22/2022 13:57 | BlueEUR3I | 10087727 | 362daacb7cc2ac | [redacted] | UR | 20.68 | [redacted] | Success |
| 7/22/2022 13:54 | BlueEUR3I | 10087726 | 362daac075378f | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/22/2022 13:47 | BlueEUR3I | 10087724 | 362daaa7044cf2 | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/22/2022 13:46 | BlueEUR3I | 10087722 | 362daaa2cd6ba | [redacted] | UR | 34.46 | [redacted] | Success |
| 7/22/2022 13:44 | BlueEUR3I | 10087721 | 362daa9b5f003 | [redacted] | UR | 51.54 | [redacted] | Success |
| 7/22/2022 13:38 | BlueEUR3I | 10087718 | 362daa853d876 | [redacted] | UR | 24.09 | [redacted] | Success |
| 7/22/2022 13:31 | BlueEUR3I | 10087715 | 362daa6ab5603 | [redacted] | UR | 82.08 | [redacted] | Success |
| 7/22/2022 13:27 | BlueEUR3I | 10087714 | 362daa5ab26de | [redacted] | UR | 34.41 | [redacted] | Success |
| 7/22/2022 13:22 | BlueEUR3I | 10087709 | 362daa4a95750 | [redacted] | UR | 103.07 | [redacted] | Success |
| 7/22/2022 13:15 | BlueEUR3I | 10087708 | 362daa2d59dc8 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/22/2022 13:10 | BlueEUR3I | 10087705 | 362daa1bbde0b | [redacted] | UR | 51.52 | [redacted] | Success |
| 7/22/2022 13:07 | BlueEUR3I | 10087702 | 362daa1247e05 | [redacted] | UR | 34.43 | [redacted] | Success |
| 7/22/2022 13:02 | BlueEUR3I | 10087696 | 362da9fd85496 | [redacted] | UR | 17.22 | [redacted] | Success |
| 7/22/2022 13:00 | BlueEUR3I | 10087694 | 362da9f833d99 | [redacted] | UR | 15.02 | [redacted] | Success |
| 7/22/2022 12:55 | BlueEUR3I | 10087688 | 362da9e43e921 | [redacted] | UR | 13.78 | [redacted] | Success |
| 7/22/2022 12:55 | BlueEUR3I | 10087686 | 362da9e33eca4 | [redacted] | UR | 27.55 | [redacted] | Success |
| 7/22/2022 12:54 | BlueEUR3I | 10087685 | 362da9dfe667ca | [redacted] | UR | 68.86 | [redacted] | Success |
| 7/22/2022 12:53 | BlueEUR3I | 10087684 | 362da9de2d70e | [redacted] | UR | 34.43 | [redacted] | Success |
| 7/22/2022 12:53 | BlueEUR3I | 10087683 | 362da9dc63a50 | [redacted] | UR | 27.55 | [redacted] | Success |
| 7/22/2022 12:51 | BlueEUR3I | 10087682 | 362da9d667fcfa | [redacted] | UR | 34.43 | [redacted] | Success |
| 7/22/2022 12:50 | BlueEUR3I | 10087681 | 362da9d1c0566 | [redacted] | UR | 23.14 | [redacted] | Success |
| 7/22/2022 12:42 | BlueEUR3I | 10087679 | 362da9b229905 | [redacted] | UR | 51.54 | [redacted] | Success |
| 7/22/2022 12:33 | BlueEUR3I | 10087671 | 362da99234560 | [redacted] | UR | 34.43 | [redacted] | Success |
| 7/22/2022 12:30 | BlueEUR3I | 10087667 | 362da98751f46 | [redacted] | UR | 13.77 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/22/2022 12:30 | BlueEUR3[ | 10087666 | 362da985180c5 | [redacted] | EUR | 26.04 | [redacted] | Success |
| 7/22/2022 12:29 | BlueEUR3[ | 10087665 | 362da9828f299c | [redacted] | UR | 27.54 | [redacted] | Success |
| 7/22/2022 12:27 | BlueEUR3[ | 10087660 | 362da9796949d | [redacted] | UR | 20.66 | [redacted] | Success |
| 7/22/2022 12:27 | BlueEUR3[ | 10087659 | 362da97ae1939 | [redacted] | UR | 133.37 | [redacted] | Success |
| 7/22/2022 12:27 | BlueEUR3[ | 10087658 | 362da97945e01 | [redacted] | UR | 20.66 | [redacted] | Success |
| 7/22/2022 12:25 | BlueEUR3[ | 10087655 | 362da9740d91b | [redacted] | UR | 17.22 | [redacted] | Success |
| 7/22/2022 12:25 | BlueEUR3[ | 10087654 | 362da974bf3418 | [redacted] | UR | 23.08 | [redacted] | Success |
| 7/22/2022 12:25 | BlueEUR3[ | 10087653 | 362da972d9761 | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/22/2022 12:24 | BlueEUR3[ | 10087648 | 362da971794b9 | [redacted] | UR | 34.43 | [redacted] | Success |
| 7/22/2022 12:24 | BlueEUR3[ | 10087646 | 362da96f28608 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/22/2022 12:23 | BlueEUR3[ | 10087644 | 362da96d04d91 | [redacted] | UR | 102.59 | [redacted] | Success |
| 7/22/2022 12:22 | BlueEUR3[ | 10087642 | 362da9695d845 | [redacted] | UR | 25.77 | [redacted] | Success |
| 7/22/2022 12:19 | BlueEUR3[ | 10087632 | 362da95ddf1698 | [redacted] | UR | 20.66 | [redacted] | Success |
| 7/22/2022 12:19 | BlueEUR3[ | 10087631 | 362da95e973dc | [redacted] | UR | 20.66 | [redacted] | Success |
| 7/22/2022 12:18 | BlueEUR3[ | 10087630 | 362da95a4e56f | [redacted] | UR | 15.96 | [redacted] | Success |
| 7/22/2022 12:17 | BlueEUR3[ | 10087627 | 362da95742c78 | [redacted] | UR | 34.43 | [redacted] | Success |
| 7/22/2022 12:15 | BlueEUR3[ | 10087622 | 362da94d516a5 | [redacted] | UR | 25.75 | [redacted] | Success |
| 7/22/2022 12:13 | BlueEUR3[ | 10087619 | 362da9485b7a1 | [redacted] | UR | 17.22 | [redacted] | Success |
| 7/22/2022 12:12 | BlueEUR3[ | 10087617 | 362da9449819d | [redacted] | UR | 35.62 | [redacted] | Success |
| 7/22/2022 12:09 | BlueEUR3[ | 10087606 | 362da93748cd7 | [redacted] | UR | 15.41 | [redacted] | Success |
| 7/22/2022 12:06 | BlueEUR3[ | 10087604 | 362da92af17e3 | [redacted] | UR | 34.45 | [redacted] | Success |
| 7/22/2022 12:04 | BlueEUR3[ | 10087602 | 362da923797e7 | [redacted] | UR | 35.64 | [redacted] | Success |
| 7/22/2022 12:02 | BlueEUR3[ | 10087597 | 362da91ea22a1 | [redacted] | UR | 11.31 | [redacted] | Success |
| 7/22/2022 12:02 | BlueEUR3[ | 10087595 | 362da91bfeecc6 | [redacted] | UR | 31.53 | [redacted] | Success |
| 7/22/2022 11:59 | BlueEUR3[ | 10087591 | 362da9112e301 | [redacted] | UR | 34.45 | [redacted] | Success |
| 7/22/2022 11:59 | BlueEUR3[ | 10087590 | 362da91295795 | [redacted] | UR | 21.39 | [redacted] | Success |
| 7/22/2022 11:58 | BlueEUR3[ | 10087589 | 362da90e347e5 | [redacted] | UR | 24.11 | [redacted] | Success |
| 7/22/2022 11:57 | BlueEUR3[ | 10087586 | 362da90ac8ae2 | [redacted] | UR | 13.78 | [redacted] | Success |
| 7/22/2022 11:56 | BlueEUR3[ | 10087583 | 362da90851e4f | [redacted] | UR | 299.89 | [redacted] | Success |
| 7/22/2022 11:56 | BlueEUR3[ | 10087581 | 362da905b3505 | [redacted] | UR | 35.64 | [redacted] | Success |
| 7/22/2022 11:55 | BlueEUR3[ | 10087580 | 362da903f13c8d | [redacted] | UR | 37.89 | [redacted] | Success |
| 7/22/2022 11:55 | BlueEUR3[ | 10087579 | 362da90455a9f | [redacted] | UR | 14.02 | [redacted] | Success |
| 7/22/2022 11:55 | BlueEUR3[ | 10087578 | 362da901dc73e | [redacted] | UR | 26.42 | [redacted] | Success |
| 7/22/2022 11:54 | BlueEUR3[ | 10087577 | 362da8ff535af0 | [redacted] | UR | 31.53 | [redacted] | Success |
| 7/22/2022 11:53 | BlueEUR3[ | 10087574 | 362da8fbbf33be | [redacted] | UR | 57.02 | [redacted] | Success |
| 7/22/2022 11:51 | BlueEUR3[ | 10087569 | 362da8f457001 | [redacted] | UR | 47.93 | [redacted] | Success |
| 7/22/2022 11:50 | BlueEUR3[ | 10087567 | 362da8ef55eee | [redacted] | UR | 20.67 | [redacted] | Success |
| 7/22/2022 11:48 | BlueEUR3[ | 10087565 | 362da8e7a4f43c | [redacted] | UR | 13.78 | [redacted] | Success |
| 7/22/2022 11:48 | BlueEUR3[ | 10087564 | 362da8e840665 | [redacted] | UR | 105.13 | [redacted] | Success |
| 7/22/2022 11:46 | BlueEUR3[ | 10087563 | 362da8e2a8098 | [redacted] | UR | 71.28 | [redacted] | Success |
| 7/22/2022 11:44 | BlueEUR3[ | 10087560 | 362da8d90714c | [redacted] | UR | 13.78 | [redacted] | Success |
| 7/22/2022 11:43 | BlueEUR3[ | 10087558 | 362da8d63ad8d | [redacted] | UR | 12.88 | [redacted] | Success |
| 7/22/2022 11:41 | BlueEUR3[ | 10087554 | 362da8cd6460e | [redacted] | UR | 17 | [redacted] | Success |
| 7/22/2022 11:37 | BlueEUR3[ | 10087550 | 362da8bddd4f4 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/22/2022 11:35 | BlueEUR3[ | 10087548 | 362da8b6b40e4 | [redacted] | UR | 68.83 | [redacted] | Success |
| 7/22/2022 11:33 | BlueEUR3[ | 10087544 | 362da8afa5db04 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/22/2022 11:33 | BlueEUR3[ | 10087543 | 362da8b056586 | [redacted] | UR | 105.13 | [redacted] | Success |
| 7/22/2022 11:32 | BlueEUR3[ | 10087541 | 362da8ab1cf763 | [redacted] | UR | 17.21 | [redacted] | Success |
| 7/22/2022 11:30 | BlueEUR3[ | 10087538 | 362da8a64bd2b | [redacted] | UR | 20.57 | [redacted] | Success |
| 7/22/2022 11:28 | BlueEUR3[ | 10087531 | 362da89ea2fb0 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/22/2022 11:28 | BlueEUR3[ | 10087530 | 362da89cc7321 | [redacted] | UR | 26.38 | [redacted] | Success |
| 7/22/2022 11:27 | BlueEUR3[ | 10087529 | 362da89b7d350 | [redacted] | UR | 21.37 | [redacted] | Success |
| 7/22/2022 11:26 | BlueEUR3[ | 10087528 | 362da896bb5b7 | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/22/2022 11:25 | BlueEUR3[ | 10087520 | 362da892f2b36 | [redacted] | UR | 44.92 | [redacted] | Success |
| 7/22/2022 11:24 | BlueEUR3[ | 10087517 | 362da88f16adfe | [redacted] | UR | 21.37 | [redacted] | Success |
| 7/22/2022 11:21 | BlueEUR3[ | 10087512 | 362da881da27c | [redacted] | UR | 30.88 | [redacted] | Success |
| 7/22/2022 11:18 | BlueEUR3[ | 10087511 | 362da878025b2 | [redacted] | UR | 85.46 | [redacted] | Success |
| 7/22/2022 11:17 | BlueEUR3[ | 10087509 | 362da874f75e61 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 11:15 | BlueEUR3[ | 10087506 | 362da86cf0bd7c | [redacted] | UR | 13.38 | [redacted] | Success |
| 7/22/2022 11:14 | BlueEUR3[ | 10087505 | 362da86ad43f6f | [redacted] | UR | 20.65 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/22/2022 11:14 | BlueEUR3I | 10087503 | 362da86ab594f8 | [redacted] | EUR | 34.42 | [redacted] | Success |
| 7/22/2022 11:13 | BlueEUR3I | 10087502 | 362da8669450d | [redacted] | UR | 25.76 | [redacted] | Success |
| 7/22/2022 11:06 | BlueEUR3I | 10087496 | 362da84a8ad3a | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/22/2022 11:05 | BlueEUR3I | 10087493 | 362da84628829 | [redacted] | UR | 38.65 | [redacted] | Success |
| 7/22/2022 11:05 | BlueEUR3I | 10087492 | 362da845fdb274 | [redacted] | UR | 18.13 | [redacted] | Success |
| 7/22/2022 11:01 | BlueEUR3I | 10087490 | 362da83873210 | [redacted] | UR | 178.07 | [redacted] | Success |
| 7/22/2022 11:00 | BlueEUR3I | 10087489 | 362da8333997b | [redacted] | UR | 46.32 | [redacted] | Success |
| 7/22/2022 10:58 | BlueEUR3I | 10087487 | 362da82e5c099f | [redacted] | UR | 55.08 | [redacted] | Success |
| 7/22/2022 10:58 | BlueEUR3I | 10087486 | 362da82eba3eb | [redacted] | UR | 21.37 | [redacted] | Success |
| 7/22/2022 10:54 | BlueEUR3I | 10087483 | 362da81eb9015 | [redacted] | UR | 42.74 | [redacted] | Success |
| 7/22/2022 10:53 | BlueEUR3I | 10087481 | 362da81b702e9 | [redacted] | UR | 16.53 | [redacted] | Success |
| 7/22/2022 10:51 | BlueEUR3I | 10087474 | 362da8132f086 | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/22/2022 10:49 | BlueEUR3I | 10087470 | 362da80cc4641 | [redacted] | UR | 56.17 | [redacted] | Success |
| 7/22/2022 10:48 | BlueEUR3I | 10087467 | 362da808ff3b5c | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/22/2022 10:47 | BlueEUR3I | 10087466 | 362da8027a036 | [redacted] | UR | 34.43 | [redacted] | Success |
| 7/22/2022 10:46 | BlueEUR3I | 10087465 | 362da7ffeb97c9 | [redacted] | UR | 35.62 | [redacted] | Success |
| 7/22/2022 10:46 | BlueEUR3I | 10087463 | 362da7fec96ce0 | [redacted] | UR | 175.02 | [redacted] | Success |
| 7/22/2022 10:45 | BlueEUR3I | 10087462 | 362da7fc154e45 | [redacted] | UR | 47.28 | [redacted] | Success |
| 7/22/2022 10:42 | BlueEUR3I | 10087456 | 362da7f0ca97e8 | [redacted] | UR | 17.22 | [redacted] | Success |
| 7/22/2022 10:41 | BlueEUR3I | 10087455 | 362da7ef1cdb4 | [redacted] | UR | 20.66 | [redacted] | Success |
| 7/22/2022 10:41 | BlueEUR3I | 10087454 | 362da7edc8a96 | [redacted] | UR | 56.99 | [redacted] | Success |
| 7/22/2022 10:41 | BlueEUR3I | 10087453 | 362da7ec27299 | [redacted] | UR | 41.2 | [redacted] | Success |
| 7/22/2022 10:39 | BlueEUR3I | 10087451 | 362da7e70713c | [redacted] | UR | 34.43 | [redacted] | Success |
| 7/22/2022 10:36 | BlueEUR3I | 10087445 | 362da7db5af7df | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 10:34 | BlueEUR3I | 10087441 | 362da7d20975e | [redacted] | UR | 374.47 | [redacted] | Success |
| 7/22/2022 10:32 | BlueEUR3I | 10087435 | 362da7cc83b9c4 | [redacted] | UR | 24.1 | [redacted] | Success |
| 7/22/2022 10:32 | BlueEUR3I | 10087433 | 362da7cb7269a | [redacted] | UR | 21.37 | [redacted] | Success |
| 7/22/2022 10:30 | BlueEUR3I | 10087428 | 362da7c594d17 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/22/2022 10:26 | BlueEUR3I | 10087423 | 362da7b450168 | [redacted] | UR | 17.21 | [redacted] | Success |
| 7/22/2022 10:25 | BlueEUR3I | 10087420 | 362da7b22ceda | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 10:24 | BlueEUR3I | 10087418 | 362da7afba2a07 | [redacted] | UR | 20 | [redacted] | Success |
| 7/22/2022 10:23 | BlueEUR3I | 10087415 | 362da7aa27cad | [redacted] | UR | 103 | [redacted] | Success |
| 7/22/2022 10:23 | BlueEUR3I | 10087413 | 362da7a8fdc375 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 10:21 | BlueEUR3I | 10087411 | 362da7a15d831 | [redacted] | UR | 30.9 | [redacted] | Success |
| 7/22/2022 10:19 | BlueEUR3I | 10087408 | 362da79b7bd47 | [redacted] | UR | 15.42 | [redacted] | Success |
| 7/22/2022 10:19 | BlueEUR3I | 10087407 | 362da799c9bd8 | [redacted] | UR | 23 | [redacted] | Success |
| 7/22/2022 10:16 | BlueEUR3I | 10087403 | 362da790d2a4c | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 10:15 | BlueEUR3I | 10087400 | 362da78bb7476 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 10:12 | BlueEUR3I | 10087397 | 362da7829eee1 | [redacted] | UR | 10.33 | [redacted] | Success |
| 7/22/2022 10:11 | BlueEUR3I | 10087395 | 362da77c24438 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 10:08 | BlueEUR3I | 10087390 | 362da7721796f1 | [redacted] | UR | 11.94 | [redacted] | Success |
| 7/22/2022 10:04 | BlueEUR3I | 10087386 | 362da764165b3 | [redacted] | UR | 71.22 | [redacted] | Success |
| 7/22/2022 10:03 | BlueEUR3I | 10087384 | 362da760b0bb9 | [redacted] | UR | 105.21 | [redacted] | Success |
| 7/22/2022 9:59 | BlueEUR3I | 10087378 | 362da751753ffe | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/22/2022 9:59 | BlueEUR3I | 10087377 | 362da74fb7669 | [redacted] | UR | 12.01 | [redacted] | Success |
| 7/22/2022 9:58 | BlueEUR3I | 10087375 | 362da74b627f9 | [redacted] | UR | 82.6 | [redacted] | Success |
| 7/22/2022 9:57 | BlueEUR3I | 10087374 | 362da7499daad | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/22/2022 9:57 | BlueEUR3I | 10087373 | 362da74952102 | [redacted] | UR | 15.48 | [redacted] | Success |
| 7/22/2022 9:56 | BlueEUR3I | 10087369 | 362da74513ca0 | [redacted] | UR | 68.84 | [redacted] | Success |
| 7/22/2022 9:56 | BlueEUR3I | 10087368 | 362da74383117 | [redacted] | UR | 17.21 | [redacted] | Success |
| 7/22/2022 9:55 | BlueEUR3I | 10087367 | 362da742272e3 | [redacted] | UR | 55.07 | [redacted] | Success |
| 7/22/2022 9:53 | BlueEUR3I | 10087366 | 362da738fc759e | [redacted] | UR | 71.22 | [redacted] | Success |
| 7/22/2022 9:50 | BlueEUR3I | 10087362 | 362da72d2105d | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 9:50 | BlueEUR3I | 10087361 | 362da72e1b194 | [redacted] | UR | 102.93 | [redacted] | Success |
| 7/22/2022 9:49 | BlueEUR3I | 10087360 | 362da72c30cfcf | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 9:47 | BlueEUR3I | 10087358 | 362da724ce51a | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 9:47 | BlueEUR3I | 10087357 | 362da7245963b | [redacted] | UR | 35.61 | [redacted] | Success |
| 7/22/2022 9:45 | BlueEUR3I | 10087354 | 362da71d5080c | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 9:45 | BlueEUR3I | 10087353 | 362da71b7ce5e | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/22/2022 9:42 | BlueEUR3I | 10087348 | 362da710bf3f53 | [redacted] | UR | 34.42 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/22/2022 9:42 | BlueEUR3I | 10087347 | 362da70fac828e | [redacted] | EUR | 34.42 | [redacted] | Success |
| 7/22/2022 9:41 | BlueEUR3I | 10087345 | 362da70e56339 | [redacted] | UR | 61.73 | [redacted] | Success |
| 7/22/2022 9:41 | BlueEUR3I | 10087344 | 362da70bd591d | [redacted] | UR | 21.37 | [redacted] | Success |
| 7/22/2022 9:41 | BlueEUR3I | 10087343 | 362da70cfdf8e0 | [redacted] | UR | 17.21 | [redacted] | Success |
| 7/22/2022 9:40 | BlueEUR3I | 10087342 | 362da709f02f2d | [redacted] | UR | 35.61 | [redacted] | Success |
| 7/22/2022 9:39 | BlueEUR3I | 10087340 | 362da70397f013 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 9:35 | BlueEUR3I | 10087332 | 362da6f796e47e | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/22/2022 9:35 | BlueEUR3I | 10087331 | 362da6f5ecd17c | [redacted] | UR | 10.68 | [redacted] | Success |
| 7/22/2022 9:35 | BlueEUR3I | 10087329 | 362da6f6a6d4fb | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/22/2022 9:33 | BlueEUR3I | 10087324 | 362da6ed4e930 | [redacted] | UR | 10.32 | [redacted] | Success |
| 7/22/2022 9:32 | BlueEUR3I | 10087323 | 362da6ebe987ft | [redacted] | UR | 21.35 | [redacted] | Success |
| 7/22/2022 9:27 | BlueEUR3I | 10087319 | 362da6d932b6a | [redacted] | UR | 20 | [redacted] | Success |
| 7/22/2022 9:26 | BlueEUR3I | 10087316 | 362da6d5e295ft | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/22/2022 9:24 | BlueEUR3I | 10087313 | 362da6ce1a6f7d | [redacted] | UR | 76.95 | [redacted] | Success |
| 7/22/2022 9:24 | BlueEUR3I | 10087310 | 362da6cd9b04d | [redacted] | UR | 35.59 | [redacted] | Success |
| 7/22/2022 9:24 | BlueEUR3I | 10087308 | 362da6cb697d1 | [redacted] | UR | 30.87 | [redacted] | Success |
| 7/22/2022 9:22 | BlueEUR3I | 10087307 | 362da6c53d08e | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/22/2022 9:19 | BlueEUR3I | 10087301 | 362da6b973db4 | [redacted] | UR | 27.52 | [redacted] | Success |
| 7/22/2022 9:19 | BlueEUR3I | 10087298 | 362da6b84f01fd | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/22/2022 9:18 | BlueEUR3I | 10087297 | 362da6b697d8a | [redacted] | UR | 68.78 | [redacted] | Success |
| 7/22/2022 9:17 | BlueEUR3I | 10087296 | 362da6b2556fde | [redacted] | UR | 18.61 | [redacted] | Success |
| 7/22/2022 9:13 | BlueEUR3I | 10087294 | 362da6a3a0f52c | [redacted] | UR | 18.14 | [redacted] | Success |
| 7/22/2022 9:10 | BlueEUR3I | 10087290 | 362da6978aac9 | [redacted] | UR | 17.34 | [redacted] | Success |
| 7/22/2022 9:09 | BlueEUR3I | 10087288 | 362da694bd0c4 | [redacted] | UR | 20.58 | [redacted] | Success |
| 7/22/2022 9:08 | BlueEUR3I | 10087287 | 362da6926874b | [redacted] | UR | 26.48 | [redacted] | Success |
| 7/22/2022 9:07 | BlueEUR3I | 10087285 | 362da68bb314c | [redacted] | UR | 21.35 | [redacted] | Success |
| 7/22/2022 9:06 | BlueEUR3I | 10087284 | 362da68ac6171 | [redacted] | UR | 31.57 | [redacted] | Success |
| 7/22/2022 9:06 | BlueEUR3I | 10087282 | 362da68a6d07a | [redacted] | UR | 20.64 | [redacted] | Success |
| 7/22/2022 9:05 | BlueEUR3I | 10087281 | 362da68526d29 | [redacted] | UR | 21.04 | [redacted] | Success |
| 7/22/2022 9:03 | BlueEUR3I | 10087276 | 362da67c7c8e3 | [redacted] | UR | 34.78 | [redacted] | Success |
| 7/22/2022 8:59 | BlueEUR3I | 10087268 | 362da66e9688c | [redacted] | UR | 71.16 | [redacted] | Success |
| 7/22/2022 8:58 | BlueEUR3I | 10087267 | 362da66d3b7dft | [redacted] | UR | 51.47 | [redacted] | Success |
| 7/22/2022 8:58 | BlueEUR3I | 10087265 | 362da66a4dfb5 | [redacted] | UR | 13.76 | [redacted] | Success |
| 7/22/2022 8:58 | BlueEUR3I | 10087263 | 362da669ddac4 | [redacted] | UR | 73.55 | [redacted] | Success |
| 7/22/2022 8:57 | BlueEUR3I | 10087260 | 362da667dd78b | [redacted] | UR | 38.61 | [redacted] | Success |
| 7/22/2022 8:56 | BlueEUR3I | 10087259 | 362da664b38be | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/22/2022 8:55 | BlueEUR3I | 10087257 | 362da65fbd800 | [redacted] | UR | 41.16 | [redacted] | Success |
| 7/22/2022 8:55 | BlueEUR3I | 10087256 | 362da66006fa7 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/22/2022 8:54 | BlueEUR3I | 10087255 | 362da65e187a2 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/22/2022 8:52 | BlueEUR3I | 10087252 | 362da6536d997 | [redacted] | UR | 17.01 | [redacted] | Success |
| 7/22/2022 8:52 | BlueEUR3I | 10087251 | 362da6541a0cb | [redacted] | UR | 71.16 | [redacted] | Success |
| 7/22/2022 8:50 | BlueEUR3I | 10087248 | 362da64bc1198 | [redacted] | UR | 34.39 | [redacted] | Success |
| 7/22/2022 8:48 | BlueEUR3I | 10087247 | 362da644d6399 | [redacted] | UR | 355.77 | [redacted] | Success |
| 7/22/2022 8:46 | BlueEUR3I | 10087246 | 362da63e96ee8 | [redacted] | UR | 105.16 | [redacted] | Success |
| 7/22/2022 8:43 | BlueEUR3I | 10087244 | 362da634beaeb | [redacted] | UR | 12.83 | [redacted] | Success |
| 7/22/2022 8:41 | BlueEUR3I | 10087240 | 362da62a4500b | [redacted] | UR | 19.72 | [redacted] | Success |
| 7/22/2022 8:39 | BlueEUR3I | 10087236 | 362da62374148 | [redacted] | UR | 35.58 | [redacted] | Success |
| 7/22/2022 8:36 | BlueEUR3I | 10087231 | 362da6171717c | [redacted] | UR | 39.95 | [redacted] | Success |
| 7/22/2022 8:32 | BlueEUR3I | 10087226 | 362da60a0aa88 | [redacted] | UR | 17.21 | [redacted] | Success |
| 7/22/2022 8:28 | BlueEUR3I | 10087223 | 362da5fcba8a47 | [redacted] | UR | 172.06 | [redacted] | Success |
| 7/22/2022 8:26 | BlueEUR3I | 10087220 | 362da5f39f234a | [redacted] | UR | 19.33 | [redacted] | Success |
| 7/22/2022 8:25 | BlueEUR3I | 10087219 | 362da5f148bf41 | [redacted] | UR | 41.2 | [redacted] | Success |
| 7/22/2022 8:24 | BlueEUR3I | 10087216 | 362da5eb0d361 | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/22/2022 8:23 | BlueEUR3I | 10087215 | 362da5e9f0465a | [redacted] | UR | 102.94 | [redacted] | Success |
| 7/22/2022 8:22 | BlueEUR3I | 10087212 | 362da5e33c9f6c | [redacted] | UR | 20.65 | [redacted] | Success |
| 7/22/2022 8:21 | BlueEUR3I | 10087209 | 362da5e087b55 | [redacted] | UR | 14.25 | [redacted] | Success |
| 7/22/2022 8:19 | BlueEUR3I | 10087206 | 362da5d9ccc4ea | [redacted] | UR | 14.96 | [redacted] | Success |
| 7/22/2022 8:19 | BlueEUR3I | 10087204 | 362da5d8cce6d | [redacted] | UR | 154.48 | [redacted] | Success |
| 7/22/2022 8:18 | BlueEUR3I | 10087201 | 362da5d3832c3 | [redacted] | UR | 195.58 | [redacted] | Success |
| 7/22/2022 8:17 | BlueEUR3I | 10087199 | 362da5d20abad | [redacted] | UR | 82.24 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/22/2022 8:15 | BlueEUR3I | 10087196 | 362da5cb7b4243 | [redacted] | EUR | 47.49 | [redacted] | Success |
| 7/22/2022 8:14 | BlueEUR3I | 10087195 | 362da5c63e24cc | [redacted] | UR | 17.81 | [redacted] | Success |
| 7/22/2022 8:12 | BlueEUR3I | 10087192 | 362da5bd56c36 | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 8:11 | BlueEUR3I | 10087190 | 362da5ba2800e | [redacted] | UR | 34.42 | [redacted] | Success |
| 7/22/2022 8:10 | BlueEUR3I | 10087188 | 362da5b89833a | [redacted] | UR | 17.21 | [redacted] | Success |
| 7/22/2022 8:09 | BlueEUR3I | 10087187 | 362da5b3c0017 | [redacted] | UR | 15.48 | [redacted] | Success |
| 7/22/2022 8:09 | BlueEUR3I | 10087186 | 362da5b28b038 | [redacted] | UR | 10.69 | [redacted] | Success |
| 7/22/2022 8:08 | BlueEUR3I | 10087185 | 362da5affd36b2 | [redacted] | UR | 13.77 | [redacted] | Success |
| 7/22/2022 8:07 | BlueEUR3I | 10087182 | 362da5aabd957 | [redacted] | UR | 21.07 | [redacted] | Success |
| 7/22/2022 8:05 | BlueEUR3I | 10087180 | 362da5a5abab5 | [redacted] | UR | 56.15 | [redacted] | Success |
| 7/22/2022 8:04 | BlueEUR3I | 10087178 | 362da5a1ab9d6 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/22/2022 8:04 | BlueEUR3I | 10087176 | 362da5a016f1e7 | [redacted] | UR | 20.62 | [redacted] | Success |
| 7/22/2022 8:04 | BlueEUR3I | 10087175 | 362da5a17bcbb | [redacted] | UR | 31.61 | [redacted] | Success |
| 7/22/2022 8:04 | BlueEUR3I | 10087174 | 362da59f943041 | [redacted] | UR | 11.51 | [redacted] | Success |
| 7/22/2022 7:57 | BlueEUR3I | 10087166 | 362da587dc408 | [redacted] | UR | 154.19 | [redacted] | Success |
| 7/22/2022 7:55 | BlueEUR3I | 10087162 | 362da58074991 | [redacted] | UR | 18.19 | [redacted] | Success |
| 7/22/2022 7:54 | BlueEUR3I | 10087161 | 362da57c6cc90c | [redacted] | UR | 21.92 | [redacted] | Success |
| 7/22/2022 7:53 | BlueEUR3I | 10087158 | 362da578c9349 | [redacted] | UR | 17.78 | [redacted] | Success |
| 7/22/2022 7:51 | BlueEUR3I | 10087157 | 362da570be1dc | [redacted] | UR | 34.37 | [redacted] | Success |
| 7/22/2022 7:49 | BlueEUR3I | 10087156 | 362da567dc9fee | [redacted] | UR | 26.52 | [redacted] | Success |
| 7/22/2022 7:48 | BlueEUR3I | 10087155 | 362da564589e7 | [redacted] | UR | 17.19 | [redacted] | Success |
| 7/22/2022 7:45 | BlueEUR3I | 10087149 | 362da559c2e99 | [redacted] | UR | 19.79 | [redacted] | Success |
| 7/22/2022 7:45 | BlueEUR3I | 10087148 | 362da55951975 | [redacted] | UR | 13.75 | [redacted] | Success |
| 7/22/2022 7:34 | BlueEUR3I | 10087128 | 362da52ef0574a | [redacted] | UR | 32.07 | [redacted] | Success |
| 7/22/2022 7:33 | BlueEUR3I | 10087126 | 362da52bde9d8 | [redacted] | UR | 598.98 | [redacted] | Success |
| 7/22/2022 7:31 | BlueEUR3I | 10087125 | 362da52411bcf0 | [redacted] | UR | 70.86 | [redacted] | Success |
| 7/22/2022 7:26 | BlueEUR3I | 10087117 | 362da512d59a7 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/22/2022 7:26 | BlueEUR3I | 10087115 | 362da511a25f55 | [redacted] | UR | 35.43 | [redacted] | Success |
| 7/22/2022 7:21 | BlueEUR3I | 10087109 | 362da4fece1725 | [redacted] | UR | 34.25 | [redacted] | Success |
| 7/22/2022 7:20 | BlueEUR3I | 10087108 | 362da4fbfb7bb1 | [redacted] | UR | 34.25 | [redacted] | Success |
| 7/22/2022 7:19 | BlueEUR3I | 10087107 | 362da4f978e8df | [redacted] | UR | 49.61 | [redacted] | Success |
| 7/22/2022 7:19 | BlueEUR3I | 10087105 | 362da4f89081cc | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/22/2022 7:17 | BlueEUR3I | 10087102 | 362da4f12144ff | [redacted] | UR | 34.25 | [redacted] | Success |
| 7/22/2022 7:16 | BlueEUR3I | 10087101 | 362da4eeb273c | [redacted] | UR | 307.4 | [redacted] | Success |
| 7/22/2022 7:14 | BlueEUR3I | 10087094 | 362da4e3c308c | [redacted] | UR | 19.15 | [redacted] | Success |
| 7/22/2022 7:12 | BlueEUR3I | 10087092 | 362da4ddb1506 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/22/2022 7:09 | BlueEUR3I | 10087089 | 362da4d3659b5 | [redacted] | UR | 15.38 | [redacted] | Success |
| 7/22/2022 7:08 | BlueEUR3I | 10087088 | 362da4ce176a0 | [redacted] | UR | 35.43 | [redacted] | Success |
| 7/22/2022 7:08 | BlueEUR3I | 10087087 | 362da4cf90f727 | [redacted] | UR | 141.72 | [redacted] | Success |
| 7/22/2022 7:04 | BlueEUR3I | 10087082 | 362da4c0cc40da | [redacted] | UR | 12.77 | [redacted] | Success |
| 7/22/2022 7:05 | BlueEUR3I | 10087081 | 362da4c1e8cd2 | [redacted] | UR | 70.87 | [redacted] | Success |
| 7/22/2022 6:59 | BlueEUR3I | 10087075 | 362da4aeb101a | [redacted] | UR | 35.39 | [redacted] | Success |
| 7/22/2022 6:59 | BlueEUR3I | 10087074 | 362da4abeb3ad | [redacted] | UR | 284.8 | [redacted] | Success |
| 7/22/2022 6:56 | BlueEUR3I | 10087071 | 362da4a2d5647 | [redacted] | UR | 70.87 | [redacted] | Success |
| 7/22/2022 6:38 | BlueEUR3I | 10087054 | 362da45dc465f | [redacted] | UR | 77.19 | [redacted] | Success |
| 7/22/2022 6:35 | BlueEUR3I | 10087049 | 362da454196ff8 | [redacted] | UR | 15.95 | [redacted] | Success |
| 7/22/2022 6:30 | BlueEUR3I | 10087043 | 362da4412c42e | [redacted] | UR | 27.4 | [redacted] | Success |
| 7/22/2022 6:28 | BlueEUR3I | 10087042 | 362da438e6faf7 | [redacted] | UR | 37.2 | [redacted] | Success |
| 7/22/2022 6:28 | BlueEUR3I | 10087040 | 362da4397723e | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/22/2022 6:22 | BlueEUR3I | 10087032 | 362da422d25a9 | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/22/2022 6:16 | BlueEUR3I | 10087027 | 362da40b211c2 | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/22/2022 6:15 | BlueEUR3I | 10087025 | 362da4067946c | [redacted] | UR | 51.28 | [redacted] | Success |
| 7/22/2022 6:08 | BlueEUR3I | 10087016 | 362da3eefb4da6 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/22/2022 6:01 | BlueEUR3I | 10087011 | 362da3d23e37e | [redacted] | UR | 20.53 | [redacted] | Success |
| 7/22/2022 5:57 | BlueEUR3I | 10087004 | 362da3c4318f18 | [redacted] | UR | 25.77 | [redacted] | Success |
| 7/22/2022 5:57 | BlueEUR3I | 10087003 | 362da3c4921a8 | [redacted] | UR | 79.61 | [redacted] | Success |
| 7/22/2022 5:56 | BlueEUR3I | 10087002 | 362da3c119c7e | [redacted] | UR | 51.31 | [redacted] | Success |
| 7/22/2022 5:54 | BlueEUR3I | 10086999 | 362da3baf7847 | [redacted] | UR | 34.21 | [redacted] | Success |
| 7/22/2022 5:53 | BlueEUR3I | 10086996 | 362da3b46c618 | [redacted] | UR | 30.79 | [redacted] | Success |
| 7/22/2022 5:50 | BlueEUR3I | 10086994 | 362da3aa20670 | [redacted] | UR | 27.86 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/22/2022 5:47 | BlueEUR3I | 10086989 | 362da3a0f2ed5( | [redacted] | EUR | 28.32 | [redacted] | Success |
| 7/22/2022 5:45 | BlueEUR3I | 10086986 | 362da396f5efb0 | [redacted] | UR | 34.21 | [redacted] | Success |
| 7/22/2022 5:45 | BlueEUR3I | 10086985 | 362da397de13f1 | [redacted] | UR | 20.53 | [redacted] | Success |
| 7/22/2022 5:42 | BlueEUR3I | 10086981 | 362da38d92d05 | [redacted] | UR | 76.93 | [redacted] | Success |
| 7/22/2022 5:43 | BlueEUR3I | 10086980 | 362da38f163ce8 | [redacted] | UR | 106.18 | [redacted] | Success |
| 7/22/2022 5:36 | BlueEUR3I | 10086968 | 362da3750a161 | [redacted] | UR | 85.01 | [redacted] | Success |
| 7/22/2022 5:32 | BlueEUR3I | 10086965 | 362da366a806d | [redacted] | UR | 64.01 | [redacted] | Success |
| 7/22/2022 5:30 | BlueEUR3I | 10086961 | 362da35da2ad9 | [redacted] | UR | 56.67 | [redacted] | Success |
| 7/22/2022 5:28 | BlueEUR3I | 10086958 | 362da359015e5 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/22/2022 5:27 | BlueEUR3I | 10086955 | 362da354a2250 | [redacted] | UR | 104.44 | [redacted] | Success |
| 7/22/2022 5:23 | BlueEUR3I | 10086950 | 362da34479d2f( | [redacted] | UR | 20.54 | [redacted] | Success |
| 7/22/2022 5:21 | BlueEUR3I | 10086949 | 362da33dd6d12 | [redacted] | UR | 20.54 | [redacted] | Success |
| 7/22/2022 5:20 | BlueEUR3I | 10086945 | 362da3394d483 | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/22/2022 5:17 | BlueEUR3I | 10086941 | 362da32e47c73 | [redacted] | UR | 21.26 | [redacted] | Success |
| 7/22/2022 5:13 | BlueEUR3I | 10086934 | 362da31e24a09 | [redacted] | UR | 78.57 | [redacted] | Success |
| 7/22/2022 5:05 | BlueEUR3I | 10086932 | 362da30339c95 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/22/2022 5:04 | BlueEUR3I | 10086931 | 362da2ff66591f | [redacted] | UR | 15.92 | [redacted] | Success |
| 7/22/2022 5:03 | BlueEUR3I | 10086929 | 362da2f9d0459 | [redacted] | UR | 27.39 | [redacted] | Success |
| 7/22/2022 5:00 | BlueEUR3I | 10086927 | 362da2ed17009 | [redacted] | UR | 10.83 | [redacted] | Success |
| 7/22/2022 4:51 | BlueEUR3I | 10086917 | 362da2cd7ed5d | [redacted] | UR | 28.34 | [redacted] | Success |
| 7/22/2022 4:50 | BlueEUR3I | 10086916 | 362da2c8a15eb | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/22/2022 4:46 | BlueEUR3I | 10086909 | 362da2b9d9cdd | [redacted] | UR | 20.56 | [redacted] | Success |
| 7/22/2022 4:46 | BlueEUR3I | 10086908 | 362da2b990265 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/22/2022 4:43 | BlueEUR3I | 10086905 | 362da2b038ef61 | [redacted] | UR | 16.72 | [redacted] | Success |
| 7/22/2022 4:43 | BlueEUR3I | 10086904 | 362da2ae46c29 | [redacted] | UR | 68.48 | [redacted] | Success |
| 7/22/2022 4:42 | BlueEUR3I | 10086903 | 362da2ac26a2d( | [redacted] | UR | 20 | [redacted] | Success |
| 7/22/2022 4:42 | BlueEUR3I | 10086902 | 362da2ace59bc | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/22/2022 4:42 | BlueEUR3I | 10086900 | 362da2ab0bc4a | [redacted] | UR | 97.4 | [redacted] | Success |
| 7/22/2022 4:37 | BlueEUR3I | 10086891 | 362da298d740a | [redacted] | UR | 15.92 | [redacted] | Success |
| 7/22/2022 4:36 | BlueEUR3I | 10086889 | 362da29638e82 | [redacted] | UR | 59.68 | [redacted] | Success |
| 7/22/2022 4:36 | BlueEUR3I | 10086886 | 362da29465210 | [redacted] | UR | 26.71 | [redacted] | Success |
| 7/22/2022 4:35 | BlueEUR3I | 10086885 | 362da29130744 | [redacted] | UR | 19.15 | [redacted] | Success |
| 7/22/2022 4:35 | BlueEUR3I | 10086884 | 362da29159d86 | [redacted] | UR | 397.87 | [redacted] | Success |
| 7/22/2022 4:35 | BlueEUR3I | 10086883 | 362da29041f1ce | [redacted] | UR | 23.88 | [redacted] | Success |
| 7/22/2022 4:31 | BlueEUR3I | 10086878 | 362da280422ba | [redacted] | UR | 47.94 | [redacted] | Success |
| 7/22/2022 4:25 | BlueEUR3I | 10086875 | 362da269f85514 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/22/2022 4:20 | BlueEUR3I | 10086871 | 362da25a3975ff | [redacted] | UR | 19.15 | [redacted] | Success |
| 7/22/2022 4:21 | BlueEUR3I | 10086870 | 362da25b9e214 | [redacted] | UR | 17.72 | [redacted] | Success |
| 7/22/2022 4:20 | BlueEUR3I | 10086869 | 362da2572727f( | [redacted] | UR | 34.25 | [redacted] | Success |
| 7/22/2022 4:16 | BlueEUR3I | 10086865 | 362da248bee85 | [redacted] | UR | 23.09 | [redacted] | Success |
| 7/22/2022 4:16 | BlueEUR3I | 10086864 | 362da248d7821 | [redacted] | UR | 19.24 | [redacted] | Success |
| 7/22/2022 4:07 | BlueEUR3I | 10086853 | 362da229fcb5d7 | [redacted] | UR | 27.4 | [redacted] | Success |
| 7/22/2022 4:02 | BlueEUR3I | 10086849 | 362da2162c887 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/22/2022 4:02 | BlueEUR3I | 10086848 | 362da213f41bat | [redacted] | UR | 43.89 | [redacted] | Success |
| 7/22/2022 4:01 | BlueEUR3I | 10086845 | 362da20fcefbbe | [redacted] | UR | 104.88 | [redacted] | Success |
| 7/22/2022 3:59 | BlueEUR3I | 10086842 | 362da208ad4d8 | [redacted] | UR | 97.61 | [redacted] | Success |
| 7/22/2022 3:52 | BlueEUR3I | 10086834 | 362da1f0fdb2f6 | [redacted] | UR | 19.9 | [redacted] | Success |
| 7/22/2022 3:51 | BlueEUR3I | 10086833 | 362da1ec13dfa( | [redacted] | UR | 106.33 | [redacted] | Success |
| 7/22/2022 3:47 | BlueEUR3I | 10086828 | 362da1dc72fabf | [redacted] | UR | 19.9 | [redacted] | Success |
| 7/22/2022 3:44 | BlueEUR3I | 10086823 | 362da1d044f71 | [redacted] | UR | 52.34 | [redacted] | Success |
| 7/22/2022 3:34 | BlueEUR3I | 10086818 | 362da1ad6383d | [redacted] | UR | 13.71 | [redacted] | Success |
| 7/22/2022 3:32 | BlueEUR3I | 10086813 | 362da1a36537a | [redacted] | UR | 13.71 | [redacted] | Success |
| 7/22/2022 3:31 | BlueEUR3I | 10086811 | 362da1a0795b9 | [redacted] | UR | 102.5 | [redacted] | Success |
| 7/22/2022 3:30 | BlueEUR3I | 10086808 | 362da19e4e002 | [redacted] | UR | 13.71 | [redacted] | Success |
| 7/22/2022 3:25 | BlueEUR3I | 10086798 | 362da18bd88e8 | [redacted] | UR | 34.27 | [redacted] | Success |
| 7/22/2022 3:23 | BlueEUR3I | 10086790 | 362da1820b791 | [redacted] | UR | 15.91 | [redacted] | Success |
| 7/22/2022 3:22 | BlueEUR3I | 10086788 | 362da1806a3a8 | [redacted] | UR | 17.14 | [redacted] | Success |
| 7/22/2022 3:22 | BlueEUR3I | 10086785 | 362da17f73b17( | [redacted] | UR | 20.56 | [redacted] | Success |
| 7/22/2022 3:21 | BlueEUR3I | 10086783 | 362da17b305d8 | [redacted] | UR | 11.28 | [redacted] | Success |
| 7/22/2022 3:19 | BlueEUR3I | 10086781 | 362da173eba8cf | [redacted] | UR | 13.71 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/22/2022 3:16 | BlueEUR3 | 10086777 | 362da168193ad | [redacted] | EUR | 20.56 | [redacted] | Success |
| 7/22/2022 3:14 | BlueEUR3 | 10086770 | 362da1600c8cb | [redacted] | UR | 20.56 | [redacted] | Success |
| 7/22/2022 3:13 | BlueEUR3 | 10086768 | 362da15d613aa | [redacted] | UR | 34.27 | [redacted] | Success |
| 7/22/2022 3:11 | BlueEUR3 | 10086767 | 362da1571b4f0 | [redacted] | UR | 20.93 | [redacted] | Success |
| 7/22/2022 3:07 | BlueEUR3 | 10086763 | 362da1489268c | [redacted] | UR | 12.77 | [redacted] | Success |
| 7/22/2022 3:07 | BlueEUR3 | 10086761 | 362da1477467a | [redacted] | UR | 34.27 | [redacted] | Success |
| 7/22/2022 3:07 | BlueEUR3 | 10086760 | 362da146c7bab | [redacted] | UR | 23.07 | [redacted] | Success |
| 7/22/2022 3:05 | BlueEUR3 | 10086758 | 362da14161d7e | [redacted] | UR | 20.57 | [redacted] | Success |
| 7/22/2022 3:05 | BlueEUR3 | 10086756 | 362da13e44e09 | [redacted] | UR | 18.9 | [redacted] | Success |
| 7/22/2022 3:04 | BlueEUR3 | 10086754 | 362da13c69b75 | [redacted] | UR | 69.61 | [redacted] | Success |
| 7/22/2022 3:02 | BlueEUR3 | 10086748 | 362da135bc4f2a | [redacted] | UR | 15.38 | [redacted] | Success |
| 7/22/2022 3:01 | BlueEUR3 | 10086746 | 362da132010ed | [redacted] | UR | 102.84 | [redacted] | Success |
| 7/22/2022 3:00 | BlueEUR3 | 10086741 | 362da12d251e4 | [redacted] | UR | 31.44 | [redacted] | Success |
| 7/22/2022 2:55 | BlueEUR3 | 10086735 | 362da11ad1d90 | [redacted] | UR | 68.55 | [redacted] | Success |
| 7/22/2022 2:54 | BlueEUR3 | 10086732 | 362da1163c65a | [redacted] | UR | 34.28 | [redacted] | Success |
| 7/22/2022 2:50 | BlueEUR3 | 10086727 | 362da1073ed1a | [redacted] | UR | 307.41 | [redacted] | Success |
| 7/22/2022 2:49 | BlueEUR3 | 10086726 | 362da1051bf1e | [redacted] | UR | 34.28 | [redacted] | Success |
| 7/22/2022 2:48 | BlueEUR3 | 10086725 | 362da0febb00e | [redacted] | UR | 81.98 | [redacted] | Success |
| 7/22/2022 2:47 | BlueEUR3 | 10086723 | 362da0fae4c87c | [redacted] | UR | 18.09 | [redacted] | Success |
| 7/22/2022 2:41 | BlueEUR3 | 10086716 | 362da0e47a676 | [redacted] | UR | 79.58 | [redacted] | Success |
| 7/22/2022 2:36 | BlueEUR3 | 10086711 | 362da0d25cf2a1 | [redacted] | UR | 15.92 | [redacted] | Success |
| 7/22/2022 2:35 | BlueEUR3 | 10086709 | 362da0cdd5d83 | [redacted] | UR | 76.91 | [redacted] | Success |
| 7/22/2022 2:34 | BlueEUR3 | 10086708 | 362da0cc07e81 | [redacted] | UR | 68.55 | [redacted] | Success |
| 7/22/2022 2:35 | BlueEUR3 | 10086707 | 362da0cd6ce85 | [redacted] | UR | 15.38 | [redacted] | Success |
| 7/22/2022 2:34 | BlueEUR3 | 10086706 | 362da0cd2b74b | [redacted] | UR | 15.98 | [redacted] | Success |
| 7/22/2022 2:34 | BlueEUR3 | 10086705 | 362da0caedc94 | [redacted] | UR | 82.26 | [redacted] | Success |
| 7/22/2022 2:33 | BlueEUR3 | 10086701 | 362da0c72c209 | [redacted] | UR | 70.92 | [redacted] | Success |
| 7/22/2022 2:30 | BlueEUR3 | 10086699 | 362da0bd9c117 | [redacted] | UR | 20.57 | [redacted] | Success |
| 7/22/2022 2:31 | BlueEUR3 | 10086698 | 362da0bec5858 | [redacted] | UR | 34.28 | [redacted] | Success |
| 7/22/2022 2:21 | BlueEUR3 | 10086690 | 362da09c417da | [redacted] | UR | 15.91 | [redacted] | Success |
| 7/22/2022 2:19 | BlueEUR3 | 10086685 | 362da0914ba9f | [redacted] | UR | 34.28 | [redacted] | Success |
| 7/22/2022 2:14 | BlueEUR3 | 10086682 | 362da0814cdce | [redacted] | UR | 70.92 | [redacted] | Success |
| 7/22/2022 2:12 | BlueEUR3 | 10086677 | 362da07726489 | [redacted] | UR | 15.97 | [redacted] | Success |
| 7/22/2022 2:12 | BlueEUR3 | 10086676 | 362da077d0235 | [redacted] | UR | 20.49 | [redacted] | Success |
| 7/22/2022 2:10 | BlueEUR3 | 10086671 | 362da07019c6f6 | [redacted] | UR | 25.73 | [redacted] | Success |
| 7/22/2022 2:09 | BlueEUR3 | 10086670 | 362da06df0f945 | [redacted] | UR | 23.67 | [redacted] | Success |
| 7/22/2022 2:08 | BlueEUR3 | 10086669 | 362da069c26dff | [redacted] | UR | 68.55 | [redacted] | Success |
| 7/22/2022 2:07 | BlueEUR3 | 10086668 | 362da0646ece1 | [redacted] | UR | 68.55 | [redacted] | Success |
| 7/22/2022 2:04 | BlueEUR3 | 10086665 | 362da0592c911 | [redacted] | UR | 13.71 | [redacted] | Success |
| 7/22/2022 2:03 | BlueEUR3 | 10086664 | 362da0573a2a6 | [redacted] | UR | 39.77 | [redacted] | Success |
| 7/22/2022 1:58 | BlueEUR3 | 10086652 | 362da04461293 | [redacted] | UR | 20.95 | [redacted] | Success |
| 7/22/2022 1:50 | BlueEUR3 | 10086642 | 362da025fa71a7 | [redacted] | UR | 104.57 | [redacted] | Success |
| 7/22/2022 1:46 | BlueEUR3 | 10086640 | 362da01720ca3 | [redacted] | UR | 30 | [redacted] | Success |
| 7/22/2022 1:43 | BlueEUR3 | 10086633 | 362da00c0150a | [redacted] | UR | 96.1 | [redacted] | Success |
| 7/22/2022 1:41 | BlueEUR3 | 10086631 | 362da005758d1 | [redacted] | UR | 25.71 | [redacted] | Success |
| 7/22/2022 1:40 | BlueEUR3 | 10086629 | 362da00125214 | [redacted] | UR | 21.28 | [redacted] | Success |
| 7/22/2022 1:36 | BlueEUR3 | 10086628 | 362d9ff2bcec0b | [redacted] | UR | 198.85 | [redacted] | Success |
| 7/22/2022 1:28 | BlueEUR3 | 10086625 | 362d9fd3fc0271 | [redacted] | UR | 12.79 | [redacted] | Success |
| 7/22/2022 1:27 | BlueEUR3 | 10086624 | 362d9fd123c26 | [redacted] | UR | 31.37 | [redacted] | Success |
| 7/22/2022 1:23 | BlueEUR3 | 10086619 | 362d9fc214c35e | [redacted] | UR | 28.35 | [redacted] | Success |
| 7/22/2022 1:22 | BlueEUR3 | 10086617 | 362d9fbd86880f | [redacted] | UR | 31.93 | [redacted] | Success |
| 7/22/2022 1:19 | BlueEUR3 | 10086612 | 362d9fb10f241f | [redacted] | UR | 34.25 | [redacted] | Success |
| 7/22/2022 1:19 | BlueEUR3 | 10086610 | 362d9fb0d0acb | [redacted] | UR | 26.03 | [redacted] | Success |
| 7/22/2022 1:15 | BlueEUR3 | 10086605 | 362d9fa20e72e | [redacted] | UR | 34.25 | [redacted] | Success |
| 7/22/2022 1:12 | BlueEUR3 | 10086602 | 362d9f97ac5637 | [redacted] | UR | 15.36 | [redacted] | Success |
| 7/22/2022 1:07 | BlueEUR3 | 10086596 | 362d9f85f8d571 | [redacted] | UR | 21.06 | [redacted] | Success |
| 7/22/2022 1:02 | BlueEUR3 | 10086587 | 362d9f7278c6a9 | [redacted] | UR | 11.21 | [redacted] | Success |
| 7/22/2022 0:55 | BlueEUR3 | 10086583 | 362d9f5906e85 | [redacted] | UR | 41.08 | [redacted] | Success |
| 7/22/2022 0:56 | BlueEUR3 | 10086582 | 362d9f5a1a92c3 | [redacted] | UR | 198.75 | [redacted] | Success |
| 7/22/2022 0:52 | BlueEUR3 | 10086580 | 362d9f4db6a76 | [redacted] | UR | 102.4 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/22/2022 0:42 | BlueEUR3I | 10086574 | 362d9f27f13c1d | [redacted] | EUR | 38.4 | [redacted] | Success |
| 7/22/2022 0:40 | BlueEUR3I | 10086572 | 362d9f215b9b4 | [redacted] | UR | 34.23 | [redacted] | Success |
| 7/22/2022 0:40 | BlueEUR3I | 10086570 | 362d9f205b659 | [redacted] | UR | 13.43 | [redacted] | Success |
| 7/22/2022 0:38 | BlueEUR3I | 10086568 | 362d9f19849c7b | [redacted] | UR | 38.4 | [redacted] | Success |
| 7/22/2022 0:38 | BlueEUR3I | 10086566 | 362d9f16fc71a0 | [redacted] | UR | 18.66 | [redacted] | Success |
| 7/22/2022 0:37 | BlueEUR3I | 10086563 | 362d9f15a9b79b | [redacted] | UR | 70.83 | [redacted] | Success |
| 7/22/2022 0:32 | BlueEUR3I | 10086557 | 362d9f036b709 | [redacted] | UR | 104.48 | [redacted] | Success |
| 7/22/2022 0:32 | BlueEUR3I | 10086556 | 362d9f00eba9a | [redacted] | UR | 12.77 | [redacted] | Success |
| 7/22/2022 0:30 | BlueEUR3I | 10086554 | 362d9ef8b5816 | [redacted] | UR | 13.69 | [redacted] | Success |
| 7/22/2022 0:27 | BlueEUR3I | 10086552 | 362d9ef08a441c | [redacted] | UR | 39.73 | [redacted] | Success |
| 7/22/2022 0:25 | BlueEUR3I | 10086545 | 362d9ee76eef4 | [redacted] | UR | 34.21 | [redacted] | Success |
| 7/22/2022 0:25 | BlueEUR3I | 10086544 | 362d9ee7bce62 | [redacted] | UR | 34.21 | [redacted] | Success |
| 7/22/2022 0:25 | BlueEUR3I | 10086543 | 362d9ee62b757 | [redacted] | UR | 20.53 | [redacted] | Success |
| 7/22/2022 0:24 | BlueEUR3I | 10086542 | 362d9ee421cd9 | [redacted] | UR | 19.2 | [redacted] | Success |
| 7/22/2022 0:23 | BlueEUR3I | 10086539 | 362d9ede6be59 | [redacted] | UR | 20.53 | [redacted] | Success |
| 7/22/2022 0:16 | BlueEUR3I | 10086536 | 362d9ec77cf6c7 | [redacted] | UR | 20.53 | [redacted] | Success |
| 7/22/2022 0:16 | BlueEUR3I | 10086535 | 362d9ec54e686 | [redacted] | UR | 20.53 | [redacted] | Success |
| 7/22/2022 0:15 | BlueEUR3I | 10086533 | 362d9ec0c7781e | [redacted] | UR | 19.85 | [redacted] | Success |
| 7/22/2022 0:11 | BlueEUR3I | 10086528 | 362d9eb4e58d7 | [redacted] | UR | 100 | [redacted] | Success |
| 7/22/2022 0:09 | BlueEUR3I | 10086523 | 362d9eaabb952 | [redacted] | UR | 149.22 | [redacted] | Success |
| 7/22/2022 0:08 | BlueEUR3I | 10086521 | 362d9ea932c9f5 | [redacted] | UR | 34.21 | [redacted] | Success |
| 7/22/2022 0:05 | BlueEUR3I | 10086519 | 362d9e9b22fcc5 | [redacted] | UR | 10.98 | [redacted] | Success |
| 7/21/2022 23:59 | BlueEUR3I | 10086517 | 362d9e867cc64 | [redacted] | UR | 34.23 | [redacted] | Success |
| 7/21/2022 23:58 | BlueEUR3I | 10086515 | 362d9e839ec8e | [redacted] | UR | 20.54 | [redacted] | Success |
| 7/21/2022 23:59 | BlueEUR3I | 10086513 | 362d9e849a8c5 | [redacted] | UR | 34.23 | [redacted] | Success |
| 7/21/2022 23:56 | BlueEUR3I | 10086510 | 362d9e7a80c16 | [redacted] | UR | 27.38 | [redacted] | Success |
| 7/21/2022 23:51 | BlueEUR3I | 10086509 | 362d9e6996100 | [redacted] | UR | 68.45 | [redacted] | Success |
| 7/21/2022 23:45 | BlueEUR3I | 10086506 | 362d9e5007eecl | [redacted] | UR | 153.45 | [redacted] | Success |
| 7/21/2022 23:44 | BlueEUR3I | 10086505 | 362d9e4cd7a3ff | [redacted] | UR | 33.69 | [redacted] | Success |
| 7/21/2022 23:43 | BlueEUR3I | 10086504 | 362d9e4973dc4 | [redacted] | UR | 13.69 | [redacted] | Success |
| 7/21/2022 23:34 | BlueEUR3I | 10086500 | 362d9e280edb7 | [redacted] | UR | 15.35 | [redacted] | Success |
| 7/21/2022 23:33 | BlueEUR3I | 10086498 | 362d9e22cc40cc | [redacted] | UR | 99.73 | [redacted] | Success |
| 7/21/2022 23:31 | BlueEUR3I | 10086497 | 362d9e1cfd0717 | [redacted] | UR | 21.08 | [redacted] | Success |
| 7/21/2022 23:27 | BlueEUR3I | 10086495 | 362d9e0e5bfdd | [redacted] | UR | 102.82 | [redacted] | Success |
| 7/21/2022 23:22 | BlueEUR3I | 10086493 | 362d9dfc189e5 | [redacted] | UR | 34.22 | [redacted] | Success |
| 7/21/2022 23:21 | BlueEUR3I | 10086492 | 362d9df805de4 | [redacted] | UR | 34.22 | [redacted] | Success |
| 7/21/2022 22:55 | BlueEUR3I | 10086483 | 362d9d979d2b5 | [redacted] | UR | 12.34 | [redacted] | Success |
| 7/21/2022 22:53 | BlueEUR3I | 10086480 | 362d9d8d7d52b | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/21/2022 22:42 | BlueEUR3I | 10086472 | 362d9d63983c4 | [redacted] | UR | 51.37 | [redacted] | Success |
| 7/21/2022 22:35 | BlueEUR3I | 10086468 | 362d9d49aed9d | [redacted] | UR | 25.68 | [redacted] | Success |
| 7/21/2022 22:32 | BlueEUR3I | 10086467 | 362d9d40cefc0c | [redacted] | UR | 15.43 | [redacted] | Success |
| 7/21/2022 22:27 | BlueEUR3I | 10086465 | 362d9d2e00746 | [redacted] | UR | 34.24 | [redacted] | Success |
| 7/21/2022 22:27 | BlueEUR3I | 10086464 | 362d9d2c55f512 | [redacted] | UR | 106.42 | [redacted] | Success |
| 7/21/2022 22:25 | BlueEUR3I | 10086463 | 362d9d25f49a7 | [redacted] | UR | 68.5 | [redacted] | Success |
| 7/21/2022 22:21 | BlueEUR3I | 10086459 | 362d9d16dcd86 | [redacted] | UR | 13.7 | [redacted] | Success |
| 7/21/2022 22:17 | BlueEUR3I | 10086456 | 362d9d0625171 | [redacted] | UR | 27.4 | [redacted] | Success |
| 7/21/2022 22:03 | BlueEUR3I | 10086450 | 362d9cd1f3804 | [redacted] | UR | 37 | [redacted] | Success |
| 7/21/2022 21:57 | BlueEUR3I | 10086445 | 362d9cbcac808 | [redacted] | UR | 20.54 | [redacted] | Success |
| 7/21/2022 21:49 | BlueEUR3I | 10086441 | 362d9c9fb56b67 | [redacted] | UR | 53.23 | [redacted] | Success |
| 7/21/2022 21:46 | BlueEUR3I | 10086438 | 362d9c93f3f4e6 | [redacted] | UR | 20.56 | [redacted] | Success |
| 7/21/2022 21:47 | BlueEUR3I | 10086437 | 362d9c9561380 | [redacted] | UR | 34.26 | [redacted] | Success |
| 7/21/2022 21:42 | BlueEUR3I | 10086431 | 362d9c8294585 | [redacted] | UR | 41.14 | [redacted] | Success |
| 7/21/2022 21:34 | BlueEUR3I | 10086427 | 362d9c64ab73e | [redacted] | UR | 20.55 | [redacted] | Success |
| 7/21/2022 21:27 | BlueEUR3I | 10086424 | 362d9c4c71b8a | [redacted] | UR | 17.13 | [redacted] | Success |
| 7/21/2022 21:27 | BlueEUR3I | 10086423 | 362d9c4ac068a | [redacted] | UR | 11.52 | [redacted] | Success |
| 7/21/2022 21:12 | BlueEUR3I | 10086413 | 362d9c13f8dc58 | [redacted] | UR | 61.63 | [redacted] | Success |
| 7/21/2022 21:08 | BlueEUR3I | 10086411 | 362d9c0609141 | [redacted] | UR | 51.38 | [redacted] | Success |
| 7/21/2022 21:09 | BlueEUR3I | 10086410 | 362d9c072d84d | [redacted] | UR | 30.85 | [redacted] | Success |
| 7/21/2022 21:01 | BlueEUR3I | 10086405 | 362d9bec36603 | [redacted] | UR | 195.33 | [redacted] | Success |
| 7/21/2022 20:25 | BlueEUR3I | 10086379 | 362d9b62f2ca08 | [redacted] | UR | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 20:21 | BlueEUR3[ | 10086375 | 362d9b5639305 | [redacted] | EUR | 34.23 | [redacted] | Success |
| 7/21/2022 20:15 | BlueEUR3[ | 10086373 | 362d9b3e19872 | [redacted] | UR | 23.05 | [redacted] | Success |
| 7/21/2022 20:05 | BlueEUR3[ | 10086365 | 362d9b1831613 | [redacted] | UR | 32.18 | [redacted] | Success |
| 7/21/2022 19:58 | BlueEUR3[ | 10086358 | 362d9afe990b3 | [redacted] | UR | 51.42 | [redacted] | Success |
| 7/21/2022 19:37 | BlueEUR3[ | 10086345 | 362d9ab10c7ff2 | [redacted] | UR | 102.78 | [redacted] | Success |
| 7/21/2022 19:36 | BlueEUR3[ | 10086343 | 362d9aaba6498 | [redacted] | UR | 34.23 | [redacted] | Success |
| 7/21/2022 19:26 | BlueEUR3[ | 10086341 | 362d9a87203b8 | [redacted] | UR | 32.41 | [redacted] | Success |
| 7/21/2022 19:25 | BlueEUR3[ | 10086340 | 362d9a838717a | [redacted] | UR | 34.2 | [redacted] | Success |
| 7/21/2022 19:17 | BlueEUR3[ | 10086330 | 362d9a65bc6c2 | [redacted] | UR | 154.17 | [redacted] | Success |
| 7/21/2022 19:16 | BlueEUR3[ | 10086328 | 362d9a61152be | [redacted] | UR | 154.17 | [redacted] | Success |
| 7/21/2022 19:15 | BlueEUR3[ | 10086327 | 362d9a5e101e9 | [redacted] | UR | 21.28 | [redacted] | Success |
| 7/21/2022 19:14 | BlueEUR3[ | 10086325 | 362d9a5a350f35 | [redacted] | UR | 51.3 | [redacted] | Success |
| 7/21/2022 19:01 | BlueEUR3[ | 10086317 | 362d9a28d23e6 | [redacted] | UR | 20 | [redacted] | Success |
| 7/21/2022 18:55 | BlueEUR3[ | 10086314 | 362d9a1096e12 | [redacted] | UR | 35.06 | [redacted] | Success |
| 7/21/2022 18:54 | BlueEUR3[ | 10086313 | 362d9a0f12711 | [redacted] | UR | 13.68 | [redacted] | Success |
| 7/21/2022 18:51 | BlueEUR3[ | 10086309 | 362d9a0398795 | [redacted] | UR | 51.39 | [redacted] | Success |
| 7/21/2022 18:41 | BlueEUR3[ | 10086306 | 362d99decb56fe | [redacted] | UR | 23.06 | [redacted] | Success |
| 7/21/2022 18:37 | BlueEUR3[ | 10086304 | 362d99d078cc5 | [redacted] | UR | 20 | [redacted] | Success |
| 7/21/2022 18:34 | BlueEUR3[ | 10086303 | 362d99c2b850b | [redacted] | UR | 102.79 | [redacted] | Success |
| 7/21/2022 18:31 | BlueEUR3[ | 10086298 | 362d99b781beb | [redacted] | UR | 17.11 | [redacted] | Success |
| 7/21/2022 18:28 | BlueEUR3[ | 10086292 | 362d99ab8f1d0 | [redacted] | UR | 17.11 | [redacted] | Success |
| 7/21/2022 18:17 | BlueEUR3[ | 10086285 | 362d9982c3b46 | [redacted] | UR | 26.6 | [redacted] | Success |
| 7/21/2022 18:16 | BlueEUR3[ | 10086284 | 362d998112f96 | [redacted] | UR | 28.27 | [redacted] | Success |
| 7/21/2022 18:15 | BlueEUR3[ | 10086283 | 362d997dc95ff7 | [redacted] | UR | 20 | [redacted] | Success |
| 7/21/2022 18:13 | BlueEUR3[ | 10086279 | 362d99743b229 | [redacted] | UR | 82.22 | [redacted] | Success |
| 7/21/2022 18:12 | BlueEUR3[ | 10086277 | 362d996f8a09f3 | [redacted] | UR | 27.37 | [redacted] | Success |
| 7/21/2022 18:10 | BlueEUR3[ | 10086274 | 362d996a86b87 | [redacted] | UR | 82.22 | [redacted] | Success |
| 7/21/2022 18:09 | BlueEUR3[ | 10086272 | 362d9967005d0 | [redacted] | UR | 30.83 | [redacted] | Success |
| 7/21/2022 18:03 | BlueEUR3[ | 10086269 | 362d994f15b88 | [redacted] | UR | 34.2 | [redacted] | Success |
| 7/21/2022 17:58 | BlueEUR3[ | 10086266 | 362d993d60d5f | [redacted] | UR | 34.2 | [redacted] | Success |
| 7/21/2022 17:52 | BlueEUR3[ | 10086264 | 362d99249a515 | [redacted] | UR | 15.41 | [redacted] | Success |
| 7/21/2022 17:50 | BlueEUR3[ | 10086263 | 362d991db3b59 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/21/2022 17:50 | BlueEUR3[ | 10086262 | 362d991cab87e | [redacted] | UR | 13.68 | [redacted] | Success |
| 7/21/2022 17:43 | BlueEUR3[ | 10086261 | 362d99027f375 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/21/2022 17:34 | BlueEUR3[ | 10086256 | 362d98e343ddd | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/21/2022 17:30 | BlueEUR3[ | 10086253 | 362d98d1be1b6 | [redacted] | UR | 27.36 | [redacted] | Success |
| 7/21/2022 17:27 | BlueEUR3[ | 10086252 | 362d98c905e37 | [redacted] | UR | 51.41 | [redacted] | Success |
| 7/21/2022 17:24 | BlueEUR3[ | 10086251 | 362d98bb8d432 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/21/2022 17:21 | BlueEUR3[ | 10086248 | 362d98afc13f42 | [redacted] | UR | 136.79 | [redacted] | Success |
| 7/21/2022 17:11 | BlueEUR3[ | 10086242 | 362d988d2df20 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/21/2022 17:09 | BlueEUR3[ | 10086240 | 362d98865780c | [redacted] | UR | 34.2 | [redacted] | Success |
| 7/21/2022 17:01 | BlueEUR3[ | 10086236 | 362d9865ba9fca | [redacted] | UR | 17.1 | [redacted] | Success |
| 7/21/2022 16:59 | BlueEUR3[ | 10086235 | 362d98602dc8f7 | [redacted] | UR | 68.4 | [redacted] | Success |
| 7/21/2022 16:59 | BlueEUR3[ | 10086234 | 362d985e08bf6 | [redacted] | UR | 34.2 | [redacted] | Success |
| 7/21/2022 16:57 | BlueEUR3[ | 10086230 | 362d9858ef2f9d | [redacted] | UR | 513.69 | [redacted] | Success |
| 7/21/2022 16:53 | BlueEUR3[ | 10086225 | 362d9848700e2 | [redacted] | UR | 17.1 | [redacted] | Success |
| 7/21/2022 16:52 | BlueEUR3[ | 10086224 | 362d984653c8e | [redacted] | UR | 565.06 | [redacted] | Success |
| 7/21/2022 16:47 | BlueEUR3[ | 10086221 | 362d9833566c4 | [redacted] | UR | 13.68 | [redacted] | Success |
| 7/21/2022 16:47 | BlueEUR3[ | 10086220 | 362d9833a928b | [redacted] | UR | 13.68 | [redacted] | Success |
| 7/21/2022 16:42 | BlueEUR3[ | 10086215 | 362d981ea146a | [redacted] | UR | 30.83 | [redacted] | Success |
| 7/21/2022 16:39 | BlueEUR3[ | 10086213 | 362d981250bdf | [redacted] | UR | 153.92 | [redacted] | Success |
| 7/21/2022 16:33 | BlueEUR3[ | 10086204 | 362d97fbec996 | [redacted] | UR | 39.44 | [redacted] | Success |
| 7/21/2022 16:30 | BlueEUR3[ | 10086200 | 362d97f427bafb | [redacted] | UR | 15.4 | [redacted] | Success |
| 7/21/2022 16:28 | BlueEUR3[ | 10086192 | 362d97e993456 | [redacted] | UR | 34.17 | [redacted] | Success |
| 7/21/2022 16:26 | BlueEUR3[ | 10086191 | 362d97e1baa94 | [redacted] | UR | 34.17 | [redacted] | Success |
| 7/21/2022 16:25 | BlueEUR3[ | 10086190 | 362d97deb74c2 | [redacted] | UR | 20.5 | [redacted] | Success |
| 7/21/2022 16:19 | BlueEUR3[ | 10086183 | 362d97c83b949 | [redacted] | UR | 13.67 | [redacted] | Success |
| 7/21/2022 16:11 | BlueEUR3[ | 10086171 | 362d97a98a755 | [redacted] | UR | 30.86 | [redacted] | Success |
| 7/21/2022 16:07 | BlueEUR3[ | 10086167 | 362d979dce0e1 | [redacted] | UR | 61.63 | [redacted] | Success |
| 7/21/2022 16:06 | BlueEUR3[ | 10086166 | 362d9797b71bf | [redacted] | UR | 13.67 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 16:02 | BlueEUR3I | 10086164 | 362d9788ab8e2 | [redacted] | EUR | 20 | [redacted] | Success |
| 7/21/2022 15:44 | BlueEUR3I | 10086157 | 362d97455c5b6 | [redacted] | UR | 41.1 | [redacted] | Success |
| 7/21/2022 15:44 | BlueEUR3I | 10086156 | 362d9746cbfd66 | [redacted] | UR | 21.21 | [redacted] | Success |
| 7/21/2022 15:44 | BlueEUR3I | 10086155 | 362d9744bbdf5 | [redacted] | UR | 16.44 | [redacted] | Success |
| 7/21/2022 15:43 | BlueEUR3I | 10086152 | 362d974300da7 | [redacted] | UR | 52.38 | [redacted] | Success |
| 7/21/2022 15:42 | BlueEUR3I | 10086149 | 362d973f78c20 | [redacted] | UR | 11.53 | [redacted] | Success |
| 7/21/2022 15:43 | BlueEUR3I | 10086148 | 362d9740cc17f5 | [redacted] | UR | 35.35 | [redacted] | Success |
| 7/21/2022 15:41 | BlueEUR3I | 10086142 | 362d973b52f4e | [redacted] | UR | 14.86 | [redacted] | Success |
| 7/21/2022 15:41 | BlueEUR3I | 10086138 | 362d9738ee5da | [redacted] | UR | 31.25 | [redacted] | Success |
| 7/21/2022 15:40 | BlueEUR3I | 10086136 | 362d97368bf0e | [redacted] | UR | 20.5 | [redacted] | Success |
| 7/21/2022 15:40 | BlueEUR3I | 10086135 | 362d97366e050 | [redacted] | UR | 73.15 | [redacted] | Success |
| 7/21/2022 15:39 | BlueEUR3I | 10086134 | 362d9734db444 | [redacted] | UR | 10.99 | [redacted] | Success |
| 7/21/2022 15:39 | BlueEUR3I | 10086131 | 362d9734cde37 | [redacted] | UR | 52.38 | [redacted] | Success |
| 7/21/2022 15:39 | BlueEUR3I | 10086129 | 362d9734267ac | [redacted] | UR | 11.15 | [redacted] | Success |
| 7/21/2022 15:38 | BlueEUR3I | 10086125 | 362d972f303f56 | [redacted] | UR | 20.5 | [redacted] | Success |
| 7/21/2022 15:38 | BlueEUR3I | 10086121 | 362d972ee5cd0 | [redacted] | UR | 25.62 | [redacted] | Success |
| 7/21/2022 15:37 | BlueEUR3I | 10086119 | 362d972b2e422 | [redacted] | UR | 26.34 | [redacted] | Success |
| 7/21/2022 15:37 | BlueEUR3I | 10086118 | 362d972c1c2ef8 | [redacted] | UR | 42.42 | [redacted] | Success |
| 7/21/2022 15:36 | BlueEUR3I | 10086117 | 362d9729184b7 | [redacted] | UR | 31.44 | [redacted] | Success |
| 7/21/2022 15:36 | BlueEUR3I | 10086111 | 362d9727c7011 | [redacted] | UR | 74.29 | [redacted] | Success |
| 7/21/2022 15:35 | BlueEUR3I | 10086106 | 362d972527ccff | [redacted] | UR | 47.91 | [redacted] | Success |
| 7/21/2022 15:35 | BlueEUR3I | 10086104 | 362d972403e0e | [redacted] | UR | 39.74 | [redacted] | Success |
| 7/21/2022 15:34 | BlueEUR3I | 10086103 | 362d9721276b6 | [redacted] | UR | 31.43 | [redacted] | Success |
| 7/21/2022 15:34 | BlueEUR3I | 10086102 | 362d97221a9d5 | [redacted] | UR | 64.26 | [redacted] | Success |
| 7/21/2022 15:34 | BlueEUR3I | 10086097 | 362d971ed8acf7 | [redacted] | UR | 21.21 | [redacted] | Success |
| 7/21/2022 15:33 | BlueEUR3I | 10086095 | 362d971c7b16a | [redacted] | UR | 42.58 | [redacted] | Success |
| 7/21/2022 15:32 | BlueEUR3I | 10086094 | 362d9719f9a5a7 | [redacted] | UR | 59.61 | [redacted] | Success |
| 7/21/2022 15:31 | BlueEUR3I | 10086086 | 362d971605b5c | [redacted] | UR | 14.01 | [redacted] | Success |
| 7/21/2022 15:30 | BlueEUR3I | 10086082 | 362d9711e36c2 | [redacted] | UR | 43.87 | [redacted] | Success |
| 7/21/2022 15:30 | BlueEUR3I | 10086079 | 362d9710f8da7 | [redacted] | UR | 12.86 | [redacted] | Success |
| 7/21/2022 15:29 | BlueEUR3I | 10086077 | 362d970e7cca9f | [redacted] | UR | 35.34 | [redacted] | Success |
| 7/21/2022 15:29 | BlueEUR3I | 10086075 | 362d970dab73f | [redacted] | UR | 17.67 | [redacted] | Success |
| 7/21/2022 15:29 | BlueEUR3I | 10086074 | 362d970c96f7a9 | [redacted] | UR | 27.49 | [redacted] | Success |
| 7/21/2022 15:27 | BlueEUR3I | 10086065 | 362d970455c40 | [redacted] | UR | 212.03 | [redacted] | Success |
| 7/21/2022 15:27 | BlueEUR3I | 10086064 | 362d9704a23ab | [redacted] | UR | 74.29 | [redacted] | Success |
| 7/21/2022 15:25 | BlueEUR3I | 10086059 | 362d96ff235a08 | [redacted] | UR | 11.89 | [redacted] | Success |
| 7/21/2022 15:25 | BlueEUR3I | 10086054 | 362d96fd3a1b6 | [redacted] | UR | 11 | [redacted] | Success |
| 7/21/2022 15:25 | BlueEUR3I | 10086052 | 362d96fceadacc | [redacted] | UR | 39.74 | [redacted] | Success |
| 7/21/2022 15:24 | BlueEUR3I | 10086051 | 362d96fb8e419 | [redacted] | UR | 102.73 | [redacted] | Success |
| 7/21/2022 15:23 | BlueEUR3I | 10086046 | 362d96f593902 | [redacted] | UR | 21.19 | [redacted] | Success |
| 7/21/2022 15:22 | BlueEUR3I | 10086045 | 362d96f3fe8bc2 | [redacted] | UR | 34.16 | [redacted] | Success |
| 7/21/2022 15:22 | BlueEUR3I | 10086044 | 362d96f47600fb | [redacted] | UR | 11.53 | [redacted] | Success |
| 7/21/2022 15:22 | BlueEUR3I | 10086043 | 362d96f232ca4a | [redacted] | UR | 37.18 | [redacted] | Success |
| 7/21/2022 15:21 | BlueEUR3I | 10086041 | 362d96f13311f3 | [redacted] | UR | 31.44 | [redacted] | Success |
| 7/21/2022 15:19 | BlueEUR3I | 10086027 | 362d96e8e3273 | [redacted] | UR | 139.07 | [redacted] | Success |
| 7/21/2022 15:19 | BlueEUR3I | 10086023 | 362d96e825df4 | [redacted] | UR | 19.87 | [redacted] | Success |
| 7/21/2022 15:18 | BlueEUR3I | 10086017 | 362d96e46c1a3 | [redacted] | UR | 12.86 | [redacted] | Success |
| 7/21/2022 15:17 | BlueEUR3I | 10086014 | 362d96e13f3c04 | [redacted] | UR | 53.29 | [redacted] | Success |
| 7/21/2022 15:16 | BlueEUR3I | 10086009 | 362d96de16c13 | [redacted] | UR | 21.21 | [redacted] | Success |
| 7/21/2022 15:16 | BlueEUR3I | 10086008 | 362d96dc70cc9 | [redacted] | UR | 11 | [redacted] | Success |
| 7/21/2022 15:15 | BlueEUR3I | 10086002 | 362d96d938c2a | [redacted] | UR | 307.41 | [redacted] | Success |
| 7/21/2022 15:15 | BlueEUR3I | 10086001 | 362d96d8fac70 | [redacted] | UR | 13.67 | [redacted] | Success |
| 7/21/2022 15:14 | BlueEUR3I | 10085998 | 362d96d7169ad | [redacted] | UR | 48.38 | [redacted] | Success |
| 7/21/2022 15:14 | BlueEUR3I | 10085997 | 362d96d612a7f | [redacted] | UR | 19.21 | [redacted] | Success |
| 7/21/2022 15:14 | BlueEUR3I | 10085991 | 362d96d437a67 | [redacted] | UR | 28.27 | [redacted] | Success |
| 7/21/2022 15:13 | BlueEUR3I | 10085988 | 362d96d15d573 | [redacted] | UR | 31.44 | [redacted] | Success |
| 7/21/2022 15:13 | BlueEUR3I | 10085987 | 362d96d29ce78 | [redacted] | UR | 28.05 | [redacted] | Success |
| 7/21/2022 15:11 | BlueEUR3I | 10085982 | 362d96cbe6200 | [redacted] | UR | 68.31 | [redacted] | Success |
| 7/21/2022 15:10 | BlueEUR3I | 10085978 | 362d96c5c7862 | [redacted] | UR | 21.21 | [redacted] | Success |
| 7/21/2022 15:09 | BlueEUR3I | 10085976 | 362d96c450e5d | [redacted] | UR | 102.47 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 15:10 | BlueEUR3I | 10085974 | 362d96c5710ae( | [redacted] | EUR | 31.44 | [redacted] | Success |
| 7/21/2022 15:09 | BlueEUR3I | 10085969 | 362d96c0e597b | [redacted] | UR | 15.4 | [redacted] | Success |
| 7/21/2022 15:08 | BlueEUR3I | 10085966 | 362d96bf97a60a | [redacted] | UR | 52.54 | [redacted] | Success |
| 7/21/2022 15:07 | BlueEUR3I | 10085963 | 362d96bca448e | [redacted] | UR | 21.99 | [redacted] | Success |
| 7/21/2022 15:08 | BlueEUR3I | 10085962 | 362d96bdb8630 | [redacted] | UR | 51.34 | [redacted] | Success |
| 7/21/2022 15:07 | BlueEUR3I | 10085961 | 362d96bbe2c69 | [redacted] | UR | 14.14 | [redacted] | Success |
| 7/21/2022 15:07 | BlueEUR3I | 10085959 | 362d96bb8b68c | [redacted] | UR | 20.54 | [redacted] | Success |
| 7/21/2022 15:07 | BlueEUR3I | 10085958 | 362d96bb3e857 | [redacted] | UR | 32.55 | [redacted] | Success |
| 7/21/2022 15:07 | BlueEUR3I | 10085957 | 362d96bc8989b | [redacted] | UR | 11 | [redacted] | Success |
| 7/21/2022 15:07 | BlueEUR3I | 10085956 | 362d96bade572 | [redacted] | UR | 51.34 | [redacted] | Success |
| 7/21/2022 15:07 | BlueEUR3I | 10085955 | 362d96bc574c6 | [redacted] | UR | 31.5 | [redacted] | Success |
| 7/21/2022 15:07 | BlueEUR3I | 10085953 | 362d96bb0ec65 | [redacted] | UR | 21.99 | [redacted] | Success |
| 7/21/2022 15:07 | BlueEUR3I | 10085952 | 362d96b95c4f5 | [redacted] | UR | 37.18 | [redacted] | Success |
| 7/21/2022 15:06 | BlueEUR3I | 10085949 | 362d96b6560de | [redacted] | UR | 26.39 | [redacted] | Success |
| 7/21/2022 15:06 | BlueEUR3I | 10085948 | 362d96b7b7c90 | [redacted] | UR | 19 | [redacted] | Success |
| 7/21/2022 15:06 | BlueEUR3I | 10085945 | 362d96b748c8c | [redacted] | UR | 40.99 | [redacted] | Success |
| 7/21/2022 15:06 | BlueEUR3I | 10085943 | 362d96b5ad759 | [redacted] | UR | 21 | [redacted] | Success |
| 7/21/2022 15:05 | BlueEUR3I | 10085940 | 362d96b2639d6 | [redacted] | UR | 205.34 | [redacted] | Success |
| 7/21/2022 15:04 | BlueEUR3I | 10085939 | 362d96b0d895e | [redacted] | UR | 20.5 | [redacted] | Success |
| 7/21/2022 15:04 | BlueEUR3I | 10085937 | 362d96af798c3b | [redacted] | UR | 21.21 | [redacted] | Success |
| 7/21/2022 15:03 | BlueEUR3I | 10085933 | 362d96ace9fae0 | [redacted] | UR | 13.67 | [redacted] | Success |
| 7/21/2022 15:02 | BlueEUR3I | 10085931 | 362d96a874821 | [redacted] | UR | 439.28 | [redacted] | Success |
| 7/21/2022 15:02 | BlueEUR3I | 10085929 | 362d96a87d217 | [redacted] | UR | 20 | [redacted] | Success |
| 7/21/2022 15:02 | BlueEUR3I | 10085928 | 362d96a735c67 | [redacted] | UR | 37.18 | [redacted] | Success |
| 7/21/2022 15:01 | BlueEUR3I | 10085925 | 362d96a36dd76 | [redacted] | UR | 25.67 | [redacted] | Success |
| 7/21/2022 15:01 | BlueEUR3I | 10085923 | 362d96a34ba19 | [redacted] | UR | 51.24 | [redacted] | Success |
| 7/21/2022 14:58 | BlueEUR3I | 10085918 | 362d9698726e3 | [redacted] | UR | 35.35 | [redacted] | Success |
| 7/21/2022 14:57 | BlueEUR3I | 10085917 | 362d9695611db | [redacted] | UR | 99.89 | [redacted] | Success |
| 7/21/2022 14:54 | BlueEUR3I | 10085914 | 362d968c35950 | [redacted] | UR | 20.5 | [redacted] | Success |
| 7/21/2022 14:54 | BlueEUR3I | 10085911 | 362d968aaa9f4c | [redacted] | UR | 27.33 | [redacted] | Success |
| 7/21/2022 14:54 | BlueEUR3I | 10085909 | 362d968a1890e | [redacted] | UR | 26.36 | [redacted] | Success |
| 7/21/2022 14:53 | BlueEUR3I | 10085908 | 362d9686cb756 | [redacted] | UR | 19.21 | [redacted] | Success |
| 7/21/2022 14:45 | BlueEUR3I | 10085892 | 362d966a14c02 | [redacted] | UR | 15.94 | [redacted] | Success |
| 7/21/2022 14:45 | BlueEUR3I | 10085888 | 362d9666cb19b | [redacted] | UR | 26.16 | [redacted] | Success |
| 7/21/2022 14:45 | BlueEUR3I | 10085887 | 362d96682215d | [redacted] | UR | 52.5 | [redacted] | Success |
| 7/21/2022 14:43 | BlueEUR3I | 10085883 | 362d96628e3b4 | [redacted] | UR | 85.44 | [redacted] | Success |
| 7/21/2022 14:43 | BlueEUR3I | 10085881 | 362d965f60a8a | [redacted] | UR | 34.16 | [redacted] | Success |
| 7/21/2022 14:41 | BlueEUR3I | 10085880 | 362d965a1caf1d | [redacted] | UR | 11.91 | [redacted] | Success |
| 7/21/2022 14:41 | BlueEUR3I | 10085877 | 362d96598d598 | [redacted] | UR | 20.5 | [redacted] | Success |
| 7/21/2022 14:40 | BlueEUR3I | 10085875 | 362d9654928b2 | [redacted] | UR | 31.5 | [redacted] | Success |
| 7/21/2022 14:38 | BlueEUR3I | 10085872 | 362d964ff1e56c | [redacted] | UR | 17.08 | [redacted] | Success |
| 7/21/2022 14:38 | BlueEUR3I | 10085870 | 362d964edbd33 | [redacted] | UR | 104.18 | [redacted] | Success |
| 7/21/2022 14:28 | BlueEUR3I | 10085843 | 362d9628737e9 | [redacted] | UR | 15.41 | [redacted] | Success |
| 7/21/2022 14:28 | BlueEUR3I | 10085841 | 362d9628587b5 | [redacted] | UR | 19.8 | [redacted] | Success |
| 7/21/2022 14:28 | BlueEUR3I | 10085838 | 362d962727715 | [redacted] | UR | 34.13 | [redacted] | Success |
| 7/21/2022 14:27 | BlueEUR3I | 10085837 | 362d9625585c2 | [redacted] | UR | 26.75 | [redacted] | Success |
| 7/21/2022 12:57 | BlueEUR3I | 10085615 | 362d94d241505 | [redacted] | UR | 100 | [redacted] | Success |
| 7/21/2022 11:03 | BlueEUR3I | 10085394 | 362d932658d3a | [redacted] | UR | 20 | [redacted] | Success |
| 7/21/2022 8:54 | BlueEUR3I | 10085075 | 362d91456daef | [redacted] | UR | 30 | [redacted] | Success |
| 7/21/2022 3:29 | BlueEUR3I | 10084530 | 362d8c81a2fd9 | [redacted] | UR | 25 | [redacted] | Success |
| 7/21/2022 1:36 | BlueEUR3I | 10084290 | 362d8ad8d9121 | [redacted] | UR | 20 | [redacted] | Success |
| 7/21/2022 0:00 | BlueEUR3I | 10084064 | 362d897205557 | [redacted] | UR | 20 | [redacted] | Success |
| 7/20/2022 22:59 | BlueEUR3I | 10084003 | 362d888ec9e09 | [redacted] | UR | 20 | [redacted] | Success |
| 7/20/2022 22:43 | BlueEUR3I | 10083980 | 362d885186b1d | [redacted] | UR | 30 | [redacted] | Success |
| 7/20/2022 19:58 | BlueEUR3I | 10083820 | 362d85e586a58 | [redacted] | UR | 50 | [redacted] | Success |
| 7/20/2022 19:38 | BlueEUR3I | 10083796 | 362d859c1bf992 | [redacted] | UR | 30 | [redacted] | Success |
| 7/20/2022 19:37 | BlueEUR3I | 10083794 | 362d8596f0dae | [redacted] | UR | 22 | [redacted] | Success |
| 7/20/2022 18:52 | BlueEUR3I | 10083745 | 362d84ee6150c | [redacted] | UR | 20 | [redacted] | Success |
| 7/20/2022 18:29 | BlueEUR3I | 10083727 | 362d8498b3ddb | [redacted] | UR | 23.11 | [redacted] | Success |
| 7/20/2022 18:26 | BlueEUR3I | 10083726 | 362d848d4f170a | [redacted] | UR | 15.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 18:23 | BlueEUR3D | 10083724 | 362d84831c4bb | [redacted] | EUR | 15.41 | [redacted] | Success |
| 7/20/2022 18:13 | BlueEUR3D | 10083718 | 362d845e697c8 | [redacted] | UR | 39.51 | [redacted] | Success |
| 7/20/2022 18:11 | BlueEUR3D | 10083716 | 362d8455b9a1b | [redacted] | UR | 51.44 | [redacted] | Success |
| 7/20/2022 18:08 | BlueEUR3D | 10083712 | 362d844a42fd0 | [redacted] | UR | 30 | [redacted] | Success |
| 7/20/2022 18:04 | BlueEUR3D | 10083707 | 362d8439c5a5f6 | [redacted] | UR | 20.52 | [redacted] | Success |
| 7/20/2022 18:01 | BlueEUR3D | 10083701 | 362d842ed0668 | [redacted] | UR | 20.58 | [redacted] | Success |
| 7/20/2022 16:06 | BlueEUR3D | 10083316 | 362d828062ff31 | [redacted] | UR | 75 | [redacted] | Success |
| 7/20/2022 14:19 | BlueEUR3D | 10082935 | 362d80ee17468 | [redacted] | UR | 11.93 | [redacted] | Success |
| 7/20/2022 14:18 | BlueEUR3D | 10082933 | 362d80ebf181e | [redacted] | UR | 52.89 | [redacted] | Success |
| 7/20/2022 14:17 | BlueEUR3D | 10082925 | 362d80e931c07 | [redacted] | UR | 24.69 | [redacted] | Success |
| 7/20/2022 14:17 | BlueEUR3D | 10082924 | 362d80e704488 | [redacted] | UR | 12.55 | [redacted] | Success |
| 7/20/2022 14:17 | BlueEUR3D | 10082923 | 362d80e7b7ea6 | [redacted] | UR | 11.84 | [redacted] | Success |
| 7/20/2022 14:17 | BlueEUR3D | 10082922 | 362d80e657578 | [redacted] | UR | 27.2 | [redacted] | Success |
| 7/20/2022 14:16 | BlueEUR3D | 10082919 | 362d80e2a4427 | [redacted] | UR | 20.45 | [redacted] | Success |
| 7/20/2022 14:14 | BlueEUR3D | 10082910 | 362d80db3010c | [redacted] | UR | 21.05 | [redacted] | Success |
| 7/20/2022 14:14 | BlueEUR3D | 10082909 | 362d80db090ff8 | [redacted] | UR | 13.98 | [redacted] | Success |
| 7/20/2022 14:13 | BlueEUR3D | 10082907 | 362d80d999508 | [redacted] | UR | 52.32 | [redacted] | Success |
| 7/20/2022 14:13 | BlueEUR3D | 10082906 | 362d80d7b4cd9 | [redacted] | UR | 15.68 | [redacted] | Success |
| 7/20/2022 14:13 | BlueEUR3D | 10082905 | 362d80d8c0a14 | [redacted] | UR | 31.38 | [redacted] | Success |
| 7/20/2022 14:12 | BlueEUR3D | 10082904 | 362d80d52a777 | [redacted] | UR | 30.67 | [redacted] | Success |
| 7/20/2022 14:11 | BlueEUR3D | 10082901 | 362d80d14d1e4 | [redacted] | UR | 13.64 | [redacted] | Success |
| 7/20/2022 14:11 | BlueEUR3D | 10082900 | 362d80d1372a2 | [redacted] | UR | 52.3 | [redacted] | Success |
| 7/20/2022 14:10 | BlueEUR3D | 10082899 | 362d80cf1e5731 | [redacted] | UR | 19.44 | [redacted] | Success |
| 7/20/2022 14:09 | BlueEUR3D | 10082893 | 362d80c880bbf3 | [redacted] | UR | 52.29 | [redacted] | Success |
| 7/20/2022 14:07 | BlueEUR3D | 10082885 | 362d80c25a386 | [redacted] | UR | 12.35 | [redacted] | Success |
| 7/20/2022 14:07 | BlueEUR3D | 10082883 | 362d80c13977e | [redacted] | UR | 68.16 | [redacted] | Success |
| 7/20/2022 14:07 | BlueEUR3D | 10082881 | 362d80c20308b | [redacted] | UR | 51.42 | [redacted] | Success |
| 7/20/2022 14:07 | BlueEUR3D | 10082879 | 362d80c1de997 | [redacted] | UR | 13.64 | [redacted] | Success |
| 7/20/2022 14:06 | BlueEUR3D | 10082873 | 362d80bd085a7 | [redacted] | UR | 15.1 | [redacted] | Success |
| 7/20/2022 14:05 | BlueEUR3D | 10082872 | 362d80ba9c45a | [redacted] | UR | 31.38 | [redacted] | Success |
| 7/20/2022 14:05 | BlueEUR3D | 10082867 | 362d80b94ea03 | [redacted] | UR | 37.03 | [redacted] | Success |
| 7/20/2022 14:02 | BlueEUR3D | 10082861 | 362d80ae639da | [redacted] | UR | 111.07 | [redacted] | Success |
| 7/20/2022 14:01 | BlueEUR3D | 10082859 | 362d80abdc265 | [redacted] | UR | 20.92 | [redacted] | Success |
| 7/20/2022 14:00 | BlueEUR3D | 10082854 | 362d80a8d9a01 | [redacted] | UR | 74.05 | [redacted] | Success |
| 7/20/2022 13:59 | BlueEUR3D | 10082849 | 362d80a2a8304 | [redacted] | UR | 10.96 | [redacted] | Success |
| 7/20/2022 13:57 | BlueEUR3D | 10082847 | 362d809aee5bc | [redacted] | UR | 43.81 | [redacted] | Success |
| 7/20/2022 13:56 | BlueEUR3D | 10082845 | 362d8097ec878 | [redacted] | UR | 14.81 | [redacted] | Success |
| 7/20/2022 13:55 | BlueEUR3D | 10082844 | 362d809386a27 | [redacted] | UR | 208.86 | [redacted] | Success |
| 7/20/2022 13:54 | BlueEUR3D | 10082843 | 362d8091e250b | [redacted] | UR | 21.18 | [redacted] | Success |
| 7/20/2022 13:54 | BlueEUR3D | 10082840 | 362d8090b58ea | [redacted] | UR | 15.3 | [redacted] | Success |
| 7/20/2022 13:54 | BlueEUR3D | 10082839 | 362d8091a35c4 | [redacted] | UR | 13.65 | [redacted] | Success |
| 7/20/2022 13:53 | BlueEUR3D | 10082838 | 362d808ee7334 | [redacted] | UR | 5 | [redacted] | Success |
| 7/20/2022 13:53 | BlueEUR3D | 10082837 | 362d808cf6883 | [redacted] | UR | 52.93 | [redacted] | Success |
| 7/20/2022 13:53 | BlueEUR3D | 10082836 | 362d808d6d0ae | [redacted] | UR | 32.06 | [redacted] | Success |
| 7/20/2022 13:53 | BlueEUR3D | 10082835 | 362d808bc346b | [redacted] | UR | 20.89 | [redacted] | Success |
| 7/20/2022 13:51 | BlueEUR3D | 10082829 | 362d8085a87f5 | [redacted] | UR | 311.51 | [redacted] | Success |
| 7/20/2022 13:50 | BlueEUR3D | 10082828 | 362d8082bb7dc | [redacted] | UR | 43.85 | [redacted] | Success |
| 7/20/2022 13:50 | BlueEUR3D | 10082825 | 362d8081da7f2 | [redacted] | UR | 51.07 | [redacted] | Success |
| 7/20/2022 13:49 | BlueEUR3D | 10082823 | 362d807fda728 | [redacted] | UR | 103.57 | [redacted] | Success |
| 7/20/2022 13:48 | BlueEUR3D | 10082819 | 362d8079e488c | [redacted] | UR | 51.07 | [redacted] | Success |
| 7/20/2022 13:47 | BlueEUR3D | 10082818 | 362d807813e6e | [redacted] | UR | 10.6 | [redacted] | Success |
| 7/20/2022 13:46 | BlueEUR3D | 10082815 | 362d80748d881 | [redacted] | UR | 373.06 | [redacted] | Success |
| 7/20/2022 13:12 | BlueEUR3D | 10082697 | 362d7ff2d1e193 | [redacted] | UR | 20 | [redacted] | Success |
| 7/20/2022 11:09 | BlueEUR3D | 10082230 | 362d7e2848e68 | [redacted] | UR | 30 | [redacted] | Success |
| 7/20/2022 9:42 | BlueEUR3D | 10081959 | 362d7ce09a4a0 | [redacted] | UR | 20 | [redacted] | Success |
| 7/20/2022 9:05 | BlueEUR3D | 10081849 | 362d7c55dd6d2 | [redacted] | UR | 23 | [redacted] | Success |
| 7/20/2022 7:50 | BlueEUR3D | 10081570 | 362d7b3bff3f74 | [redacted] | UR | 53 | [redacted] | Success |
| 7/19/2022 23:14 | BlueEUR3D | 10080158 | 362d73aca16e2 | [redacted] | UR | 25 | [redacted] | Success |
| 7/19/2022 23:02 | BlueEUR3D | 10080105 | 362d737eca72d | [redacted] | UR | 100 | [redacted] | Success |
| 7/19/2022 22:36 | BlueEUR3D | 10080031 | 362d7320690a2 | [redacted] | UR | 75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 21:33 | BlueEUR3I | 10079814 | 362d7234101b2 | [redacted] | EUR | 20 | [redacted] | Success |
| 7/19/2022 19:57 | BlueEUR3I | 10079423 | 362d70cc1cfd9c | [redacted] | UR | 34.5 | [redacted] | Success |
| 7/19/2022 18:51 | BlueEUR3I | 10079119 | 362d6fd4dc2645 | [redacted] | UR | 20 | [redacted] | Success |
| 7/19/2022 18:50 | BlueEUR3I | 10079114 | 362d6fce54da63 | [redacted] | UR | 20 | [redacted] | Success |
| 7/19/2022 18:06 | BlueEUR3I | 10078896 | 362d6f2bdcedd6 | [redacted] | UR | 40 | [redacted] | Success |
| 7/19/2022 16:42 | BlueEUR3I | 10078444 | 362d6dee2bd55 | [redacted] | UR | 100 | [redacted] | Success |
| 7/19/2022 15:41 | BlueEUR3I | 10078070 | 362d6d0bae66b | [redacted] | UR | 100 | [redacted] | Success |
| 7/19/2022 15:20 | BlueEUR3I | 10077968 | 362d6cbcf9c0b9 | [redacted] | UR | 30 | [redacted] | Success |
| 7/19/2022 13:53 | BlueEUR3I | 10077494 | 362d6b769aea1 | [redacted] | UR | 50 | [redacted] | Success |
| 7/19/2022 13:49 | BlueEUR3I | 10077463 | 362d6b655e10c | [redacted] | UR | 30 | [redacted] | Success |
| 7/19/2022 13:32 | BlueEUR3I | 10077347 | 362d6b2849085 | [redacted] | UR | 24.65 | [redacted] | Success |
| 7/19/2022 13:33 | BlueEUR3I | 10077346 | 362d6b2973226 | [redacted] | UR | 25.65 | [redacted] | Success |
| 7/19/2022 13:31 | BlueEUR3I | 10077342 | 362d6b23c43ce | [redacted] | UR | 27.23 | [redacted] | Success |
| 7/19/2022 13:31 | BlueEUR3I | 10077341 | 362d6b24d0955 | [redacted] | UR | 12.73 | [redacted] | Success |
| 7/19/2022 13:31 | BlueEUR3I | 10077339 | 362d6b23ec75b | [redacted] | UR | 13.62 | [redacted] | Success |
| 7/19/2022 13:31 | BlueEUR3I | 10077338 | 362d6b2149409 | [redacted] | UR | 114.37 | [redacted] | Success |
| 7/19/2022 13:30 | BlueEUR3I | 10077336 | 362d6b200e280 | [redacted] | UR | 20.42 | [redacted] | Success |
| 7/19/2022 12:40 | BlueEUR3I | 10077317 | 362d6a639d2fa | [redacted] | UR | 13.59 | [redacted] | Success |
| 7/19/2022 12:35 | BlueEUR3I | 10077316 | 362d6a50e769e | [redacted] | UR | 16.99 | [redacted] | Success |
| 7/19/2022 12:21 | BlueEUR3I | 10077298 | 362d6a1b14a8c | [redacted] | UR | 13.59 | [redacted] | Success |
| 7/19/2022 12:06 | BlueEUR3I | 10077282 | 362d69e2eaa93 | [redacted] | UR | 24.6 | [redacted] | Success |
| 7/19/2022 11:51 | BlueEUR3I | 10077275 | 362d69aad62b2 | [redacted] | UR | 33.96 | [redacted] | Success |
| 7/19/2022 11:38 | BlueEUR3I | 10077269 | 362d697c1d18b | [redacted] | UR | 33.94 | [redacted] | Success |
| 7/19/2022 10:43 | BlueEUR3I | 10077254 | 362d68ad76b1b | [redacted] | UR | 13.59 | [redacted] | Success |
| 7/18/2022 17:13 | BlueEUR3I | 10076717 | 362d594b4ceae | [redacted] | UR | 24.59 | [redacted] | Success |
| 7/18/2022 17:08 | BlueEUR3I | 10076715 | 362d59383068c | [redacted] | UR | 61.67 | [redacted] | Success |
| 7/18/2022 16:53 | BlueEUR3I | 10076699 | 362d5900da35e | [redacted] | UR | 24.61 | [redacted] | Success |
| 7/18/2022 16:45 | BlueEUR3I | 10076697 | 362d58e23d526 | [redacted] | UR | 10.1 | [redacted] | Success |
| 7/18/2022 16:40 | BlueEUR3I | 10076694 | 362d58cee832c | [redacted] | UR | 6.74 | [redacted] | Success |
| 7/18/2022 16:23 | BlueEUR3I | 10076687 | 362d589156f97f | [redacted] | UR | 24.6 | [redacted] | Success |
| 7/18/2022 15:44 | BlueEUR3I | 10076673 | 362d57fc5a26d9 | [redacted] | UR | 100 | [redacted] | Success |
| 7/18/2022 15:30 | BlueEUR3I | 10076663 | 362d57c902a4f3 | [redacted] | UR | 20 | [redacted] | Success |
| 7/18/2022 15:10 | BlueEUR3I | 10076652 | 362d577f59d2d | [redacted] | UR | 13.47 | [redacted] | Success |
| 7/18/2022 14:42 | BlueEUR3I | 10076635 | 362d5713bc987 | [redacted] | UR | 50 | [redacted] | Success |
| 7/18/2022 14:41 | BlueEUR3I | 10076632 | 362d57110a395 | [redacted] | UR | 13.47 | [redacted] | Success |
| 7/18/2022 14:40 | BlueEUR3I | 10076630 | 362d570dfb153 | [redacted] | UR | 74.73 | [redacted] | Success |
| 7/18/2022 13:54 | BlueEUR3I | 10076607 | 362d5660ad748 | [redacted] | UR | 20.21 | [redacted] | Success |
| 7/18/2022 13:44 | BlueEUR3I | 10076603 | 362d563c3752b | [redacted] | UR | 34.03 | [redacted] | Success |
| 7/18/2022 12:45 | BlueEUR3I | 10076583 | 362d555e10518 | [redacted] | UR | 37.3 | [redacted] | Success |
| 7/18/2022 12:43 | BlueEUR3I | 10076580 | 362d555897300 | [redacted] | UR | 20.42 | [redacted] | Success |
| 7/18/2022 12:30 | BlueEUR3I | 10076575 | 362d5525f4b9d | [redacted] | UR | 21.56 | [redacted] | Success |
| 7/18/2022 12:04 | BlueEUR3I | 10076557 | 362d54c61f1ed1 | [redacted] | UR | 20.4 | [redacted] | Success |
| 7/18/2022 11:58 | BlueEUR3I | 10076556 | 362d54aebe2f37 | [redacted] | UR | 20.21 | [redacted] | Success |
| 7/18/2022 10:35 | BlueEUR3I | 10076547 | 362d5377763af | [redacted] | UR | 15 | [redacted] | Success |
| 7/18/2022 10:29 | BlueEUR3I | 10076546 | 362d53602bb75 | [redacted] | UR | 15 | [redacted] | Success |
| 7/18/2022 10:20 | BlueEUR3I | 10076543 | 362d533e08f56 | [redacted] | UR | 15 | [redacted] | Success |
| 7/18/2022 10:12 | BlueEUR3I | 10076539 | 362d5321a1eaf | [redacted] | UR | 15 | [redacted] | Success |
| 7/18/2022 10:06 | BlueEUR3I | 10076536 | 362d5309378aa | [redacted] | UR | 15 | [redacted] | Success |
| 7/18/2022 9:41 | BlueEUR3I | 10076533 | 362d52ae0c328 | [redacted] | UR | 41.02 | [redacted] | Success |
| 7/18/2022 7:24 | BlueEUR3I | 10076506 | 362d50abc35b6 | [redacted] | UR | 12.24 | [redacted] | Success |
| 7/18/2022 5:14 | BlueEUR3I | 10076478 | 362d4ec407fc0e | [redacted] | UR | 50 | [redacted] | Success |
| 7/18/2022 5:13 | BlueEUR3I | 10076477 | 362d4ec106869 | [redacted] | UR | 47 | [redacted] | Success |
| 7/18/2022 4:53 | BlueEUR3I | 10076475 | 362d4e75540cc | [redacted] | UR | 20 | [redacted] | Success |
| 7/18/2022 4:09 | BlueEUR3I | 10076473 | 362d4dd12bbaf | [redacted] | UR | 30 | [redacted] | Success |
| 7/18/2022 1:42 | BlueEUR3I | 10076444 | 362d4ba805aa5 | [redacted] | UR | 48 | [redacted] | Success |
| 7/18/2022 1:29 | BlueEUR3I | 10076442 | 362d4b75fbc00 | [redacted] | UR | 5.51 | [redacted] | Success |
| 7/18/2022 1:23 | BlueEUR3I | 10076440 | 362d4b628d428 | [redacted] | UR | 3.67 | [redacted] | Success |
| 7/18/2022 0:02 | BlueEUR3I | 10076427 | 362d4a31ac295 | [redacted] | UR | 47 | [redacted] | Success |
| 7/17/2022 22:39 | BlueEUR3I | 10076412 | 362d48f9c6163 | [redacted] | UR | 48 | [redacted] | Success |
| 7/17/2022 22:16 | BlueEUR3I | 10076407 | 362d48a51c09d | [redacted] | UR | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/17/2022 22:14 | BlueEUR3I | 10076404 | 362d489a8438d | [redacted] | EUR | 20.19 | [redacted] | Success |
| 7/17/2022 20:19 | BlueEUR3I | 10076390 | 362d46ee964a2 | [redacted] | UR | 20 | [redacted] | Success |
| 7/17/2022 19:55 | BlueEUR3I | 10076387 | 362d46948ccc37 | [redacted] | UR | 20 | [redacted] | Success |
| 7/17/2022 18:46 | BlueEUR3I | 10076374 | 362d458ecd0f7c | [redacted] | UR | 100 | [redacted] | Success |
| 7/17/2022 18:45 | BlueEUR3I | 10076373 | 362d458d08719 | [redacted] | UR | 100 | [redacted] | Success |
| 7/17/2022 18:30 | BlueEUR3I | 10076369 | 362d455604249 | [redacted] | UR | 100 | [redacted] | Success |
| 7/17/2022 15:27 | BlueEUR3I | 10076341 | 362d42a48702e | [redacted] | UR | 48.75 | [redacted] | Success |
| 7/17/2022 13:54 | BlueEUR3I | 10076327 | 362d414a745b0 | [redacted] | UR | 48.75 | [redacted] | Success |
| 7/17/2022 13:17 | BlueEUR3I | 10076322 | 362d40bf42d59 | [redacted] | UR | 70 | [redacted] | Success |
| 7/17/2022 11:31 | BlueEUR3I | 10076301 | 362d3f307e2101 | [redacted] | UR | 30 | [redacted] | Success |
| 7/17/2022 11:04 | BlueEUR3I | 10076292 | 362d3ecb2051d | [redacted] | UR | 50.48 | [redacted] | Success |
| 7/17/2022 10:46 | BlueEUR3I | 10076288 | 362d3e89f4c3b8 | [redacted] | UR | 60 | [redacted] | Success |
| 7/17/2022 4:47 | BlueEUR3I | 10076211 | 362d39464aa33 | [redacted] | UR | 20.19 | [redacted] | Success |
| 7/16/2022 22:56 | BlueEUR3I | 10076143 | 362d34213cb96 | [redacted] | UR | 30 | [redacted] | Success |
| 7/16/2022 22:33 | BlueEUR3I | 10076139 | 362d33cb6a616 | [redacted] | UR | 48.75 | [redacted] | Success |
| 7/16/2022 22:26 | BlueEUR3I | 10076138 | 362d33b05c8de | [redacted] | UR | 190 | [redacted] | Success |
| 7/16/2022 22:25 | BlueEUR3I | 10076137 | 362d33af4764a7 | [redacted] | UR | 50 | [redacted] | Success |
| 7/16/2022 22:06 | BlueEUR3I | 10076133 | 362d3366a378a | [redacted] | UR | 30 | [redacted] | Success |
| 7/16/2022 22:00 | BlueEUR3I | 10076128 | 362d334e8b532 | [redacted] | UR | 48.75 | [redacted] | Success |
| 7/16/2022 21:43 | BlueEUR3I | 10076123 | 362d330eaa062 | [redacted] | UR | 30 | [redacted] | Success |
| 7/16/2022 21:13 | BlueEUR3I | 10076112 | 362d329ef8058 | [redacted] | UR | 29.25 | [redacted] | Success |
| 7/16/2022 20:09 | BlueEUR3I | 10076088 | 362d31b043a09 | [redacted] | UR | 30 | [redacted] | Success |
| 7/16/2022 19:54 | BlueEUR3I | 10076082 | 362d3175cb7e6 | [redacted] | UR | 30 | [redacted] | Success |
| 7/16/2022 19:35 | BlueEUR3I | 10076072 | 362d31304cb78 | [redacted] | UR | 30 | [redacted] | Success |
| 7/16/2022 19:30 | BlueEUR3I | 10076068 | 362d311db840c | [redacted] | UR | 20 | [redacted] | Success |
| 7/16/2022 18:13 | BlueEUR3I | 10076031 | 362d2ffb352bd6 | [redacted] | UR | 20 | [redacted] | Success |
| 7/16/2022 18:11 | BlueEUR3I | 10076030 | 362d2ff4f5f726 | [redacted] | UR | 6.73 | [redacted] | Success |
| 7/16/2022 17:31 | BlueEUR3I | 10076006 | 362d2f5f558a69 | [redacted] | UR | 20 | [redacted] | Success |
| 7/16/2022 17:03 | BlueEUR3I | 10075993 | 362d2ef5a712b | [redacted] | UR | 80 | [redacted] | Success |
| 7/16/2022 14:30 | BlueEUR3I | 10075924 | 362d2cb851ed0 | [redacted] | UR | 35 | [redacted] | Success |
| 7/16/2022 14:28 | BlueEUR3I | 10075922 | 362d2cb1940b8 | [redacted] | UR | 52 | [redacted] | Success |
| 7/16/2022 13:32 | BlueEUR3I | 10075904 | 362d2bdf11b92 | [redacted] | UR | 35 | [redacted] | Success |
| 7/16/2022 12:42 | BlueEUR3I | 10075890 | 362d2b21e4667 | [redacted] | UR | 50 | [redacted] | Success |
| 7/16/2022 12:01 | BlueEUR3I | 10075880 | 362d2a888ce1b | [redacted] | UR | 20 | [redacted] | Success |
| 7/16/2022 11:38 | BlueEUR3I | 10075872 | 362d2a3428e7a | [redacted] | UR | 37 | [redacted] | Success |
| 7/16/2022 11:29 | BlueEUR3I | 10075866 | 362d2a13376e9 | [redacted] | UR | 35 | [redacted] | Success |
| 7/16/2022 10:29 | BlueEUR3I | 10075845 | 362d29311304f | [redacted] | UR | 20 | [redacted] | Success |
| 7/16/2022 9:58 | BlueEUR3I | 10075839 | 362d28bcbb09d | [redacted] | UR | 201.93 | [redacted] | Success |
| 7/16/2022 9:34 | BlueEUR3I | 10075831 | 362d286265fbe | [redacted] | UR | 85 | [redacted] | Success |
| 7/16/2022 8:32 | BlueEUR3I | 10075808 | 362d277b5535a | [redacted] | UR | 12.21 | [redacted] | Success |
| 7/16/2022 8:23 | BlueEUR3I | 10075797 | 362d27573290d | [redacted] | UR | 18.32 | [redacted] | Success |
| 7/16/2022 7:58 | BlueEUR3I | 10075786 | 362d26fb40944 | [redacted] | UR | 20 | [redacted] | Success |
| 7/16/2022 6:58 | BlueEUR3I | 10075755 | 362d261adca61 | [redacted] | UR | 25 | [redacted] | Success |
| 7/16/2022 3:47 | BlueEUR3I | 10075702 | 362d234d9d78e | [redacted] | UR | 20 | [redacted] | Success |
| 7/16/2022 3:30 | BlueEUR3I | 10075691 | 362d230c989e9 | [redacted] | UR | 20 | [redacted] | Success |
| 7/16/2022 1:38 | BlueEUR3I | 10075653 | 362d216a3db73 | [redacted] | UR | 30 | [redacted] | Success |
| 7/15/2022 23:32 | BlueEUR3I | 10075598 | 362d1f8fbbc37c | [redacted] | UR | 20 | [redacted] | Success |
| 7/15/2022 23:07 | BlueEUR3I | 10075591 | 362d1f337ad99 | [redacted] | UR | 20 | [redacted] | Success |
| 7/15/2022 22:56 | BlueEUR3I | 10075584 | 362d1f0b2d724 | [redacted] | UR | 20 | [redacted] | Success |
| 7/15/2022 22:53 | BlueEUR3I | 10075582 | 362d1efdd2d67 | [redacted] | UR | 20 | [redacted] | Success |
| 7/15/2022 22:37 | BlueEUR3I | 10075573 | 362d1ec1da251 | [redacted] | UR | 30 | [redacted] | Success |
| 7/15/2022 22:18 | BlueEUR3I | 10075564 | 362d1e7b2a5d5 | [redacted] | UR | 30 | [redacted] | Success |
| 7/15/2022 21:42 | BlueEUR3I | 10075552 | 362d1df63dc10 | [redacted] | UR | 25 | [redacted] | Success |
| 7/15/2022 21:40 | BlueEUR3I | 10075551 | 362d1dee7c3f93 | [redacted] | UR | 50 | [redacted] | Success |
| 7/15/2022 20:28 | BlueEUR3I | 10075520 | 362d1cde16cf76 | [redacted] | UR | 24.38 | [redacted] | Success |
| 7/15/2022 19:32 | BlueEUR3I | 10075486 | 362d1c0cd35a8 | [redacted] | UR | 15 | [redacted] | Success |
| 7/15/2022 19:30 | BlueEUR3I | 10075485 | 362d1c04dcb42 | [redacted] | UR | 48.77 | [redacted] | Success |
| 7/15/2022 19:16 | BlueEUR3I | 10075478 | 362d1bd082bde | [redacted] | UR | 50 | [redacted] | Success |
| 7/15/2022 19:13 | BlueEUR3I | 10075476 | 362d1bc7178ca | [redacted] | UR | 20 | [redacted] | Success |
| 7/15/2022 19:04 | BlueEUR3I | 10075473 | 362d1ba2f0318 | [redacted] | UR | 20 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/15/2022 18:50 | BlueEUR3I | 10075470 | 362d1b6e4d9c6 | [redacted] | EUR | 20 | [redacted] | Success |
| 7/15/2022 18:29 | BlueEUR3I | 10075459 | 362d1b1fdd1d4 | [redacted] | UR | 30 | [redacted] | Success |
| 7/15/2022 18:03 | BlueEUR3I | 10075453 | 362d1ac0f3a614 | [redacted] | UR | 30 | [redacted] | Success |
| 7/15/2022 17:55 | BlueEUR3I | 10075450 | 362d1aa19d150 | [redacted] | UR | 50 | [redacted] | Success |
| 7/15/2022 17:23 | BlueEUR3I | 10075436 | 362d1a2aa6213 | [redacted] | UR | 25 | [redacted] | Success |
| 7/15/2022 16:55 | BlueEUR3I | 10075422 | 362d19be69079 | [redacted] | UR | 25 | [redacted] | Success |
| 7/15/2022 16:54 | BlueEUR3I | 10075421 | 362d19bc2992c | [redacted] | UR | 20 | [redacted] | Success |
| 7/15/2022 16:45 | BlueEUR3I | 10075418 | 362d199a93a91 | [redacted] | UR | 30 | [redacted] | Success |
| 7/15/2022 15:40 | BlueEUR3I | 10075395 | 362d18a7219b2 | [redacted] | UR | 15 | [redacted] | Success |
| 7/15/2022 15:39 | BlueEUR3I | 10075392 | 362d18a3e7194 | [redacted] | UR | 30 | [redacted] | Success |
| 7/15/2022 14:56 | BlueEUR3I | 10075357 | 362d18002941b | [redacted] | UR | 30 | [redacted] | Success |
| 7/15/2022 14:47 | BlueEUR3I | 10075350 | 362d17dead27a | [redacted] | UR | 29 | [redacted] | Success |
| 7/15/2022 14:43 | BlueEUR3I | 10075349 | 362d17d00ede4 | [redacted] | UR | 7.95 | [redacted] | Success |
| 7/15/2022 14:34 | BlueEUR3I | 10075346 | 362d17aef1caec | [redacted] | UR | 19.93 | [redacted] | Success |
| 7/15/2022 14:32 | BlueEUR3I | 10075345 | 362d17a789694 | [redacted] | UR | 15 | [redacted] | Success |
| 7/15/2022 14:26 | BlueEUR3I | 10075341 | 362d17923d23f | [redacted] | UR | 47 | [redacted] | Success |
| 7/15/2022 14:17 | BlueEUR3I | 10075333 | 362d176ed1613 | [redacted] | UR | 60 | [redacted] | Success |
| 7/15/2022 14:07 | BlueEUR3I | 10075324 | 362d174962e1e | [redacted] | UR | 50 | [redacted] | Success |
| 7/15/2022 14:06 | BlueEUR3I | 10075323 | 362d17462b780 | [redacted] | UR | 40 | [redacted] | Success |
| 7/15/2022 14:02 | BlueEUR3I | 10075321 | 362d173691b52 | [redacted] | UR | 29.26 | [redacted] | Success |
| 7/15/2022 14:00 | BlueEUR3I | 10075319 | 362d172ead95d | [redacted] | UR | 20 | [redacted] | Success |
| 7/15/2022 13:37 | BlueEUR3I | 10075310 | 362d16d9bbbeff | [redacted] | UR | 25 | [redacted] | Success |
| 7/15/2022 13:33 | BlueEUR3I | 10075309 | 362d16ca59909 | [redacted] | UR | 50 | [redacted] | Success |
| 7/15/2022 13:29 | BlueEUR3I | 10075307 | 362d16b9ed9ed | [redacted] | UR | 29 | [redacted] | Success |
| 7/15/2022 13:18 | BlueEUR3I | 10075303 | 362d1691a0631 | [redacted] | UR | 21 | [redacted] | Success |
| 7/15/2022 13:17 | BlueEUR3I | 10075302 | 362d168f2db0e | [redacted] | UR | 20 | [redacted] | Success |
| 7/15/2022 13:15 | BlueEUR3I | 10075300 | 362d1685b5ac4 | [redacted] | UR | 47 | [redacted] | Success |
| 7/15/2022 13:10 | BlueEUR3I | 10075294 | 362d16759dad7 | [redacted] | UR | 25 | [redacted] | Success |
| 7/15/2022 12:24 | BlueEUR3I | 10075287 | 362d15c63c585 | [redacted] | UR | 30 | [redacted] | Success |
| 7/15/2022 12:18 | BlueEUR3I | 10075286 | 362d15b28ed99 | [redacted] | UR | 14.94 | [redacted] | Success |
| 7/15/2022 12:11 | BlueEUR3I | 10075281 | 362d1597e269c | [redacted] | UR | 26.92 | [redacted] | Success |
| 7/15/2022 12:11 | BlueEUR3I | 10075280 | 362d1595d3196 | [redacted] | UR | 30 | [redacted] | Success |
| 7/15/2022 10:34 | BlueEUR3I | 10075259 | 362d142a111e2 | [redacted] | UR | 30 | [redacted] | Success |
| 7/15/2022 10:33 | BlueEUR3I | 10075258 | 362d14281b08d | [redacted] | UR | 35 | [redacted] | Success |
| 7/15/2022 7:27 | BlueEUR3I | 10075214 | 362d116f0bf912 | [redacted] | UR | 26.92 | [redacted] | Success |
| 7/15/2022 7:26 | BlueEUR3I | 10075213 | 362d116ae0c9f6 | [redacted] | UR | 70 | [redacted] | Success |
| 7/15/2022 7:20 | BlueEUR3I | 10075208 | 362d1154262de | [redacted] | UR | 50 | [redacted] | Success |
| 7/15/2022 5:47 | BlueEUR3I | 10075188 | 362d0ff69b8540 | [redacted] | UR | 25 | [redacted] | Success |
| 7/15/2022 0:24 | BlueEUR3I | 10075116 | 362d0b3d7b39b | [redacted] | UR | 30 | [redacted] | Success |
| 7/15/2022 0:03 | BlueEUR3I | 10075112 | 362d0aed36c49 | [redacted] | UR | 22 | [redacted] | Success |
| 7/14/2022 23:53 | BlueEUR3I | 10075108 | 362d0ac7a0593 | [redacted] | UR | 10.13 | [redacted] | Success |
| 7/14/2022 23:35 | BlueEUR3I | 10075098 | 362d0a8243770 | [redacted] | UR | 47 | [redacted] | Success |
| 7/14/2022 21:49 | BlueEUR3I | 10075062 | 362d08f6042f03 | [redacted] | UR | 10.13 | [redacted] | Success |
| 7/14/2022 20:17 | BlueEUR3I | 10075032 | 362d079d626a5 | [redacted] | UR | 30 | [redacted] | Success |
| 7/14/2022 20:08 | BlueEUR3I | 10075030 | 362d077ab7a59 | [redacted] | UR | 30 | [redacted] | Success |
| 7/14/2022 19:01 | BlueEUR3I | 10075001 | 362d067f898f22 | [redacted] | UR | 20 | [redacted] | Success |
| 7/14/2022 18:01 | BlueEUR3I | 10074986 | 362d059fb6d6b | [redacted] | UR | 20 | [redacted] | Success |
| 7/14/2022 17:27 | BlueEUR3I | 10074980 | 362d051f3ebe6 | [redacted] | UR | 20 | [redacted] | Success |
| 7/14/2022 17:22 | BlueEUR3I | 10074979 | 362d050e2ae4e | [redacted] | UR | 100 | [redacted] | Success |
| 7/14/2022 16:04 | BlueEUR3I | 10074957 | 362d03e72e2aa | [redacted] | UR | 20 | [redacted] | Success |
| 7/14/2022 15:15 | BlueEUR3I | 10074932 | 362d03307463b | [redacted] | UR | 30 | [redacted] | Success |
| 7/14/2022 14:54 | BlueEUR3I | 10074927 | 362d02e2d357d | [redacted] | UR | 15 | [redacted] | Success |
| 7/14/2022 13:04 | BlueEUR3I | 10074905 | 362d01468df6c1 | [redacted] | UR | 30 | [redacted] | Success |
| 7/14/2022 12:30 | BlueEUR3I | 10074888 | 362d00c56b8e3 | [redacted] | UR | 200 | [redacted] | Success |
| 7/14/2022 12:22 | BlueEUR3I | 10074885 | 362d00aa33338 | [redacted] | UR | 29.93 | [redacted] | Success |
| 7/14/2022 11:11 | BlueEUR3I | 10074870 | 362cff9e17815a | [redacted] | UR | 100 | [redacted] | Success |
| 7/14/2022 11:09 | BlueEUR3I | 10074869 | 362cff962ddbb2 | [redacted] | UR | 23 | [redacted] | Success |
| 7/14/2022 10:53 | BlueEUR3I | 10074866 | 362cff5ba6d146 | [redacted] | UR | 60 | [redacted] | Success |
| 7/14/2022 9:30 | BlueEUR3I | 10074839 | 362cfe23f38553 | [redacted] | UR | 10 | [redacted] | Success |
| 7/14/2022 9:12 | BlueEUR3I | 10074834 | 362cfde0f01377 | [redacted] | UR | 10 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/14/2022 7:33 | BlueEUR3[ | 10074808 | 362cfc6c5f3d08 | [redacted] | EUR | 25 | [redacted] | Success |
| 7/14/2022 5:49 | BlueEUR3[ | 10074789 | 362cfae806e6c5 | [redacted] | UR | 20.27 | [redacted] | Success |
| 7/14/2022 5:42 | BlueEUR3[ | 10074787 | 362cfacb7a3c82 | [redacted] | UR | 50 | [redacted] | Success |
| 7/14/2022 3:44 | BlueEUR3[ | 10074757 | 362cf91203855a | [redacted] | UR | 100 | [redacted] | Success |
| 7/14/2022 0:28 | BlueEUR3[ | 10074722 | 362cf633c08a7d | [redacted] | UR | 20 | [redacted] | Success |
| 7/13/2022 23:11 | BlueEUR3[ | 10074709 | 362cf513abf27e | [redacted] | UR | 25 | [redacted] | Success |
| 7/13/2022 23:11 | BlueEUR3[ | 10074708 | 362cf512860d91 | [redacted] | UR | 50 | [redacted] | Success |
| 7/13/2022 21:39 | BlueEUR3[ | 10074693 | 362cf3b7a8a0ce | [redacted] | UR | 30 | [redacted] | Success |
| 7/13/2022 21:17 | BlueEUR3[ | 10074685 | 362cf3669bfcd4 | [redacted] | UR | 30 | [redacted] | Success |
| 7/13/2022 20:58 | BlueEUR3[ | 10074681 | 362cf31efbf4c0 | [redacted] | UR | 30 | [redacted] | Success |
| 7/13/2022 20:38 | BlueEUR3[ | 10074675 | 362cf2d514c808 | [redacted] | UR | 43 | [redacted] | Success |
| 7/13/2022 20:38 | BlueEUR3[ | 10074674 | 362cf2d2e1f0a3 | [redacted] | UR | 243.18 | [redacted] | Success |
| 7/13/2022 20:04 | BlueEUR3[ | 10074665 | 362cf254b477be | [redacted] | UR | 30 | [redacted] | Success |
| 7/13/2022 19:25 | BlueEUR3[ | 10074656 | 362cf1c1b82f06 | [redacted] | UR | 20 | [redacted] | Success |
| 7/13/2022 19:12 | BlueEUR3[ | 10074650 | 362cf191d398f3 | [redacted] | UR | 50 | [redacted] | Success |
| 7/13/2022 18:55 | BlueEUR3[ | 10074646 | 362cf1504544bb | [redacted] | UR | 25 | [redacted] | Success |
| 7/13/2022 17:45 | BlueEUR3[ | 10074636 | 362cf04b1423dc | [redacted] | UR | 15 | [redacted] | Success |
| 7/13/2022 17:08 | BlueEUR3[ | 10074631 | 362cefbf538863 | [redacted] | UR | 97.27 | [redacted] | Success |
| 7/13/2022 15:46 | BlueEUR3[ | 10074615 | 362cee8e04c6e7 | [redacted] | UR | 20 | [redacted] | Success |
| 7/13/2022 15:43 | BlueEUR3[ | 10074611 | 362cee821113df | [redacted] | UR | 23 | [redacted] | Success |
| 7/13/2022 15:32 | BlueEUR3[ | 10074608 | 362cee57cb1f3a | [redacted] | UR | 20 | [redacted] | Success |
| 7/13/2022 14:47 | BlueEUR3[ | 10074607 | 362cedafd0d03c | [redacted] | UR | 19.45 | [redacted] | Success |
| 7/13/2022 14:44 | BlueEUR3[ | 10074606 | 362ceda543b04e | [redacted] | UR | 21.57 | [redacted] | Success |
| 7/13/2022 14:19 | BlueEUR3[ | 10074605 | 362ced45442d3b | [redacted] | UR | 20 | [redacted] | Success |
| 7/13/2022 14:16 | BlueEUR3[ | 10074604 | 362ced3a984aa5 | [redacted] | UR | 168.55 | [redacted] | Success |
| 7/13/2022 14:12 | BlueEUR3[ | 10074603 | 362ced2e1e53ee | [redacted] | UR | 20.23 | [redacted] | Success |
| 7/13/2022 13:38 | BlueEUR3[ | 10074602 | 362cecabee4de0 | [redacted] | UR | 29.18 | [redacted] | Success |
| 7/13/2022 13:32 | BlueEUR3[ | 10074601 | 362cec97257a07 | [redacted] | UR | 90 | [redacted] | Success |
| 7/13/2022 13:23 | BlueEUR3[ | 10074600 | 362cec7484ab8b | [redacted] | UR | 19.45 | [redacted] | Success |
| 7/13/2022 12:07 | BlueEUR3[ | 10074589 | 362ceb592f1c09 | [redacted] | UR | 168.55 | [redacted] | Success |
| 7/13/2022 11:57 | BlueEUR3[ | 10074588 | 362ceb33df12c3 | [redacted] | UR | 19.45 | [redacted] | Success |
| 7/13/2022 11:37 | BlueEUR3[ | 10074584 | 362ceae8071279 | [redacted] | UR | 50 | [redacted] | Success |
| 7/13/2022 9:55 | BlueEUR3[ | 10074572 | 362ce96a6e74b2 | [redacted] | UR | 20 | [redacted] | Success |
| 7/13/2022 9:53 | BlueEUR3[ | 10074571 | 362ce962bb7d02 | [redacted] | UR | 50 | [redacted] | Success |
| 7/13/2022 7:49 | BlueEUR3[ | 10074541 | 362ce78f216806 | [redacted] | UR | 30 | [redacted] | Success |
| 7/13/2022 7:48 | BlueEUR3[ | 10074540 | 362ce78b4aaa47 | [redacted] | UR | 6.74 | [redacted] | Success |
| 7/13/2022 7:27 | BlueEUR3[ | 10074534 | 362ce73f5412e7 | [redacted] | UR | 13.48 | [redacted] | Success |
| 7/13/2022 7:09 | BlueEUR3[ | 10074529 | 362ce6fa881755 | [redacted] | UR | 25 | [redacted] | Success |
| 7/13/2022 4:30 | BlueEUR3[ | 10074500 | 362ce4a6313c14 | [redacted] | UR | 20 | [redacted] | Success |
| 7/13/2022 0:05 | BlueEUR3[ | 10074470 | 362ce0c55594ac | [redacted] | UR | 20 | [redacted] | Success |
| 7/12/2022 22:24 | BlueEUR3[ | 10074463 | 362cdf49e35fdc | [redacted] | UR | 25 | [redacted] | Success |
| 7/12/2022 21:58 | BlueEUR3[ | 10074459 | 362cdee9b4417a | [redacted] | UR | 80 | [redacted] | Success |
| 7/12/2022 21:56 | BlueEUR3[ | 10074457 | 362cdedfd65b33 | [redacted] | UR | 10 | [redacted] | Success |
| 7/12/2022 21:44 | BlueEUR3[ | 10074456 | 362cdeb43a4f21 | [redacted] | UR | 20 | [redacted] | Success |
| 7/12/2022 21:32 | BlueEUR3[ | 10074453 | 362cde86aab5ae | [redacted] | UR | 100 | [redacted] | Success |
| 7/12/2022 19:30 | BlueEUR3[ | 10074419 | 362cdcbdedcec2 | [redacted] | UR | 13.43 | [redacted] | Success |
| 7/12/2022 18:47 | BlueEUR3[ | 10074414 | 362cdc1c57b401 | [redacted] | UR | 20.14 | [redacted] | Success |
| 7/12/2022 17:59 | BlueEUR3[ | 10074403 | 362cdb675b36d5 | [redacted] | UR | 10 | [redacted] | Success |
| 7/12/2022 17:43 | BlueEUR3[ | 10074398 | 362cdb2d1816f0 | [redacted] | UR | 10 | [redacted] | Success |
| 7/12/2022 17:31 | BlueEUR3[ | 10074395 | 362cdaff5a8532 | [redacted] | UR | 6.71 | [redacted] | Success |
| 7/12/2022 17:27 | BlueEUR3[ | 10074394 | 362cdaf14afc40 | [redacted] | UR | 10 | [redacted] | Success |
| 7/12/2022 17:15 | BlueEUR3[ | 10074392 | 362cdac3261d50 | [redacted] | UR | 13.43 | [redacted] | Success |
| 7/12/2022 17:09 | BlueEUR3[ | 10074389 | 362cdaae08b465 | [redacted] | UR | 10 | [redacted] | Success |
| 7/12/2022 16:17 | BlueEUR3[ | 10074388 | 362cd9eafccf14 | [redacted] | UR | 26.85 | [redacted] | Success |
| 7/12/2022 16:18 | BlueEUR3[ | 10074387 | 362cd9ebba850f | [redacted] | UR | 60 | [redacted] | Success |
| 7/12/2022 16:09 | BlueEUR3[ | 10074382 | 362cd9cb9e9021 | [redacted] | UR | 11 | [redacted] | Success |
| 7/12/2022 16:04 | BlueEUR3[ | 10074380 | 362cd9b76a7a61 | [redacted] | UR | 65 | [redacted] | Success |
| 7/12/2022 15:48 | BlueEUR3[ | 10074375 | 362cd97e804ce6 | [redacted] | UR | 45 | [redacted] | Success |
| 7/12/2022 15:44 | BlueEUR3[ | 10074373 | 362cd96c70795e | [redacted] | UR | 50 | [redacted] | Success |
| 7/12/2022 15:32 | BlueEUR3[ | 10074371 | 362cd9424e3e23 | [redacted] | UR | 45 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2022 15:13 | BlueEUR3I | 10074369 | 362cd8f80c0f85 | [redacted] | EUR | 100 | [redacted] | Success |
| 7/12/2022 13:41 | BlueEUR3I | 10074350 | 362cd79fe4e6bc | [redacted] | UR | 20 | [redacted] | Success |
| 7/12/2022 13:33 | BlueEUR3I | 10074347 | 362cd7813bafee | [redacted] | UR | 20 | [redacted] | Success |
| 7/12/2022 13:07 | BlueEUR3I | 10074341 | 362cd721568bal | [redacted] | UR | 39.95 | [redacted] | Success |
| 7/12/2022 12:07 | BlueEUR3I | 10074332 | 362cd640b3512 | [redacted] | UR | 50 | [redacted] | Success |
| 7/12/2022 11:54 | BlueEUR3I | 10074329 | 362cd60ddd715 | [redacted] | UR | 25 | [redacted] | Success |
| 7/12/2022 10:26 | BlueEUR3I | 10074322 | 362cd4c5e111b | [redacted] | UR | 20 | [redacted] | Success |
| 7/12/2022 9:40 | BlueEUR3I | 10074320 | 362cd4194e252 | [redacted] | UR | 30 | [redacted] | Success |
| 7/12/2022 8:39 | BlueEUR3I | 10074316 | 362cd3352bd98 | [redacted] | UR | 50 | [redacted] | Success |
| 7/12/2022 6:36 | BlueEUR3I | 10074310 | 362cd167d1011 | [redacted] | UR | 167.88 | [redacted] | Success |
| 7/12/2022 2:40 | BlueEUR3I | 10074296 | 362ccdf0d3f5f1 | [redacted] | UR | 20 | [redacted] | Success |
| 7/12/2022 0:36 | BlueEUR3I | 10074285 | 362ccc1f5e67fe | [redacted] | UR | 20 | [redacted] | Success |
| 7/11/2022 23:16 | BlueEUR3I | 10074278 | 362ccaf395f7ea | [redacted] | UR | 20.18 | [redacted] | Success |
| 7/11/2022 22:30 | BlueEUR3I | 10074273 | 362cca490ab02t | [redacted] | UR | 20 | [redacted] | Success |
| 7/11/2022 20:58 | BlueEUR3I | 10074262 | 362cc8f0745c5c | [redacted] | UR | 50 | [redacted] | Success |
| 7/11/2022 20:55 | BlueEUR3I | 10074261 | 362cc8e31b1e8 | [redacted] | UR | 9.85 | [redacted] | Success |
| 7/11/2022 20:51 | BlueEUR3I | 10074260 | 362cc8d53bb62 | [redacted] | UR | 30 | [redacted] | Success |
| 7/11/2022 20:22 | BlueEUR3I | 10074253 | 362cc86850a2e | [redacted] | UR | 20 | [redacted] | Success |
| 7/11/2022 20:07 | BlueEUR3I | 10074239 | 362cc83065892 | [redacted] | UR | 50 | [redacted] | Success |
| 7/11/2022 20:02 | BlueEUR3I | 10074236 | 362cc81e50e40t | [redacted] | UR | 29.19 | [redacted] | Success |
| 7/11/2022 19:54 | BlueEUR3I | 10074235 | 362cc7fe5b617c | [redacted] | UR | 29.19 | [redacted] | Success |
| 7/11/2022 19:45 | BlueEUR3I | 10074233 | 362cc7df4616f3 | [redacted] | UR | 29.19 | [redacted] | Success |
| 7/11/2022 19:38 | BlueEUR3I | 10074232 | 362cc7c4ff2010 | [redacted] | UR | 20 | [redacted] | Success |
| 7/11/2022 19:32 | BlueEUR3I | 10074231 | 362cc7ad9d016 | [redacted] | UR | 29.19 | [redacted] | Success |
| 7/11/2022 19:26 | BlueEUR3I | 10074230 | 362cc79580f109 | [redacted] | UR | 24.33 | [redacted] | Success |
| 7/11/2022 19:10 | BlueEUR3I | 10074229 | 362cc75a93840 | [redacted] | UR | 29.19 | [redacted] | Success |
| 7/11/2022 19:02 | BlueEUR3I | 10074227 | 362cc73aecf1ca | [redacted] | UR | 29.19 | [redacted] | Success |
| 7/11/2022 18:56 | BlueEUR3I | 10074226 | 362cc7241dbc8 | [redacted] | UR | 20 | [redacted] | Success |
| 7/11/2022 18:55 | BlueEUR3I | 10074225 | 362cc7205c011 | [redacted] | UR | 19.46 | [redacted] | Success |
| 7/11/2022 18:51 | BlueEUR3I | 10074223 | 362cc7124ec5dc | [redacted] | UR | 50 | [redacted] | Success |
| 7/11/2022 18:24 | BlueEUR3I | 10074220 | 362cc6ad0bea8 | [redacted] | UR | 50 | [redacted] | Success |
| 7/11/2022 16:58 | BlueEUR3I | 10074210 | 362cc569f7c935 | [redacted] | UR | 15 | [redacted] | Success |
| 7/11/2022 15:47 | BlueEUR3I | 10074196 | 362cc4613cd1a | [redacted] | UR | 50 | [redacted] | Success |
| 7/11/2022 15:44 | BlueEUR3I | 10074193 | 362cc455ed017 | [redacted] | UR | 40 | [redacted] | Success |
| 7/11/2022 15:23 | BlueEUR3I | 10074190 | 362cc40580d8d | [redacted] | UR | 50 | [redacted] | Success |
| 7/11/2022 15:09 | BlueEUR3I | 10074189 | 362cc3d26caa44 | [redacted] | UR | 389.2 | [redacted] | Success |
| 7/11/2022 15:04 | BlueEUR3I | 10074187 | 362cc3bfa49f8e | [redacted] | UR | 59 | [redacted] | Success |
| 7/11/2022 14:59 | BlueEUR3I | 10074186 | 362cc3ae8b11b | [redacted] | UR | 108.38 | [redacted] | Success |
| 7/11/2022 14:34 | BlueEUR3I | 10074185 | 362cc34df0eb1f | [redacted] | UR | 98.53 | [redacted] | Success |
| 7/11/2022 14:03 | BlueEUR3I | 10074180 | 362cc2da2299c8 | [redacted] | UR | 20 | [redacted] | Success |
| 7/11/2022 13:17 | BlueEUR3I | 10074177 | 362cc22f87996f | [redacted] | UR | 17.74 | [redacted] | Success |
| 7/11/2022 13:00 | BlueEUR3I | 10074173 | 362cc1efdd9f19 | [redacted] | UR | 98.53 | [redacted] | Success |
| 7/11/2022 11:04 | BlueEUR3I | 10074164 | 362cc03a9a509 | [redacted] | UR | 116.76 | [redacted] | Success |
| 7/11/2022 10:49 | BlueEUR3I | 10074160 | 362cc00571506 | [redacted] | UR | 50 | [redacted] | Success |
| 7/11/2022 10:39 | BlueEUR3I | 10074159 | 362cbfdf776729 | [redacted] | UR | 20 | [redacted] | Success |
| 7/11/2022 10:21 | BlueEUR3I | 10074158 | 362cbf9a05cb97 | [redacted] | UR | 20 | [redacted] | Success |
| 7/11/2022 9:50 | BlueEUR3I | 10074156 | 362cbf27a6e605 | [redacted] | UR | 50 | [redacted] | Success |
| 7/11/2022 9:13 | BlueEUR3I | 10074152 | 362cbe9cc14ad | [redacted] | UR | 40 | [redacted] | Success |
| 7/11/2022 7:17 | BlueEUR3I | 10074138 | 362cbce72516e | [redacted] | UR | 272.44 | [redacted] | Success |
| 7/11/2022 6:59 | BlueEUR3I | 10074135 | 362cbca34b5a5 | [redacted] | UR | 50 | [redacted] | Success |
| 7/11/2022 2:03 | BlueEUR3I | 10074109 | 362cb84d6a4f24 | [redacted] | UR | 100 | [redacted] | Success |
| 7/11/2022 1:10 | BlueEUR3I | 10074101 | 362cb7890b438 | [redacted] | UR | 25 | [redacted] | Success |
| 7/10/2022 23:44 | BlueEUR3I | 10074099 | 362cb64682d1b | [redacted] | UR | 10 | [redacted] | Success |
| 7/10/2022 23:40 | BlueEUR3I | 10074098 | 362cb636983cct | [redacted] | UR | 10 | [redacted] | Success |
| 7/10/2022 23:19 | BlueEUR3I | 10074096 | 362cb5e82d524 | [redacted] | UR | 20 | [redacted] | Success |
| 7/10/2022 22:30 | BlueEUR3I | 10074093 | 362cb531f8128a | [redacted] | UR | 20 | [redacted] | Success |
| 7/10/2022 22:04 | BlueEUR3I | 10074092 | 362cb4cf5ec6d0 | [redacted] | UR | 30 | [redacted] | Success |
| 7/10/2022 21:58 | BlueEUR3I | 10074091 | 362cb4ba004d3l | [redacted] | UR | 50 | [redacted] | Success |
| 7/10/2022 19:47 | BlueEUR3I | 10074078 | 362cb2cde0c20 | [redacted] | UR | 30 | [redacted] | Success |
| 7/10/2022 19:33 | BlueEUR3I | 10074076 | 362cb299710c8t | [redacted] | UR | 24.83 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/10/2022 19:30 | BlueEUR3I | 10074074 | 362cb28f23439f | [redacted] | EUR | 15 | [redacted] | Success |
| 7/10/2022 19:23 | BlueEUR3I | 10074071 | 362cb273cd375e | [redacted] | UR | 30 | [redacted] | Success |
| 7/10/2022 19:14 | BlueEUR3I | 10074069 | 362cb250fd2e2f | [redacted] | UR | 9.74 | [redacted] | Success |
| 7/10/2022 18:31 | BlueEUR3I | 10074066 | 362cb1b0808fe3 | [redacted] | UR | 30 | [redacted] | Success |
| 7/10/2022 18:06 | BlueEUR3I | 10074063 | 362cb1537c0b8c | [redacted] | UR | 30 | [redacted] | Success |
| 7/10/2022 17:43 | BlueEUR3I | 10074060 | 362cb0fdb5f903 | [redacted] | UR | 20 | [redacted] | Success |
| 7/10/2022 16:36 | BlueEUR3I | 10074057 | 362cb000dad6ce | [redacted] | UR | 50 | [redacted] | Success |
| 7/10/2022 13:44 | BlueEUR3I | 10074050 | 362cad7cec4d8c | [redacted] | UR | 20 | [redacted] | Success |
| 7/10/2022 13:18 | BlueEUR3I | 10074048 | 362cad19b30ab( | [redacted] | UR | 250 | [redacted] | Success |
| 7/10/2022 12:23 | BlueEUR3I | 10074046 | 362cac4b809fd5 | [redacted] | UR | 80 | [redacted] | Success |
| 7/10/2022 11:52 | BlueEUR3I | 10074045 | 362cabd78216b7 | [redacted] | UR | 201.89 | [redacted] | Success |
| 7/10/2022 11:28 | BlueEUR3I | 10074034 | 362cab7c4cfd1d | [redacted] | UR | 127.87 | [redacted] | Success |
| 7/10/2022 11:23 | BlueEUR3I | 10074032 | 362cab69cc3f6e | [redacted] | UR | 50 | [redacted] | Success |
| 7/10/2022 10:23 | BlueEUR3I | 10074029 | 362caa89b8a7e8 | [redacted] | UR | 100.95 | [redacted] | Success |
| 7/10/2022 10:17 | BlueEUR3I | 10074027 | 362caa73f5ecfc | [redacted] | UR | 10 | [redacted] | Success |
| 7/10/2022 8:24 | BlueEUR3I | 10074015 | 362ca8cb50e1ae | [redacted] | UR | 50 | [redacted] | Success |
| 7/10/2022 7:26 | BlueEUR3I | 10074004 | 362ca7f1161d60 | [redacted] | UR | 10 | [redacted] | Success |
| 7/10/2022 7:17 | BlueEUR3I | 10074002 | 362ca7cf07bb7f | [redacted] | UR | 6.73 | [redacted] | Success |
| 7/10/2022 1:47 | BlueEUR3I | 10073953 | 362ca2fcad89f8 | [redacted] | UR | 20 | [redacted] | Success |
| 7/9/2022 21:29 | BlueEUR3I | 10073926 | 362c9f33415ea3 | [redacted] | UR | 105 | [redacted] | Success |
| 7/9/2022 21:06 | BlueEUR3I | 10073920 | 362c9ede091b54 | [redacted] | UR | 20 | [redacted] | Success |
| 7/9/2022 16:30 | BlueEUR3I | 10073885 | 362c9ad1f79249 | [redacted] | UR | 50 | [redacted] | Success |
| 7/9/2022 16:17 | BlueEUR3I | 10073881 | 362c9aa296a4ae | [redacted] | UR | 100 | [redacted] | Success |
| 7/9/2022 15:59 | BlueEUR3I | 10073874 | 362c9a5d58a5de | [redacted] | UR | 9.81 | [redacted] | Success |
| 7/9/2022 14:35 | BlueEUR3I | 10073869 | 362c992322604( | [redacted] | UR | 20 | [redacted] | Success |
| 7/9/2022 14:20 | BlueEUR3I | 10073868 | 362c98eb8374d( | [redacted] | UR | 29.43 | [redacted] | Success |
| 7/9/2022 14:19 | BlueEUR3I | 10073867 | 362c98e558f6b7 | [redacted] | UR | 29.43 | [redacted] | Success |
| 7/9/2022 13:51 | BlueEUR3I | 10073862 | 362c987e68250: | [redacted] | UR | 168.25 | [redacted] | Success |
| 7/9/2022 13:46 | BlueEUR3I | 10073861 | 362c986bf751b8 | [redacted] | UR | 134.6 | [redacted] | Success |
| 7/9/2022 13:36 | BlueEUR3I | 10073859 | 362c9845deaab: | [redacted] | UR | 134.6 | [redacted] | Success |
| 7/9/2022 13:33 | BlueEUR3I | 10073858 | 362c983b12f751 | [redacted] | UR | 33.65 | [redacted] | Success |
| 7/9/2022 13:06 | BlueEUR3I | 10073852 | 362c97d5f7e6e9 | [redacted] | UR | 67.3 | [redacted] | Success |
| 7/9/2022 13:02 | BlueEUR3I | 10073851 | 362c97c686ca99 | [redacted] | UR | 67.3 | [redacted] | Success |
| 7/9/2022 12:19 | BlueEUR3I | 10073849 | 362c9725aba0df | [redacted] | UR | 20 | [redacted] | Success |
| 7/9/2022 11:57 | BlueEUR3I | 10073845 | 362c96d1f40a14 | [redacted] | UR | 50 | [redacted] | Success |
| 7/9/2022 11:47 | BlueEUR3I | 10073843 | 362c96ad5eb50( | [redacted] | UR | 50 | [redacted] | Success |
| 7/9/2022 11:12 | BlueEUR3I | 10073841 | 362c962869e5e: | [redacted] | UR | 50 | [redacted] | Success |
| 7/9/2022 10:55 | BlueEUR3I | 10073839 | 362c95eb1913c4 | [redacted] | UR | 20 | [redacted] | Success |
| 7/9/2022 10:36 | BlueEUR3I | 10073838 | 362c95a32c8d91 | [redacted] | UR | 50 | [redacted] | Success |
| 7/9/2022 10:26 | BlueEUR3I | 10073837 | 362c957ef31f19 | [redacted] | UR | 50 | [redacted] | Success |
| 7/9/2022 10:25 | BlueEUR3I | 10073836 | 362c9579266bf9 | [redacted] | UR | 33.65 | [redacted] | Success |
| 7/9/2022 8:40 | BlueEUR3I | 10073827 | 362c93f1b05892 | [redacted] | UR | 50 | [redacted] | Success |
| 7/9/2022 8:15 | BlueEUR3I | 10073823 | 362c93928101e8 | [redacted] | UR | 50 | [redacted] | Success |
| 7/8/2022 23:47 | BlueEUR3I | 10073783 | 362c8c22635e74 | [redacted] | UR | 100 | [redacted] | Success |
| 7/8/2022 23:04 | BlueEUR3I | 10073778 | 362c8b7fe09c87 | [redacted] | UR | 100 | [redacted] | Success |
| 7/8/2022 22:30 | BlueEUR3I | 10073764 | 362c8afff735d1 | [redacted] | UR | 50 | [redacted] | Success |
| 7/8/2022 21:28 | BlueEUR3I | 10073748 | 362c8a18ecab6f | [redacted] | UR | 30 | [redacted] | Success |
| 7/8/2022 21:20 | BlueEUR3I | 10073745 | 362c89fa19c55a | [redacted] | UR | 13.45 | [redacted] | Success |
| 7/8/2022 21:10 | BlueEUR3I | 10073742 | 362c89d5e90ca( | [redacted] | UR | 20.18 | [redacted] | Success |
| 7/8/2022 20:49 | BlueEUR3I | 10073731 | 362c8983d67db: | [redacted] | UR | 30 | [redacted] | Success |
| 7/8/2022 19:37 | BlueEUR3I | 10073705 | 362c8876fab939 | [redacted] | UR | 50 | [redacted] | Success |
| 7/8/2022 19:22 | BlueEUR3I | 10073701 | 362c8840b2ba0: | [redacted] | UR | 20 | [redacted] | Success |
| 7/8/2022 19:22 | BlueEUR3I | 10073700 | 362c883f1ba3c8 | [redacted] | UR | 39.33 | [redacted] | Success |
| 7/8/2022 19:11 | BlueEUR3I | 10073698 | 362c8815a9a90: | [redacted] | UR | 40 | [redacted] | Success |
| 7/8/2022 19:08 | BlueEUR3I | 10073697 | 362c880a730b8( | [redacted] | UR | 98.32 | [redacted] | Success |
| 7/8/2022 19:00 | BlueEUR3I | 10073693 | 362c87ed7b57a! | [redacted] | UR | 20 | [redacted] | Success |
| 7/8/2022 18:41 | BlueEUR3I | 10073685 | 362c87a667cc26 | [redacted] | UR | 98.32 | [redacted] | Success |
| 7/8/2022 18:27 | BlueEUR3I | 10073680 | 362c877031c8fa | [redacted] | UR | 20 | [redacted] | Success |
| 7/8/2022 18:14 | BlueEUR3I | 10073673 | 362c87405d362: | [redacted] | UR | 60 | [redacted] | Success |
| 7/8/2022 17:59 | BlueEUR3I | 10073666 | 362c8709c6549( | [redacted] | UR | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/8/2022 17:54 | BlueEUR3D | 10073664 | 362c86f6ed4865 | [redacted] | EUR | 90 | [redacted] | Success |
| 7/8/2022 17:35 | BlueEUR3D | 10073658 | 362c86aefa99b3 | [redacted] | EUR | 40 | [redacted] | Success |
| 7/8/2022 17:29 | BlueEUR3D | 10073655 | 362c8698b4a4a1 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/8/2022 17:20 | BlueEUR3D | 10073654 | 362c86756786e1 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/8/2022 17:14 | BlueEUR3D | 10073651 | 362c86607e4a4e | [redacted] | EUR | 30 | [redacted] | Success |
| 7/8/2022 17:03 | BlueEUR3D | 10073650 | 362c863451e5c6 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/8/2022 16:38 | BlueEUR3D | 10073645 | 362c85d6e862d2 | [redacted] | EUR | 20 | [redacted] | Success |
| 7/8/2022 16:17 | BlueEUR3D | 10073643 | 362c858a3eebf6 | [redacted] | EUR | 20 | [redacted] | Success |
| 7/8/2022 16:07 | BlueEUR3D | 10073640 | 362c8562513419 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/8/2022 15:59 | BlueEUR3D | 10073638 | 362c8545251f65 | [redacted] | EUR | 30 | [redacted] | Success |
| 7/8/2022 15:26 | BlueEUR3D | 10073633 | 362c84c907e321 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/8/2022 15:01 | BlueEUR3D | 10073626 | 362c846d1d138 | [redacted] | EUR | 20.18 | [redacted] | Success |
| 7/8/2022 15:01 | BlueEUR3D | 10073625 | 362c846b84b62 | [redacted] | EUR | 30 | [redacted] | Success |
| 7/8/2022 13:26 | BlueEUR3D | 10073601 | 362c8307c14b62 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 7/8/2022 12:39 | BlueEUR3D | 10073586 | 362c825796ece0 | [redacted] | EUR | 20 | [redacted] | Success |
| 7/8/2022 11:03 | BlueEUR3D | 10073575 | 362c80f1e96090 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/8/2022 10:17 | BlueEUR3D | 10073567 | 362c80447cfd36 | [redacted] | EUR | 25 | [redacted] | Success |
| 7/8/2022 10:13 | BlueEUR3D | 10073566 | 362c8034bda44 | [redacted] | EUR | 30 | [redacted] | Success |
| 7/8/2022 9:24 | BlueEUR3D | 10073552 | 362c7f7dfc8e15 | [redacted] | EUR | 25 | [redacted] | Success |
| 7/8/2022 7:00 | BlueEUR3D | 10073539 | 362c7d6101485 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/8/2022 5:30 | BlueEUR3D | 10073527 | 362c7c0e3901de | [redacted] | EUR | 20 | [redacted] | Success |
| 7/8/2022 4:59 | BlueEUR3D | 10073525 | 362c7b9c7a42f0 | [redacted] | EUR | 91.14 | [redacted] | Success |
| 7/8/2022 2:11 | BlueEUR3D | 10073507 | 362c7925e64de | [redacted] | EUR | 50 | [redacted] | Success |
| 7/8/2022 1:41 | BlueEUR3D | 10073505 | 362c78b49380c | [redacted] | EUR | 30 | [redacted] | Success |
| 7/7/2022 20:31 | BlueEUR3D | 10073470 | 362c742966630 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/7/2022 20:21 | BlueEUR3D | 10073469 | 362c740438867 | [redacted] | EUR | 30 | [redacted] | Success |
| 7/7/2022 20:16 | BlueEUR3D | 10073468 | 362c73f38a7b03 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/7/2022 19:40 | BlueEUR3D | 10073461 | 362c736a8d0f6f | [redacted] | EUR | 50 | [redacted] | Success |
| 7/7/2022 19:10 | BlueEUR3D | 10073460 | 362c72fa66776a | [redacted] | EUR | 50 | [redacted] | Success |
| 7/7/2022 19:03 | BlueEUR3D | 10073458 | 362c72df00ef66 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/7/2022 18:54 | BlueEUR3D | 10073457 | 362c72be52010 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/7/2022 17:26 | BlueEUR3D | 10073449 | 362c717609e2a | [redacted] | EUR | 50 | [redacted] | Success |
| 7/7/2022 17:21 | BlueEUR3D | 10073448 | 362c71624bc7f2 | [redacted] | EUR | 30 | [redacted] | Success |
| 7/7/2022 17:00 | BlueEUR3D | 10073446 | 362c7112b5b2a | [redacted] | EUR | 50 | [redacted] | Success |
| 7/7/2022 16:38 | BlueEUR3D | 10073442 | 362c70bf5603e1 | [redacted] | EUR | 30 | [redacted] | Success |
| 7/7/2022 16:36 | BlueEUR3D | 10073441 | 362c70ba28bf8 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/7/2022 16:20 | BlueEUR3D | 10073440 | 362c707b70c8b | [redacted] | EUR | 150 | [redacted] | Success |
| 7/7/2022 16:17 | BlueEUR3D | 10073439 | 362c70720f23bc | [redacted] | EUR | 50 | [redacted] | Success |
| 7/7/2022 16:10 | BlueEUR3D | 10073438 | 362c70575178 | [redacted] | EUR | 30 | [redacted] | Success |
| 7/7/2022 15:59 | BlueEUR3D | 10073437 | 362c702e2834d | [redacted] | EUR | 50 | [redacted] | Success |
| 7/7/2022 9:33 | BlueEUR3D | 10073410 | 362c6a85b50da | [redacted] | EUR | 50 | [redacted] | Success |

| Trx Date | Gateway | Transaction ID | PG Order ID | Partner | Currency | Amount | First Name | Last Name | Address | City | State | Postal Code | Country | Telephone | Email | d First 6 Di | d Last 4 Di | Card Expire | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2022 14:07 | JacksonEUR3D | 10085792 | 362d95da31c659 | REDACTED | EUR | 19.86 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 14:07 | JacksonEUR3D | 10085790 | 362d95db3573d2 | [redacted] | EUR | 51.49 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 14:07 | JacksonEUR3D | 10085789 | 362d95daf1cf01 | [redacted] | EUR | 34.13 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 14:02 | JacksonEUR3D | 10085774 | 362d95c6750e2e | [redacted] | EUR | 141.38 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 14:01 | JacksonEUR3D | 10085772 | 362d95c3abe26c | [redacted] | EUR | 41.55 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:59 | JacksonEUR3D | 10085768 | 362d95bb69c301 | [redacted] | EUR | 34.17 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:59 | JacksonEUR3D | 10085767 | 362d95ba6b169a | [redacted] | EUR | 27.62 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:58 | JacksonEUR3D | 10085766 | 362d95b86de983 | [redacted] | EUR | 68.33 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:56 | JacksonEUR3D | 10085764 | 362d95b252e15a | [redacted] | EUR | 28.28 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:54 | JacksonEUR3D | 10085757 | 362d95aaaa0d77 | [redacted] | EUR | 52.15 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:53 | JacksonEUR3D | 10085755 | 362d95a66a3d43 | [redacted] | EUR | 17.09 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 8:08 | JacksonEUR3D | 10084979 | 362d909608a10b | [redacted] | EUR | 13.63 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 8:05 | JacksonEUR3D | 10084974 | 362d908e12907e | [redacted] | EUR | 34.06 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 8:04 | JacksonEUR3D | 10084970 | 362d90872ebb4e | [redacted] | EUR | 20.44 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 8:02 | JacksonEUR3D | 10084966 | 362d908089d4ce | [redacted] | EUR | 17.03 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 8:01 | JacksonEUR3D | 10084965 | 362d907da09b2a | [redacted] | EUR | 438.98 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 8:01 | JacksonEUR3D | 10084964 | 362d907cc27f5b | [redacted] | EUR | 70.46 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 8:00 | JacksonEUR3D | 10084963 | 362d907b37aee6 | [redacted] | EUR | 13.62 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 8:00 | JacksonEUR3D | 10084961 | 362d9078ab0443 | [redacted] | EUR | 20.43 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:59 | JacksonEUR3D | 10084959 | 362d9077aeeb49 | [redacted] | EUR | 52.31 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:58 | JacksonEUR3D | 10084957 | 362d9072ad17ed | [redacted] | EUR | 368.3 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:57 | JacksonEUR3D | 10084955 | 362d907053022e | [redacted] | EUR | 34.05 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:58 | JacksonEUR3D | 10084954 | 362d9071273322 | [redacted] | EUR | 19.06 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:56 | JacksonEUR3D | 10084951 | 362d9069c20e65 | [redacted] | EUR | 38.38 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:55 | JacksonEUR3D | 10084950 | 362d90678dd950 | [redacted] | EUR | 34.05 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:54 | JacksonEUR3D | 10084947 | 362d9063b1bdb6 | [redacted] | EUR | 63.41 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:54 | JacksonEUR3D | 10084946 | 362d9062662637 | [redacted] | EUR | 68.1 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:51 | JacksonEUR3D | 10084944 | 362d9059197d7c | [redacted] | EUR | 82.23 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:50 | JacksonEUR3D | 10084943 | 362d9054ea72de | [redacted] | EUR | 68.1 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:50 | JacksonEUR3D | 10084942 | 362d9055799045 | [redacted] | EUR | 13.62 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:46 | JacksonEUR3D | 10084938 | 362d90443ef16b | [redacted] | EUR | 49.32 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:45 | JacksonEUR3D | 10084937 | 362d904205eee6 | [redacted] | EUR | 13.62 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:42 | JacksonEUR3D | 10084936 | 362d90365a7820 | [redacted] | EUR | 12.71 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:35 | JacksonEUR3D | 10084926 | 362d901af6b259 | [redacted] | EUR | 27.83 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:34 | JacksonEUR3D | 10084925 | 362d90182db327 | [redacted] | EUR | 34.05 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:33 | JacksonEUR3D | 10084924 | 362d9015d8b870 | [redacted] | EUR | 15.37 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:33 | JacksonEUR3D | 10084923 | 362d9013904725 | [redacted] | EUR | 10.96 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:32 | JacksonEUR3D | 10084922 | 362d9011123e23 | [redacted] | EUR | 21.14 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:30 | JacksonEUR3D | 10084919 | 362d900b11e03e | [redacted] | EUR | 20.48 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:28 | JacksonEUR3D | 10084917 | 362d900091b6c1 | [redacted] | EUR | 34.12 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:27 | JacksonEUR3D | 10084914 | 362d8ffce1b9da | [redacted] | EUR | 25.67 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:26 | JacksonEUR3D | 10084912 | 362d8ff8abc69a | [redacted] | EUR | 12.75 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:24 | JacksonEUR3D | 10084910 | 362d8ff19f3dca | [redacted] | EUR | 17.06 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:24 | JacksonEUR3D | 10084909 | 362d8ff13473b2 | [redacted] | EUR | 31.72 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:22 | JacksonEUR3D | 10084908 | 362d8febceea8d | [redacted] | EUR | 20.58 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:21 | JacksonEUR3D | 10084906 | 362d8fe77535af | [redacted] | EUR | 27.3 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:18 | JacksonEUR3D | 10084902 | 362d8fdc501dda | [redacted] | EUR | 21.18 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:12 | JacksonEUR3D | 10084894 | 362d8fc56b017d | [redacted] | EUR | 20.47 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:10 | JacksonEUR3D | 10084888 | 362d8fbcb386bb | [redacted] | EUR | 63.71 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:09 | JacksonEUR3D | 10084886 | 362d8fbad30c34 | [redacted] | EUR | 20.47 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:08 | JacksonEUR3D | 10084884 | 362d8fb6b95b5f | [redacted] | EUR | 308.41 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:05 | JacksonEUR3D | 10084880 | 362d8faca18dff | [redacted] | EUR | 106.4 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:04 | JacksonEUR3D | 10084878 | 362d8fa7271e61 | [redacted] | EUR | 20.47 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 7:02 | JacksonEUR3D | 10084876 | 362d8f9f7d35d1 | [redacted] | EUR | 21.18 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 6:59 | JacksonEUR3D | 10084874 | 362d8f94dcbff1 | [redacted] | EUR | 15.38 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 6:59 | JacksonEUR3D | 10084872 | 362d8f941c95f1 | [redacted] | EUR | 28.23 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 6:53 | JacksonEUR3D | 10084866 | 362d8f7e414db6 | [redacted] | EUR | 46.06 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 6:51 | JacksonEUR3D | 10084863 | 362d8f78cb8da3 | [redacted] | EUR | 13.16 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 6:50 | JacksonEUR3D | 10084861 | 362d8f72993159 | [redacted] | EUR | 21.92 | [redacted] | | | | | | | | | | | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 6:49 | JacksonEUR3D | 10084858 | 362d8f6ede3bf1 | [redacted] | EUR | 17.97 | [redacted] | uccess |
| 7/21/2022 6:48 | JacksonEUR3D | 10084857 | 362d8f6d10e0d2 | [redacted] | EUR | 141.13 | [redacted] | uccess |
| 7/21/2022 6:46 | JacksonEUR3D | 10084853 | 362d8f63815449 | [redacted] | EUR | 26.04 | [redacted] | uccess |
| 7/21/2022 6:45 | JacksonEUR3D | 10084851 | 362d8f60b8755f | [redacted] | EUR | 27.28 | [redacted] | uccess |
| 7/21/2022 6:42 | JacksonEUR3D | 10084848 | 362d8f54b88d02 | [redacted] | EUR | 16.14 | [redacted] | uccess |
| 7/21/2022 6:41 | JacksonEUR3D | 10084844 | 362d8f4ffb1a1a | [redacted] | EUR | 78.48 | [redacted] | uccess |
| 7/21/2022 6:39 | JacksonEUR3D | 10084840 | 362d8f491f0ae7 | [redacted] | EUR | 17.05 | [redacted] | uccess |
| 7/21/2022 6:35 | JacksonEUR3D | 10084836 | 362d8f3a5ea0e8 | [redacted] | EUR | 20.49 | [redacted] | uccess |
| 7/21/2022 6:33 | JacksonEUR3D | 10084834 | 362d8f3486a624 | [redacted] | EUR | 81.84 | [redacted] | uccess |
| 7/21/2022 6:33 | JacksonEUR3D | 10084833 | 362d8f320991fb | [redacted] | EUR | 16.23 | [redacted] | uccess |
| 7/21/2022 6:32 | JacksonEUR3D | 10084831 | 362d8f3000d039 | [redacted] | EUR | 81.84 | [redacted] | uccess |
| 7/21/2022 6:30 | JacksonEUR3D | 10084830 | 362d8f291a212b | [redacted] | EUR | 34.15 | [redacted] | uccess |
| 7/21/2022 6:29 | JacksonEUR3D | 10084829 | 362d8f239bf36c | [redacted] | EUR | 26 | [redacted] | uccess |
| 7/21/2022 6:28 | JacksonEUR3D | 10084828 | 362d8f20314e8c | [redacted] | EUR | 13.66 | [redacted] | uccess |
| 7/21/2022 6:27 | JacksonEUR3D | 10084826 | 362d8f1e3260f4 | [redacted] | EUR | 20.49 | [redacted] | uccess |
| 7/21/2022 6:27 | JacksonEUR3D | 10084824 | 362d8f1bfa4534 | [redacted] | EUR | 31.36 | [redacted] | uccess |
| 7/21/2022 6:26 | JacksonEUR3D | 10084823 | 362d8f1a7bea00 | [redacted] | EUR | 15.69 | [redacted] | uccess |
| 7/21/2022 6:24 | JacksonEUR3D | 10084819 | 362d8f1073fc85 | [redacted] | EUR | 17.67 | [redacted] | uccess |
| 7/21/2022 6:21 | JacksonEUR3D | 10084815 | 362d8f0596a71f | [redacted] | EUR | 20.49 | [redacted] | uccess |
| 7/21/2022 6:20 | JacksonEUR3D | 10084811 | 362d8f022842f1 | [redacted] | EUR | 30.72 | [redacted] | uccess |
| 7/21/2022 6:15 | JacksonEUR3D | 10084802 | 362d8ef09806e9 | [redacted] | EUR | 35.33 | [redacted] | uccess |
| 7/21/2022 6:13 | JacksonEUR3D | 10084801 | 362d8ee7e993b1 | [redacted] | EUR | 12.75 | [redacted] | uccess |
| 7/21/2022 6:12 | JacksonEUR3D | 10084800 | 362d8ee65f2392 | [redacted] | EUR | 68.29 | [redacted] | uccess |
| 7/21/2022 6:10 | JacksonEUR3D | 10084797 | 362d8ede4463ba | [redacted] | EUR | 14.14 | [redacted] | uccess |
| 7/21/2022 6:10 | JacksonEUR3D | 10084795 | 362d8edc4cd783 | [redacted] | EUR | 17.67 | [redacted] | uccess |
| 7/21/2022 6:09 | JacksonEUR3D | 10084794 | 362d8edb330273 | [redacted] | EUR | 20.49 | [redacted] | uccess |
| 7/21/2022 6:09 | JacksonEUR3D | 10084791 | 362d8eda2de16d | [redacted] | EUR | 13.66 | [redacted] | uccess |
| 7/21/2022 6:08 | JacksonEUR3D | 10084788 | 362d8ed727cebf | [redacted] | EUR | 19.2 | [redacted] | uccess |
| 7/21/2022 6:08 | JacksonEUR3D | 10084785 | 362d8ed5448935 | [redacted] | EUR | 10.96 | [redacted] | uccess |
| 7/21/2022 6:07 | JacksonEUR3D | 10084784 | 362d8ed195c665 | [redacted] | EUR | 34.15 | [redacted] | uccess |
| 7/21/2022 6:07 | JacksonEUR3D | 10084782 | 362d8ed1634880 | [redacted] | EUR | 21.2 | [redacted] | uccess |
| 7/21/2022 6:05 | JacksonEUR3D | 10084781 | 362d8ecc3c14d6 | [redacted] | EUR | 255.65 | [redacted] | uccess |
| 7/21/2022 6:04 | JacksonEUR3D | 10084780 | 362d8ec82a9e7a | [redacted] | EUR | 23.04 | [redacted] | uccess |
| 7/21/2022 6:03 | JacksonEUR3D | 10084776 | 362d8ec3d8e36b | [redacted] | EUR | 204.52 | [redacted] | uccess |
| 7/21/2022 6:03 | JacksonEUR3D | 10084775 | 362d8ec3261e0b | [redacted] | EUR | 21.2 | [redacted] | uccess |
| 7/21/2022 6:02 | JacksonEUR3D | 10084774 | 362d8ebe10167f | [redacted] | EUR | 35.33 | [redacted] | uccess |
| 7/21/2022 3:55 | JacksonEUR3D | 10084585 | 362d8ce15c9f7a | [redacted] | EUR | 22.2 | [redacted] | uccess |
| 7/21/2022 3:55 | JacksonEUR3D | 10084584 | 362d8ce2d629f6 | [redacted] | EUR | 15.36 | [redacted] | uccess |
| 7/21/2022 3:54 | JacksonEUR3D | 10084583 | 362d8cdfd94a21 | [redacted] | EUR | 13.65 | [redacted] | uccess |
| 7/21/2022 3:53 | JacksonEUR3D | 10084582 | 362d8cda9486a7 | [redacted] | EUR | 68.23 | [redacted] | uccess |
| 7/21/2022 3:51 | JacksonEUR3D | 10084579 | 362d8cd5599f80 | [redacted] | EUR | 20.72 | [redacted] | uccess |
| 7/21/2022 3:48 | JacksonEUR3D | 10084573 | 362d8cc9f79ca2 | [redacted] | EUR | 19.12 | [redacted] | uccess |
| 7/21/2022 3:48 | JacksonEUR3D | 10084572 | 362d8cca08fb4e | [redacted] | EUR | 15.38 | [redacted] | uccess |
| 7/21/2022 3:48 | JacksonEUR3D | 10084571 | 362d8cc865b864 | [redacted] | EUR | 20.47 | [redacted] | uccess |
| 7/21/2022 3:44 | JacksonEUR3D | 10084566 | 362d8cb9ad1ab3 | [redacted] | EUR | 21.18 | [redacted] | uccess |
| 7/21/2022 3:43 | JacksonEUR3D | 10084564 | 362d8cb73407a7 | [redacted] | EUR | 209.4 | [redacted] | uccess |
| 7/21/2022 3:43 | JacksonEUR3D | 10084563 | 362d8cb4d16a6a | [redacted] | EUR | 795.15 | [redacted] | uccess |
| 7/21/2022 3:40 | JacksonEUR3D | 10084556 | 362d8cabb7b577 | [redacted] | EUR | 20.47 | [redacted] | uccess |
| 7/21/2022 3:39 | JacksonEUR3D | 10084551 | 362d8ca659cda0 | [redacted] | EUR | 35.3 | [redacted] | uccess |
| 7/21/2022 3:36 | JacksonEUR3D | 10084547 | 362d8c9d415eb3 | [redacted] | EUR | 20.47 | [redacted] | uccess |
| 7/21/2022 3:37 | JacksonEUR3D | 10084546 | 362d8c9eb8ca6c | [redacted] | EUR | 20.47 | [redacted] | uccess |
| 7/21/2022 3:36 | JacksonEUR3D | 10084545 | 362d8c9d3dd898 | [redacted] | EUR | 17.06 | [redacted] | uccess |
| 7/21/2022 3:36 | JacksonEUR3D | 10084544 | 362d8c9b45cb43 | [redacted] | EUR | 35.3 | [redacted] | uccess |
| 7/21/2022 3:35 | JacksonEUR3D | 10084542 | 362d8c97e36893 | [redacted] | EUR | 15.91 | [redacted] | uccess |
| 7/21/2022 3:35 | JacksonEUR3D | 10084541 | 362d8c990294ff | [redacted] | EUR | 15.38 | [redacted] | uccess |
| 7/21/2022 3:34 | JacksonEUR3D | 10084538 | 362d8c95762e34 | [redacted] | EUR | 34.12 | [redacted] | uccess |
| 7/21/2022 3:33 | JacksonEUR3D | 10084536 | 362d8c91e9a9b6 | [redacted] | EUR | 12.75 | [redacted] | uccess |
| 7/21/2022 3:29 | JacksonEUR3D | 10084532 | 362d8c811c2907 | [redacted] | EUR | 13.65 | [redacted] | uccess |
| 7/21/2022 3:28 | JacksonEUR3D | 10084529 | 362d8c7f30c841 | [redacted] | EUR | 20.47 | [redacted] | uccess |
| 7/21/2022 3:28 | JacksonEUR3D | 10084528 | 362d8c7d199d8c | [redacted] | EUR | 27.3 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 3:28 | JacksonEUR3D | 10084527 | 362d8c7c74cede | [redacted] | EUR | 73.25 | [redacted] | Success |
| 7/21/2022 3:26 | JacksonEUR3D | 10084526 | 362d8c77c3db98 | | EUR | 22.2 | | Success |
| 7/21/2022 3:26 | JacksonEUR3D | 10084524 | 362d8c775d5640 | | EUR | 13.99 | | Success |
| 7/21/2022 3:24 | JacksonEUR3D | 10084522 | 362d8c7007a486 | | EUR | 79.52 | | Success |
| 7/21/2022 3:24 | JacksonEUR3D | 10084521 | 362d8c6e561fbb | | EUR | 34.12 | | Success |
| 7/21/2022 3:20 | JacksonEUR3D | 10084519 | 362d8c5e195bd1 | | EUR | 70.6 | | Success |
| 7/21/2022 3:19 | JacksonEUR3D | 10084518 | 362d8c5b8d30c3 | | EUR | 21.18 | | Success |
| 7/21/2022 3:18 | JacksonEUR3D | 10084517 | 362d8c595e2c70 | | EUR | 20.47 | | Success |
| 7/21/2022 3:14 | JacksonEUR3D | 10084511 | 362d8c48c24a9e | | EUR | 34.12 | | Success |
| 7/21/2022 3:10 | JacksonEUR3D | 10084509 | 362d8c3a04f2d2 | | EUR | 23.85 | | Success |
| 7/21/2022 3:10 | JacksonEUR3D | 10084508 | 362d8c3b68af08 | | EUR | 20.47 | | Success |
| 7/21/2022 3:09 | JacksonEUR3D | 10084507 | 362d8c38696658 | | EUR | 38.43 | | Success |
| 7/21/2022 3:09 | JacksonEUR3D | 10084506 | 362d8c350d034b | | EUR | 68.23 | | Success |
| 7/21/2022 3:07 | JacksonEUR3D | 10084505 | 362d8c2f042a29 | | EUR | 74.02 | | Success |
| 7/21/2022 3:07 | JacksonEUR3D | 10084504 | 362d8c2dcf2599 | | EUR | 102.96 | | Success |
| 7/21/2022 3:06 | JacksonEUR3D | 10084502 | 362d8c2a8273df | | EUR | 38.43 | | Success |
| 7/21/2022 3:05 | JacksonEUR3D | 10084500 | 362d8c26c053d5 | | EUR | 204.84 | | Success |
| 7/21/2022 3:03 | JacksonEUR3D | 10084498 | 362d8c21f199c6 | | EUR | 68.23 | | Success |
| 7/21/2022 3:02 | JacksonEUR3D | 10084496 | 362d8c1c4e2e94 | | EUR | 19.22 | | Success |
| 7/21/2022 3:01 | JacksonEUR3D | 10084494 | 362d8c1716397f | | EUR | 20.47 | | Success |
| 7/21/2022 3:00 | JacksonEUR3D | 10084492 | 362d8c13a93f72 | | EUR | 17.06 | | Success |
| 7/21/2022 2:55 | JacksonEUR3D | 10084487 | 362d8c03548cc5 | | EUR | 31.53 | | Success |
| 7/21/2022 2:55 | JacksonEUR3D | 10084484 | 362d8c01aec1d8 | | EUR | 11.54 | | Success |
| 7/21/2022 2:53 | JacksonEUR3D | 10084481 | 362d8bfb03352e | | EUR | 38.45 | | Success |
| 7/21/2022 2:52 | JacksonEUR3D | 10084480 | 362d8bf7ff2206 | | EUR | 21.18 | | Success |
| 7/21/2022 2:50 | JacksonEUR3D | 10084478 | 362d8beee01b0a | | EUR | 76.9 | | Success |
| 7/21/2022 2:50 | JacksonEUR3D | 10084476 | 362d8bee272161 | | EUR | 11.94 | | Success |
| 7/21/2022 2:49 | JacksonEUR3D | 10084475 | 362d8bea8d32e0 | | EUR | 74.07 | | Success |
| 7/21/2022 2:47 | JacksonEUR3D | 10084471 | 362d8be2dab46c | | EUR | 15.92 | | Success |
| 7/21/2022 2:44 | JacksonEUR3D | 10084468 | 362d8bda511ace | | EUR | 64.03 | | Success |
| 7/21/2022 2:44 | JacksonEUR3D | 10084467 | 362d8bd81927b0 | | EUR | 105.87 | | Success |
| 7/21/2022 2:44 | JacksonEUR3D | 10084466 | 362d8bd98a88d0 | | EUR | 24.71 | | Success |
| 7/21/2022 2:43 | JacksonEUR3D | 10084460 | 362d8bd540d2d5 | | EUR | 28.24 | | Success |
| 7/21/2022 2:43 | JacksonEUR3D | 10084459 | 362d8bd36e26e8 | | EUR | 70.58 | | Success |
| 7/21/2022 2:42 | JacksonEUR3D | 10084456 | 362d8bd211aabe | | EUR | 52.94 | | Success |
| 7/21/2022 2:42 | JacksonEUR3D | 10084453 | 362d8bcfd7711b | | EUR | 37.04 | | Success |
| 7/21/2022 2:41 | JacksonEUR3D | 10084452 | 362d8bcef1e1ee | | EUR | 15.38 | | Success |
| 7/21/2022 2:41 | JacksonEUR3D | 10084451 | 362d8bcc89da3e | | EUR | 34.11 | | Success |
| 7/21/2022 2:41 | JacksonEUR3D | 10084450 | 362d8bcd7ee1ac | | EUR | 83.54 | | Success |
| 7/21/2022 2:40 | JacksonEUR3D | 10084449 | 362d8bc8544e5d | | EUR | 31.83 | | Success |
| 7/21/2022 2:38 | JacksonEUR3D | 10084443 | 362d8bc21cc553 | | EUR | 21.18 | | Success |
| 7/21/2022 2:35 | JacksonEUR3D | 10084439 | 362d8bb8c79a5a | | EUR | 34.11 | | Success |
| 7/21/2022 2:35 | JacksonEUR3D | 10084438 | 362d8bb7ac4dee | | EUR | 37.8 | | Success |
| 7/21/2022 2:35 | JacksonEUR3D | 10084436 | 362d8bb65c3772 | | EUR | 35.29 | | Success |
| 7/21/2022 2:35 | JacksonEUR3D | 10084432 | 362d8bb5f53a6a | | EUR | 20.47 | | Success |
| 7/21/2022 2:35 | JacksonEUR3D | 10084431 | 362d8bb598c138 | | EUR | 23.07 | | Success |
| 7/21/2022 2:32 | JacksonEUR3D | 10084428 | 362d8baa616cbd | | EUR | 20.6 | | Success |
| 7/21/2022 2:30 | JacksonEUR3D | 10084426 | 362d8ba42b31e0 | | EUR | 17.06 | | Success |
| 7/21/2022 2:30 | JacksonEUR3D | 10084424 | 362d8ba4535d5c | | EUR | 10.96 | | Success |
| 7/21/2022 2:30 | JacksonEUR3D | 10084423 | 362d8ba288d429 | | EUR | 19.89 | | Success |
| 7/21/2022 2:30 | JacksonEUR3D | 10084422 | 362d8ba29e20bd | | EUR | 47.76 | | Success |
| 7/21/2022 2:29 | JacksonEUR3D | 10084419 | 362d8ba053a2dc | | EUR | 74.07 | | Success |
| 7/21/2022 2:28 | JacksonEUR3D | 10084418 | 362d8b9eb953be | | EUR | 49.46 | | Success |
| 7/21/2022 2:26 | JacksonEUR3D | 10084412 | 362d8b970bc6b5 | | EUR | 12.34 | | Success |
| 7/21/2022 2:26 | JacksonEUR3D | 10084411 | 362d8b959e1300 | | EUR | 31.92 | | Success |
| 7/21/2022 2:25 | JacksonEUR3D | 10084410 | 362d8b91df331d | | EUR | 54.63 | | Success |
| 7/21/2022 2:24 | JacksonEUR3D | 10084406 | 362d8b8ef38b04 | | EUR | 51.22 | | Success |
| 7/21/2022 2:23 | JacksonEUR3D | 10084403 | 362d8b8a6d3fcd | | EUR | 35.33 | | Success |
| 7/21/2022 2:21 | JacksonEUR3D | 10084399 | 362d8b834655ed | | EUR | 148.14 | | Success |
| 7/21/2022 2:21 | JacksonEUR3D | 10084398 | 362d8b81a49d76 | | EUR | 15.39 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 2:18 | JacksonEUR3D | 10084390 | 362d8b7656f916 | [redacted] | EUR | 34.15 | [redacted] | Success |
| 7/21/2022 2:17 | JacksonEUR3D | 10084389 | 362d8b72120e55 | [redacted] | EUR | 19.9 | [redacted] | Success |
| 7/21/2022 2:15 | JacksonEUR3D | 10084385 | 362d8b6d5abfd9 | [redacted] | EUR | 75.64 | [redacted] | Success |
| 7/21/2022 2:14 | JacksonEUR3D | 10084382 | 362d8b66c8b3f0 | [redacted] | EUR | 20.49 | [redacted] | Success |
| 7/21/2022 2:13 | JacksonEUR3D | 10084379 | 362d8b64a633b9 | [redacted] | EUR | 12.77 | [redacted] | Success |
| 7/21/2022 2:12 | JacksonEUR3D | 10084378 | 362d8b6246f53c | [redacted] | EUR | 61.55 | [redacted] | Success |
| 7/21/2022 2:11 | JacksonEUR3D | 10084377 | 362d8b5d519b31 | [redacted] | EUR | 23.09 | [redacted] | Success |
| 7/21/2022 2:09 | JacksonEUR3D | 10084373 | 362d8b54716534 | [redacted] | EUR | 23.88 | [redacted] | Success |
| 7/21/2022 2:04 | JacksonEUR3D | 10084367 | 362d8b41e0c618 | [redacted] | EUR | 12.48 | [redacted] | Success |
| 7/21/2022 2:02 | JacksonEUR3D | 10084366 | 362d8b3bf21fa7 | [redacted] | EUR | 143.28 | [redacted] | Success |
| 7/21/2022 2:02 | JacksonEUR3D | 10084365 | 362d8b3d268087 | [redacted] | EUR | 11.32 | [redacted] | Success |
| 7/21/2022 0:00 | JacksonEUR3D | 10084065 | 362d8970f83e3d | [redacted] | EUR | 11.13 | [redacted] | Success |
| 7/20/2022 23:59 | JacksonEUR3D | 10084061 | 362d896e54152d | [redacted] | EUR | 52.51 | [redacted] | Success |
| 7/20/2022 23:59 | JacksonEUR3D | 10084060 | 362d896d24804b | [redacted] | EUR | 19.25 | [redacted] | Success |
| 7/20/2022 23:57 | JacksonEUR3D | 10084057 | 362d8966a66bb6 | [redacted] | EUR | 68.32 | [redacted] | Success |
| 7/20/2022 23:57 | JacksonEUR3D | 10084056 | 362d8965427188 | [redacted] | EUR | 17.08 | [redacted] | Success |
| 7/20/2022 23:55 | JacksonEUR3D | 10084053 | 362d895fbf0b5d | [redacted] | EUR | 21.32 | [redacted] | Success |
| 7/20/2022 23:50 | JacksonEUR3D | 10084048 | 362d894c5a33f2 | [redacted] | EUR | 25.75 | [redacted] | Success |
| 7/20/2022 23:49 | JacksonEUR3D | 10084047 | 362d8948712bca | [redacted] | EUR | 15.41 | [redacted] | Success |
| 7/20/2022 23:48 | JacksonEUR3D | 10084046 | 362d89461754d1 | [redacted] | EUR | 30.91 | [redacted] | Success |
| 7/20/2022 23:47 | JacksonEUR3D | 10084043 | 362d8941d3c499 | [redacted] | EUR | 38.51 | [redacted] | Success |
| 7/20/2022 23:44 | JacksonEUR3D | 10084041 | 362d8937795220 | [redacted] | EUR | 17.08 | [redacted] | Success |
| 7/20/2022 23:36 | JacksonEUR3D | 10084031 | 362d8916aee7d6 | [redacted] | EUR | 12.36 | [redacted] | Success |
| 7/20/2022 23:31 | JacksonEUR3D | 10084030 | 362d8906c73652 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 7/20/2022 23:13 | JacksonEUR3D | 10084021 | 362d88c305bef4 | [redacted] | EUR | 20.5 | [redacted] | Success |
| 7/20/2022 23:11 | JacksonEUR3D | 10084019 | 362d88ba33ee1b | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/20/2022 23:08 | JacksonEUR3D | 10084016 | 362d88ad89b205 | [redacted] | EUR | 38.48 | [redacted] | Success |
| 7/20/2022 23:07 | JacksonEUR3D | 10084015 | 362d88aaecb447 | [redacted] | EUR | 23.67 | [redacted] | Success |
| 7/20/2022 23:06 | JacksonEUR3D | 10084013 | 362d88a8852ee9 | [redacted] | EUR | 13.67 | [redacted] | Success |
| 7/20/2022 23:00 | JacksonEUR3D | 10084006 | 362d8891ebffd2 | [redacted] | EUR | 20.5 | [redacted] | Success |
| 7/20/2022 22:58 | JacksonEUR3D | 10083996 | 362d8888a2a529 | [redacted] | EUR | 17.08 | [redacted] | Success |
| 7/20/2022 22:57 | JacksonEUR3D | 10083994 | 362d88851398e6 | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/20/2022 22:48 | JacksonEUR3D | 10083989 | 362d88651bf229 | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/20/2022 22:48 | JacksonEUR3D | 10083988 | 362d8864e73afc | [redacted] | EUR | 13.67 | [redacted] | Success |
| 7/20/2022 22:42 | JacksonEUR3D | 10083978 | 362d884edded22 | [redacted] | EUR | 17.08 | [redacted] | Success |
| 7/20/2022 22:42 | JacksonEUR3D | 10083977 | 362d884c4f1c93 | [redacted] | EUR | 20.5 | [redacted] | Success |
| 7/20/2022 22:39 | JacksonEUR3D | 10083973 | 362d884114c6bd | [redacted] | EUR | 24.52 | [redacted] | Success |
| 7/20/2022 22:35 | JacksonEUR3D | 10083969 | 362d8832dbb5a2 | [redacted] | EUR | 113.94 | [redacted] | Success |
| 7/20/2022 22:34 | JacksonEUR3D | 10083967 | 362d882f1482fb | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/20/2022 22:33 | JacksonEUR3D | 10083966 | 362d882ca48b49 | [redacted] | EUR | 68.32 | [redacted] | Success |
| 7/20/2022 22:33 | JacksonEUR3D | 10083965 | 362d8829e83d25 | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/20/2022 22:30 | JacksonEUR3D | 10083963 | 362d8821b8f48a | [redacted] | EUR | 114.02 | [redacted] | Success |
| 7/20/2022 22:28 | JacksonEUR3D | 10083958 | 362d8819cade43 | [redacted] | EUR | 76.97 | [redacted] | Success |
| 7/20/2022 22:24 | JacksonEUR3D | 10083957 | 362d880920fdfe | [redacted] | EUR | 13.68 | [redacted] | Success |
| 7/20/2022 22:15 | JacksonEUR3D | 10083953 | 362d87e9f09508 | [redacted] | EUR | 15.41 | [redacted] | Success |
| 7/20/2022 19:46 | JacksonEUR3D | 10083805 | 362d85bb3334ca | [redacted] | EUR | 23.12 | [redacted] | Success |
| 7/20/2022 19:43 | JacksonEUR3D | 10083801 | 362d85ad4d1973 | [redacted] | EUR | 68.35 | [redacted] | Success |
| 7/20/2022 19:43 | JacksonEUR3D | 10083800 | 362d85add050d9 | [redacted] | EUR | 34.68 | [redacted] | Success |
| 7/20/2022 19:40 | JacksonEUR3D | 10083797 | 362d85a2f945f2 | [redacted] | EUR | 154.11 | [redacted] | Success |
| 7/20/2022 19:37 | JacksonEUR3D | 10083795 | 362d8598770271 | [redacted] | EUR | 27.34 | [redacted] | Success |
| 7/20/2022 19:26 | JacksonEUR3D | 10083785 | 362d856dbd0e7a | [redacted] | EUR | 23.92 | [redacted] | Success |
| 7/20/2022 19:25 | JacksonEUR3D | 10083783 | 362d856a309be1 | [redacted] | EUR | 30.89 | [redacted] | Success |
| 7/20/2022 19:10 | JacksonEUR3D | 10083765 | 362d8532685e8e | [redacted] | EUR | 54.43 | [redacted] | Success |
| 7/20/2022 19:07 | JacksonEUR3D | 10083760 | 362d8528274473 | [redacted] | EUR | 21.33 | [redacted] | Success |
| 7/20/2022 19:07 | JacksonEUR3D | 10083759 | 362d8526a63e56 | [redacted] | EUR | 17.09 | [redacted] | Success |
| 7/20/2022 19:06 | JacksonEUR3D | 10083756 | 362d85223b16ed | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 19:04 | JacksonEUR3D | 10083755 | 362d851ae8ba45 | [redacted] | EUR | 36.14 | [redacted] | Success |
| 7/20/2022 18:58 | JacksonEUR3D | 10083750 | 362d8504c70f77 | [redacted] | EUR | 23.13 | [redacted] | Success |
| 7/20/2022 18:53 | JacksonEUR3D | 10083746 | 362d84f14170fe | [redacted] | EUR | 13.68 | [redacted] | Success |
| 7/20/2022 18:46 | JacksonEUR3D | 10083744 | 362d84d78533f5 | [redacted] | EUR | 34.19 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 18:43 | JacksonEUR3D | 10083742 | 362d84cd98ce05 | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 18:40 | JacksonEUR3D | 10083739 | 362d84c1aa3d8e | | EUR | 15.41 | | Success |
| 7/20/2022 18:39 | JacksonEUR3D | 10083737 | 362d84be7160e4 | | EUR | 10.52 | | Success |
| 7/20/2022 18:32 | JacksonEUR3D | 10083730 | 362d84a36074e8 | | EUR | 23.93 | | Success |
| 7/20/2022 18:31 | JacksonEUR3D | 10083729 | 362d849fd92d14 | | EUR | 26.14 | | Success |
| 7/20/2022 18:29 | JacksonEUR3D | 10083728 | 362d849a5c047b | | EUR | 34.19 | | Success |
| 7/20/2022 15:50 | JacksonEUR3D | 10083259 | 362d8244cde51f | | EUR | 13.24 | | Success |
| 7/20/2022 15:50 | JacksonEUR3D | 10083257 | 362d8242a5a77d | | EUR | 24.73 | | Success |
| 7/20/2022 15:49 | JacksonEUR3D | 10083256 | 362d8240524d0e | | EUR | 10.96 | | Success |
| 7/20/2022 15:47 | JacksonEUR3D | 10083248 | 362d8239717757 | | EUR | 26.31 | | Success |
| 7/20/2022 15:46 | JacksonEUR3D | 10083247 | 362d823564c9b7 | | EUR | 51.23 | | Success |
| 7/20/2022 15:45 | JacksonEUR3D | 10083244 | 362d8233780207 | | EUR | 38.45 | | Success |
| 7/20/2022 15:45 | JacksonEUR3D | 10083241 | 362d8232cc61cd | | EUR | 25.73 | | Success |
| 7/20/2022 15:45 | JacksonEUR3D | 10083239 | 362d8230e8db72 | | EUR | 21.2 | | Success |
| 7/20/2022 15:44 | JacksonEUR3D | 10083235 | 362d822e466f61 | | EUR | 209.52 | | Success |
| 7/20/2022 15:43 | JacksonEUR3D | 10083225 | 362d82291a1c97 | | EUR | 312.48 | | Success |
| 7/20/2022 15:40 | JacksonEUR3D | 10083220 | 362d821e36780b | | EUR | 204.91 | | Success |
| 7/20/2022 15:37 | JacksonEUR3D | 10083217 | 362d8213d80b04 | | EUR | 52.3 | | Success |
| 7/20/2022 15:37 | JacksonEUR3D | 10083216 | 362d821489011b | | EUR | 12.79 | | Success |
| 7/20/2022 15:32 | JacksonEUR3D | 10083204 | 362d82023eb26b | | EUR | 206.05 | | Success |
| 7/20/2022 15:32 | JacksonEUR3D | 10083202 | 362d8200b66557 | | EUR | 15.37 | | Success |
| 7/20/2022 15:31 | JacksonEUR3D | 10083199 | 362d81fd33e70c | | EUR | 14.13 | | Success |
| 7/20/2022 15:28 | JacksonEUR3D | 10083189 | 362d81f205dab7 | | EUR | 109.6 | | Success |
| 7/20/2022 15:28 | JacksonEUR3D | 10083188 | 362d81f2678110 | | EUR | 34.14 | | Success |
| 7/20/2022 15:27 | JacksonEUR3D | 10083187 | 362d81efd540f9 | | EUR | 21.32 | | Success |
| 7/20/2022 15:28 | JacksonEUR3D | 10083185 | 362d81f0b68b8f | | EUR | 10.96 | | Success |
| 7/20/2022 15:26 | JacksonEUR3D | 10083178 | 362d81e965ef4a | | EUR | 34.14 | | Success |
| 7/20/2022 15:25 | JacksonEUR3D | 10083173 | 362d81e607408b | | EUR | 209.25 | | Success |
| 7/20/2022 15:23 | JacksonEUR3D | 10083168 | 362d81e0143aad | | EUR | 23.07 | | Success |
| 7/20/2022 15:23 | JacksonEUR3D | 10083167 | 362d81df6ab135 | | EUR | 35.33 | | Success |
| 7/20/2022 15:22 | JacksonEUR3D | 10083165 | 362d81dc2b6d7a | | EUR | 11.12 | | Success |
| 7/20/2022 15:22 | JacksonEUR3D | 10083164 | 362d81d9b6d1ce | | EUR | 105.97 | | Success |
| 7/20/2022 15:22 | JacksonEUR3D | 10083163 | 362d81da00c626 | | EUR | 263.58 | | Success |
| 7/20/2022 15:21 | JacksonEUR3D | 10083162 | 362d81d8066fbf | | EUR | 20.49 | | Success |
| 7/20/2022 15:20 | JacksonEUR3D | 10083158 | 362d81d308a7be | | EUR | 102.9 | | Success |
| 7/20/2022 15:19 | JacksonEUR3D | 10083156 | 362d81d17b0fe7 | | EUR | 30.89 | | Success |
| 7/20/2022 15:18 | JacksonEUR3D | 10083152 | 362d81cb7778ed | | EUR | 61.52 | | Success |
| 7/20/2022 15:17 | JacksonEUR3D | 10083149 | 362d81c8c0da1c | | EUR | 70.65 | | Success |
| 7/20/2022 15:17 | JacksonEUR3D | 10083147 | 362d81ca1df5b6 | | EUR | 31.4 | | Success |
| 7/20/2022 15:16 | JacksonEUR3D | 10083144 | 362d81c3f3aca8 | | EUR | 19.19 | | Success |
| 7/20/2022 15:15 | JacksonEUR3D | 10083140 | 362d81c083311f | | EUR | 15.35 | | Success |
| 7/20/2022 15:14 | JacksonEUR3D | 10083139 | 362d81bd0b5be3 | | EUR | 20.47 | | Success |
| 7/20/2022 15:13 | JacksonEUR3D | 10083130 | 362d81b8aaca26 | | EUR | 60.47 | | Success |
| 7/20/2022 15:13 | JacksonEUR3D | 10083129 | 362d81b9b60b3d | | EUR | 109.61 | | Success |
| 7/20/2022 15:11 | JacksonEUR3D | 10083124 | 362d81b3951115 | | EUR | 13.66 | | Success |
| 7/20/2022 15:11 | JacksonEUR3D | 10083122 | 362d81b331410a | | EUR | 17.07 | | Success |
| 7/20/2022 15:08 | JacksonEUR3D | 10083110 | 362d81a7543403 | | EUR | 26.13 | | Success |
| 7/20/2022 15:08 | JacksonEUR3D | 10083109 | 362d81a5bb845e | | EUR | 154.35 | | Success |
| 7/20/2022 15:05 | JacksonEUR3D | 10083103 | 362d819a180244 | | EUR | 21.93 | | Success |
| 7/20/2022 15:03 | JacksonEUR3D | 10083097 | 362d8195e790ee | | EUR | 75.58 | | Success |
| 7/20/2022 15:03 | JacksonEUR3D | 10083096 | 362d81937dba75 | | EUR | 31.4 | | Success |
| 7/20/2022 15:02 | JacksonEUR3D | 10083093 | 362d8191a308c4 | | EUR | 17.07 | | Success |
| 7/20/2022 15:01 | JacksonEUR3D | 10083090 | 362d818cd8ee68 | | EUR | 26.42 | | Success |
| 7/20/2022 15:01 | JacksonEUR3D | 10083089 | 362d818b00b0fb | | EUR | 17.07 | | Success |
| 7/20/2022 15:00 | JacksonEUR3D | 10083088 | 362d818a7f337c | | EUR | 24.73 | | Success |
| 7/20/2022 15:00 | JacksonEUR3D | 10083082 | 362d81875f15d5 | | EUR | 447.76 | | Success |
| 7/20/2022 14:59 | JacksonEUR3D | 10083080 | 362d8184641cb8 | | EUR | 11.32 | | Success |
| 7/20/2022 14:58 | JacksonEUR3D | 10083079 | 362d81822296d8 | | EUR | 148.04 | | Success |
| 7/20/2022 14:58 | JacksonEUR3D | 10083078 | 362d818333abbf | | EUR | 59.22 | | Success |
| 7/20/2022 14:58 | JacksonEUR3D | 10083074 | 362d8180bbed9c | | EUR | 38.39 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 14:57 | JacksonEUR3D | 10083073 | 362d817d3e6996 | [redacted] | EUR | 23.9 | [redacted] | Success |
| 7/20/2022 14:57 | JacksonEUR3D | 10083070 | 362d817c7bd634 | | EUR | 15.44 | | Success |
| 7/20/2022 14:51 | JacksonEUR3D | 10083055 | 362d8167e60f75 | | EUR | 17.03 | | Success |
| 7/20/2022 14:51 | JacksonEUR3D | 10083053 | 362d8168e896ad | | EUR | 133.23 | | Success |
| 7/20/2022 14:51 | JacksonEUR3D | 10083052 | 362d81676da9c6 | | EUR | 47.69 | | Success |
| 7/20/2022 14:51 | JacksonEUR3D | 10083051 | 362d81685e512a | | EUR | 51.13 | | Success |
| 7/20/2022 14:50 | JacksonEUR3D | 10083045 | 362d8163148ea1 | | EUR | 13.63 | | Success |
| 7/20/2022 14:49 | JacksonEUR3D | 10083042 | 362d815f1b61d2 | | EUR | 34.06 | | Success |
| 7/20/2022 14:49 | JacksonEUR3D | 10083041 | 362d81606e8e0a | | EUR | 102.26 | | Success |
| 7/20/2022 14:48 | JacksonEUR3D | 10083037 | 362d815ba47bd2 | | EUR | 20.44 | | Success |
| 7/20/2022 14:45 | JacksonEUR3D | 10083031 | 362d814f967e5e | | EUR | 15.36 | | Success |
| 7/20/2022 14:45 | JacksonEUR3D | 10083030 | 362d8150a68a86 | | EUR | 20.44 | | Success |
| 7/20/2022 14:44 | JacksonEUR3D | 10083028 | 362d814d6250e4 | | EUR | 76.78 | | Success |
| 7/20/2022 14:43 | JacksonEUR3D | 10083024 | 362d8149535091 | | EUR | 17.62 | | Success |
| 7/20/2022 14:43 | JacksonEUR3D | 10083023 | 362d814a3507c5 | | EUR | 20.44 | | Success |
| 7/20/2022 14:42 | JacksonEUR3D | 10083020 | 362d8145c9621a | | EUR | 30.81 | | Success |
| 7/20/2022 14:42 | JacksonEUR3D | 10083019 | 362d8146a7d399 | | EUR | 79.47 | | Success |
| 7/20/2022 14:40 | JacksonEUR3D | 10083011 | 362d813ec91f1b | | EUR | 17.03 | | Success |
| 7/20/2022 14:38 | JacksonEUR3D | 10083008 | 362d81362bcf1e | | EUR | 10.96 | | Success |
| 7/20/2022 14:38 | JacksonEUR3D | 10083007 | 362d8134b36eb9 | | EUR | 52.28 | | Success |
| 7/20/2022 14:37 | JacksonEUR3D | 10083006 | 362d81317794bf | | EUR | 15.34 | | Success |
| 7/20/2022 14:34 | JacksonEUR3D | 10082993 | 362d8126b6a4a0 | | EUR | 13.63 | | Success |
| 7/20/2022 14:33 | JacksonEUR3D | 10082991 | 362d81232af77a | | EUR | 102.68 | | Success |
| 7/20/2022 14:32 | JacksonEUR3D | 10082988 | 362d811e040771 | | EUR | 15.96 | | Success |
| 7/20/2022 14:32 | JacksonEUR3D | 10082985 | 362d811e16905b | | EUR | 39.68 | | Success |
| 7/20/2022 14:31 | JacksonEUR3D | 10082984 | 362d811cb550a0 | | EUR | 35.42 | | Success |
| 7/20/2022 14:31 | JacksonEUR3D | 10082983 | 362d811aa52810 | | EUR | 43.26 | | Success |
| 7/20/2022 14:28 | JacksonEUR3D | 10082974 | 362d810ffcfde6 | | EUR | 104.59 | | Success |
| 7/20/2022 14:27 | JacksonEUR3D | 10082968 | 362d810b409287 | | EUR | 51.15 | | Success |
| 7/20/2022 14:25 | JacksonEUR3D | 10082964 | 362d8104475253 | | EUR | 10.96 | | Success |
| 7/20/2022 14:25 | JacksonEUR3D | 10082962 | 362d810568437b | | EUR | 20.54 | | Success |
| 7/20/2022 14:25 | JacksonEUR3D | 10082961 | 362d8105649f4e | | EUR | 70.52 | | Success |
| 7/20/2022 14:24 | JacksonEUR3D | 10082960 | 362d81031965b0 | | EUR | 12.77 | | Success |
| 7/20/2022 14:24 | JacksonEUR3D | 10082957 | 362d810113fffe | | EUR | 15.45 | | Success |
| 7/20/2022 14:23 | JacksonEUR3D | 10082956 | 362d80ff820bbc | | EUR | 34.08 | | Success |
| 7/20/2022 14:23 | JacksonEUR3D | 10082952 | 362d80fd4cb8de | | EUR | 19.72 | | Success |
| 7/20/2022 14:22 | JacksonEUR3D | 10082948 | 362d80fb2c6202 | | EUR | 17.04 | | Success |
| 7/20/2022 14:20 | JacksonEUR3D | 10082941 | 362d80f23b6dd1 | | EUR | 19.84 | | Success |
| 7/20/2022 14:19 | JacksonEUR3D | 10082939 | 362d80f0a96b62 | | EUR | 24.69 | | Success |
| 7/20/2022 14:20 | JacksonEUR3D | 10082938 | 362d80f1a2cdb1 | | EUR | 30.81 | | Success |

| Trx Date | Gateway | Transaction ID | PG Order ID | Partner | Currency | Amount | First Name | Last Name | Address | City | State | Postal Code | Country | Telephone | Email | Card First 6 Digits | Card Last 4 Digits | Card Expire | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2022 18:22 | VioletEUR | 10211128 | 363221bf71e6ca | [redacted] | EUR | 200 | [redacted] | | | | | | | | | | | ul | Success |
| 9/14/2022 14:56 | VioletEUR | 10211126 | 36321eb91cf8de | [redacted] | EUR | 100 | [redacted] | | | | | | | | | | | ar | Success |
| 9/14/2022 14:55 | VioletEUR | 10211125 | 36321eb7b612e8 | [redacted] | EUR | 50 | [redacted] | | | | | | | | | | | ar | Success |
| 9/14/2022 11:37 | VioletEUR | 10211122 | 36321bcfc66373 | [redacted] | EUR | 10 | [redacted] | | | | | | | | | | | eb | Success |
| 9/14/2022 11:22 | VioletEUR | 10211121 | 36321b976812b1 | [redacted] | EUR | 80 | [redacted] | | | | | | | | | | | ar | Success |
| 9/14/2022 9:44 | VioletEUR | 10211118 | 36321a27eabf2b | [redacted] | EUR | 25 | [redacted] | | | | | | | | | | | ar | Success |
| 9/14/2022 9:22 | VioletEUR | 10211117 | 363219d3f2fec4 | [redacted] | EUR | 100 | [redacted] | | | | | | | | | | | ar | Success |
| 9/14/2022 7:07 | VioletEUR | 10211115 | 363217da758903 | [redacted] | EUR | 225 | [redacted] | | | | | | | | | | | ov | Success |
| 9/14/2022 0:43 | VioletEUR | 10211107 | 3632123cad2de7 | [redacted] | EUR | 30 | [redacted] | | | | | | | | | | | ar | Success |
| 9/13/2022 23:45 | VioletEUR | 10211106 | 3.63E+13 | [redacted] | EUR | 25 | [redacted] | | | | | | | | | | | ar | Success |
| 9/13/2022 23:25 | VioletEUR | 10211105 | 36321116a63aa5 | [redacted] | EUR | 25 | [redacted] | | | | | | | | | | | ar | Success |
| 9/13/2022 22:51 | VioletEUR | 10211101 | 363210989be748 | [redacted] | EUR | 25 | [redacted] | | | | | | | | | | | ar | Success |
| 9/13/2022 21:00 | VioletEUR | 10211096 | 36320ef8b9380e | [redacted] | EUR | 100 | [redacted] | | | | | | | | | | | ar | Success |
| 9/13/2022 20:59 | VioletEUR | 10211095 | 36320ef3e322df | [redacted] | EUR | 100 | [redacted] | | | | | | | | | | | ar | Success |
| 9/13/2022 20:56 | VioletEUR | 10211093 | 36320ee62069c9 | [redacted] | EUR | 20 | [redacted] | | | | | | | | | | | eb | Success |
| 9/13/2022 20:40 | VioletEUR | 10211092 | 36320eac5272f6 | [redacted] | EUR | 100 | [redacted] | | | | | | | | | | | ep | Success |
| 9/13/2022 17:44 | VioletEUR | 10211082 | 36320c160117a5 | [redacted] | EUR | 50 | [redacted] | | | | | | | | | | | eb | Success |
| 9/13/2022 16:12 | VioletEUR | 10211079 | 36320abd8dd5a3 | [redacted] | EUR | 400 | [redacted] | | | | | | | | | | | ep | Success |
| 9/13/2022 15:46 | VioletEUR | 10211078 | 36320a5d4e4206 | [redacted] | EUR | 30 | [redacted] | | | | | | | | | | | ep | Success |
| 9/13/2022 15:26 | VioletEUR | 10211077 | 36320a113e5923 | [redacted] | EUR | 50 | [redacted] | | | | | | | | | | | ep | Success |
| 9/13/2022 15:19 | VioletEUR | 10211075 | 363209f81affad | [redacted] | EUR | 60 | [redacted] | | | | | | | | | | | un | Success |
| 9/13/2022 15:06 | VioletEUR | 10211074 | 363209c863c143 | [redacted] | EUR | 100 | [redacted] | | | | | | | | | | | an | Success |
| 9/13/2022 14:31 | VioletEUR | 10211072 | 36320944012f84 | [redacted] | EUR | 200 | [redacted] | | | | | | | | | | | ug | Success |
| 9/13/2022 14:28 | VioletEUR | 10211071 | 36320938d198f3 | [redacted] | EUR | 200 | [redacted] | | | | | | | | | | | ug | Success |
| 9/13/2022 14:20 | VioletEUR | 10211070 | 3632091b79b4d0 | [redacted] | EUR | 200 | [redacted] | | | | | | | | | | | pr | Success |
| 9/13/2022 11:54 | VioletEUR | 10211067 | 363206f9386206 | [redacted] | EUR | 10 | [redacted] | | | | | | | | | | | an | Success |
| 9/13/2022 10:42 | VioletEUR | 10211061 | 363205e9ee14e2 | [redacted] | EUR | 20 | [redacted] | | | | | | | | | | | eb | Success |
| 9/13/2022 9:58 | VioletEUR | 10211058 | 3.63E+13 | [redacted] | EUR | 150 | [redacted] | | | | | | | | | | | ep | Success |
| 9/13/2022 9:34 | VioletEUR | 10211057 | 363204e92237bf | [redacted] | EUR | 100 | [redacted] | | | | | | | | | | | ar | Success |
| 9/13/2022 9:23 | VioletEUR | 10211056 | 363204c176bde5 | [redacted] | EUR | 50 | [redacted] | | | | | | | | | | | ep | Success |
| 9/13/2022 9:21 | VioletEUR | 10211055 | 363204ba0c8eb5 | [redacted] | EUR | 100 | [redacted] | | | | | | | | | | | ar | Success |
| 9/12/2022 22:01 | VioletEUR | 10211043 | 3631fac40981d0 | [redacted] | EUR | 50 | [redacted] | | | | | | | | | | | ep | Success |
| 9/12/2022 21:49 | VioletEUR | 10211041 | 3631fa9523f78f | [redacted] | EUR | 240 | [redacted] | | | | | | | | | | | ep | Success |
| 9/12/2022 20:55 | VioletEUR | 10211038 | 3631f9ca996b07 | [redacted] | EUR | 200 | [redacted] | | | | | | | | | | | ep | Success |
| 9/12/2022 16:51 | VioletEUR | 10211032 | 3631f638d39be4 | [redacted] | EUR | 200 | [redacted] | | | | | | | | | | | ay | Success |
| 9/12/2022 15:37 | VioletEUR | 10211028 | 3631f524e6a27c | [redacted] | EUR | 20 | [redacted] | | | | | | | | | | | ep | Success |
| 9/12/2022 13:09 | VioletEUR | 10211027 | 3631f2f6f8443d | [redacted] | EUR | 20 | [redacted] | | | | | | | | | | | ar | Success |
| 9/12/2022 12:17 | VioletEUR | 10211025 | 3631f237482af8 | [redacted] | EUR | 20.83 | [redacted] | | | | | | | | | | | pr | Success |
| 9/12/2022 11:38 | VioletEUR | 10211024 | 3631f1a2812ec7 | [redacted] | EUR | 100 | [redacted] | | | | | | | | | | | an | Success |
| 9/12/2022 11:02 | VioletEUR | 10211022 | 3631f11b823d66 | [redacted] | EUR | 20 | [redacted] | | | | | | | | | | | eb | Success |
| 9/12/2022 9:16 | VioletEUR | 10211019 | 3631ef8d205183 | [redacted] | EUR | 10 | [redacted] | | | | | | | | | | | ar | Success |
| 9/12/2022 9:11 | VioletEUR | 10211018 | 3631ef7bbac533 | [redacted] | EUR | 10 | [redacted] | | | | | | | | | | | ar | Success |
| 9/12/2022 5:26 | VioletEUR | 10211016 | 3631ec3019299d | [redacted] | EUR | 50 | [redacted] | | | | | | | | | | | ov | Success |
| 9/11/2022 19:52 | VioletEUR | 10211009 | 3631e3c919195c | [redacted] | EUR | 300 | [redacted] | | | | | | | | | | | ep | Success |
| 9/11/2022 19:17 | VioletEUR | 10211008 | 3631e345a5e8e5 | [redacted] | EUR | 20.9 | [redacted] | | | | | | | | | | | pr | Success |
| 9/11/2022 19:11 | VioletEUR | 10211006 | 3631e32db76365 | [redacted] | EUR | 80 | [redacted] | | | | | | | | | | | pr | Success |
| 9/11/2022 18:53 | VioletEUR | 10211005 | 3631e2ec281593 | [redacted] | EUR | 30 | [redacted] | | | | | | | | | | | un | Success |
| 9/11/2022 18:01 | VioletEUR | 10211004 | 3631e226e32951 | [redacted] | EUR | 24 | [redacted] | | | | | | | | | | | un | Success |
| 9/11/2022 17:57 | VioletEUR | 10211003 | 3631e219a7c0ba | [redacted] | EUR | 100 | [redacted] | | | | | | | | | | | pr | Success |
| 9/11/2022 17:04 | VioletEUR | 10211002 | 3631e1524a68f4 | [redacted] | EUR | 30 | [redacted] | | | | | | | | | | | ay | Success |
| 9/11/2022 17:03 | VioletEUR | 10211001 | 3631e14c472997 | [redacted] | EUR | 30 | [redacted] | | | | | | | | | | | ay | Success |
| 9/11/2022 16:41 | VioletEUR | 10211000 | 3631e0fcf476b6 | [redacted] | EUR | 230 | [redacted] | | | | | | | | | | | ov | Success |
| 9/11/2022 15:03 | VioletEUR | 10210998 | 3631df8d2eda20 | [redacted] | EUR | 30 | [redacted] | | | | | | | | | | | eb | Success |
| 9/11/2022 14:09 | VioletEUR | 10210997 | 3631dec1b9bf47 | [redacted] | EUR | 20.9 | [redacted] | | | | | | | | | | | pr | Success |
| 9/11/2022 13:27 | VioletEUR | 10210995 | 3631de257cbcba | [redacted] | EUR | 50 | [redacted] | | | | | | | | | | | un | Success |
| 9/11/2022 13:15 | VioletEUR | 10210994 | 3631ddf6ad8627 | [redacted] | EUR | 20 | [redacted] | | | | | | | | | | | un | Success |
| 9/11/2022 13:06 | VioletEUR | 10210993 | 3631ddd4d01b14 | [redacted] | EUR | 15 | [redacted] | | | | | | | | | | | un | Success |
| 9/11/2022 12:00 | VioletEUR | 10210992 | 3631dcdd924a16 | [redacted] | EUR | 400 | [redacted] | | | | | | | | | | | ay | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/11/2022 9:36 | VioletEUR: | 10210989 | 3631dac14c79d7 | | UR | 25 | | uccess |
| 9/11/2022 9:07 | VioletEUR: | 10210986 | 3631da5546d687 | | UR | 98 | | uccess |
| 9/11/2022 7:46 | VioletEUR: | 10210984 | 3631d926f19ad7 | | UR | 100 | | uccess |
| 9/11/2022 7:20 | VioletEUR: | 10210983 | 3631d8c48471a8 | | UR | 200 | | uccess |
| 9/11/2022 6:45 | VioletEUR: | 10210982 | 3631d83fe691b7 | | UR | 10 | | uccess |
| 9/11/2022 6:34 | VioletEUR: | 10210981 | 3631d815da05fd | | UR | 100 | | uccess |
| 9/10/2022 23:21 | VioletEUR: | 10210980 | 3631d1c0e9f793 | | UR | 19 | | uccess |
| 9/10/2022 23:08 | VioletEUR: | 10210979 | 3631d18e41861e | | UR | 30 | | uccess |
| 9/10/2022 21:20 | VioletEUR: | 10210978 | 3631cff84de1de | | UR | 100 | | uccess |
| 9/10/2022 21:11 | VioletEUR: | 10210973 | 3631cfd7875eec | | UR | 100 | | uccess |
| 9/10/2022 20:53 | VioletEUR: | 10210972 | 3631cf9471fd1f | [redacted] | UR | 100 | | uccess |
| 9/10/2022 20:33 | VioletEUR: | 10210970 | 3631cf4a5c5070 | [redacted] | UR | 100 | [redacted] | uccess |
| 9/10/2022 20:14 | VioletEUR: | 10210967 | 3631cf01d9b2d1 | [redacted] | UR | 10 | [redacted] | uccess |
| 9/10/2022 20:03 | VioletEUR: | 10210966 | 3631ced90a2cc4 | [redacted] | UR | 50 | [redacted] | uccess |
| 9/10/2022 20:00 | VioletEUR: | 10210965 | 3631cecc0bf0bb | [redacted] | UR | 50 | [redacted] | uccess |
| 9/10/2022 19:22 | VioletEUR: | 10210963 | 3631ce40361ce4 | [redacted] | UR | 20 | [redacted] | uccess |
| 9/10/2022 19:01 | VioletEUR: | 10210962 | 3631cdf27d64a9 | [redacted] | UR | 100 | [redacted] | uccess |
| 9/10/2022 18:40 | VioletEUR: | 10210958 | 3631cda018d972 | [redacted] | UR | 20 | [redacted] | uccess |
| 9/10/2022 18:14 | VioletEUR: | 10210955 | 3631cd41b2c865 | [redacted] | UR | 50 | [redacted] | uccess |
| 9/10/2022 17:42 | VioletEUR: | 10210953 | 3631ccc87a13b5 | [redacted] | UR | 86 | [redacted] | uccess |
| 9/10/2022 17:13 | VioletEUR: | 10210952 | 3631cc5c9ba6e7 | [redacted] | UR | 50 | [redacted] | uccess |
| 9/10/2022 16:33 | VioletEUR: | 10210951 | 3631cbc76e2052 | [redacted] | UR | 50 | [redacted] | uccess |
| 9/10/2022 16:21 | VioletEUR: | 10210949 | 3631cb98d3703b | [redacted] | UR | 24 | [redacted] | uccess |
| 9/10/2022 15:56 | VioletEUR: | 10210946 | 3631cb3b3d225c | [redacted] | UR | 50 | [redacted] | uccess |
| 9/10/2022 15:31 | VioletEUR: | 10210945 | 3631cadb62723c | [redacted] | UR | 20 | [redacted] | uccess |
| 9/10/2022 15:25 | VioletEUR: | 10210944 | 3631cac545daa9 | [redacted] | UR | 10 | [redacted] | uccess |
| 9/10/2022 14:18 | VioletEUR: | 10210940 | 3631c9cadca159 | [redacted] | UR | 220 | [redacted] | uccess |
| 9/10/2022 14:16 | VioletEUR: | 10210939 | 3631c9c49dc2b0 | [redacted] | UR | 100 | [redacted] | uccess |
| 9/10/2022 14:15 | VioletEUR: | 10210938 | 3631c9bfd0c75e | [redacted] | UR | 10 | [redacted] | uccess |
| 9/10/2022 12:44 | VioletEUR: | 10210935 | 3631c869535143 | [redacted] | UR | 20.9 | [redacted] | uccess |
| 9/10/2022 12:15 | VioletEUR: | 10210934 | 3631c7fe1a53b2 | [redacted] | UR | 20.9 | [redacted] | uccess |
| 9/10/2022 11:41 | VioletEUR: | 10210933 | 3631c77e5249c7 | [redacted] | UR | 10 | [redacted] | uccess |
| 9/10/2022 11:31 | VioletEUR: | 10210931 | 3631c758ac384b | [redacted] | UR | 82 | [redacted] | uccess |
| 9/10/2022 10:14 | VioletEUR: | 10210923 | 3631c638356ecc | [redacted] | UR | 50 | [redacted] | uccess |
| 9/10/2022 8:11 | VioletEUR: | 10210912 | 3631c46b203b16 | [redacted] | UR | 193 | [redacted] | uccess |
| 9/10/2022 7:25 | VioletEUR: | 10210905 | 3631c3be1e7364 | [redacted] | UR | 80 | [redacted] | uccess |
| 9/10/2022 6:26 | VioletEUR: | 10210901 | 3631c2e2b10582 | [redacted] | UR | 30 | [redacted] | uccess |
| 9/10/2022 4:18 | VioletEUR: | 10210899 | 3631c10169b382 | [redacted] | UR | 100 | [redacted] | uccess |
| 9/10/2022 3:52 | VioletEUR: | 10210898 | 3631c0a1117705 | [redacted] | UR | 51.14 | [redacted] | uccess |
| 9/10/2022 1:46 | VioletEUR: | 10210897 | 3631bec88b6206 | [redacted] | UR | 115 | [redacted] | uccess |
| 9/10/2022 1:17 | VioletEUR: | 10210893 | 3631be58d70de3 | [redacted] | UR | 170 | [redacted] | uccess |
| 9/9/2022 21:36 | VioletEUR: | 10210889 | 3631bb1cf81941 | [redacted] | UR | 112 | [redacted] | uccess |
| 9/9/2022 21:11 | VioletEUR: | 10210884 | 3631bac087346a | [redacted] | UR | 100 | [redacted] | uccess |
| 9/9/2022 20:59 | VioletEUR: | 10210883 | 3631ba941e0f48 | [redacted] | UR | 10 | [redacted] | uccess |
| 9/9/2022 20:53 | VioletEUR: | 10210882 | 3631ba7e3ddbbd | [redacted] | UR | 19.9 | [redacted] | uccess |
| 9/9/2022 20:33 | VioletEUR: | 10210881 | 3631ba2fe2686d | [redacted] | UR | 19.9 | [redacted] | uccess |
| 9/9/2022 18:23 | VioletEUR: | 10210875 | 3631b84b7c15d7 | [redacted] | UR | 20 | [redacted] | uccess |
| 9/9/2022 17:53 | VioletEUR: | 10210874 | 3631b7da2acbd4 | [redacted] | UR | 190 | [redacted] | uccess |
| 9/9/2022 13:40 | VioletEUR: | 10210866 | 3631b424c520f8 | [redacted] | UR | 50 | [redacted] | uccess |
| 9/9/2022 13:05 | VioletEUR: | 10210863 | 3631b3a307f963 | [redacted] | UR | 30 | [redacted] | uccess |
| 9/9/2022 13:01 | VioletEUR: | 10210862 | 3631b39339db5e | [redacted] | UR | 20 | [redacted] | uccess |
| 9/9/2022 8:11 | VioletEUR: | 10210854 | 3631af542103d8 | [redacted] | UR | 50 | [redacted] | uccess |
| 9/9/2022 8:08 | VioletEUR: | 10210853 | 3631af471c292f | [redacted] | UR | 100 | [redacted] | uccess |
| 9/9/2022 4:55 | VioletEUR: | 10210848 | 3631ac74062858 | [redacted] | UR | 21 | [redacted] | uccess |
| 9/9/2022 2:48 | VioletEUR: | 10210847 | 3631aa990bea2e | [redacted] | UR | 50 | [redacted] | uccess |
| 9/9/2022 0:04 | VioletEUR: | 10210846 | 3631a82ff63a64 | [redacted] | UR | 45 | [redacted] | uccess |
| 9/8/2022 23:31 | VioletEUR: | 10210843 | 3631a7b5f3c9ef | [redacted] | UR | 50 | [redacted] | uccess |
| 9/8/2022 21:23 | VioletEUR: | 10210841 | 3631a5d5007a16 | [redacted] | UR | 50 | [redacted] | uccess |
| 9/8/2022 19:33 | VioletEUR: | 10210839 | 3631a437035902 | [redacted] | UR | 25 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/8/2022 15:37 | VioletEUR | 10210836 | 3631a0c4f82d54 | [redacted] | UR | 35 | [redacted] | uccess |
| 9/8/2022 15:12 | VioletEUR | 10210835 | 3631a06473c607 | [redacted] | UR | 30 | [redacted] | uccess |
| 9/8/2022 14:35 | VioletEUR | 10210829 | 36319fdcd8b9ad | [redacted] | UR | 20 | [redacted] | uccess |
| 9/8/2022 14:09 | VioletEUR | 10210827 | 36319f78459cb0 | [redacted] | UR | 30 | [redacted] | uccess |
| 9/8/2022 12:16 | VioletEUR | 10210823 | 36319dd074e13a | [redacted] | UR | 190 | [redacted] | uccess |
| 9/8/2022 12:14 | VioletEUR | 10210822 | 36319dcb16e12f | [redacted] | UR | 10 | [redacted] | uccess |
| 9/8/2022 12:14 | VioletEUR | 10210821 | 36319dc9c54271 | [redacted] | UR | 100 | [redacted] | uccess |
| 9/8/2022 11:17 | VioletEUR | 10210815 | 36319cf41cd6f3 | [redacted] | UR | 20 | [redacted] | uccess |
| 9/8/2022 10:37 | VioletEUR | 10210813 | 36319c5e5238bc | [redacted] | UR | 50 | [redacted] | uccess |
| 9/8/2022 8:49 | VioletEUR | 10210805 | 36319ac8f4353d | [redacted] | UR | 20 | [redacted] | uccess |
| 9/8/2022 6:15 | VioletEUR | 10210801 | 363198868176b5 | [redacted] | UR | 10 | [redacted] | uccess |
| 9/8/2022 5:33 | VioletEUR | 10210800 | 363197ea9802ca | [redacted] | UR | 20 | [redacted] | uccess |
| 9/8/2022 5:26 | VioletEUR | 10210799 | 363197ce8eaa17 | [redacted] | UR | 20 | [redacted] | uccess |
| 9/8/2022 3:53 | VioletEUR | 10210796 | 36319672c6cbed | [redacted] | UR | 10 | [redacted] | uccess |
| 9/8/2022 3:48 | VioletEUR | 10210794 | 36319660fbcad9 | [redacted] | UR | 910 | [redacted] | uccess |
| 9/8/2022 3:35 | VioletEUR | 10210792 | 36319630ac93a6 | [redacted] | UR | 15 | [redacted] | uccess |
| 9/8/2022 3:19 | VioletEUR | 10210790 | 363195f5d199ba | [redacted] | UR | 10 | [redacted] | uccess |
| 9/8/2022 3:13 | VioletEUR | 10210789 | 363195dcc9eba9 | [redacted] | UR | 10 | [redacted] | uccess |
| 9/8/2022 0:32 | VioletEUR | 10210782 | 363193837ea942 | [redacted] | UR | 22.15 | [redacted] | uccess |
| 9/7/2022 23:04 | VioletEUR | 10210781 | 36319236fbed0d | [redacted] | UR | 50 | [redacted] | uccess |
| 9/7/2022 21:35 | VioletEUR | 10210776 | 363190e99515af | [redacted] | UR | 20 | [redacted] | uccess |
| 9/7/2022 19:20 | VioletEUR | 10210772 | 36318eee56a615 | [redacted] | UR | 18 | [redacted] | uccess |
| 9/7/2022 18:36 | VioletEUR | 10210768 | 36318e4c121c0e | [redacted] | UR | 10 | [redacted] | uccess |
| 9/7/2022 18:08 | VioletEUR | 10210758 | 36318de3003d80 | [redacted] | UR | 15 | [redacted] | uccess |
| 9/7/2022 18:08 | VioletEUR | 10210757 | 36318de1190805 | [redacted] | UR | 20 | [redacted] | uccess |
| 9/7/2022 17:24 | VioletEUR | 10210741 | 36318d3b85101e | [redacted] | UR | 20 | [redacted] | uccess |
| 9/7/2022 17:20 | VioletEUR | 10210740 | 36318d2ee40fdf | [redacted] | UR | 25.99 | [redacted] | uccess |
| 9/7/2022 17:17 | VioletEUR | 10210739 | 36318d2188bde7 | [redacted] | UR | 15 | [redacted] | uccess |
| 9/7/2022 16:34 | VioletEUR | 10210734 | 36318c822aca84 | [redacted] | UR | 100 | [redacted] | uccess |
| 9/7/2022 16:14 | VioletEUR | 10210733 | 36318c37fe38d9 | [redacted] | UR | 30 | [redacted] | uccess |
| 9/7/2022 16:07 | VioletEUR | 10210732 | 36318c1b0e0581 | [redacted] | UR | 30 | [redacted] | uccess |
| 9/7/2022 15:18 | VioletEUR | 10210727 | 36318b64991155 | [redacted] | UR | 10 | [redacted] | uccess |
| 9/7/2022 15:17 | VioletEUR | 10210726 | 36318b61a479ee | [redacted] | UR | 10 | [redacted] | uccess |
| 9/7/2022 14:50 | VioletEUR | 10210725 | 36318afaf0305b | [redacted] | UR | 30 | [redacted] | uccess |
| 9/7/2022 13:24 | VioletEUR | 10210724 | 363189ba827bf7 | [redacted] | UR | 45 | [redacted] | uccess |
| 9/7/2022 12:49 | VioletEUR | 10210723 | 363189371e75ac | [redacted] | UR | 10 | [redacted] | uccess |
| 9/7/2022 12:36 | VioletEUR | 10210722 | 36318903d9bf8a | [redacted] | UR | 60 | [redacted] | uccess |
| 9/7/2022 11:26 | VioletEUR | 10210721 | 363187fda4e802 | [redacted] | UR | 200 | [redacted] | uccess |
| 9/7/2022 10:07 | VioletEUR | 10210716 | 363186d7b56f3a | [redacted] | UR | 20 | [redacted] | uccess |
| 9/7/2022 9:53 | VioletEUR | 10210715 | 363186a025970a | [redacted] | UR | 15 | [redacted] | uccess |
| 9/7/2022 9:15 | VioletEUR | 10210714 | 3631861498a569 | [redacted] | UR | 20 | [redacted] | uccess |
| 9/7/2022 9:04 | VioletEUR | 10210713 | 363185e980f151 | [redacted] | UR | 50 | [redacted] | uccess |
| 9/7/2022 7:22 | VioletEUR | 10210709 | 3631846b778f24 | [redacted] | UR | 100 | [redacted] | uccess |
| 9/7/2022 5:47 | VioletEUR | 10210703 | 36318306ae1623 | [redacted] | UR | 50 | [redacted] | uccess |
| 9/7/2022 5:29 | VioletEUR | 10210702 | 363182c273ca8b | [redacted] | UR | 50 | [redacted] | uccess |
| 9/7/2022 5:16 | VioletEUR | 10210701 | 36318293b9e658 | [redacted] | UR | 50 | [redacted] | uccess |
| 9/7/2022 5:15 | VioletEUR | 10210700 | 3631828d64d3de | [redacted] | UR | 22.18 | [redacted] | uccess |
| 9/7/2022 4:58 | VioletEUR | 10210699 | 36318250d10a7c | [redacted] | UR | 50 | [redacted] | uccess |
| 9/7/2022 4:03 | VioletEUR | 10210698 | 3631818074709f | [redacted] | UR | 50 | [redacted] | uccess |
| 9/7/2022 3:39 | VioletEUR | 10210697 | 36318128ea054b | [redacted] | UR | 10 | [redacted] | uccess |
| 9/6/2022 23:51 | VioletEUR | 10210695 | 36317dd11e59b5 | [redacted] | UR | 20 | [redacted] | uccess |
| 9/6/2022 18:42 | VioletEUR | 10210693 | 36317949ccaaef | [redacted] | UR | 22.14 | [redacted] | uccess |
| 9/6/2022 18:01 | VioletEUR | 10210692 | 363178b0b9bc13 | [redacted] | UR | 21.13 | [redacted] | uccess |
| 9/6/2022 17:17 | VioletEUR | 10210691 | 3631780aa6b2f8 | [redacted] | UR | 50 | [redacted] | uccess |
| 9/6/2022 17:00 | VioletEUR | 10210690 | 363177cc9e11da | [redacted] | UR | 10 | [redacted] | uccess |
| 9/6/2022 15:39 | VioletEUR | 10210687 | 3631769cc43b70 | [redacted] | UR | 100 | [redacted] | uccess |
| 9/6/2022 14:43 | VioletEUR | 10210682 | 363175cadbbe6e | [redacted] | UR | 20 | [redacted] | uccess |
| 9/6/2022 14:33 | VioletEUR | 10210681 | 363175a22414ec | [redacted] | UR | 200 | [redacted] | uccess |
| 9/6/2022 14:31 | VioletEUR | 10210680 | 3631759b1b3822 | [redacted] | UR | 150 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/6/2022 12:03 | VioletEUR | 10210678 | 3631736f9eeda7 | [redacted] | UR | 190 | [redacted] | uccess |
| 9/6/2022 11:56 | VioletEUR | 10210677 | 36317355addc12 | [redacted] | UR | 200 | [redacted] | uccess |
| 9/6/2022 3:19 | VioletEUR | 10210671 | 36316bc5ec481b | [redacted] | UR | 22.16 | [redacted] | uccess |
| 9/6/2022 3:05 | VioletEUR | 10210670 | 36316b8f6152e0 | [redacted] | UR | 22.17 | [redacted] | uccess |
| 9/6/2022 0:34 | VioletEUR | 10210669 | 3631695a26730f | [redacted] | UR | 100 | [redacted] | uccess |
| 8/19/2022 6:42 | VioletEUR | 10158881 | 362ff30f137b74 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/19/2022 6:28 | VioletEUR | 10158846 | 362ff2d74dcf8b | [redacted] | UR | 50 | [redacted] | uccess |
| 8/19/2022 5:55 | VioletEUR | 10158767 | 362ff25d0cb2fc | [redacted] | UR | 20 | [redacted] | uccess |
| 8/19/2022 5:11 | VioletEUR | 10158662 | 362ff1b696a61d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/19/2022 3:43 | VioletEUR | 10158432 | 362ff06ec0cac5 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/19/2022 3:16 | VioletEUR | 10158373 | 362ff00a2b6072 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/19/2022 2:25 | VioletEUR | 10158252 | 362fef4b0f162e | [redacted] | UR | 200 | [redacted] | uccess |
| 8/19/2022 2:22 | VioletEUR | 10158245 | 362fef3e81e02d | [redacted] | UR | 240 | [redacted] | uccess |
| 8/19/2022 2:10 | VioletEUR | 10158212 | 362fef12bec4e4 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/19/2022 2:07 | VioletEUR | 10158206 | 362fef06458018 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/19/2022 2:05 | VioletEUR | 10158202 | 362feefed13593 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/19/2022 1:45 | VioletEUR | 10158140 | 362feeb2438dad | [redacted] | UR | 30 | [redacted] | uccess |
| 8/19/2022 1:14 | VioletEUR | 10158061 | 362fee3ee4375f | [redacted] | UR | 200 | [redacted] | uccess |
| 8/19/2022 1:07 | VioletEUR | 10158037 | 362fee23fe0e4e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/19/2022 0:20 | VioletEUR | 10157945 | 362fed7489352d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/19/2022 0:15 | VioletEUR | 10157935 | 362fed60ba6b8d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/19/2022 0:07 | VioletEUR | 10157928 | 362fed43712d85 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/18/2022 22:51 | VioletEUR | 10157725 | 362fec28268678 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/18/2022 22:32 | VioletEUR | 10157682 | 362febe1112081 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/18/2022 21:06 | VioletEUR | 10157458 | 362fea9ce1a906 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/18/2022 20:58 | VioletEUR | 10157431 | 362fea801e0938 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/18/2022 20:59 | VioletEUR | 10157429 | 362fea824c5c60 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/18/2022 20:55 | VioletEUR | 10157422 | 362fea73f834a3 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/18/2022 20:41 | VioletEUR | 10157391 | 362fea3ffaeaa9 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 20:37 | VioletEUR | 10157374 | 362fea31f230d9 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 20:36 | VioletEUR | 10157370 | 362fea2bcf1bf4 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 20:24 | VioletEUR | 10157324 | 362fe9feac1102 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 20:17 | VioletEUR | 10157308 | 362fe9e5a18f74 | [redacted] | UR | 45 | [redacted] | uccess |
| 8/18/2022 20:17 | VioletEUR | 10157305 | 362fe9e409f56a | [redacted] | UR | 100 | [redacted] | uccess |
| 8/18/2022 19:47 | VioletEUR | 10157206 | 362fe975095d6c | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 19:30 | VioletEUR | 10157164 | 362fe93505bacb | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 19:22 | VioletEUR | 10157133 | 362fe9176c525e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 19:12 | VioletEUR | 10157104 | 362fe8f35371a7 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/18/2022 18:40 | VioletEUR | 10157006 | 362fe87b142a52 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/18/2022 18:16 | VioletEUR | 10156916 | 362fe81f7ab746 | [redacted] | UR | 80 | [redacted] | uccess |
| 8/18/2022 18:12 | VioletEUR | 10156900 | 362fe80f1da56a | [redacted] | UR | 40 | [redacted] | uccess |
| 8/18/2022 18:11 | VioletEUR | 10156891 | 362fe80de2c7b9 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/18/2022 18:10 | VioletEUR | 10156887 | 362fe808ca4dd7 | [redacted] | UR | 35 | [redacted] | uccess |
| 8/18/2022 18:04 | VioletEUR | 10156866 | 362fe7f2d3c59d | [redacted] | UR | 29 | [redacted] | uccess |
| 8/18/2022 17:48 | VioletEUR | 10156828 | 362fe7b7a918af | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 17:39 | VioletEUR | 10156788 | 362fe796a3b371 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/18/2022 16:59 | VioletEUR | 10156640 | 362fe6fe6af560 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/18/2022 16:17 | VioletEUR | 10156494 | 362fe6617aa9a9 | [redacted] | UR | 21 | [redacted] | uccess |
| 8/18/2022 15:50 | VioletEUR | 10156395 | 362fe5fdaa37c2 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/18/2022 15:12 | VioletEUR | 10156239 | 362fe56efeb41c | [redacted] | UR | 50 | [redacted] | uccess |
| 8/18/2022 15:11 | VioletEUR | 10156231 | 362fe56bcb9244 | [redacted] | UR | 21.48 | [redacted] | uccess |
| 8/18/2022 15:11 | VioletEUR | 10156229 | 362fe56b4c968a | [redacted] | UR | 614.14 | [redacted] | uccess |
| 8/18/2022 15:10 | VioletEUR | 10156228 | 362fe5676510f4 | [redacted] | UR | 21.48 | [redacted] | uccess |
| 8/18/2022 15:10 | VioletEUR | 10156226 | 362fe567049a08 | [redacted] | UR | 42.15 | [redacted] | uccess |
| 8/18/2022 15:10 | VioletEUR | 10156222 | 362fe5683529ac | [redacted] | UR | 79.81 | [redacted] | uccess |
| 8/18/2022 15:09 | VioletEUR | 10156220 | 362fe5635d0bb3 | [redacted] | UR | 13.29 | [redacted] | uccess |
| 8/18/2022 15:09 | VioletEUR | 10156217 | 362fe563bf30e4 | [redacted] | UR | 13.84 | [redacted] | uccess |
| 8/18/2022 15:08 | VioletEUR | 10156212 | 362fe55fb9cc64 | [redacted] | UR | 69.2 | [redacted] | uccess |
| 8/18/2022 15:07 | VioletEUR | 10156211 | 362fe55cb1102c | [redacted] | UR | 11.07 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 15:07 | VioletEUR | 10156206 | 362fe55bcea1a8 | [redacted] | UR | 26.57 | [redacted] | uccess |
| 8/18/2022 15:05 | VioletEUR | 10156203 | 362fe5544ca890 | | UR | 71.6 | | uccess |
| 8/18/2022 15:02 | VioletEUR | 10156197 | 362fe549081144 | | UR | 13.84 | | uccess |
| 8/18/2022 15:03 | VioletEUR | 10156196 | 362fe54b64fff5 | | UR | 106.33 | | uccess |
| 8/18/2022 15:02 | VioletEUR | 10156193 | 362fe549ce505d | | UR | 13.84 | | uccess |
| 8/18/2022 15:02 | VioletEUR | 10156188 | 362fe54771c365 | | UR | 57.28 | | uccess |
| 8/18/2022 15:02 | VioletEUR | 10156187 | 362fe54771991e | | UR | 10.38 | | uccess |
| 8/18/2022 15:00 | VioletEUR | 10156182 | 362fe53f95d319 | | UR | 34.6 | | uccess |
| 8/18/2022 15:00 | VioletEUR | 10156179 | 362fe540a054d0 | | UR | 17.3 | | uccess |
| 8/18/2022 14:59 | VioletEUR | 10156177 | 362fe53d482b3f | | UR | 38.16 | | uccess |
| 8/18/2022 14:59 | VioletEUR | 10156176 | 362fe53e175490 | | UR | 44.28 | | uccess |
| 8/18/2022 14:58 | VioletEUR | 10156170 | 362fe5399e0f7d | | UR | 30.87 | | uccess |
| 8/18/2022 14:57 | VioletEUR | 10156169 | 362fe53656e4c5 | | UR | 51.9 | | uccess |
| 8/18/2022 14:58 | VioletEUR | 10156168 | 362fe538d0bda2 | | UR | 34.6 | | uccess |
| 8/18/2022 14:58 | VioletEUR | 10156167 | 362fe537a8d238 | | UR | 34.6 | | uccess |
| 8/18/2022 14:56 | VioletEUR | 10156161 | 362fe53143ef33 | | UR | 34.6 | | uccess |
| 8/18/2022 14:55 | VioletEUR | 10156160 | 362fe52ddbc49c | | UR | 74.43 | | uccess |
| 8/18/2022 14:54 | VioletEUR | 10156157 | 362fe529a1fca3 | | UR | 22.14 | | uccess |
| 8/18/2022 14:54 | VioletEUR | 10156156 | 362fe52a867d11 | | UR | 10.38 | | uccess |
| 8/18/2022 14:54 | VioletEUR | 10156153 | 362fe52989287f | | UR | 199.23 | | uccess |
| 8/18/2022 14:53 | VioletEUR | 10156151 | 362fe5267c2d7c | | UR | 20 | | uccess |
| 8/18/2022 14:52 | VioletEUR | 10156150 | 362fe523788029 | | UR | 48.44 | | uccess |
| 8/18/2022 14:53 | VioletEUR | 10156149 | 362fe52580ca62 | | UR | 21.43 | | uccess |
| 8/18/2022 14:48 | VioletEUR | 10156144 | 362fe51559e589 | | UR | 20 | | uccess |
| 8/18/2022 14:48 | VioletEUR | 10156142 | 362fe514b42b6f | | UR | 9.97 | | uccess |
| 8/18/2022 14:49 | VioletEUR | 10156141 | 362fe5175a90a5 | | UR | 15.99 | | uccess |
| 8/18/2022 14:48 | VioletEUR | 10156140 | 362fe515a183b5 | | UR | 106.33 | | uccess |
| 8/18/2022 14:47 | VioletEUR | 10156139 | 362fe511167468 | | UR | 106.33 | | uccess |
| 8/18/2022 14:47 | VioletEUR | 10156137 | 362fe50eecf1cd | | UR | 143.2 | | uccess |
| 8/18/2022 14:47 | VioletEUR | 10156134 | 362fe51100b836 | | UR | 20.64 | | uccess |
| 8/18/2022 14:46 | VioletEUR | 10156133 | 362fe50ce50341 | | UR | 69.2 | | uccess |
| 8/18/2022 14:47 | VioletEUR | 10156132 | 362fe50fa66382 | | UR | 34.6 | | uccess |
| 8/18/2022 14:46 | VioletEUR | 10156130 | 362fe50d9d8dec | | UR | 17.9 | | uccess |
| 8/18/2022 14:45 | VioletEUR | 10156129 | 362fe50a76aeb9 | | UR | 69.2 | | uccess |
| 8/18/2022 14:46 | VioletEUR | 10156128 | 362fe50bb3ec20 | | UR | 20.76 | | uccess |
| 8/18/2022 14:45 | VioletEUR | 10156126 | 362fe50a5e3529 | | UR | 155.8 | | uccess |
| 8/18/2022 14:44 | VioletEUR | 10156124 | 362fe506951afb | | UR | 27.68 | | uccess |
| 8/18/2022 14:44 | VioletEUR | 10156122 | 362fe50494c1fe | | UR | 107.4 | | uccess |
| 8/18/2022 14:43 | VioletEUR | 10156119 | 362fe500bb1cd4 | | UR | 11.07 | | uccess |
| 8/18/2022 14:43 | VioletEUR | 10156117 | 362fe501fb3269 | | UR | 20.76 | | uccess |
| 8/18/2022 14:43 | VioletEUR | 10156115 | 362fe5004b6094 | | UR | 19.03 | | uccess |
| 8/18/2022 14:42 | VioletEUR | 10156114 | 362fe4fd4a35fe | | UR | 20.76 | | uccess |
| 8/18/2022 14:42 | VioletEUR | 10156110 | 362fe4fc878840 | | UR | 11.07 | | uccess |
| 8/18/2022 14:38 | VioletEUR | 10156103 | 362fe4ec93c2d5 | | UR | 34.6 | | uccess |
| 8/18/2022 14:38 | VioletEUR | 10156101 | 362fe4ee5a1c9f | | UR | 11.07 | | uccess |
| 8/18/2022 14:36 | VioletEUR | 10156096 | 362fe4e6b60e13 | | UR | 105.56 | | uccess |
| 8/18/2022 14:37 | VioletEUR | 10156094 | 362fe4e9533e00 | | UR | 34.6 | | uccess |
| 8/18/2022 14:34 | VioletEUR | 10156088 | 362fe4de23cb15 | | UR | 31.75 | | uccess |
| 8/18/2022 14:33 | VioletEUR | 10156086 | 362fe4dbd5102a | | UR | 13.84 | | uccess |
| 8/18/2022 14:31 | VioletEUR | 10156080 | 362fe4d2c669c3 | | UR | 32.53 | | uccess |
| 8/18/2022 14:30 | VioletEUR | 10156078 | 362fe4d031381c | | UR | 34.6 | | uccess |
| 8/18/2022 14:29 | VioletEUR | 10156075 | 362fe4ce0a909b | | UR | 15.88 | | uccess |
| 8/18/2022 14:30 | VioletEUR | 10156072 | 362fe4d0720761 | | UR | 17.3 | | uccess |
| 8/18/2022 14:27 | VioletEUR | 10156064 | 362fe4c4349fb4 | | UR | 11.07 | | uccess |
| 8/18/2022 14:27 | VioletEUR | 10156063 | 362fe4c50f390f | | UR | 21.48 | | uccess |
| 8/18/2022 14:26 | VioletEUR | 10156062 | 362fe4c200b445 | | UR | 35.8 | | uccess |
| 8/18/2022 14:25 | VioletEUR | 10156059 | 362fe4bed4ce17 | | UR | 10.57 | | uccess |
| 8/18/2022 14:25 | VioletEUR | 10156057 | 362fe4bd0df47b | | UR | 100 | | uccess |
| 8/18/2022 14:25 | VioletEUR | 10156056 | 362fe4bc991b0f | | UR | 13.84 | | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 14:24 | VioletEUR: | 10156054 | 362fe4ba38873e | [redacted] | UR | 11.07 | [redacted] | uccess |
| 8/18/2022 14:24 | VioletEUR: | 10156051 | 362fe4bb226401 | [redacted] | UR | 23.55 | [redacted] | uccess |
| 8/18/2022 14:23 | VioletEUR: | 10156049 | 362fe4b511e78c | [redacted] | UR | 23.24 | [redacted] | uccess |
| 8/18/2022 14:23 | VioletEUR: | 10156048 | 362fe4b7441f6d | [redacted] | UR | 42.52 | [redacted] | uccess |
| 8/18/2022 14:23 | VioletEUR: | 10156046 | 362fe4b6cee11b | [redacted] | UR | 17.32 | [redacted] | uccess |
| 8/18/2022 14:22 | VioletEUR: | 10156045 | 362fe4b1e1bcb3 | [redacted] | UR | 194.81 | [redacted] | uccess |
| 8/18/2022 14:22 | VioletEUR: | 10156044 | 362fe4b1d1207d | [redacted] | UR | 350.98 | [redacted] | uccess |
| 8/18/2022 14:22 | VioletEUR: | 10156042 | 362fe4b123ac42 | [redacted] | UR | 11.07 | [redacted] | uccess |
| 8/18/2022 14:20 | VioletEUR: | 10156037 | 362fe4aaac7b9c | [redacted] | UR | 106.3 | [redacted] | uccess |
| 8/18/2022 14:20 | VioletEUR: | 10156033 | 362fe4ab618e4f | [redacted] | UR | 21.26 | [redacted] | uccess |
| 8/18/2022 14:19 | VioletEUR: | 10156029 | 362fe4a626d51f | [redacted] | UR | 13.85 | [redacted] | uccess |
| 8/18/2022 14:19 | VioletEUR: | 10156026 | 362fe4a54e033c | [redacted] | UR | 58.09 | [redacted] | uccess |
| 8/18/2022 14:19 | VioletEUR: | 10156025 | 362fe4a802cfb0 | [redacted] | UR | 34.63 | [redacted] | uccess |
| 8/18/2022 14:18 | VioletEUR: | 10156022 | 362fe4a3bed2d5 | [redacted] | UR | 35.83 | [redacted] | uccess |
| 8/18/2022 14:17 | VioletEUR: | 10156021 | 362fe4a171a709 | [redacted] | UR | 31.86 | [redacted] | uccess |
| 8/18/2022 14:18 | VioletEUR: | 10156020 | 362fe4a4517872 | [redacted] | UR | 77.2 | [redacted] | uccess |
| 8/18/2022 14:17 | VioletEUR: | 10156019 | 362fe49fa8a9fa | [redacted] | UR | 47.93 | [redacted] | uccess |
| 8/18/2022 14:15 | VioletEUR: | 10156008 | 362fe499f17c1d | [redacted] | UR | 13.85 | [redacted] | uccess |
| 8/18/2022 14:14 | VioletEUR: | 10156006 | 362fe495b71181 | [redacted] | UR | 10.39 | [redacted] | uccess |
| 8/18/2022 14:14 | VioletEUR: | 10156004 | 362fe4944b799c | [redacted] | UR | 11.61 | [redacted] | uccess |
| 8/18/2022 14:11 | VioletEUR: | 10155997 | 362fe4886b77c1 | [redacted] | UR | 53.74 | [redacted] | uccess |
| 8/18/2022 14:11 | VioletEUR: | 10155996 | 362fe48862e4fb | [redacted] | UR | 13.85 | [redacted] | uccess |
| 8/18/2022 14:10 | VioletEUR: | 10155995 | 362fe487196dc1 | [redacted] | UR | 63.5 | [redacted] | uccess |
| 8/18/2022 14:08 | VioletEUR: | 10155991 | 362fe47f570024 | [redacted] | UR | 17.32 | [redacted] | uccess |
| 8/18/2022 14:08 | VioletEUR: | 10155990 | 362fe47dd7bc62 | [redacted] | UR | 210.85 | [redacted] | uccess |
| 8/18/2022 14:08 | VioletEUR: | 10155989 | 362fe47c22103d | [redacted] | UR | 34.39 | [redacted] | uccess |
| 8/18/2022 14:08 | VioletEUR: | 10155988 | 362fe47c1d6980 | [redacted] | UR | 22.12 | [redacted] | uccess |
| 8/18/2022 14:06 | VioletEUR: | 10155979 | 362fe474a9a8e7 | [redacted] | UR | 30.94 | [redacted] | uccess |
| 8/18/2022 14:05 | VioletEUR: | 10155978 | 362fe4710279dc | [redacted] | UR | 53.08 | [redacted] | uccess |
| 8/18/2022 14:05 | VioletEUR: | 10155977 | 362fe470ff398a | [redacted] | UR | 11.89 | [redacted] | uccess |
| 8/18/2022 14:04 | VioletEUR: | 10155976 | 362fe470999df6 | [redacted] | UR | 34.63 | [redacted] | uccess |
| 8/18/2022 14:05 | VioletEUR: | 10155974 | 362fe4723cc39c | [redacted] | UR | 10.45 | [redacted] | uccess |
| 8/18/2022 14:03 | VioletEUR: | 10155968 | 362fe46a18fe37 | [redacted] | UR | 10 | [redacted] | uccess |
| 8/18/2022 12:58 | VioletEUR: | 10155707 | 362fe37611bcbe | [redacted] | UR | 100 | [redacted] | uccess |
| 8/18/2022 12:49 | VioletEUR: | 10155662 | 362fe3558b204b | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 11:32 | VioletEUR: | 10155347 | 362fe235ad3806 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/18/2022 11:07 | VioletEUR: | 10155247 | 362fe1d6bc86d4 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 10:47 | VioletEUR: | 10155178 | 362fe18cd8e60d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 9:57 | VioletEUR: | 10154971 | 362fe0cfd31b95 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/18/2022 9:29 | VioletEUR: | 10154868 | 362fe068762a17 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 8:51 | VioletEUR: | 10154723 | 362fdfd904a157 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/18/2022 8:46 | VioletEUR: | 10154691 | 362fdfc5b735bc | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 8:41 | VioletEUR: | 10154674 | 362fdfb523aba0 | [redacted] | UR | 10 | [redacted] | uccess |
| 8/18/2022 8:28 | VioletEUR: | 10154638 | 362fdf84a32d6c | [redacted] | UR | 10 | [redacted] | uccess |
| 8/18/2022 8:19 | VioletEUR: | 10154599 | 362fdf624aaf20 | [redacted] | UR | 10 | [redacted] | uccess |
| 8/18/2022 8:07 | VioletEUR: | 10154561 | 362fdf34569c62 | [redacted] | UR | 10 | [redacted] | uccess |
| 8/18/2022 7:55 | VioletEUR: | 10154505 | 362fdf05550514 | [redacted] | UR | 75 | [redacted] | uccess |
| 8/18/2022 7:26 | VioletEUR: | 10154402 | 362fde98d830e0 | [redacted] | UR | 10 | [redacted] | uccess |
| 8/18/2022 7:08 | VioletEUR: | 10154331 | 362fde55578985 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/18/2022 6:33 | VioletEUR: | 10154236 | 362fddd4d65ca4 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/18/2022 6:20 | VioletEUR: | 10154197 | 362fdda11b93f2 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/18/2022 6:17 | VioletEUR: | 10154193 | 362fdd981ce9db | [redacted] | UR | 50 | [redacted] | uccess |
| 8/18/2022 6:07 | VioletEUR: | 10154158 | 362fdd70672978 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/18/2022 5:56 | VioletEUR: | 10154125 | 362fdd48d65de3 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/18/2022 5:46 | VioletEUR: | 10154091 | 362fdd232c15a0 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/18/2022 5:41 | VioletEUR: | 10154081 | 362fdd10bbbac5 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/18/2022 5:37 | VioletEUR: | 10154070 | 362fdd00da7769 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/18/2022 2:46 | VioletEUR: | 10153619 | 362fda81aa70dc | [redacted] | UR | 240 | [redacted] | uccess |
| 8/18/2022 2:34 | VioletEUR: | 10153586 | 362fda52124112 | [redacted] | UR | 50 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 0:24 | VioletEUR: | 10153198 | 362fd86a6cd1e4 | [redacted] | UR | 200 | [redacted] | uccess |
| 8/18/2022 0:22 | VioletEUR: | 10153196 | 362fd864604d9a | | UR | 20 | | uccess |
| 8/18/2022 0:12 | VioletEUR: | 10153159 | 362fd83dca88a0 | | UR | 20 | | uccess |
| 8/18/2022 0:04 | VioletEUR: | 10153145 | 362fd821f2406d | | UR | 20 | | uccess |
| 8/17/2022 23:48 | VioletEUR: | 10153079 | 362fd7e32bad9b | | UR | 20 | | uccess |
| 8/17/2022 22:55 | VioletEUR: | 10152910 | 362fd71dff2af8 | | UR | 50 | | uccess |
| 8/17/2022 22:44 | VioletEUR: | 10152877 | 362fd6f3c45acc | | UR | 30 | | uccess |
| 8/17/2022 22:36 | VioletEUR: | 10152844 | 362fd6d6220429 | | UR | 50 | | uccess |
| 8/17/2022 22:02 | VioletEUR: | 10152744 | 362fd655ac6b64 | | UR | 25 | | uccess |
| 8/17/2022 21:53 | VioletEUR: | 10152708 | 362fd634014ba7 | | UR | 20 | | uccess |
| 8/17/2022 21:40 | VioletEUR: | 10152663 | 362fd6035099f5 | | UR | 20 | | uccess |
| 8/17/2022 21:27 | VioletEUR: | 10152622 | 362fd5d2a4c5f2 | | UR | 55 | | uccess |
| 8/17/2022 21:23 | VioletEUR: | 10152611 | 362fd5c470e21e | | UR | 30 | | uccess |
| 8/17/2022 21:05 | VioletEUR: | 10152569 | 362fd581d96584 | | UR | 20 | | uccess |
| 8/17/2022 21:00 | VioletEUR: | 10152558 | 362fd56ef9f3b2 | | UR | 30 | | uccess |
| 8/17/2022 20:55 | VioletEUR: | 10152547 | 362fd55cf14f80 | | UR | 20 | | uccess |
| 8/17/2022 20:53 | VioletEUR: | 10152540 | 362fd5548540f6 | | UR | 20 | | uccess |
| 8/17/2022 19:59 | VioletEUR: | 10152353 | 362fd48952d283 | | UR | 20 | | uccess |
| 8/17/2022 19:15 | VioletEUR: | 10152209 | 362fd3e6c020b8 | | UR | 20 | | uccess |
| 8/17/2022 18:38 | VioletEUR: | 10152068 | 362fd358b9b2f2 | | UR | 10 | | uccess |
| 8/17/2022 18:27 | VioletEUR: | 10152022 | 362fd33135d855 | | UR | 20 | | uccess |
| 8/17/2022 18:18 | VioletEUR: | 10151978 | 362fd30de17aab | | UR | 20 | | uccess |
| 8/17/2022 17:44 | VioletEUR: | 10151859 | 362fd28ed4b387 | | UR | 750 | | uccess |
| 8/17/2022 17:06 | VioletEUR: | 10151710 | 362fd1ff9a26ab | | UR | 40 | | uccess |
| 8/17/2022 16:31 | VioletEUR: | 10151543 | 362fd17f0d760d | | UR | 20 | | uccess |
| 8/17/2022 16:21 | VioletEUR: | 10151492 | 362fd157da0f15 | | UR | 20 | | uccess |
| 8/17/2022 16:19 | VioletEUR: | 10151475 | 362fd14f7b449b | | UR | 20 | | uccess |
| 8/17/2022 16:11 | VioletEUR: | 10151453 | 362fd134fb773e | | UR | 20 | | uccess |
| 8/17/2022 16:08 | VioletEUR: | 10151435 | 362fd127d44bca | | UR | 75 | | uccess |
| 8/17/2022 15:58 | VioletEUR: | 10151389 | 362fd1020a68a5 | | UR | 50 | | uccess |
| 8/17/2022 15:58 | VioletEUR: | 10151383 | 362fd100b24d59 | | UR | 50 | | uccess |
| 8/17/2022 15:53 | VioletEUR: | 10151360 | 362fd0eff5913c | | UR | 50 | | uccess |
| 8/17/2022 15:41 | VioletEUR: | 10151315 | 362fd0c18e16a8 | | UR | 20 | | uccess |
| 8/17/2022 15:33 | VioletEUR: | 10151289 | 362fd0a50dbd89 | | UR | 30 | | uccess |
| 8/17/2022 15:30 | VioletEUR: | 10151277 | 362fd09afeec8b | | UR | 40 | | uccess |
| 8/17/2022 15:15 | VioletEUR: | 10151214 | 362fd0629a8752 | | UR | 50 | | uccess |
| 8/17/2022 15:00 | VioletEUR: | 10151130 | 362fd0285505b5 | | UR | 50 | | uccess |
| 8/17/2022 14:54 | VioletEUR: | 10151095 | 362fd011ed4608 | | UR | 10 | | uccess |
| 8/17/2022 14:47 | VioletEUR: | 10151064 | 362fcff9a84ad6 | | UR | 20 | | uccess |
| 8/17/2022 14:20 | VioletEUR: | 10150942 | 362fcf919cf16f | | UR | 28 | | uccess |
| 8/17/2022 14:16 | VioletEUR: | 10150927 | 362fcf8416b4d7 | | UR | 120 | | uccess |
| 8/17/2022 14:06 | VioletEUR: | 10150861 | 362fcf5d614042 | | UR | 20 | | uccess |
| 8/17/2022 14:05 | VioletEUR: | 10150852 | 362fcf597c1962 | | UR | 75 | | uccess |
| 8/17/2022 13:30 | VioletEUR: | 10150747 | 362fced91cfd8a | | UR | 30 | | uccess |
| 8/17/2022 13:23 | VioletEUR: | 10150703 | 362fcebe0597bd | | UR | 80 | | uccess |
| 8/17/2022 13:21 | VioletEUR: | 10150691 | 362fceb466411c | | UR | 30 | | uccess |
| 8/17/2022 13:19 | VioletEUR: | 10150683 | 362fceaf5a267f | | UR | 30 | | uccess |
| 8/17/2022 13:15 | VioletEUR: | 10150661 | 362fce9d7a9513 | | UR | 30 | | uccess |
| 8/17/2022 13:05 | VioletEUR: | 10150630 | 362fce7b2d7757 | | UR | 10 | | uccess |
| 8/17/2022 12:37 | VioletEUR: | 10150521 | 362fce11a77929 | | UR | 30 | | uccess |
| 8/17/2022 12:17 | VioletEUR: | 10150418 | 362fcdc47479f6 | | UR | 25 | | uccess |
| 8/17/2022 12:11 | VioletEUR: | 10150378 | 362fcdaeb6c5b3 | | UR | 50 | | uccess |
| 8/17/2022 11:48 | VioletEUR: | 10150311 | 362fcd5a825d62 | | UR | 30 | | uccess |
| 8/17/2022 11:43 | VioletEUR: | 10150294 | 362fcd47ae08b1 | | UR | 30 | | uccess |
| 8/17/2022 11:28 | VioletEUR: | 10150224 | 362fcd0c9471ff | | UR | 22 | | uccess |
| 8/17/2022 11:17 | VioletEUR: | 10150169 | 362fcce2ed9a65 | | UR | 24 | | uccess |
| 8/17/2022 11:11 | VioletEUR: | 10150142 | 362fcccf682927 | | UR | 50 | | uccess |
| 8/17/2022 10:59 | VioletEUR: | 10150081 | 362fcca2b99a7b | | UR | 20 | | uccess |
| 8/17/2022 10:47 | VioletEUR: | 10150003 | 362fcc72803837 | | UR | 30 | | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/2022 17:50 | VioletEUR: | 10147068 | 362fbd8f0bd1eb | [redacted] | UR | 100 | [redacted] | uccess |
| 8/16/2022 17:48 | VioletEUR: | 10147063 | 362fbd86ce413a | [redacted] | UR | 100 | [redacted] | uccess |
| 8/16/2022 13:35 | VioletEUR: | 10145923 | 362fb9d0782cd7 | [redacted] | UR | 10 | [redacted] | uccess |
| 8/12/2022 13:48 | VioletEUR: | 10140878 | 362f65a398ad90 | [redacted] | UR | 142 | [redacted] | uccess |
| 8/12/2022 13:13 | VioletEUR: | 10140770 | 362f652038cdc1 | [redacted] | UR | 10 | [redacted] | uccess |
| 8/12/2022 12:32 | VioletEUR: | 10140689 | 362f6484c7d906 | [redacted] | UR | 24 | [redacted] | uccess |
| 8/12/2022 12:25 | VioletEUR: | 10140667 | 362f646a307f9f | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 12:14 | VioletEUR: | 10140640 | 362f64428d284b | [redacted] | UR | 50 | [redacted] | uccess |
| 8/12/2022 11:49 | VioletEUR: | 10140585 | 362f63e3e907c6 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 11:22 | VioletEUR: | 10140522 | 362f637f7bdc3b | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 11:22 | VioletEUR: | 10140520 | 362f637d9e6aa2 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 11:16 | VioletEUR: | 10140505 | 362f6367041eaf | [redacted] | UR | 50 | [redacted] | uccess |
| 8/12/2022 11:10 | VioletEUR: | 10140498 | 362f63542279b4 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 10:27 | VioletEUR: | 10140386 | 362f62b2771050 | [redacted] | UR | 33 | [redacted] | uccess |
| 8/12/2022 10:19 | VioletEUR: | 10140364 | 362f6291d644dc | [redacted] | UR | 23 | [redacted] | uccess |
| 8/12/2022 10:15 | VioletEUR: | 10140356 | 362f62854db18f | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 9:55 | VioletEUR: | 10140289 | 362f623a9be75e | [redacted] | UR | 200 | [redacted] | uccess |
| 8/12/2022 9:55 | VioletEUR: | 10140286 | 362f6238d9b50b | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 9:41 | VioletEUR: | 10140262 | 362f62054472ab | [redacted] | UR | 100 | [redacted] | uccess |
| 8/12/2022 9:31 | VioletEUR: | 10140245 | 362f61dd6dcd39 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/12/2022 9:24 | VioletEUR: | 10140231 | 362f61c34a5160 | [redacted] | UR | 34 | [redacted] | uccess |
| 8/12/2022 8:54 | VioletEUR: | 10140180 | 362f615419ef6d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 8:49 | VioletEUR: | 10140166 | 362f6140dc3f73 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/12/2022 8:46 | VioletEUR: | 10140162 | 362f6135075f9f | [redacted] | UR | 50 | [redacted] | uccess |
| 8/12/2022 8:36 | VioletEUR: | 10140150 | 362f610f477152 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 8:31 | VioletEUR: | 10140146 | 362f60fdf2ef9c | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 8:28 | VioletEUR: | 10140141 | 362f60f45a7819 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 8:23 | VioletEUR: | 10140133 | 362f60dfa6a4fa | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 8:16 | VioletEUR: | 10140121 | 362f60c697952a | [redacted] | UR | 23 | [redacted] | uccess |
| 8/12/2022 7:47 | VioletEUR: | 10140066 | 362f60580c034e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 7:24 | VioletEUR: | 10140025 | 362f600445dd7e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 7:17 | VioletEUR: | 10140016 | 362f5fe8abce8a | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 7:10 | VioletEUR: | 10140001 | 362f5fce3c74dd | [redacted] | UR | 40 | [redacted] | uccess |
| 8/12/2022 7:02 | VioletEUR: | 10139980 | 362f5fb1a05f57 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 6:55 | VioletEUR: | 10139965 | 362f5f96ca33b4 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/12/2022 6:53 | VioletEUR: | 10139961 | 362f5f8fae691b | [redacted] | UR | 25 | [redacted] | uccess |
| 8/12/2022 6:31 | VioletEUR: | 10139921 | 362f5f3b326990 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/12/2022 6:22 | VioletEUR: | 10139902 | 362f5f1a9568dd | [redacted] | UR | 50 | [redacted] | uccess |
| 8/12/2022 6:20 | VioletEUR: | 10139897 | 362f5f11f582aa | [redacted] | UR | 29 | [redacted] | uccess |
| 8/12/2022 6:09 | VioletEUR: | 10139880 | 362f5eea7d13b0 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 5:43 | VioletEUR: | 10139832 | 362f5e876da136 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 5:10 | VioletEUR: | 10139765 | 362f5e0bd63ccb | [redacted] | UR | 40 | [redacted] | uccess |
| 8/12/2022 4:37 | VioletEUR: | 10139714 | 362f5d9010d8ab | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 4:34 | VioletEUR: | 10139707 | 362f5d865d3ad6 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 4:33 | VioletEUR: | 10139705 | 362f5d80f879e6 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 4:25 | VioletEUR: | 10139700 | 362f5d649c0192 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 4:22 | VioletEUR: | 10139696 | 362f5d57b0e7b9 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 4:20 | VioletEUR: | 10139695 | 362f5d50e72962 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/12/2022 4:13 | VioletEUR: | 10139684 | 362f5d37b2cadd | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 3:46 | VioletEUR: | 10139651 | 362f5cd24d86d8 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 3:40 | VioletEUR: | 10139645 | 362f5cbc3205f7 | [redacted] | UR | 130 | [redacted] | uccess |
| 8/12/2022 3:27 | VioletEUR: | 10139622 | 362f5c8a8c9625 | [redacted] | UR | 29 | [redacted] | uccess |
| 8/12/2022 3:04 | VioletEUR: | 10139584 | 362f5c32383b2e | [redacted] | UR | 200 | [redacted] | uccess |
| 8/12/2022 2:50 | VioletEUR: | 10139567 | 362f5bfee36b7e | [redacted] | UR | 30 | [redacted] | uccess |
| 8/12/2022 2:38 | VioletEUR: | 10139550 | 362f5bd2067244 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 1:33 | VioletEUR: | 10139433 | 362f5ade97dd49 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/12/2022 1:22 | VioletEUR: | 10139411 | 362f5ab5449b91 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 1:18 | VioletEUR: | 10139401 | 362f5aa649d45a | [redacted] | UR | 100 | [redacted] | uccess |
| 8/12/2022 0:45 | VioletEUR: | 10139353 | 362f5a2a0c0e93 | [redacted] | UR | 50 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2022 0:41 | VioletEUR | 10139345 | 362f5a19eefffb | [redacted] | UR | 20 | [redacted] | uccess |
| 8/12/2022 0:22 | VioletEUR | 10139325 | 362f59d5569813 | | UR | 30 | | uccess |
| 8/12/2022 0:14 | VioletEUR | 10139309 | 362f59b6d6eb81 | | UR | 70 | | uccess |
| 8/12/2022 0:14 | VioletEUR | 10139307 | 362f59b4bed4cc | | UR | 30 | | uccess |
| 8/12/2022 0:11 | VioletEUR | 10139302 | 362f59aa864936 | | UR | 20 | | uccess |
| 8/11/2022 23:50 | VioletEUR | 10139261 | 362f595b8c897b | | UR | 30 | | uccess |
| 8/11/2022 22:23 | VioletEUR | 10139091 | 362f581705a4f3 | | UR | 20 | | uccess |
| 8/11/2022 22:08 | VioletEUR | 10139064 | 362f57df3d3638 | | UR | 100 | | uccess |
| 8/11/2022 21:37 | VioletEUR | 10138997 | 362f576b20b70d | | UR | 30 | | uccess |
| 8/11/2022 21:03 | VioletEUR | 10138940 | 362f56eacc9dae | | UR | 30 | | uccess |
| 8/11/2022 21:01 | VioletEUR | 10138934 | 362f56e3ad0b9b | | UR | 20 | | uccess |
| 8/11/2022 20:55 | VioletEUR | 10138923 | 362f56cbd05391 | | UR | 40 | | uccess |
| 8/11/2022 20:45 | VioletEUR | 10138903 | 362f56a5c7b511 | | UR | 25 | | uccess |
| 8/11/2022 20:41 | VioletEUR | 10138897 | 362f5697b944ec | | UR | 300 | | uccess |
| 8/11/2022 20:18 | VioletEUR | 10138851 | 362f563ffb254b | | UR | 200 | | uccess |
| 8/11/2022 20:07 | VioletEUR | 10138825 | 362f5619e31a0a | | UR | 40 | | uccess |
| 8/11/2022 20:07 | VioletEUR | 10138823 | 362f56188b9426 | | UR | 20 | | uccess |
| 8/11/2022 19:58 | VioletEUR | 10138806 | 362f55f5b1d93b | | UR | 100 | | uccess |
| 8/11/2022 19:39 | VioletEUR | 10138774 | 362f55b01f286c | | UR | 40 | | uccess |
| 8/11/2022 19:05 | VioletEUR | 10138716 | 362f552fa21c7f | | UR | 30 | | uccess |
| 8/11/2022 18:55 | VioletEUR | 10138695 | 362f5508d83067 | | UR | 30 | | uccess |
| 8/11/2022 18:40 | VioletEUR | 10138667 | 362f54d052ee17 | | UR | 100 | | uccess |
| 8/11/2022 18:31 | VioletEUR | 10138654 | 362f54af005511 | | UR | 50 | | uccess |
| 8/11/2022 18:27 | VioletEUR | 10138649 | 362f54a0741fe5 | | UR | 20 | | uccess |
| 8/11/2022 18:14 | VioletEUR | 10138629 | 362f547090831a | | UR | 50 | | uccess |
| 8/11/2022 18:10 | VioletEUR | 10138625 | 362f546142646a | | UR | 20 | | uccess |
| 8/11/2022 18:08 | VioletEUR | 10138620 | 362f545b36cc83 | | UR | 30 | | uccess |
| 8/11/2022 18:05 | VioletEUR | 10138616 | 362f54501a8dab | | UR | 20 | | uccess |
| 8/11/2022 18:04 | VioletEUR | 10138614 | 362f544a8ccfc6 | | UR | 100 | | uccess |
| 8/11/2022 17:56 | VioletEUR | 10138598 | 362f542d18b80b | | UR | 30 | | uccess |
| 8/11/2022 17:57 | VioletEUR | 10138597 | 362f542f77189f | | UR | 28 | | uccess |
| 8/11/2022 17:55 | VioletEUR | 10138595 | 362f542a3a674c | | UR | 100 | | uccess |
| 8/11/2022 17:51 | VioletEUR | 10138584 | 362f541b46f4f9 | | UR | 30 | | uccess |
| 8/11/2022 17:25 | VioletEUR | 10138545 | 362f53ba7ec844 | | UR | 100 | | uccess |
| 8/11/2022 17:18 | VioletEUR | 10138523 | 362f539db12b83 | | UR | 600 | | uccess |
| 8/11/2022 17:08 | VioletEUR | 10138506 | 362f5377827c94 | | UR | 50 | | uccess |
| 8/11/2022 17:06 | VioletEUR | 10138505 | 362f5371f99ff0 | | UR | 20 | | uccess |
| 8/11/2022 17:03 | VioletEUR | 10138502 | 362f5365d6fc1b | | UR | 20 | | uccess |
| 8/11/2022 17:02 | VioletEUR | 10138501 | 362f5363c65bda | | UR | 100 | | uccess |
| 8/11/2022 16:36 | VioletEUR | 10138452 | 362f530019d96e | | UR | 55 | | uccess |
| 8/11/2022 16:31 | VioletEUR | 10138447 | 362f52ed1107e1 | | UR | 30 | | uccess |
| 8/11/2022 15:36 | VioletEUR | 10138343 | 362f5221bd0b07 | | UR | 30 | | uccess |
| 8/11/2022 15:33 | VioletEUR | 10138335 | 362f5215e0ed74 | | UR | 100 | | uccess |
| 8/11/2022 15:24 | VioletEUR | 10138306 | 362f51f4677853 | | UR | 100 | | uccess |
| 8/11/2022 15:20 | VioletEUR | 10138295 | 362f51e459c032 | | UR | 50 | | uccess |
| 8/11/2022 15:19 | VioletEUR | 10138292 | 362f51e12791e0 | | UR | 20 | | uccess |
| 8/11/2022 14:57 | VioletEUR | 10138250 | 362f518e438327 | | UR | 100 | | uccess |
| 8/11/2022 13:52 | VioletEUR | 10138124 | 362f50986a3684 | | UR | 20 | | uccess |
| 8/11/2022 13:46 | VioletEUR | 10138109 | 362f508531feb9 | | UR | 30 | | uccess |
| 8/11/2022 13:37 | VioletEUR | 10138088 | 362f5063066357 | | UR | 50 | | uccess |
| 8/11/2022 13:34 | VioletEUR | 10138079 | 362f5056710618 | | UR | 50 | | uccess |
| 8/11/2022 13:25 | VioletEUR | 10138065 | 362f50357dbaa1 | | UR | 40 | | uccess |
| 8/11/2022 13:24 | VioletEUR | 10138064 | 362f503273276c | | UR | 20 | | uccess |
| 8/11/2022 13:21 | VioletEUR | 10138060 | 362f5026aa0e6c | | UR | 20 | | uccess |
| 8/11/2022 13:13 | VioletEUR | 10138038 | 362f500766d036 | | UR | 100 | | uccess |
| 8/11/2022 13:07 | VioletEUR | 10138024 | 362f4ff0b19c71 | | UR | 40 | | uccess |
| 8/11/2022 12:50 | VioletEUR | 10137993 | 362f4fb31eaf6e | | UR | 40 | | uccess |
| 8/11/2022 12:41 | VioletEUR | 10137971 | 362f4f8e7eae7b | | UR | 40 | | uccess |
| 8/11/2022 12:23 | VioletEUR | 10137928 | 362f4f4c43a049 | | UR | 30 | | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 12:16 | VioletEUR: | 10137913 | 362f4f30b315d1 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/11/2022 12:07 | VioletEUR: | 10137897 | 362f4f0eb32d2f | | UR | 20 | | uccess |
| 8/11/2022 11:58 | VioletEUR: | 10137875 | 362f4ef027413f | | UR | 50 | | uccess |
| 8/11/2022 11:58 | VioletEUR: | 10137874 | 362f4eec88e0db | | UR | 20 | | uccess |
| 8/11/2022 11:54 | VioletEUR: | 10137864 | 362f4edefd3811 | | UR | 30 | | uccess |
| 8/11/2022 11:52 | VioletEUR: | 10137852 | 362f4ed9325ae0 | | UR | 20 | | uccess |
| 8/11/2022 11:48 | VioletEUR: | 10137837 | 362f4ec896259b | | UR | 20 | | uccess |
| 8/11/2022 11:41 | VioletEUR: | 10137816 | 362f4eacd5fe2c | | UR | 20 | | uccess |
| 8/11/2022 11:37 | VioletEUR: | 10137809 | 362f4e9f74dd7b | | UR | 50 | | uccess |
| 8/11/2022 11:35 | VioletEUR: | 10137805 | 362f4e995e27d8 | | UR | 20 | | uccess |
| 8/11/2022 11:31 | VioletEUR: | 10137792 | 362f4e89621f57 | | UR | 20 | | uccess |
| 8/11/2022 11:29 | VioletEUR: | 10137788 | 362f4e82ba8bc3 | | UR | 80 | | uccess |
| 8/11/2022 11:24 | VioletEUR: | 10137782 | 362f4e6e0cf483 | | UR | 20 | | uccess |
| 8/11/2022 11:21 | VioletEUR: | 10137772 | 362f4e63b62f81 | | UR | 100 | | uccess |
| 8/11/2022 11:18 | VioletEUR: | 10137768 | 362f4e5960a5bf | | UR | 20 | | uccess |
| 8/11/2022 11:12 | VioletEUR: | 10137758 | 362f4e42259b6b | | UR | 20 | | uccess |
| 8/11/2022 11:12 | VioletEUR: | 10137757 | 362f4e413a3933 | | UR | 40 | | uccess |
| 8/11/2022 11:11 | VioletEUR: | 10137753 | 362f4e3c8656b2 | | UR | 29 | | uccess |
| 8/11/2022 11:05 | VioletEUR: | 10137747 | 362f4e26cdc0f3 | | UR | 30 | | uccess |
| 8/11/2022 10:52 | VioletEUR: | 10137720 | 362f4df6bc3516 | | UR | 30 | | uccess |
| 8/11/2022 10:45 | VioletEUR: | 10137702 | 362f4ddc5eb87e | | UR | 30 | | uccess |
| 8/11/2022 10:43 | VioletEUR: | 10137696 | 362f4dd45c20b6 | | UR | 40 | | uccess |
| 8/11/2022 10:36 | VioletEUR: | 10137683 | 362f4dbca89178 | | UR | 10 | | uccess |
| 8/11/2022 10:36 | VioletEUR: | 10137682 | 362f4dbaa065cf | | UR | 24 | | uccess |
| 8/11/2022 10:24 | VioletEUR: | 10137662 | 362f4d8c2dcb08 | | UR | 100 | | uccess |
| 8/11/2022 10:22 | VioletEUR: | 10137659 | 362f4d863f0435 | | UR | 25 | | uccess |
| 8/11/2022 9:51 | VioletEUR: | 10137606 | 362f4d1335200b | | UR | 50 | | uccess |
| 8/11/2022 9:36 | VioletEUR: | 10137584 | 362f4cda22de3a | | UR | 30 | | uccess |
| 8/11/2022 9:32 | VioletEUR: | 10137576 | 362f4ccaeb4728 | | UR | 25 | | uccess |
| 8/11/2022 9:10 | VioletEUR: | 10137534 | 362f4c76d268f0 | | UR | 50 | | uccess |
| 8/11/2022 8:24 | VioletEUR: | 10137472 | 362f4bcd30a36d | | UR | 22 | | uccess |
| 8/11/2022 8:24 | VioletEUR: | 10137471 | 362f4bcd7adfa9 | | UR | 30 | | uccess |
| 8/11/2022 8:23 | VioletEUR: | 10137470 | 362f4bc89673ac | | UR | 50 | | uccess |
| 8/11/2022 8:24 | VioletEUR: | 10137469 | 362f4bcb18d5ed | | UR | 50 | | uccess |
| 8/11/2022 8:07 | VioletEUR: | 10137448 | 362f4b8ca8f9e1 | | UR | 50 | | uccess |
| 8/11/2022 7:59 | VioletEUR: | 10137433 | 362f4b6fe4460a | | UR | 50 | | uccess |
| 8/11/2022 7:50 | VioletEUR: | 10137422 | 362f4b4a95eec7 | | UR | 55 | | uccess |
| 8/11/2022 7:08 | VioletEUR: | 10137374 | 362f4ab0997ab9 | | UR | 20 | | uccess |
| 8/11/2022 7:05 | VioletEUR: | 10137364 | 362f4aa501622c | | UR | 50 | | uccess |
| 8/11/2022 6:48 | VioletEUR: | 10137329 | 362f4a658789dc | | UR | 50 | | uccess |
| 8/11/2022 6:03 | VioletEUR: | 10137266 | 362f49bc263ee6 | | UR | 30 | | uccess |
| 8/11/2022 5:53 | VioletEUR: | 10137248 | 362f49954c1020 | | UR | 30 | | uccess |
| 8/11/2022 5:52 | VioletEUR: | 10137245 | 362f4991fd87ce | | UR | 30 | | uccess |
| 8/11/2022 5:49 | VioletEUR: | 10137239 | 362f4987438eea | | UR | 50 | | uccess |
| 8/11/2022 5:15 | VioletEUR: | 10137188 | 362f4905b3fbbc | | UR | 80 | | uccess |
| 8/11/2022 4:51 | VioletEUR: | 10137160 | 362f48ab8cf9de | | UR | 120 | | uccess |
| 8/11/2022 4:30 | VioletEUR: | 10137130 | 362f485f2391c2 | | UR | 25 | | uccess |
| 8/11/2022 3:58 | VioletEUR: | 10137088 | 362f47e83affb8 | | UR | 20 | | uccess |
| 8/11/2022 3:51 | VioletEUR: | 10137076 | 362f47cd32d093 | | UR | 22 | | uccess |
| 8/11/2022 3:19 | VioletEUR: | 10137031 | 362f4754a1625d | | UR | 20 | | uccess |
| 8/11/2022 3:05 | VioletEUR: | 10137007 | 362f472157d206 | | UR | 20 | | uccess |
| 8/11/2022 2:46 | VioletEUR: | 10136977 | 362f46da0d6441 | | UR | 20 | | uccess |
| 8/11/2022 2:32 | VioletEUR: | 10136958 | 362f46a2a980cf | | UR | 29 | | uccess |
| 8/11/2022 2:26 | VioletEUR: | 10136947 | 362f468d40bf3d | | UR | 20 | | uccess |
| 8/11/2022 2:16 | VioletEUR: | 10136931 | 362f4666608ced | | UR | 200 | | uccess |
| 8/11/2022 1:58 | VioletEUR: | 10136898 | 362f46237f1163 | | UR | 30 | | uccess |
| 8/11/2022 1:48 | VioletEUR: | 10136885 | 362f46002705c1 | | UR | 100 | | uccess |
| 8/11/2022 1:26 | VioletEUR: | 10136839 | 362f45ad3b392a | | UR | 30 | | uccess |
| 8/11/2022 1:23 | VioletEUR: | 10136833 | 362f45a0b8cec7 | | UR | 30 | | uccess |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2022 1:14 | VioletEUR: | 10136822 | 362f457ebc86af | [redacted] | UR | 30 | [redacted] uccess |
| 8/11/2022 1:07 | VioletEUR: | 10136810 | 362f4564cb21ba | [redacted] | UR | 30 | [redacted] uccess |
| 8/11/2022 1:02 | VioletEUR: | 10136805 | 362f45509e35ae | [redacted] | UR | 30 | [redacted] uccess |
| 8/11/2022 0:32 | VioletEUR: | 10136768 | 362f44e083eb2b | [redacted] | UR | 30 | [redacted] uccess |
| 8/10/2022 23:45 | VioletEUR: | 10136699 | 362f4433494e3e | [redacted] | UR | 45 | [redacted] uccess |
| 8/10/2022 22:29 | VioletEUR: | 10136606 | 362f4315d2549f | [redacted] | UR | 100 | [redacted] uccess |
| 8/10/2022 22:25 | VioletEUR: | 10136598 | 362f4305180cd8 | [redacted] | UR | 30 | [redacted] uccess |
| 8/10/2022 21:30 | VioletEUR: | 10136486 | 362f4236ce909f | [redacted] | UR | 50 | [redacted] uccess |
| 8/10/2022 21:13 | VioletEUR: | 10136457 | 362f41f88e0d06 | [redacted] | UR | 40 | [redacted] uccess |
| 8/10/2022 21:10 | VioletEUR: | 10136452 | 362f41eb50cb56 | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 21:10 | VioletEUR: | 10136451 | 362f41ed4a87d1 | [redacted] | UR | 50 | [redacted] uccess |
| 8/10/2022 21:07 | VioletEUR: | 10136446 | 362f41e2ce0f88 | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 20:47 | VioletEUR: | 10136409 | 362f41944556fb | [redacted] | UR | 30 | [redacted] uccess |
| 8/10/2022 20:24 | VioletEUR: | 10136375 | 362f413f1409fa | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 20:21 | VioletEUR: | 10136368 | 362f413406794c | [redacted] | UR | 30 | [redacted] uccess |
| 8/10/2022 20:05 | VioletEUR: | 10136342 | 362f40f9578bcd | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 19:55 | VioletEUR: | 10136323 | 362f40d1acf44f | [redacted] | UR | 30 | [redacted] uccess |
| 8/10/2022 19:37 | VioletEUR: | 10136299 | 362f4090a71154 | [redacted] | UR | 140 | [redacted] uccess |
| 8/10/2022 19:18 | VioletEUR: | 10136274 | 362f40477d2c91 | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 19:11 | VioletEUR: | 10136268 | 362f402e786c49 | [redacted] | UR | 50 | [redacted] uccess |
| 8/10/2022 19:12 | VioletEUR: | 10136267 | 362f40300d0a84 | [redacted] | UR | 30 | [redacted] uccess |
| 8/10/2022 19:02 | VioletEUR: | 10136258 | 362f400c948a0a | [redacted] | UR | 100 | [redacted] uccess |
| 8/10/2022 18:26 | VioletEUR: | 10136212 | 362f3f84346343 | [redacted] | UR | 24 | [redacted] uccess |
| 8/10/2022 18:13 | VioletEUR: | 10136193 | 362f3f54936820 | [redacted] | UR | 60 | [redacted] uccess |
| 8/10/2022 18:00 | VioletEUR: | 10136172 | 362f3f2505f970 | [redacted] | UR | 40 | [redacted] uccess |
| 8/10/2022 17:53 | VioletEUR: | 10136158 | 362f3f0a033df7 | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 17:29 | VioletEUR: | 10136118 | 362f3eb0ff27b2 | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 17:21 | VioletEUR: | 10136100 | 362f3e936563d1 | [redacted] | UR | 80 | [redacted] uccess |
| 8/10/2022 17:09 | VioletEUR: | 10136077 | 362f3e63de62b7 | [redacted] | UR | 50 | [redacted] uccess |
| 8/10/2022 17:07 | VioletEUR: | 10136074 | 362f3e5e7f16ac | [redacted] | UR | 100 | [redacted] uccess |
| 8/10/2022 16:46 | VioletEUR: | 10136029 | 362f3e0f4b546f | [redacted] | UR | 65 | [redacted] uccess |
| 8/10/2022 16:38 | VioletEUR: | 10136001 | 362f3dee923d16 | [redacted] | UR | 100 | [redacted] uccess |
| 8/10/2022 16:14 | VioletEUR: | 10135969 | 362f3d95a943dd | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 16:12 | VioletEUR: | 10135964 | 362f3d8f66d65f | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 15:56 | VioletEUR: | 10135933 | 362f3d54578bda | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 15:48 | VioletEUR: | 10135928 | 362f3d33ec66ed | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 15:34 | VioletEUR: | 10135902 | 362f3d010450c2 | [redacted] | UR | 100 | [redacted] uccess |
| 8/10/2022 15:31 | VioletEUR: | 10135892 | 362f3cf454dd95 | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 15:29 | VioletEUR: | 10135887 | 362f3cedc193e4 | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 15:28 | VioletEUR: | 10135880 | 362f3ce8a544e9 | [redacted] | UR | 50 | [redacted] uccess |
| 8/10/2022 15:08 | VioletEUR: | 10135850 | 362f3c9e71e534 | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 14:28 | VioletEUR: | 10135776 | 362f3c07e5dc35 | [redacted] | UR | 30 | [redacted] uccess |
| 8/10/2022 14:22 | VioletEUR: | 10135765 | 362f3bf25c6b79 | [redacted] | UR | 50 | [redacted] uccess |
| 8/10/2022 14:07 | VioletEUR: | 10135723 | 362f3bbaa68ae3 | [redacted] | UR | 30 | [redacted] uccess |
| 8/10/2022 13:49 | VioletEUR: | 10135696 | 362f3b7642280f | [redacted] | UR | 50 | [redacted] uccess |
| 8/10/2022 13:13 | VioletEUR: | 10135625 | 362f3aee6ec467 | [redacted] | UR | 50 | [redacted] uccess |
| 8/10/2022 13:03 | VioletEUR: | 10135608 | 362f3acaddd198 | [redacted] | UR | 100 | [redacted] uccess |
| 8/10/2022 12:53 | VioletEUR: | 10135592 | 362f3aa3d87be7 | [redacted] | UR | 100 | [redacted] uccess |
| 8/10/2022 12:52 | VioletEUR: | 10135590 | 362f3aa1345814 | [redacted] | UR | 50 | [redacted] uccess |
| 8/10/2022 12:47 | VioletEUR: | 10135587 | 362f3a8fbe7bce | [redacted] | UR | 25 | [redacted] uccess |
| 8/10/2022 12:13 | VioletEUR: | 10135520 | 362f3a105ef6da | [redacted] | UR | 27 | [redacted] uccess |
| 8/10/2022 12:01 | VioletEUR: | 10135490 | 362f39e29c38d2 | [redacted] | UR | 40 | [redacted] uccess |
| 8/10/2022 12:01 | VioletEUR: | 10135487 | 362f39e14d0b14 | [redacted] | UR | 20 | [redacted] uccess |
| 8/10/2022 11:51 | VioletEUR: | 10135474 | 362f39bb85cb63 | [redacted] | UR | 30 | [redacted] uccess |
| 8/10/2022 11:47 | VioletEUR: | 10135466 | 362f39ae99bc2b | [redacted] | UR | 30 | [redacted] uccess |
| 8/10/2022 11:44 | VioletEUR: | 10135458 | 362f39a13871f9 | [redacted] | UR | 50 | [redacted] uccess |
| 8/10/2022 11:28 | VioletEUR: | 10135416 | 362f396605220d | [redacted] | UR | 30 | [redacted] uccess |
| 8/10/2022 11:27 | VioletEUR: | 10135415 | 362f3963465eb4 | [redacted] | UR | 300 | [redacted] uccess |
| 8/10/2022 11:15 | VioletEUR: | 10135385 | 362f3933aca385 | [redacted] | UR | 20 | [redacted] uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 10:45 | VioletEUR: | 10135313 | 362f38c620cacc | [redacted] | UR | 67 | [redacted] | uccess |
| 8/10/2022 10:34 | VioletEUR: | 10135288 | 362f389ad1951b | [redacted] | UR | 30 | [redacted] | uccess |
| 8/10/2022 10:04 | VioletEUR: | 10135225 | 362f382c196a1a | [redacted] | UR | 33 | [redacted] | uccess |
| 8/10/2022 9:37 | VioletEUR: | 10135182 | 362f37c53cbb09 | [redacted] | UR | 10 | [redacted] | uccess |
| 8/10/2022 9:14 | VioletEUR: | 10135142 | 362f37700b9749 | [redacted] | UR | 22 | [redacted] | uccess |
| 8/10/2022 9:04 | VioletEUR: | 10135128 | 362f374a2a5f63 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/10/2022 8:14 | VioletEUR: | 10135061 | 362f368ee45bd7 | [redacted] | UR | 80 | [redacted] | uccess |
| 8/10/2022 8:01 | VioletEUR: | 10135040 | 362f365f78878e | [redacted] | UR | 40 | [redacted] | uccess |
| 8/10/2022 7:47 | VioletEUR: | 10135014 | 362f362961d04a | [redacted] | UR | 40 | [redacted] | uccess |
| 8/10/2022 7:14 | VioletEUR: | 10134956 | 362f35aeb40971 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/10/2022 7:07 | VioletEUR: | 10134945 | 362f3593687e9a | [redacted] | UR | 25 | [redacted] | uccess |
| 8/10/2022 7:06 | VioletEUR: | 10134944 | 362f35908bf0ee | [redacted] | UR | 50 | [redacted] | uccess |
| 8/10/2022 7:02 | VioletEUR: | 10134938 | 362f357f0e3b8e | [redacted] | UR | 40 | [redacted] | uccess |
| 8/10/2022 7:00 | VioletEUR: | 10134937 | 362f357976dba0 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/10/2022 6:33 | VioletEUR: | 10134911 | 362f35152cedc3 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/10/2022 6:31 | VioletEUR: | 10134910 | 362f350c0bb48c | [redacted] | UR | 30 | [redacted] | uccess |
| 8/10/2022 6:01 | VioletEUR: | 10134875 | 362f349d1ae02b | [redacted] | UR | 50 | [redacted] | uccess |
| 8/10/2022 5:37 | VioletEUR: | 10134851 | 362f343fdba797 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/10/2022 5:28 | VioletEUR: | 10134841 | 362f3420572c36 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/10/2022 5:10 | VioletEUR: | 10134814 | 362f33db506bad | [redacted] | UR | 25 | [redacted] | uccess |
| 8/10/2022 4:56 | VioletEUR: | 10134792 | 362f33a74384f2 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/10/2022 3:47 | VioletEUR: | 10134694 | 362f32a59c5a44 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/10/2022 3:30 | VioletEUR: | 10134663 | 362f3265fbc6e3 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/10/2022 2:40 | VioletEUR: | 10134584 | 362f31a942661c | [redacted] | UR | 100 | [redacted] | uccess |
| 8/10/2022 2:12 | VioletEUR: | 10134549 | 362f3141e3c805 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/10/2022 2:03 | VioletEUR: | 10134532 | 362f311f05010e | [redacted] | UR | 50 | [redacted] | uccess |
| 8/10/2022 1:37 | VioletEUR: | 10134495 | 362f30bd9c825a | [redacted] | UR | 20 | [redacted] | uccess |
| 8/10/2022 1:28 | VioletEUR: | 10134481 | 362f309cc29277 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/10/2022 1:24 | VioletEUR: | 10134473 | 362f308db79b75 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/10/2022 1:23 | VioletEUR: | 10134472 | 362f308828bc44 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/10/2022 0:46 | VioletEUR: | 10134422 | 362f2fffbeaff2 | [redacted] | UR | 35 | [redacted] | uccess |
| 8/10/2022 0:46 | VioletEUR: | 10134421 | 362f2ffdf6130c | [redacted] | UR | 50 | [redacted] | uccess |
| 8/10/2022 0:10 | VioletEUR: | 10134364 | 362f2f77db9e79 | [redacted] | UR | 24 | [redacted] | uccess |
| 8/10/2022 0:01 | VioletEUR: | 10134351 | 362f2f573551a0 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/9/2022 23:32 | VioletEUR: | 10134312 | 362f2ee9343c81 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/9/2022 23:28 | VioletEUR: | 10134307 | 362f2ed849431c | [redacted] | UR | 50 | [redacted] | uccess |
| 8/9/2022 21:47 | VioletEUR: | 10134180 | 362f2d60eecd36 | [redacted] | UR | 35 | [redacted] | uccess |
| 8/9/2022 21:36 | VioletEUR: | 10134158 | 362f2d3565f593 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/9/2022 21:14 | VioletEUR: | 10134128 | 362f2ce3a0a72d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/9/2022 21:10 | VioletEUR: | 10134122 | 362f2cd33e199b | [redacted] | UR | 25 | [redacted] | uccess |
| 8/9/2022 20:59 | VioletEUR: | 10134104 | 362f2cacd1951c | [redacted] | UR | 50 | [redacted] | uccess |
| 8/9/2022 20:57 | VioletEUR: | 10134099 | 362f2ca2ccd8aa | [redacted] | UR | 40 | [redacted] | uccess |
| 8/9/2022 20:50 | VioletEUR: | 10134093 | 362f2c89c8792b | [redacted] | UR | 20 | [redacted] | uccess |
| 8/9/2022 19:54 | VioletEUR: | 10134011 | 362f2bb67c23e4 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/9/2022 19:50 | VioletEUR: | 10133999 | 362f2ba97293b7 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/9/2022 19:26 | VioletEUR: | 10133966 | 362f2b4cd0d17a | [redacted] | UR | 60 | [redacted] | uccess |
| 8/9/2022 19:18 | VioletEUR: | 10133948 | 362f2b30b2dc2f | [redacted] | UR | 50 | [redacted] | uccess |
| 8/9/2022 19:07 | VioletEUR: | 10133928 | 362f2b0811c14e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/9/2022 19:03 | VioletEUR: | 10133919 | 362f2af9384597 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/9/2022 18:49 | VioletEUR: | 10133896 | 362f2ac2679fd3 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/9/2022 18:21 | VioletEUR: | 10133860 | 362f2a58c8787f | [redacted] | UR | 30 | [redacted] | uccess |
| 8/9/2022 18:17 | VioletEUR: | 10133854 | 362f2a4a6d0010 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/9/2022 18:15 | VioletEUR: | 10133852 | 362f2a44699e2a | [redacted] | UR | 100 | [redacted] | uccess |
| 8/9/2022 18:10 | VioletEUR: | 10133844 | 362f2a32ce66a6 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/9/2022 17:53 | VioletEUR: | 10133812 | 362f29f2e63dc0 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/9/2022 17:28 | VioletEUR: | 10133773 | 362f299255aa00 | [redacted] | UR | 60 | [redacted] | uccess |
| 8/9/2022 17:26 | VioletEUR: | 10133771 | 362f298a8ca7da | [redacted] | UR | 30 | [redacted] | uccess |
| 8/9/2022 17:05 | VioletEUR: | 10133748 | 362f293da0e369 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/9/2022 16:55 | VioletEUR: | 10133731 | 362f2916f27859 | [redacted] | UR | 20 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 16:43 | VioletEUR: | 10133709 | 362f28eada9029 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/9/2022 16:39 | VioletEUR: | 10133704 | 362f28dc91cace | | UR | 20 | | uccess |
| 8/9/2022 16:10 | VioletEUR: | 10133644 | 362f286ee77ba3 | | UR | 30 | | uccess |
| 8/9/2022 16:01 | VioletEUR: | 10133632 | 362f284dcac186 | | UR | 20 | | uccess |
| 8/9/2022 15:47 | VioletEUR: | 10133591 | 362f28183338c2 | | UR | 20 | | uccess |
| 8/9/2022 15:35 | VioletEUR: | 10133566 | 362f27ead12edf | | UR | 100 | | uccess |
| 8/9/2022 15:19 | VioletEUR: | 10133522 | 362f27af01cab3 | | UR | 30 | | uccess |
| 8/9/2022 14:34 | VioletEUR: | 10133442 | 362f2706d18242 | | UR | 35 | | uccess |
| 8/9/2022 14:22 | VioletEUR: | 10133421 | 362f26d93b603d | | UR | 20 | | uccess |
| 8/9/2022 14:17 | VioletEUR: | 10133414 | 362f26c894e88f | | UR | 55 | | uccess |
| 8/9/2022 12:47 | VioletEUR: | 10133310 | 362f2576f62812 | | UR | 40 | | uccess |
| 8/9/2022 12:47 | VioletEUR: | 10133306 | 362f25764ede5b | | UR | 57 | | uccess |
| 8/9/2022 12:06 | VioletEUR: | 10133233 | 362f24de1c1b49 | | UR | 200 | | uccess |
| 8/9/2022 12:06 | VioletEUR: | 10133229 | 362f24dcc65000 | | UR | 40 | | uccess |
| 8/9/2022 11:54 | VioletEUR: | 10133202 | 362f24af17cd9f | | UR | 100 | | uccess |
| 8/9/2022 11:38 | VioletEUR: | 10133181 | 362f24725ec4aa | | UR | 38 | | uccess |
| 8/9/2022 11:31 | VioletEUR: | 10133173 | 362f24576729ac | | UR | 20 | | uccess |
| 8/9/2022 11:27 | VioletEUR: | 10133169 | 362f2449bde823 | | UR | 20 | | uccess |
| 8/9/2022 10:48 | VioletEUR: | 10133105 | 362f23b6e8c57e | | UR | 30 | | uccess |
| 8/9/2022 10:42 | VioletEUR: | 10133096 | 362f23a188770a | | UR | 100 | | uccess |
| 8/9/2022 10:41 | VioletEUR: | 10133095 | 362f239d51dc6b | | UR | 30 | | uccess |
| 8/9/2022 10:27 | VioletEUR: | 10133079 | 362f2369b0f29c | | UR | 20 | | uccess |
| 8/9/2022 10:25 | VioletEUR: | 10133076 | 362f23604712fc | | UR | 20 | | uccess |
| 8/9/2022 10:23 | VioletEUR: | 10133072 | 362f235a60d001 | | UR | 30 | | uccess |
| 8/9/2022 10:15 | VioletEUR: | 10133062 | 362f233d51038a | | UR | 40 | | uccess |
| 8/9/2022 9:43 | VioletEUR: | 10133012 | 362f22c339f9c6 | | UR | 30 | | uccess |
| 8/9/2022 9:37 | VioletEUR: | 10133000 | 362f22acd0fad4 | | UR | 25 | | uccess |
| 8/9/2022 9:17 | VioletEUR: | 10132966 | 362f22621a1339 | | UR | 20 | | uccess |
| 8/9/2022 9:15 | VioletEUR: | 10132963 | 362f225ce344f0 | | UR | 40 | | uccess |
| 8/9/2022 9:09 | VioletEUR: | 10132952 | 362f2244688e98 | | UR | 20 | | uccess |
| 8/9/2022 9:03 | VioletEUR: | 10132941 | 362f222dc850ca | | UR | 10.25 | | uccess |
| 8/9/2022 9:02 | VioletEUR: | 10132940 | 362f222ab1dff7 | | UR | 20 | | uccess |
| 8/9/2022 8:55 | VioletEUR: | 10132933 | 362f22114d5195 | | UR | 10 | | uccess |
| 8/9/2022 8:47 | VioletEUR: | 10132924 | 362f21f1cdbf00 | | UR | 50 | | uccess |
| 8/9/2022 8:40 | VioletEUR: | 10132914 | 362f21d7e984c4 | | UR | 100 | | uccess |
| 8/9/2022 8:30 | VioletEUR: | 10132900 | 362f21b2560bde | | UR | 30 | | uccess |
| 8/9/2022 8:26 | VioletEUR: | 10132896 | 362f21a47cb8b9 | | UR | 40 | | uccess |
| 8/9/2022 8:18 | VioletEUR: | 10132889 | 362f21867b90f4 | | UR | 250 | | uccess |
| 8/9/2022 7:35 | VioletEUR: | 10132834 | 362f20e5445167 | | UR | 20 | | uccess |
| 8/9/2022 7:35 | VioletEUR: | 10132833 | 362f20e2bc9ae9 | | UR | 20 | | uccess |
| 8/9/2022 7:31 | VioletEUR: | 10132825 | 362f20d51ecc1d | | UR | 20 | | uccess |
| 8/9/2022 7:24 | VioletEUR: | 10132819 | 362f20bbf955a4 | | UR | 30 | | uccess |
| 8/9/2022 7:14 | VioletEUR: | 10132809 | 362f209449ad8c | | UR | 30 | | uccess |
| 8/9/2022 7:13 | VioletEUR: | 10132807 | 362f2091779291 | | UR | 30 | | uccess |
| 8/9/2022 7:09 | VioletEUR: | 10132802 | 362f2082d444d5 | | UR | 30 | | uccess |
| 8/9/2022 7:03 | VioletEUR: | 10132791 | 362f206b2cedfe | | UR | 20 | | uccess |
| 8/9/2022 7:01 | VioletEUR: | 10132787 | 362f206385e0d6 | | UR | 25 | | uccess |
| 8/9/2022 6:13 | VioletEUR: | 10132744 | 362f1fafcd40a0 | | UR | 20 | | uccess |
| 8/9/2022 5:39 | VioletEUR: | 10132712 | 362f1f3133548d | | UR | 20 | | uccess |
| 8/9/2022 5:09 | VioletEUR: | 10132680 | 362f1ec1aa29e7 | | UR | 20 | | uccess |
| 8/9/2022 5:01 | VioletEUR: | 10132670 | 362f1ea1599013 | | UR | 50 | | uccess |
| 8/9/2022 4:58 | VioletEUR: | 10132668 | 362f1e98648dd3 | | UR | 20 | | uccess |
| 8/9/2022 4:50 | VioletEUR: | 10132655 | 362f1e781d4497 | | UR | 50 | | uccess |
| 8/9/2022 3:57 | VioletEUR: | 10132590 | 362f1db141dce2 | | UR | 30 | | uccess |
| 8/9/2022 3:16 | VioletEUR: | 10132554 | 362f1d18c247d1 | | UR | 30 | | uccess |
| 8/9/2022 2:41 | VioletEUR: | 10132507 | 362f1c95fa67b6 | | UR | 30 | | uccess |
| 8/9/2022 2:34 | VioletEUR: | 10132499 | 362f1c7c881941 | | UR | 100 | | uccess |
| 8/9/2022 2:27 | VioletEUR: | 10132488 | 362f1c61a73f55 | | UR | 20 | | uccess |
| 8/9/2022 2:17 | VioletEUR: | 10132478 | 362f1c3bd0ec62 | | UR | 40 | | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 2:09 | VioletEUR | 10132472 | 362f1c1d1e4b58 | [redacted] | UR | 24 | [redacted] | uccess |
| 8/9/2022 1:47 | VioletEUR | 10132455 | 362f1bcc8c6ade | [redacted] | UR | 30 | [redacted] | uccess |
| 8/9/2022 1:24 | VioletEUR | 10132428 | 362f1b745e41e8 | [redacted] | UR | 24 | [redacted] | uccess |
| 8/9/2022 0:59 | VioletEUR | 10132398 | 362f1b157e9be5 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/9/2022 0:55 | VioletEUR | 10132390 | 362f1b06be706c | [redacted] | UR | 22 | [redacted] | uccess |
| 8/9/2022 0:45 | VioletEUR | 10132378 | 362f1ae36320f5 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/9/2022 0:33 | VioletEUR | 10132356 | 362f1ab4407508 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/9/2022 0:12 | VioletEUR | 10132320 | 362f1a67814ddf | [redacted] | UR | 30 | [redacted] | uccess |
| 8/9/2022 0:10 | VioletEUR | 10132318 | 362f1a6008d49d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/9/2022 0:01 | VioletEUR | 10132300 | 362f1a3d189dd9 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 23:10 | VioletEUR | 10132234 | 362f197d5c14e1 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 23:08 | VioletEUR | 10132232 | 362f19778266a1 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/8/2022 22:58 | VioletEUR | 10132221 | 362f19514ca18d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 22:53 | VioletEUR | 10132218 | 362f193ff2e917 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 22:21 | VioletEUR | 10132148 | 362f18c82940f4 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 22:16 | VioletEUR | 10132142 | 362f18b58875ff | [redacted] | UR | 50 | [redacted] | uccess |
| 8/8/2022 22:15 | VioletEUR | 10132139 | 362f18b149ab7d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 21:55 | VioletEUR | 10132101 | 362f1866ed2242 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 21:55 | VioletEUR | 10132100 | 362f18659d81f2 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 21:52 | VioletEUR | 10132094 | 362f1858a71510 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 21:46 | VioletEUR | 10132086 | 362f1843285d10 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 21:04 | VioletEUR | 10132053 | 362f17a477d13e | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 20:54 | VioletEUR | 10132039 | 362f177f7a3702 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 19:58 | VioletEUR | 10131971 | 362f16af9714a6 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/8/2022 19:39 | VioletEUR | 10131955 | 362f1667f10107 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/8/2022 19:06 | VioletEUR | 10131906 | 362f15ea111b99 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/8/2022 19:05 | VioletEUR | 10131903 | 362f15e6961192 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/8/2022 18:35 | VioletEUR | 10131847 | 362f1576e44197 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 18:24 | VioletEUR | 10131825 | 362f154d22ac68 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/8/2022 18:21 | VioletEUR | 10131821 | 362f15410b2be6 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 17:58 | VioletEUR | 10131787 | 362f14ed116b76 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/8/2022 17:51 | VioletEUR | 10131775 | 362f14d16ece5e | [redacted] | UR | 50 | [redacted] | uccess |
| 8/8/2022 17:46 | VioletEUR | 10131767 | 362f14bdf699d4 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 17:35 | VioletEUR | 10131737 | 362f1495a2da75 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 17:30 | VioletEUR | 10131727 | 362f1481d80fa2 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 17:21 | VioletEUR | 10131706 | 362f14607be2af | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 16:56 | VioletEUR | 10131663 | 362f140218c934 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 16:50 | VioletEUR | 10131654 | 362f13ec25a15f | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 16:36 | VioletEUR | 10131630 | 362f13b7e7f27a | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 16:11 | VioletEUR | 10131588 | 362f135ad677d2 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/8/2022 15:25 | VioletEUR | 10131536 | 362f12afef05e4 | [redacted] | UR | 80 | [redacted] | uccess |
| 8/8/2022 15:22 | VioletEUR | 10131531 | 362f12a37c7f28 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/8/2022 15:20 | VioletEUR | 10131528 | 362f129c2ee16b | [redacted] | UR | 100 | [redacted] | uccess |
| 8/8/2022 15:09 | VioletEUR | 10131510 | 362f1271a180ae | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 14:32 | VioletEUR | 10131474 | 362f11e832e912 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/8/2022 14:17 | VioletEUR | 10131460 | 362f11b120809b | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 14:08 | VioletEUR | 10131445 | 362f118ca2c385 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 13:41 | VioletEUR | 10131422 | 362f112780d107 | [redacted] | UR | 33 | [redacted] | uccess |
| 8/8/2022 13:27 | VioletEUR | 10131399 | 362f10f585cdf6 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 13:26 | VioletEUR | 10131395 | 362f10f03df983 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 13:18 | VioletEUR | 10131378 | 362f10d20bac7e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 12:59 | VioletEUR | 10131342 | 362f10894b6331 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 11:59 | VioletEUR | 10131248 | 362f0faa3f2666 | [redacted] | UR | 85 | [redacted] | uccess |
| 8/8/2022 11:19 | VioletEUR | 10131165 | 362f0f12ada351 | [redacted] | UR | 21 | [redacted] | uccess |
| 8/8/2022 11:17 | VioletEUR | 10131163 | 362f0f0d5de2e2 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/8/2022 11:11 | VioletEUR | 10131147 | 362f0ef552d5a8 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/8/2022 11:04 | VioletEUR | 10131138 | 362f0edaa48fe4 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 11:00 | VioletEUR | 10131136 | 362f0ecb226b30 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 10:50 | VioletEUR | 10131123 | 362f0ea836b77d | [redacted] | UR | 45 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 8:50 | VioletEUR | 10130992 | 362f0ce6e61980 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/8/2022 8:30 | VioletEUR | 10130969 | 362f0c9ade9569 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/8/2022 8:22 | VioletEUR | 10130957 | 362f0c7d7aa359 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/8/2022 8:21 | VioletEUR | 10130956 | 362f0c79e2d03d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 8:11 | VioletEUR | 10130943 | 362f0c54e9372e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 7:46 | VioletEUR | 10130912 | 362f0bf6465cb8 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/8/2022 7:45 | VioletEUR | 10130908 | 362f0bf2fab64a | [redacted] | UR | 20 | [redacted] | uccess |
| 8/8/2022 7:22 | VioletEUR | 10130880 | 362f0b99ae0975 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/8/2022 7:10 | VioletEUR | 10130868 | 362f0b6d28c88f | [redacted] | UR | 52 | [redacted] | uccess |
| 8/8/2022 7:02 | VioletEUR | 10130861 | 362f0b4f62c79f | [redacted] | UR | 40 | [redacted] | uccess |
| 8/8/2022 6:21 | VioletEUR | 10130823 | 362f0ab611363d | [redacted] | UR | 22 | [redacted] | uccess |
| 8/8/2022 6:04 | VioletEUR | 10130808 | 362f0a7839413d | [redacted] | UR | 21 | [redacted] | uccess |
| 8/8/2022 5:35 | VioletEUR | 10130772 | 362f0a09b9a66d | [redacted] | UR | 40 | [redacted] | uccess |
| 8/8/2022 5:26 | VioletEUR | 10130757 | 362f09e68d91f9 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/8/2022 5:10 | VioletEUR | 10130736 | 362f09ace0dee6 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 4:34 | VioletEUR | 10130705 | 362f0923cc3358 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 4:24 | VioletEUR | 10130693 | 362f090091cedd | [redacted] | UR | 100 | [redacted] | uccess |
| 8/8/2022 4:16 | VioletEUR | 10130683 | 362f08e2421c45 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/8/2022 3:57 | VioletEUR | 10130660 | 362f089a3931d6 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 3:54 | VioletEUR | 10130655 | 362f088eaa9c45 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/8/2022 2:24 | VioletEUR | 10130563 | 362f073d78a598 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/8/2022 1:59 | VioletEUR | 10130538 | 362f06e137d32e | [redacted] | UR | 26 | [redacted] | uccess |
| 8/8/2022 1:57 | VioletEUR | 10130535 | 362f06da1f173f | [redacted] | UR | 29 | [redacted] | uccess |
| 8/8/2022 0:46 | VioletEUR | 10130485 | 362f05ccf21c61 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/8/2022 0:20 | VioletEUR | 10130458 | 362f056be4d1dd | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 21:26 | VioletEUR | 10130295 | 362f02dfecbc1d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 21:14 | VioletEUR | 10130275 | 362f02b2630295 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 21:08 | VioletEUR | 10130266 | 362f029c6aceca | [redacted] | UR | 80 | [redacted] | uccess |
| 8/7/2022 21:06 | VioletEUR | 10130263 | 362f0295c4890d | [redacted] | UR | 40 | [redacted] | uccess |
| 8/7/2022 21:05 | VioletEUR | 10130260 | 362f028fc031bf | [redacted] | UR | 60 | [redacted] | uccess |
| 8/7/2022 20:41 | VioletEUR | 10130244 | 362f0238081c14 | [redacted] | UR | 93 | [redacted] | uccess |
| 8/7/2022 20:29 | VioletEUR | 10130229 | 362f020bd8255a | [redacted] | UR | 50 | [redacted] | uccess |
| 8/7/2022 20:27 | VioletEUR | 10130226 | 362f0201fd5a3d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 20:23 | VioletEUR | 10130218 | 362f01f48b0475 | [redacted] | UR | 75 | [redacted] | uccess |
| 8/7/2022 20:12 | VioletEUR | 10130204 | 362f01cca828c0 | [redacted] | UR | 59 | [redacted] | uccess |
| 8/7/2022 20:13 | VioletEUR | 10130203 | 362f01ce152665 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/7/2022 20:11 | VioletEUR | 10130200 | 362f01c748fdc6 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 20:06 | VioletEUR | 10130197 | 362f01b2fabd3a | [redacted] | UR | 55 | [redacted] | uccess |
| 8/7/2022 19:58 | VioletEUR | 10130188 | 362f0197bdc75a | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 19:30 | VioletEUR | 10130158 | 362f012f19c8f6 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 18:59 | VioletEUR | 10130125 | 362f00b7cf2237 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 18:39 | VioletEUR | 10130102 | 362f006eaf097d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 18:35 | VioletEUR | 10130099 | 362f006054dcec | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 18:35 | VioletEUR | 10130097 | 362f005eeb1c9a | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 18:23 | VioletEUR | 10130083 | 362f0033e7bfe1 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/7/2022 17:58 | VioletEUR | 10130058 | 362effd39b4dbb | [redacted] | UR | 50 | [redacted] | uccess |
| 8/7/2022 17:55 | VioletEUR | 10130055 | 362effc7f096a7 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/7/2022 17:37 | VioletEUR | 10130031 | 362eff83d667f9 | [redacted] | UR | 140 | [redacted] | uccess |
| 8/7/2022 17:28 | VioletEUR | 10130019 | 362eff62f7488a | [redacted] | UR | 142 | [redacted] | uccess |
| 8/7/2022 17:25 | VioletEUR | 10130011 | 362eff5942cd0d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 17:06 | VioletEUR | 10129989 | 362eff12eb92a6 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 16:59 | VioletEUR | 10129985 | 362efef87f3406 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 16:51 | VioletEUR | 10129976 | 362efed9b1a94e | [redacted] | UR | 1 | [redacted] | uccess |
| 8/7/2022 16:41 | VioletEUR | 10129963 | 362efeb40352f4 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 16:20 | VioletEUR | 10129939 | 362efe663b12d7 | [redacted] | UR | 24 | [redacted] | uccess |
| 8/7/2022 16:17 | VioletEUR | 10129932 | 362efe5b28fef9 | [redacted] | UR | 27 | [redacted] | uccess |
| 8/7/2022 15:59 | VioletEUR | 10129902 | 362efe15524dc6 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 15:58 | VioletEUR | 10129896 | 362efe10fcde8b | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 15:51 | VioletEUR | 10129885 | 362efdf99e1e4e | [redacted] | UR | 50 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 15:34 | VioletEUR: | 10129863 | 362efdb973e3c7 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 15:09 | VioletEUR: | 10129832 | 362efd596da906 | [redacted] | UR | 45 | [redacted] | uccess |
| 8/7/2022 15:01 | VioletEUR: | 10129827 | 362efd3e0beac2 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 15:00 | VioletEUR: | 10129822 | 362efd39757aec | [redacted] | UR | 50 | [redacted] | uccess |
| 8/7/2022 13:58 | VioletEUR: | 10129728 | 362efc51e04046 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 13:46 | VioletEUR: | 10129702 | 362efc24b8dd55 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 13:07 | VioletEUR: | 10129650 | 362efb92b221b4 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 12:59 | VioletEUR: | 10129636 | 362efb72e7aa05 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/7/2022 12:57 | VioletEUR: | 10129634 | 362efb6d4a66e4 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 12:50 | VioletEUR: | 10129623 | 362efb500b290e | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 12:30 | VioletEUR: | 10129595 | 362efb04f9a838 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/7/2022 12:19 | VioletEUR: | 10129579 | 362efadcc50bdb | [redacted] | UR | 25 | [redacted] | uccess |
| 8/7/2022 12:14 | VioletEUR: | 10129569 | 362efaca475b2b | [redacted] | UR | 40 | [redacted] | uccess |
| 8/7/2022 12:02 | VioletEUR: | 10129546 | 362efa9daa1cc8 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/7/2022 11:47 | VioletEUR: | 10129535 | 362efa6673c7e4 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 11:45 | VioletEUR: | 10129528 | 362efa5c6540c0 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/7/2022 11:41 | VioletEUR: | 10129516 | 362efa4e59ebe7 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 11:30 | VioletEUR: | 10129493 | 362efa2698c328 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/7/2022 11:13 | VioletEUR: | 10129470 | 362ef9e6832af8 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 10:20 | VioletEUR: | 10129389 | 362ef91e3e7fe6 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 10:16 | VioletEUR: | 10129381 | 362ef91016fa14 | [redacted] | UR | 35 | [redacted] | uccess |
| 8/7/2022 10:03 | VioletEUR: | 10129368 | 362ef8e047311d | [redacted] | UR | 40 | [redacted] | uccess |
| 8/7/2022 9:53 | VioletEUR: | 10129359 | 362ef8b886d652 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/7/2022 9:43 | VioletEUR: | 10129350 | 362ef89319a0ad | [redacted] | UR | 80 | [redacted] | uccess |
| 8/7/2022 9:22 | VioletEUR: | 10129329 | 362ef84640a04a | [redacted] | UR | 75 | [redacted] | uccess |
| 8/7/2022 8:52 | VioletEUR: | 10129275 | 362ef7d31c716a | [redacted] | UR | 100 | [redacted] | uccess |
| 8/7/2022 8:38 | VioletEUR: | 10129263 | 362ef79f177d1d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 8:30 | VioletEUR: | 10129256 | 362ef783d430a4 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 8:29 | VioletEUR: | 10129254 | 362ef77cd0117c | [redacted] | UR | 24 | [redacted] | uccess |
| 8/7/2022 8:24 | VioletEUR: | 10129247 | 362ef76d70a95f | [redacted] | UR | 60 | [redacted] | uccess |
| 8/7/2022 8:02 | VioletEUR: | 10129221 | 362ef719c11cb0 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 7:30 | VioletEUR: | 10129178 | 362ef6a1334430 | [redacted] | UR | 23 | [redacted] | uccess |
| 8/7/2022 7:17 | VioletEUR: | 10129157 | 362ef67153b33f | [redacted] | UR | 100 | [redacted] | uccess |
| 8/7/2022 7:09 | VioletEUR: | 10129138 | 362ef650f34daf | [redacted] | UR | 50 | [redacted] | uccess |
| 8/7/2022 7:08 | VioletEUR: | 10129132 | 362ef64db2d37e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 7:04 | VioletEUR: | 10129123 | 362ef63e3b71ae | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 7:02 | VioletEUR: | 10129121 | 362ef639944afb | [redacted] | UR | 22 | [redacted] | uccess |
| 8/7/2022 6:57 | VioletEUR: | 10129108 | 362ef6254843c0 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/7/2022 6:53 | VioletEUR: | 10129100 | 362ef614ff1e4a | [redacted] | UR | 21 | [redacted] | uccess |
| 8/7/2022 5:39 | VioletEUR: | 10129008 | 362ef500562dcc | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 5:19 | VioletEUR: | 10128992 | 362ef4b67ebc19 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/7/2022 5:14 | VioletEUR: | 10128988 | 362ef4a27c5cd7 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/7/2022 5:14 | VioletEUR: | 10128987 | 362ef4a3eebca3 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/7/2022 5:11 | VioletEUR: | 10128983 | 362ef497816c70 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 5:08 | VioletEUR: | 10128979 | 362ef48b328604 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 5:05 | VioletEUR: | 10128975 | 362ef48008a0c8 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/7/2022 4:27 | VioletEUR: | 10128938 | 362ef3f1d78914 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 3:22 | VioletEUR: | 10128869 | 362ef300f59c9a | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 2:55 | VioletEUR: | 10128837 | 362ef29a58d207 | [redacted] | UR | 45 | [redacted] | uccess |
| 8/7/2022 1:31 | VioletEUR: | 10128759 | 362ef15de2766b | [redacted] | UR | 20 | [redacted] | uccess |
| 8/7/2022 1:10 | VioletEUR: | 10128736 | 362ef10f36d4b3 | [redacted] | UR | 200 | [redacted] | uccess |
| 8/6/2022 23:15 | VioletEUR: | 10128592 | 362eef6048536e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 22:49 | VioletEUR: | 10128557 | 362eef009744da | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 21:52 | VioletEUR: | 10128501 | 362eee2aa0647e | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 20:55 | VioletEUR: | 10128394 | 362eed5364448d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 20:03 | VioletEUR: | 10128318 | 362eec9167c6dd | [redacted] | UR | 25 | [redacted] | uccess |
| 8/6/2022 19:53 | VioletEUR: | 10128305 | 362eec6cd8fc93 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 19:36 | VioletEUR: | 10128281 | 362eec2af68683 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 19:33 | VioletEUR: | 10128277 | 362eec1f0cff80 | [redacted] | UR | 20 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 19:29 | VioletEUR | 10128274 | 362eec0fc0386a | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 19:01 | VioletEUR | 10128235 | 362eebaa44df61 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 18:45 | VioletEUR | 10128215 | 362eeb6b460a85 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 18:26 | VioletEUR | 10128199 | 362eeb24c5f4dc | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 17:41 | VioletEUR | 10128134 | 362eea7c8d3adb | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 16:39 | VioletEUR | 10128050 | 362ee994f8e0da | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 16:20 | VioletEUR | 10128027 | 362ee94c56b06e | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 16:09 | VioletEUR | 10128010 | 362ee923233db5 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 16:05 | VioletEUR | 10128001 | 362ee914ece3cf | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 15:54 | VioletEUR | 10127979 | 362ee8ec3b715b | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 15:42 | VioletEUR | 10127956 | 362ee8bd218adc | [redacted] | UR | 245 | [redacted] | uccess |
| 8/6/2022 15:36 | VioletEUR | 10127941 | 362ee8a6115cb2 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/6/2022 15:24 | VioletEUR | 10127915 | 362ee879496afb | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 15:22 | VioletEUR | 10127910 | 362ee873332df4 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 15:17 | VioletEUR | 10127902 | 362ee85f7c57a2 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 15:16 | VioletEUR | 10127901 | 362ee85ce693e5 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 15:12 | VioletEUR | 10127894 | 362ee84e5c7a4e | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 15:04 | VioletEUR | 10127874 | 362ee82fde4b8a | [redacted] | UR | 25 | [redacted] | uccess |
| 8/6/2022 15:00 | VioletEUR | 10127869 | 362ee8216efabb | [redacted] | UR | 55 | [redacted] | uccess |
| 8/6/2022 14:57 | VioletEUR | 10127862 | 362ee8154f05d1 | [redacted] | UR | 170 | [redacted] | uccess |
| 8/6/2022 14:49 | VioletEUR | 10127842 | 362ee7f5cf1445 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 14:47 | VioletEUR | 10127840 | 362ee7f1809215 | [redacted] | UR | 90 | [redacted] | uccess |
| 8/6/2022 14:45 | VioletEUR | 10127838 | 362ee7e7f0cc00 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 14:42 | VioletEUR | 10127836 | 362ee7de675fa2 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 14:26 | VioletEUR | 10127814 | 362ee7a311dbc9 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 14:14 | VioletEUR | 10127793 | 362ee772ce29fc | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 13:51 | VioletEUR | 10127768 | 362ee71e46df6d | [redacted] | UR | 100 | [redacted] | uccess |
| 8/6/2022 13:38 | VioletEUR | 10127734 | 362ee6ef0aff4c | [redacted] | UR | 40 | [redacted] | uccess |
| 8/6/2022 13:34 | VioletEUR | 10127725 | 362ee6de30bae6 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 13:17 | VioletEUR | 10127695 | 362ee6a056911a | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 12:59 | VioletEUR | 10127657 | 362ee65a542daf | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 12:58 | VioletEUR | 10127655 | 362ee657c763fb | [redacted] | UR | 40 | [redacted] | uccess |
| 8/6/2022 12:45 | VioletEUR | 10127626 | 362ee6286c0108 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 12:41 | VioletEUR | 10127616 | 362ee6170972d9 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/6/2022 12:30 | VioletEUR | 10127602 | 362ee5ed8b7150 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 12:19 | VioletEUR | 10127585 | 362ee5c366b5c4 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/6/2022 12:09 | VioletEUR | 10127570 | 362ee59f249f65 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 12:05 | VioletEUR | 10127563 | 362ee591dd04e6 | [redacted] | UR | 70 | [redacted] | uccess |
| 8/6/2022 11:47 | VioletEUR | 10127528 | 362ee54d63cac1 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 11:19 | VioletEUR | 10127470 | 362ee4e2842d56 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 11:11 | VioletEUR | 10127453 | 362ee4c7b1daa0 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 10:52 | VioletEUR | 10127413 | 362ee47e7969b6 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 10:35 | VioletEUR | 10127394 | 362ee44027b824 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 10:07 | VioletEUR | 10127351 | 362ee3d6fd1096 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 9:59 | VioletEUR | 10127335 | 362ee3b9aac92d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 9:44 | VioletEUR | 10127314 | 362ee37fb64c9f | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 9:43 | VioletEUR | 10127308 | 362ee37ad86a51 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 9:02 | VioletEUR | 10127236 | 362ee2e2ca87a6 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 9:00 | VioletEUR | 10127234 | 362ee2dc91251f | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 8:52 | VioletEUR | 10127218 | 362ee2bde0c889 | [redacted] | UR | 23 | [redacted] | uccess |
| 8/6/2022 8:49 | VioletEUR | 10127213 | 362ee2b00140ee | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 8:46 | VioletEUR | 10127207 | 362ee2a699024b | [redacted] | UR | 25 | [redacted] | uccess |
| 8/6/2022 8:41 | VioletEUR | 10127198 | 362ee294edd348 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 8:41 | VioletEUR | 10127197 | 362ee292ae06cd | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 8:36 | VioletEUR | 10127192 | 362ee2819c57a8 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/6/2022 8:31 | VioletEUR | 10127182 | 362ee26f66d0dd | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 8:30 | VioletEUR | 10127178 | 362ee26a81f70e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 8:26 | VioletEUR | 10127173 | 362ee25c946898 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 8:09 | VioletEUR | 10127149 | 362ee21af3d3fd | [redacted] | UR | 20 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 8:01 | VioletEUR: | 10127143 | 362ee1fc0bcc6a | [redacted] | UR | 100 | [redacted] | uccess |
| 8/6/2022 7:53 | VioletEUR: | 10127130 | 362ee1e0c7ee8d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 7:47 | VioletEUR: | 10127116 | 362ee1c7c99580 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 7:43 | VioletEUR: | 10127111 | 362ee1b8536630 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 7:30 | VioletEUR: | 10127092 | 362ee188dc11a0 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 5:44 | VioletEUR: | 10126930 | 362edffaf889b3 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 5:40 | VioletEUR: | 10126924 | 362edfecf9d84e | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 5:40 | VioletEUR: | 10126923 | 362edfece7ebd8 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 5:08 | VioletEUR: | 10126869 | 362edf76aaf26e | [redacted] | UR | 23 | [redacted] | uccess |
| 8/6/2022 4:40 | VioletEUR: | 10126844 | 362edf0bd299cd | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 4:05 | VioletEUR: | 10126803 | 362ede89e548cf | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 3:57 | VioletEUR: | 10126795 | 362ede6a773c46 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 3:57 | VioletEUR: | 10126794 | 362ede68fd6761 | [redacted] | UR | 22 | [redacted] | uccess |
| 8/6/2022 3:45 | VioletEUR: | 10126768 | 362ede3d0d4c32 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 3:39 | VioletEUR: | 10126756 | 362ede28025501 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 3:35 | VioletEUR: | 10126751 | 362ede16769b02 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 2:33 | VioletEUR: | 10126643 | 362edd304b3ddc | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 2:15 | VioletEUR: | 10126630 | 362edceaf13d7c | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 2:13 | VioletEUR: | 10126629 | 362edce6497d79 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 2:00 | VioletEUR: | 10126610 | 362edcb536c1ce | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 1:51 | VioletEUR: | 10126600 | 362edc93c4821b | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 1:50 | VioletEUR: | 10126599 | 362edc9020f99f | [redacted] | UR | 25 | [redacted] | uccess |
| 8/6/2022 1:34 | VioletEUR: | 10126585 | 362edc523a9f24 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/6/2022 1:29 | VioletEUR: | 10126580 | 362edc40505f8e | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 1:25 | VioletEUR: | 10126575 | 362edc32135c45 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 1:12 | VioletEUR: | 10126549 | 362edc010cfe02 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 0:54 | VioletEUR: | 10126519 | 362edbbe0da483 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 0:45 | VioletEUR: | 10126507 | 362edb99144056 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 0:39 | VioletEUR: | 10126499 | 362edb83177151 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 0:37 | VioletEUR: | 10126497 | 362edb7b0dd5f4 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/6/2022 0:30 | VioletEUR: | 10126488 | 362edb615f16a7 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/6/2022 0:03 | VioletEUR: | 10126446 | 362edafcda8a8d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/6/2022 0:01 | VioletEUR: | 10126440 | 362edaf74a50a0 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 23:59 | VioletEUR: | 10126437 | 362edaefb39d0c | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 23:22 | VioletEUR: | 10126384 | 362eda6219c82d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 23:21 | VioletEUR: | 10126381 | 362eda5e01955e | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 23:15 | VioletEUR: | 10126371 | 362eda491a17db | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 23:13 | VioletEUR: | 10126365 | 362eda42858204 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/5/2022 23:06 | VioletEUR: | 10126349 | 362eda27536d50 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/5/2022 22:52 | VioletEUR: | 10126319 | 362ed9f30891ac | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 22:51 | VioletEUR: | 10126316 | 362ed9f05d58e8 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 22:49 | VioletEUR: | 10126312 | 362ed9e87d78c0 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/5/2022 22:47 | VioletEUR: | 10126306 | 362ed9e1e0bae7 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 22:32 | VioletEUR: | 10126282 | 362ed9a9b72d33 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 22:32 | VioletEUR: | 10126281 | 362ed9a7c494c4 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 22:21 | VioletEUR: | 10126260 | 362ed97e78d11d | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 22:20 | VioletEUR: | 10126256 | 362ed97a4a30cf | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 21:11 | VioletEUR: | 10126141 | 362ed87654dbd0 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 20:44 | VioletEUR: | 10126101 | 362ed812bbc4e7 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 20:21 | VioletEUR: | 10126065 | 362ed7bd2cdb75 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 20:01 | VioletEUR: | 10126030 | 362ed772d3576d | [redacted] | UR | 100 | [redacted] | uccess |
| 8/5/2022 19:33 | VioletEUR: | 10126006 | 362ed7085a3dd8 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 19:08 | VioletEUR: | 10125974 | 362ed6ab67f0b6 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 18:38 | VioletEUR: | 10125931 | 362ed639fbec4f | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 18:33 | VioletEUR: | 10125925 | 362ed6264d4307 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 18:31 | VioletEUR: | 10125918 | 362ed620440b9f | [redacted] | UR | 100 | [redacted] | uccess |
| 8/5/2022 18:26 | VioletEUR: | 10125908 | 362ed60b9ddf03 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 18:18 | VioletEUR: | 10125892 | 362ed5edc9b17f | [redacted] | UR | 40 | [redacted] | uccess |
| 8/5/2022 17:38 | VioletEUR: | 10125835 | 362ed5581ce9bf | [redacted] | UR | 20 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 17:14 | VioletEUR | 10125792 | 362ed4feb54d83 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 17:06 | VioletEUR | 10125785 | 362ed4df9a0b25 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/5/2022 16:57 | VioletEUR | 10125774 | 362ed4c0ada7c3 | [redacted] | UR | 200 | [redacted] | uccess |
| 8/5/2022 16:54 | VioletEUR | 10125767 | 362ed4b55b9f3f | [redacted] | UR | 100 | [redacted] | uccess |
| 8/5/2022 16:29 | VioletEUR | 10125728 | 362ed4551a7e33 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/5/2022 15:54 | VioletEUR | 10125658 | 362ed3d530dd2f | [redacted] | UR | 40 | [redacted] | uccess |
| 8/5/2022 15:53 | VioletEUR | 10125655 | 362ed3d0cbccdf | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 15:46 | VioletEUR | 10125641 | 362ed3b5ec2aae | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 15:24 | VioletEUR | 10125614 | 362ed3649abd1d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 14:13 | VioletEUR | 10125501 | 362ed2593e3fa4 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 14:08 | VioletEUR | 10125493 | 362ed244817d26 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/5/2022 13:38 | VioletEUR | 10125452 | 362ed1d6dab711 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/5/2022 13:02 | VioletEUR | 10125394 | 362ed14d95c4ad | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 13:01 | VioletEUR | 10125393 | 362ed14aa841b9 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/5/2022 12:36 | VioletEUR | 10125355 | 362ed0ec5815dd | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 12:18 | VioletEUR | 10125329 | 362ed0aad2d103 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 12:04 | VioletEUR | 10125301 | 362ed076b6d18c | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 11:57 | VioletEUR | 10125293 | 362ed0593a5a35 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 11:48 | VioletEUR | 10125276 | 362ed0392b0d02 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/5/2022 11:38 | VioletEUR | 10125261 | 362ed011e4043e | [redacted] | UR | 20.45 | [redacted] | uccess |
| 8/5/2022 11:37 | VioletEUR | 10125259 | 362ed010a1eb9f | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 11:03 | VioletEUR | 10125208 | 362ecf8f644f7f | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 10:49 | VioletEUR | 10125179 | 362ecf5c12c0cc | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 10:09 | VioletEUR | 10125127 | 362ecec473e2c1 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 10:08 | VioletEUR | 10125126 | 362ecec2e80836 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 10:03 | VioletEUR | 10125114 | 362eceafa7d6c0 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/5/2022 9:48 | VioletEUR | 10125095 | 362ece77db8217 | [redacted] | UR | 130 | [redacted] | uccess |
| 8/5/2022 9:45 | VioletEUR | 10125089 | 362ece6d4ca6d1 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 9:42 | VioletEUR | 10125086 | 362ece61f40ffa | [redacted] | UR | 100 | [redacted] | uccess |
| 8/5/2022 9:37 | VioletEUR | 10125076 | 362ece4f5258a0 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 9:31 | VioletEUR | 10125066 | 362ece38a87c8f | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 9:23 | VioletEUR | 10125061 | 362ece1a970a08 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 9:12 | VioletEUR | 10125040 | 362ecdf0a3f6cb | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 9:05 | VioletEUR | 10125025 | 362ecdd527b154 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/5/2022 9:01 | VioletEUR | 10125021 | 362ecdc7329787 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 8:53 | VioletEUR | 10125009 | 362ecda6d70271 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 8:19 | VioletEUR | 10124944 | 362ecd298c82e6 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 8:11 | VioletEUR | 10124931 | 362ecd0bee305d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 8:09 | VioletEUR | 10124929 | 362ecd05604b61 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 8:05 | VioletEUR | 10124924 | 362eccf3797008 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 8:03 | VioletEUR | 10124916 | 362ecceb497977 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 7:55 | VioletEUR | 10124903 | 362ecccf453732 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 7:45 | VioletEUR | 10124894 | 362ecca9d5e413 | [redacted] | UR | 80 | [redacted] | uccess |
| 8/5/2022 7:40 | VioletEUR | 10124886 | 362ecc954438b2 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 7:36 | VioletEUR | 10124880 | 362ecc872cafb7 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 7:32 | VioletEUR | 10124870 | 362ecc79ce8fe2 | [redacted] | UR | 22 | [redacted] | uccess |
| 8/5/2022 7:19 | VioletEUR | 10124834 | 362ecc469102e0 | [redacted] | UR | 21 | [redacted] | uccess |
| 8/5/2022 7:19 | VioletEUR | 10124831 | 362ecc476c5672 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 7:15 | VioletEUR | 10124822 | 362ecc3855fa9a | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 7:09 | VioletEUR | 10124815 | 362ecc2362d87c | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 7:09 | VioletEUR | 10124813 | 362ecc2124e715 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 6:57 | VioletEUR | 10124806 | 362ecbf740fc38 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 6:53 | VioletEUR | 10124799 | 362ecbe6286572 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 6:30 | VioletEUR | 10124773 | 362ecb8f25a90c | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 5:43 | VioletEUR | 10124702 | 362ecadfb89b6c | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 5:42 | VioletEUR | 10124700 | 362ecadb498aaf | [redacted] | UR | 60 | [redacted] | uccess |
| 8/5/2022 4:55 | VioletEUR | 10124639 | 362eca2bb54477 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 4:22 | VioletEUR | 10124594 | 362ec9aeeac5c5 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 4:20 | VioletEUR | 10124589 | 362ec9a7a08f3c | [redacted] | UR | 20 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 3:47 | VioletEUR | 10124537 | 362ec92ee7f917 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 3:36 | VioletEUR | 10124518 | 362ec902f45299 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/5/2022 3:15 | VioletEUR | 10124486 | 362ec8b49d8302 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 3:11 | VioletEUR | 10124478 | 362ec8a58f1cf0 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/5/2022 1:19 | VioletEUR | 10124303 | 362ec703958b71 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/5/2022 0:59 | VioletEUR | 10124270 | 362ec6b6cdd80f | [redacted] | UR | 100 | [redacted] | uccess |
| 8/5/2022 0:59 | VioletEUR | 10124269 | 362ec6b85e4a28 | [redacted] | UR | 42 | [redacted] | uccess |
| 8/5/2022 0:49 | VioletEUR | 10124259 | 362ec6915e014f | [redacted] | UR | 50 | [redacted] | uccess |
| 8/5/2022 0:14 | VioletEUR | 10124214 | 362ec60d8d3015 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/5/2022 0:13 | VioletEUR | 10124212 | 362ec609901d51 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 23:59 | VioletEUR | 10124190 | 362ec5d76d84c0 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 23:10 | VioletEUR | 10124140 | 362ec51dddf16d | [redacted] | UR | 70 | [redacted] | uccess |
| 8/4/2022 22:41 | VioletEUR | 10124096 | 362ec4b1f1106d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 22:28 | VioletEUR | 10124069 | 362ec482201ca3 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 22:26 | VioletEUR | 10124065 | 362ec47a114b13 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/4/2022 22:23 | VioletEUR | 10124058 | 362ec46dc86d92 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 20:33 | VioletEUR | 10123816 | 362ec2d36c3e8d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 20:12 | VioletEUR | 10123777 | 362ec281243a8a | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 19:54 | VioletEUR | 10123749 | 362ec2400f0a48 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 19:52 | VioletEUR | 10123743 | 362ec238b94bc9 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 19:07 | VioletEUR | 10123663 | 362ec190a0f6b0 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 18:56 | VioletEUR | 10123653 | 362ec1653bce5f | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 18:52 | VioletEUR | 10123642 | 362ec1550ee1c9 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 17:52 | VioletEUR | 10123550 | 362ec075ec5c05 | [redacted] | UR | 64 | [redacted] | uccess |
| 8/4/2022 17:51 | VioletEUR | 10123547 | 362ec071031c05 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/4/2022 17:26 | VioletEUR | 10123524 | 362ec013f7b86a | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 16:58 | VioletEUR | 10123474 | 362ebfac751fc5 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/4/2022 16:20 | VioletEUR | 10123405 | 362ebf1ceddb7a | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 16:07 | VioletEUR | 10123387 | 362ebeeaba05c2 | [redacted] | UR | 90 | [redacted] | uccess |
| 8/4/2022 15:52 | VioletEUR | 10123359 | 362ebeb561c93a | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 15:50 | VioletEUR | 10123353 | 362ebead1d2865 | [redacted] | UR | 47 | [redacted] | uccess |
| 8/4/2022 15:32 | VioletEUR | 10123323 | 362ebe6a2688b1 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/4/2022 15:25 | VioletEUR | 10123316 | 362ebe4ebc0d12 | [redacted] | UR | 22 | [redacted] | uccess |
| 8/4/2022 15:23 | VioletEUR | 10123313 | 362ebe472eabde | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 15:20 | VioletEUR | 10123305 | 362ebe3a81b68e | [redacted] | UR | 100 | [redacted] | uccess |
| 8/4/2022 15:15 | VioletEUR | 10123299 | 362ebe29a9bb2d | [redacted] | UR | 100 | [redacted] | uccess |
| 8/4/2022 15:13 | VioletEUR | 10123296 | 362ebe2206be9a | [redacted] | UR | 21 | [redacted] | uccess |
| 8/4/2022 14:59 | VioletEUR | 10123265 | 362ebdec4c756b | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 14:44 | VioletEUR | 10123244 | 362ebdb4114f68 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 14:26 | VioletEUR | 10123222 | 362ebd70b3df8e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 13:22 | VioletEUR | 10123102 | 362ebc7ff50e9f | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 13:19 | VioletEUR | 10123097 | 362ebc778abb6b | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 12:53 | VioletEUR | 10123056 | 362ebc13125fc5 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/4/2022 12:50 | VioletEUR | 10123053 | 362ebc09ebc881 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/4/2022 12:25 | VioletEUR | 10122985 | 362ebbabb9c330 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 12:18 | VioletEUR | 10122972 | 362ebb926015f4 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 12:07 | VioletEUR | 10122949 | 362ebb66db11d0 | [redacted] | UR | 45 | [redacted] | uccess |
| 8/4/2022 11:59 | VioletEUR | 10122931 | 362ebb4a490c2e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 11:49 | VioletEUR | 10122910 | 362ebb24488d98 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 11:42 | VioletEUR | 10122897 | 362ebb0a8b2566 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 11:31 | VioletEUR | 10122879 | 362ebae0f1f698 | [redacted] | UR | 31 | [redacted] | uccess |
| 8/4/2022 11:25 | VioletEUR | 10122867 | 362ebac97b9db2 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 11:17 | VioletEUR | 10122855 | 362ebaaae12a93 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 11:07 | VioletEUR | 10122844 | 362eba86d4b212 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 10:56 | VioletEUR | 10122826 | 362eba5f80f7a3 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 10:44 | VioletEUR | 10122804 | 362eba2fa6370d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 10:40 | VioletEUR | 10122801 | 362eba22b4335d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 10:37 | VioletEUR | 10122791 | 362eba1605b9f2 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 10:28 | VioletEUR | 10122765 | 362eb9f682d59e | [redacted] | UR | 20 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 10:28 | VioletEUR: | 10122764 | 362eb9f427b7c9 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 10:20 | VioletEUR: | 10122748 | 362eb9d8045148 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 9:59 | VioletEUR: | 10122721 | 362eb98949514b | [redacted] | UR | 45 | [redacted] | uccess |
| 8/4/2022 9:17 | VioletEUR: | 10122661 | 362eb8eac19400 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 8:33 | VioletEUR: | 10122570 | 362eb8464485ec | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 8:23 | VioletEUR: | 10122558 | 362eb821d2f81b | [redacted] | UR | 100 | [redacted] | uccess |
| 8/4/2022 8:20 | VioletEUR: | 10122553 | 362eb816adf4fd | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 8:20 | VioletEUR: | 10122551 | 362eb8131201db | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 8:15 | VioletEUR: | 10122545 | 362eb800a79b7e | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 7:36 | VioletEUR: | 10122492 | 362eb77036ef6a | [redacted] | UR | 100 | [redacted] | uccess |
| 8/4/2022 6:52 | VioletEUR: | 10122440 | 362eb6cab36b58 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 5:58 | VioletEUR: | 10122380 | 362eb6000c162d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 5:50 | VioletEUR: | 10122369 | 362eb5e1b37daa | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 5:45 | VioletEUR: | 10122368 | 362eb5cf13f8be | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 5:42 | VioletEUR: | 10122365 | 362eb5c2f3fb43 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 5:34 | VioletEUR: | 10122353 | 362eb5a5e53d8e | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 5:25 | VioletEUR: | 10122343 | 362eb582eab832 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/4/2022 4:12 | VioletEUR: | 10122242 | 362eb4749bf1b4 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 4:03 | VioletEUR: | 10122229 | 362eb450282727 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 3:49 | VioletEUR: | 10122207 | 362eb41d2da8fe | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 3:47 | VioletEUR: | 10122204 | 362eb41549f669 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/4/2022 3:28 | VioletEUR: | 10122185 | 362eb3cc32110b | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 3:14 | VioletEUR: | 10122171 | 362eb39a33e342 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 2:43 | VioletEUR: | 10122123 | 362eb324662750 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 0:53 | VioletEUR: | 10121952 | 362eb189549892 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 0:52 | VioletEUR: | 10121951 | 362eb1856086a9 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/4/2022 0:38 | VioletEUR: | 10121935 | 362eb14f011d41 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/4/2022 0:11 | VioletEUR: | 10121889 | 362eb0ec30f417 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 23:45 | VioletEUR: | 10121854 | 362eb088431f42 | [redacted] | UR | 80 | [redacted] | uccess |
| 8/3/2022 23:22 | VioletEUR: | 10121804 | 362eb0347e82d3 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 22:24 | VioletEUR: | 10121698 | 362eaf58d3ee82 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 22:23 | VioletEUR: | 10121694 | 362eaf552654b3 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 21:29 | VioletEUR: | 10121627 | 362eae8a05130f | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 20:56 | VioletEUR: | 10121577 | 362eae0e344b0d | [redacted] | UR | 142 | [redacted] | uccess |
| 8/3/2022 20:49 | VioletEUR: | 10121565 | 362eadf423961e | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 20:47 | VioletEUR: | 10121558 | 362eaded122e07 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 20:06 | VioletEUR: | 10121507 | 362ead538c0e8b | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 20:01 | VioletEUR: | 10121500 | 362ead4198212e | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 19:49 | VioletEUR: | 10121488 | 362ead12fdcad2 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 19:21 | VioletEUR: | 10121442 | 362eacac27714e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 19:05 | VioletEUR: | 10121410 | 362eac6ff43fb6 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 19:01 | VioletEUR: | 10121400 | 362eac61728f57 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 18:41 | VioletEUR: | 10121368 | 362eac16abf309 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 18:36 | VioletEUR: | 10121360 | 362eac0269c1ee | [redacted] | UR | 100 | [redacted] | uccess |
| 8/3/2022 18:29 | VioletEUR: | 10121351 | 362eabe711fd7d | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 18:21 | VioletEUR: | 10121333 | 362eabca64e3cd | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 18:11 | VioletEUR: | 10121305 | 362eaba6166493 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 17:16 | VioletEUR: | 10121210 | 362eaad88974c4 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 16:58 | VioletEUR: | 10121181 | 362eaa92245480 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 16:40 | VioletEUR: | 10121142 | 362eaa5186c7e5 | [redacted] | UR | 75 | [redacted] | uccess |
| 8/3/2022 15:56 | VioletEUR: | 10121077 | 362ea9aa2bd86a | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 15:50 | VioletEUR: | 10121070 | 362ea99592b83b | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 15:07 | VioletEUR: | 10121005 | 362ea8f4664b3e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 15:01 | VioletEUR: | 10120995 | 362ea8db460b9c | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 14:45 | VioletEUR: | 10120974 | 362ea8a0786387 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 14:29 | VioletEUR: | 10120947 | 362ea86483a39d | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 14:28 | VioletEUR: | 10120946 | 362ea85fdcf63c | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 14:23 | VioletEUR: | 10120938 | 362ea84d906fa2 | [redacted] | UR | 75 | [redacted] | uccess |
| 8/3/2022 14:23 | VioletEUR: | 10120937 | 362ea84ceac503 | [redacted] | UR | 20 | [redacted] | uccess |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 14:11 | VioletEUR: | 10120913 | 362ea8220440ef | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 14:04 | VioletEUR: | 10120902 | 362ea8083eed36 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 14:05 | VioletEUR: | 10120900 | 362ea80a222557 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 13:37 | VioletEUR: | 10120854 | 362ea7a14492c3 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/3/2022 13:27 | VioletEUR: | 10120848 | 362ea77c162e6c | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 13:23 | VioletEUR: | 10120841 | 362ea76c70cd69 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 13:22 | VioletEUR: | 10120836 | 362ea76a9863a6 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/3/2022 13:04 | VioletEUR: | 10120811 | 362ea725bb05d8 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 13:02 | VioletEUR: | 10120807 | 362ea71d3a404e | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 12:51 | VioletEUR: | 10120788 | 362ea6f6b82101 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 12:42 | VioletEUR: | 10120770 | 362ea6d2909cb1 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 12:36 | VioletEUR: | 10120761 | 362ea6bd5b9901 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/3/2022 12:23 | VioletEUR: | 10120741 | 362ea68b71f4fe | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 12:10 | VioletEUR: | 10120705 | 362ea65cb91d86 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 12:07 | VioletEUR: | 10120701 | 362ea64fd1583f | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 12:06 | VioletEUR: | 10120700 | 362ea64d9bab02 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/3/2022 12:03 | VioletEUR: | 10120695 | 362ea64165a075 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 12:03 | VioletEUR: | 10120694 | 362ea6428913a3 | [redacted] | UR | 23 | [redacted] | uccess |
| 8/3/2022 12:02 | VioletEUR: | 10120693 | 362ea63eb829bc | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 11:54 | VioletEUR: | 10120683 | 362ea61ea91cb1 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 11:50 | VioletEUR: | 10120678 | 362ea61204b693 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/3/2022 11:50 | VioletEUR: | 10120676 | 362ea61095c41f | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 11:48 | VioletEUR: | 10120672 | 362ea607c0e28d | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 11:48 | VioletEUR: | 10120671 | 362ea607b589df | [redacted] | UR | 115 | [redacted] | uccess |
| 8/3/2022 11:47 | VioletEUR: | 10120667 | 362ea603fbc392 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 11:45 | VioletEUR: | 10120658 | 362ea5fbd78626 | [redacted] | UR | 25 | [redacted] | uccess |
| 8/3/2022 11:36 | VioletEUR: | 10120642 | 362ea5dbcb0952 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 11:23 | VioletEUR: | 10120612 | 362ea5aabecffc | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 11:22 | VioletEUR: | 10120611 | 362ea5a92eef97 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 10:58 | VioletEUR: | 10120585 | 362ea54e1f22bb | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 10:50 | VioletEUR: | 10120573 | 362ea52dbbecc1 | [redacted] | UR | 40 | [redacted] | uccess |
| 8/3/2022 10:41 | VioletEUR: | 10120556 | 362ea50c9ccad6 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 10:35 | VioletEUR: | 10120544 | 362ea4f7645121 | [redacted] | UR | 120 | [redacted] | uccess |
| 8/3/2022 10:29 | VioletEUR: | 10120529 | 362ea4e0052a11 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/3/2022 10:21 | VioletEUR: | 10120514 | 362ea4c45e3188 | [redacted] | UR | 100 | [redacted] | uccess |
| 8/3/2022 10:16 | VioletEUR: | 10120507 | 362ea4b19dc894 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 10:10 | VioletEUR: | 10120497 | 362ea49a03532d | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 10:10 | VioletEUR: | 10120493 | 362ea497b47a8f | [redacted] | UR | 35 | [redacted] | uccess |
| 8/3/2022 10:02 | VioletEUR: | 10120488 | 362ea47a74cb96 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 9:48 | VioletEUR: | 10120478 | 362ea44635cd59 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 9:45 | VioletEUR: | 10120476 | 362ea43d78d164 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 9:43 | VioletEUR: | 10120473 | 362ea433c10d39 | [redacted] | UR | 50 | [redacted] | uccess |
| 8/3/2022 9:36 | VioletEUR: | 10120472 | 362ea418229470 | [redacted] | UR | 30 | [redacted] | uccess |
| 8/3/2022 9:27 | VioletEUR: | 10120467 | 362ea3f8762bfa | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 9:21 | VioletEUR: | 10120464 | 362ea3e11f227b | [redacted] | UR | 90 | [redacted] | uccess |
| 8/3/2022 8:58 | VioletEUR: | 10120414 | 362ea38a4a54cd | [redacted] | UR | 20 | [redacted] | uccess |
| 8/3/2022 8:54 | VioletEUR: | 10120407 | 362ea37b4688b0 | [redacted] | UR | 20 | [redacted] | uccess |
| 8/2/2022 15:41 | VioletEUR: | 10118501 | 362e9459f584ad | [redacted] | UR | 5 | [redacted] | uccess |

| Trx Date | Gateway | Transaction ID | PG Order ID | Partner | Currency | Amount | First Name | Last Name | Address | City | State | Postal Code | Country | Telephone | Email | Card First 6 Digits | Card Last 4 Digits | Card Expire | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2022 21:18 | VioletUSD | 10157498 | 362feaca653e96 | [redacted] | USD | 34.62 | [redacted] | | | | | | | | | | | | Success |
| 8/18/2022 0:48 | VioletUSD | 10153268 | 362fd8c5310737 | [redacted] | USD | 15 | [redacted] | | | | | | | | | | | | Success |
| 8/17/2022 23:46 | VioletUSD | 10153072 | 362fd7dd946fc9 | [redacted] | USD | 34.99 | [redacted] | | | | | | | | | | | | Success |
| 8/17/2022 19:21 | VioletUSD | 10152232 | 362fd3fa9c8a7c | [redacted] | USD | 23.4 | [redacted] | | | | | | | | | | | | Success |
| 8/17/2022 17:18 | VioletUSD | 10151757 | 362fd22ce597aa | [redacted] | USD | 20.99 | [redacted] | | | | | | | | | | | | Success |
| 8/17/2022 16:57 | VioletUSD | 10151683 | 362fd1dfecb6cd | [redacted] | USD | 27.46 | [redacted] | | | | | | | | | | | | Success |
| 8/17/2022 16:51 | VioletUSD | 10151644 | 362fd1c9e6dbdd | [redacted] | USD | 34.99 | [redacted] | | | | | | | | | | | | Success |
| 8/17/2022 15:59 | VioletUSD | 10151393 | 362fd10568a4b2 | [redacted] | USD | 28.48 | [redacted] | | | | | | | | | | | | Success |
| 8/17/2022 15:29 | VioletUSD | 10151275 | 362fd09728afe0 | [redacted] | USD | 27.46 | [redacted] | | | | | | | | | | | | Success |
| 8/17/2022 14:56 | VioletUSD | 10151117 | 362fd01b794b3d | [redacted] | USD | 32.55 | [redacted] | | | | | | | | | | | | Success |
| 8/17/2022 13:43 | VioletUSD | 10150791 | 362fcf068473c7 | [redacted] | USD | 12.71 | [redacted] | | | | | | | | | | | | Success |
| 8/17/2022 13:22 | VioletUSD | 10150701 | 362fceb9989deb | [redacted] | USD | 50.86 | [redacted] | | | | | | | | | | | | Success |
| 8/17/2022 8:50 | VioletUSD | 10149410 | 362fcabbd665b3 | [redacted] | USD | 18.89 | [redacted] | | | | | | | | | | | | Success |
| 8/17/2022 2:53 | VioletUSD | 10148267 | 362fc5832d182b | [redacted] | USD | 13.36 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 22:01 | VioletUSD | 10147509 | 362fc13cc202e0 | [redacted] | USD | 14.07 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 14:19 | VioletUSD | 10146173 | 362fba7802c264 | [redacted] | USD | 17.58 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 14:12 | VioletUSD | 10146128 | 362fba5b68b3a7 | [redacted] | USD | 14.07 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 11:53 | VioletUSD | 10145428 | 362fb853704d02 | [redacted] | USD | 21 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 11:25 | VioletUSD | 10145295 | 362fb7e9d29b63 | [redacted] | USD | 140.08 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 11:21 | VioletUSD | 10145283 | 362fb7dd670afb | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 11:11 | VioletUSD | 10145231 | 362fb7b5e24202 | [redacted] | USD | 140.05 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 11:11 | VioletUSD | 10145225 | 362fb7b7355561 | [redacted] | USD | 40.68 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 10:54 | VioletUSD | 10145148 | 362fb774be8e57 | [redacted] | USD | 35 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 10:42 | VioletUSD | 10145077 | 362fb74891b0e4 | [redacted] | USD | 100 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 10:42 | VioletUSD | 10145076 | 362fb74834ce17 | [redacted] | USD | 20.99 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 10:22 | VioletUSD | 10144956 | 362fb6fe48f51e | [redacted] | USD | 21 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 9:26 | VioletUSD | 10144651 | 362fb62b7a5d2b | [redacted] | USD | 21.02 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 9:21 | VioletUSD | 10144629 | 362fb619a861b4 | [redacted] | USD | 24.51 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 9:19 | VioletUSD | 10144621 | 362fb6122abac0 | [redacted] | USD | 35.05 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 7:51 | VioletUSD | 10144284 | 362fb4c9521fe1 | [redacted] | USD | 75 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 7:43 | VioletUSD | 10144255 | 362fb4a9201cb1 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 7:32 | VioletUSD | 10144229 | 362fb48117f5f6 | [redacted] | USD | 21.01 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 7:09 | VioletUSD | 10144168 | 362fb42a41ffb9 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 7:06 | VioletUSD | 10144157 | 362fb41e9ce4c8 | [redacted] | USD | 34.98 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 6:37 | VioletUSD | 10144072 | 362fb3b14d67e4 | [redacted] | USD | 21.06 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 6:31 | VioletUSD | 10144059 | 362fb39aa68619 | [redacted] | USD | 21.07 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 6:20 | VioletUSD | 10144017 | 362fb37345411e | [redacted] | USD | 70.33 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 5:17 | VioletUSD | 10143800 | 362fb288271ce3 | [redacted] | USD | 7.03 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 5:08 | VioletUSD | 10143773 | 362fb264c7aec9 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 4:32 | VioletUSD | 10143658 | 362fb1dd854db6 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 4:30 | VioletUSD | 10143646 | 362fb1d49df005 | [redacted] | USD | 240 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 3:39 | VioletUSD | 10143493 | 362fb1173931eb | [redacted] | USD | 44 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 3:13 | VioletUSD | 10143429 | 362fb0b67245ad | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 3:08 | VioletUSD | 10143400 | 362fb0a2dc552d | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 3:01 | VioletUSD | 10143381 | 362fb0893762fc | [redacted] | USD | 50 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 2:59 | VioletUSD | 10143367 | 362fb0800ac1fa | [redacted] | USD | 35 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 2:07 | VioletUSD | 10143228 | 362fafbdf008d7 | [redacted] | USD | 250 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 2:02 | VioletUSD | 10143213 | 362fafab9cc2c6 | [redacted] | USD | 20 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 1:43 | VioletUSD | 10143156 | 362faf62c3a7c4 | [redacted] | USD | 250 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 1:39 | VioletUSD | 10143139 | 362faf547d2e1f | [redacted] | USD | 75 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 1:38 | VioletUSD | 10143132 | 362faf510621b0 | [redacted] | USD | 50 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 1:33 | VioletUSD | 10143118 | 362faf3eb933e3 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 1:21 | VioletUSD | 10143086 | 362faf10f6d3fb | [redacted] | USD | 20 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 0:59 | VioletUSD | 10143030 | 362faebefa84d1 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 0:40 | VioletUSD | 10142968 | 362fae760873c4 | [redacted] | USD | 50 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 0:36 | VioletUSD | 10142956 | 362fae6a3eeddd | [redacted] | USD | 50 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 0:30 | VioletUSD | 10142933 | 362fae51c4255f | [redacted] | USD | 50 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 0:24 | VioletUSD | 10142920 | 362fae3d352d3a | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/16/2022 0:05 | VioletUSD | 10142881 | 362fadf4955cc9 | [redacted] | USD | 21.05 | [redacted] | | | | | | | | | | | | Success |
| 8/15/2022 23:58 | VioletUSD | 10142851 | 362faddab536d4 | [redacted] | USD | 21.76 | [redacted] | | | | | | | | | | | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/15/2022 23:48 | VioletUSD | 10142821 | 362fadb4872918 | [redacted] | USD | 50 | [redacted] | Success |
| 8/15/2022 23:28 | VioletUSD | 10142767 | 362fad69d13541 | [redacted] | USD | 30 | [redacted] | Success |
| 8/15/2022 22:46 | VioletUSD | 10142629 | 362faccb756abd | [redacted] | USD | 22.47 | [redacted] | Success |
| 8/15/2022 22:43 | VioletUSD | 10142617 | 362facc0aaf6dd | [redacted] | USD | 100 | [redacted] | Success |
| 8/15/2022 22:23 | VioletUSD | 10142550 | 362fac756d29e2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/15/2022 22:19 | VioletUSD | 10142539 | 362fac6854f8e5 | [redacted] | USD | 50 | [redacted] | Success |
| 8/15/2022 22:18 | VioletUSD | 10142531 | 362fac62a714d5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/15/2022 22:05 | VioletUSD | 10142490 | 362fac3272228f | [redacted] | USD | 30 | [redacted] | Success |
| 8/15/2022 22:02 | VioletUSD | 10142478 | 362fac29326cd2 | [redacted] | USD | 21.07 | [redacted] | Success |
| 8/15/2022 22:01 | VioletUSD | 10142470 | 362fac251518ab | [redacted] | USD | 50 | [redacted] | Success |
| 8/15/2022 21:44 | VioletUSD | 10142421 | 362fabe44dcaf7 | [redacted] | USD | 21.07 | [redacted] | Success |
| 8/15/2022 21:41 | VioletUSD | 10142407 | 362fabd872d2ea | [redacted] | USD | 24.59 | [redacted] | Success |
| 8/15/2022 20:40 | VioletUSD | 10142194 | 362faaf5542eb2 | [redacted] | USD | 50 | [redacted] | Success |
| 8/15/2022 20:31 | VioletUSD | 10142155 | 362faad20dce67 | [redacted] | USD | 21.06 | [redacted] | Success |
| 8/15/2022 20:25 | VioletUSD | 10142135 | 362faabbdc3fd2 | [redacted] | USD | 143.47 | [redacted] | Success |
| 8/15/2022 20:24 | VioletUSD | 10142126 | 362faab651105f | [redacted] | USD | 21.06 | [redacted] | Success |
| 8/15/2022 20:17 | VioletUSD | 10142106 | 362faa9d3bea2f | [redacted] | USD | 35.11 | [redacted] | Success |
| 8/15/2022 20:14 | VioletUSD | 10142098 | 362faa90d1c3f1 | [redacted] | USD | 21.07 | [redacted] | Success |
| 8/15/2022 20:07 | VioletUSD | 10142066 | 362faa77236e26 | [redacted] | USD | 35.11 | [redacted] | Success |
| 8/15/2022 20:04 | VioletUSD | 10142049 | 362faa6dd8c298 | [redacted] | USD | 30 | [redacted] | Success |
| 8/15/2022 19:15 | VioletUSD | 10141844 | 362fa9b6b5aa06 | [redacted] | USD | 30 | [redacted] | Success |
| 8/15/2022 18:44 | VioletUSD | 10141712 | 362fa93fd0eae9 | [redacted] | USD | 102.48 | [redacted] | Success |
| 8/15/2022 18:34 | VioletUSD | 10141672 | 362fa91b25ea60 | [redacted] | USD | 38 | [redacted] | Success |
| 8/15/2022 18:30 | VioletUSD | 10141655 | 362fa90b931e88 | [redacted] | USD | 30 | [redacted] | Success |
| 8/15/2022 17:52 | VioletUSD | 10141480 | 362fa87e0eed3f | [redacted] | USD | 7.1 | [redacted] | Success |
| 8/15/2022 17:30 | VioletUSD | 10141479 | 362fa82c3478b5 | [redacted] | USD | 10.65 | [redacted] | Success |
| 8/15/2022 16:17 | VioletUSD | 10141460 | 362fa71b107c54 | [redacted] | USD | 28.14 | [redacted] | Success |
| 8/1/2022 15:04 | VioletUSD | 10115483 | 362e7eb9a0a1cc | [redacted] | USD | 9.1 | [redacted] | Success |
| 8/1/2022 13:55 | VioletUSD | 10115353 | 362e7db4043fbb | [redacted] | USD | 20.48 | [redacted] | Success |
| 8/1/2022 3:45 | VioletUSD | 10114624 | 362e74c70e61ba | [redacted] | USD | 10.24 | [redacted] | Success |
| 8/1/2022 1:41 | VioletUSD | 10114551 | 362e72f373f1fc | [redacted] | USD | 62.92 | [redacted] | Success |
| 7/31/2022 23:04 | VioletUSD | 10114397 | 362e70a627cff3 | [redacted] | USD | 10.8 | [redacted] | Success |
| 7/31/2022 20:40 | VioletUSD | 10113942 | 362e6e8c416160 | [redacted] | USD | 31.04 | [redacted] | Success |
| 7/31/2022 20:18 | VioletUSD | 10113843 | 362e6e39462d31 | [redacted] | USD | 51.16 | [redacted] | Success |
| 7/31/2022 16:52 | VioletUSD | 10113215 | 362e6b36a50e66 | [redacted] | USD | 10.23 | [redacted] | Success |
| 7/31/2022 14:40 | VioletUSD | 10112893 | 362e69440e6cf2 | [redacted] | USD | 20.46 | [redacted] | Success |
| 7/31/2022 12:33 | VioletUSD | 10112610 | 362e676931100a | [redacted] | USD | 13.3 | [redacted] | Success |
| 7/31/2022 11:57 | VioletUSD | 10112577 | 362e66e293ad36 | [redacted] | USD | 13.3 | [redacted] | Success |
| 7/31/2022 11:54 | VioletUSD | 10112569 | 362e66d8d6b2a7 | [redacted] | USD | 51.16 | [redacted] | Success |
| 7/31/2022 11:16 | VioletUSD | 10112524 | 362e66489c115f | [redacted] | USD | 153.47 | [redacted] | Success |
| 7/31/2022 11:13 | VioletUSD | 10112519 | 362e663eee31d8 | [redacted] | USD | 13.3 | [redacted] | Success |
| 7/31/2022 8:39 | VioletUSD | 10112336 | 362e63fcc23932 | [redacted] | USD | 30.69 | [redacted] | Success |
| 7/31/2022 5:46 | VioletUSD | 10112151 | 362e61738400e0 | [redacted] | USD | 13.3 | [redacted] | Success |
| 7/31/2022 3:57 | VioletUSD | 10112048 | 362e5fda0d2458 | [redacted] | USD | 13.3 | [redacted] | Success |
| 7/31/2022 2:47 | VioletUSD | 10111991 | 362e5ed35c2467 | [redacted] | USD | 25 | [redacted] | Success |
| 7/31/2022 2:34 | VioletUSD | 10111974 | 362e5ea2ddfb9e | [redacted] | USD | 25 | [redacted] | Success |
| 7/31/2022 2:22 | VioletUSD | 10111953 | 362e5e75e25629 | [redacted] | USD | 13.3 | [redacted] | Success |
| 7/31/2022 1:57 | VioletUSD | 10111932 | 362e5e16db2ae1 | [redacted] | USD | 12.58 | [redacted] | Success |
| 7/31/2022 0:30 | VioletUSD | 10111866 | 362e5cd20ee40f | [redacted] | USD | 13.3 | [redacted] | Success |
| 7/30/2022 23:32 | VioletUSD | 10111812 | 362e5bf9caf577 | [redacted] | USD | 30.69 | [redacted] | Success |
| 7/30/2022 23:07 | VioletUSD | 10111790 | 362e5b9a5b5cf3 | [redacted] | USD | 13.3 | [redacted] | Success |
| 7/30/2022 21:11 | VioletUSD | 10111588 | 362e59e867c00d | [redacted] | USD | 13.54 | [redacted] | Success |
| 7/30/2022 20:48 | VioletUSD | 10111500 | 362e5990758f80 | [redacted] | USD | 10.23 | [redacted] | Success |
| 7/30/2022 20:21 | VioletUSD | 10111388 | 362e592d7cc461 | [redacted] | USD | 20.46 | [redacted] | Success |
| 7/30/2022 20:11 | VioletUSD | 10111359 | 362e5906e51186 | [redacted] | USD | 20.46 | [redacted] | Success |
| 7/30/2022 19:42 | VioletUSD | 10111258 | 362e589afd48b3 | [redacted] | USD | 20.46 | [redacted] | Success |
| 7/30/2022 17:36 | VioletUSD | 10110841 | 362e56c3569cc9 | [redacted] | USD | 13.54 | [redacted] | Success |
| 7/30/2022 14:34 | VioletUSD | 10110278 | 362e54180a4932 | [redacted] | USD | 30.69 | [redacted] | Success |
| 7/30/2022 11:52 | VioletUSD | 10109862 | 362e51b8a159e9 | [redacted] | USD | 20.46 | [redacted] | Success |
| 7/30/2022 5:00 | VioletUSD | 10109252 | 362e4bb04de3bf | [redacted] | USD | 34.94 | [redacted] | Success |
| 7/30/2022 0:17 | VioletUSD | 10108953 | 362e4788dd22b4 | [redacted] | USD | 69.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 19:50 | VioletUSD | 10108654 | 362e439eb2cdd9 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/29/2022 18:09 | VioletUSD | 10108473 | 362e4227244244 | [redacted] | USD | 30.58 | [redacted] | Success |
| 7/29/2022 17:03 | VioletUSD | 10108175 | 362e412e7e32eb | [redacted] | USD | 51.99 | [redacted] | Success |
| 7/29/2022 17:00 | VioletUSD | 10108160 | 362e41217ad0e3 | [redacted] | USD | 20.99 | [redacted] | Success |
| 7/29/2022 13:10 | VioletUSD | 10107110 | 362e3dc5298a20 | [redacted] | USD | 30.58 | [redacted] | Success |
| 7/29/2022 11:02 | VioletUSD | 10106805 | 362e3be3e53359 | [redacted] | USD | 50.97 | [redacted] | Success |
| 7/29/2022 9:54 | VioletUSD | 10106738 | 362e3ae3fac6c0 | [redacted] | USD | 24.49 | [redacted] | Success |
| 7/29/2022 9:35 | VioletUSD | 10106699 | 362e3a9d328ca8 | [redacted] | USD | 22.39 | [redacted] | Success |
| 7/29/2022 0:19 | VioletUSD | 10105781 | 362e327751ec61 | [redacted] | USD | 51.04 | [redacted] | Success |
| 7/28/2022 23:22 | VioletUSD | 10105603 | 362e31a30596a1 | [redacted] | USD | 20.41 | [redacted] | Success |
| 7/28/2022 20:54 | VioletUSD | 10104804 | 362e2f79d313be | [redacted] | USD | 100.36 | [redacted] | Success |
| 7/28/2022 17:00 | VioletUSD | 10103368 | 362e2c0967b136 | [redacted] | USD | 30.62 | [redacted] | Success |
| 7/28/2022 15:37 | VioletUSD | 10103169 | 362e2ad446da41 | [redacted] | USD | 10.21 | [redacted] | Success |
| 7/28/2022 12:48 | VioletUSD | 10102796 | 362e285bb5f359 | [redacted] | USD | 20.41 | [redacted] | Success |
| 7/28/2022 11:50 | VioletUSD | 10102635 | 362e277ef02322 | [redacted] | USD | 30.62 | [redacted] | Success |
| 7/27/2022 19:54 | VioletUSD | 10101114 | 362e1980700355 | [redacted] | USD | 126.71 | [redacted] | Success |
| 7/27/2022 19:47 | VioletUSD | 10101096 | 362e19647d610d | [redacted] | USD | 20 | [redacted] | Success |
| 7/27/2022 17:16 | VioletUSD | 10100435 | 362e172d588f4d | [redacted] | USD | 34.62 | [redacted] | Success |
| 7/27/2022 16:49 | VioletUSD | 10100314 | 362e16cb5c4243 | [redacted] | USD | 34.62 | [redacted] | Success |
| 7/27/2022 16:48 | VioletUSD | 10100310 | 362e16c56d4577 | [redacted] | USD | 34.62 | [redacted] | Success |
| 7/27/2022 16:28 | VioletUSD | 10100270 | 362e167bfd26e9 | [redacted] | USD | 30.43 | [redacted] | Success |
| 7/27/2022 15:46 | VioletUSD | 10100187 | 362e15dd586049 | [redacted] | USD | 30.43 | [redacted] | Success |
| 7/27/2022 12:53 | VioletUSD | 10099778 | 362e1355293b73 | [redacted] | USD | 30.43 | [redacted] | Success |
| 7/27/2022 11:47 | VioletUSD | 10099698 | 362e125c7a077e | [redacted] | USD | 76.08 | [redacted] | Success |
| 7/27/2022 11:23 | VioletUSD | 10099662 | 362e12042ab223 | [redacted] | USD | 24.23 | [redacted] | Success |
| 7/27/2022 9:31 | VioletUSD | 10099273 | 362e105f29fbf8 | [redacted] | USD | 207.71 | [redacted] | Success |
| 7/27/2022 8:39 | VioletUSD | 10099112 | 362e0f9cc6e503 | [redacted] | USD | 6.92 | [redacted] | Success |
| 7/27/2022 8:22 | VioletUSD | 10099060 | 362e0f5be2c20f | [redacted] | USD | 13.85 | [redacted] | Success |
| 7/27/2022 6:51 | VioletUSD | 10098841 | 362e0e061cc31f | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 6:49 | VioletUSD | 10098831 | 362e0e00d7acdd | [redacted] | USD | 14 | [redacted] | Success |
| 7/27/2022 6:44 | VioletUSD | 10098815 | 362e0dee016ed8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 6:44 | VioletUSD | 10098813 | 362e0deb49acc9 | [redacted] | USD | 12 | [redacted] | Success |
| 7/27/2022 2:49 | VioletUSD | 10098055 | 362e0a7d0b0343 | [redacted] | USD | 34.9 | [redacted] | Success |
| 7/27/2022 2:11 | VioletUSD | 10097891 | 362e09eb996d70 | [redacted] | USD | 37.63 | [redacted] | Success |
| 7/26/2022 22:41 | VioletUSD | 10097306 | 362e06d8954a4d | [redacted] | USD | 76.83 | [redacted] | Success |
| 7/26/2022 22:33 | VioletUSD | 10097289 | 362e06bbcd4524 | [redacted] | USD | 30.73 | [redacted] | Success |
| 7/26/2022 22:11 | VioletUSD | 10097242 | 362e06682a9600 | [redacted] | USD | 128.05 | [redacted] | Success |
| 7/26/2022 22:00 | VioletUSD | 10097229 | 362e063fbadeec | [redacted] | USD | 20.94 | [redacted] | Success |
| 7/26/2022 21:10 | VioletUSD | 10097110 | 362e058534cfba | [redacted] | USD | 204.87 | [redacted] | Success |
| 7/26/2022 21:09 | VioletUSD | 10097108 | 362e058198b54d | [redacted] | USD | 153.66 | [redacted] | Success |
| 7/26/2022 19:38 | VioletUSD | 10096913 | 362e042ceb50e3 | [redacted] | USD | 10.24 | [redacted] | Success |
| 7/26/2022 19:13 | VioletUSD | 10096827 | 362e03cc17a391 | [redacted] | USD | 10.21 | [redacted] | Success |
| 7/26/2022 16:41 | VioletUSD | 10096084 | 362e019285e9b7 | [redacted] | USD | 40.97 | [redacted] | Success |
| 7/26/2022 13:07 | VioletUSD | 10095007 | 362dfe6f80a758 | [redacted] | USD | 10 | [redacted] | Success |
| 7/26/2022 13:04 | VioletUSD | 10094998 | 362dfe6609f164 | [redacted] | USD | 12 | [redacted] | Success |
| 7/26/2022 12:41 | VioletUSD | 10094929 | 362dfe0ff5eeba | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 12:40 | VioletUSD | 10094924 | 362dfe0d1d1a0a | [redacted] | USD | 13 | [redacted] | Success |
| 7/26/2022 0:48 | VioletUSD | 10092604 | 362df39f4d6868 | [redacted] | USD | 180.78 | [redacted] | Success |
| 7/25/2022 23:46 | VioletUSD | 10092491 | 362df2b5bcfc61 | [redacted] | USD | 51.07 | [redacted] | Success |
| 7/25/2022 22:47 | VioletUSD | 10092423 | 362df1d725b5cd | [redacted] | USD | 102.13 | [redacted] | Success |
| 7/25/2022 22:41 | VioletUSD | 10092419 | 362df1c214122f | [redacted] | USD | 102.13 | [redacted] | Success |
| 7/25/2022 22:08 | VioletUSD | 10092377 | 362df145682c08 | [redacted] | USD | 30.64 | [redacted] | Success |
| 7/25/2022 21:26 | VioletUSD | 10092322 | 362df0a77cd2b6 | [redacted] | USD | 51.07 | [redacted] | Success |
| 7/25/2022 21:17 | VioletUSD | 10092309 | 362df084c46622 | [redacted] | USD | 86.68 | [redacted] | Success |
| 7/25/2022 20:54 | VioletUSD | 10092290 | 362df0323ee479 | [redacted] | USD | 51.07 | [redacted] | Success |
| 7/25/2022 20:51 | VioletUSD | 10092283 | 362df02466339f | [redacted] | USD | 13.83 | [redacted] | Success |
| 7/25/2022 20:43 | VioletUSD | 10092276 | 362df008d9c63a | [redacted] | USD | 27.66 | [redacted] | Success |
| 7/25/2022 20:20 | VioletUSD | 10092245 | 362defaf6c358e | [redacted] | USD | 23.49 | [redacted] | Success |
| 7/25/2022 20:16 | VioletUSD | 10092241 | 362defa34cac92 | [redacted] | USD | 51.07 | [redacted] | Success |
| 7/25/2022 19:26 | VioletUSD | 10092194 | 362deee569460f | [redacted] | USD | 27.66 | [redacted] | Success |
| 7/25/2022 19:22 | VioletUSD | 10092188 | 362deed681ce82 | [redacted] | USD | 30.64 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 19:18 | VioletUSD | 10092177 | 362deec9b20e09 | [redacted] | USD | 30.64 | [redacted] | Success |
| 7/25/2022 19:15 | VioletUSD | 10092172 | 362deebe033da1 | [redacted] | USD | 51.07 | [redacted] | Success |
| 7/25/2022 19:05 | VioletUSD | 10092159 | 362dee995779a2 | [redacted] | USD | 10.37 | [redacted] | Success |
| 7/25/2022 18:28 | VioletUSD | 10092120 | 362dee0dc4c142 | [redacted] | USD | 51.07 | [redacted] | Success |
| 7/25/2022 17:20 | VioletUSD | 10091925 | 362ded0eb269f8 | [redacted] | USD | 30.64 | [redacted] | Success |
| 7/25/2022 17:19 | VioletUSD | 10091916 | 362ded08d5c474 | [redacted] | USD | 27.66 | [redacted] | Success |
| 7/25/2022 16:33 | VioletUSD | 10091691 | 362dec5e4d324e | [redacted] | USD | 20.43 | [redacted] | Success |
| 7/25/2022 15:47 | VioletUSD | 10091504 | 362debb1caad7f | [redacted] | USD | 30.64 | [redacted] | Success |
| 7/25/2022 15:43 | VioletUSD | 10091472 | 362deba2b8c761 | [redacted] | USD | 30.64 | [redacted] | Success |
| 7/25/2022 13:38 | VioletUSD | 10091209 | 362de9cd00bf77 | [redacted] | USD | 14 | [redacted] | Success |
| 7/25/2022 12:31 | VioletUSD | 10091118 | 362de8d108443c | [redacted] | USD | 12 | [redacted] | Success |
| 7/25/2022 10:47 | VioletUSD | 10090996 | 362de74ce6bd7a | [redacted] | USD | 31.11 | [redacted] | Success |
| 7/25/2022 10:33 | VioletUSD | 10090979 | 362de717ab6562 | [redacted] | USD | 14 | [redacted] | Success |
| 7/25/2022 10:14 | VioletUSD | 10090952 | 362de6d0e4d2f2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 10:13 | VioletUSD | 10090950 | 362de6cbee360a | [redacted] | USD | 13 | [redacted] | Success |
| 7/25/2022 10:12 | VioletUSD | 10090946 | 362de6c7d9654b | [redacted] | USD | 20.74 | [redacted] | Success |
| 7/25/2022 10:04 | VioletUSD | 10090934 | 362de6aabab00f | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 10:03 | VioletUSD | 10090931 | 362de6a6dd905f | [redacted] | USD | 12 | [redacted] | Success |
| 7/24/2022 20:30 | VioletUSD | 10090237 | 362ddabf8e538a | [redacted] | USD | 10.21 | [redacted] | Success |
| 7/24/2022 19:48 | VioletUSD | 10090213 | 362dda208a66f7 | [redacted] | USD | 102.11 | [redacted] | Success |
| 7/24/2022 15:57 | VioletUSD | 10090099 | 362dd6bf8d1ad0 | [redacted] | USD | 69.24 | [redacted] | Success |
| 7/24/2022 15:47 | VioletUSD | 10090094 | 362dd6996c02c8 | [redacted] | USD | 55.36 | [redacted] | Success |
| 7/24/2022 15:04 | VioletUSD | 10090066 | 362dd5f7e82e60 | [redacted] | USD | 153.17 | [redacted] | Success |
| 7/24/2022 14:56 | VioletUSD | 10090062 | 362dd5da8c9e75 | [redacted] | USD | 50.33 | [redacted] | Success |
| 7/24/2022 14:46 | VioletUSD | 10090058 | 362dd5b56140c1 | [redacted] | USD | 13.85 | [redacted] | Success |
| 7/24/2022 14:12 | VioletUSD | 10090043 | 362dd53586e73d | [redacted] | USD | 80.52 | [redacted] | Success |
| 7/24/2022 12:36 | VioletUSD | 10089984 | 362dd3cd911ecf | [redacted] | USD | 69.24 | [redacted] | Success |
| 7/24/2022 10:19 | VioletUSD | 10089837 | 362dd1cbe77396 | [redacted] | USD | 51.93 | [redacted] | Success |
| 7/24/2022 10:08 | VioletUSD | 10089824 | 362dd1a32f149c | [redacted] | USD | 69.24 | [redacted] | Success |
| 7/24/2022 5:18 | VioletUSD | 10089583 | 362dcd60f58641 | [redacted] | USD | 12 | [redacted] | Success |
| 7/24/2022 5:13 | VioletUSD | 10089576 | 362dcd50bdf40f | [redacted] | USD | 13 | [redacted] | Success |
| 7/24/2022 4:42 | VioletUSD | 10089545 | 362dccda1202ed | [redacted] | USD | 50.33 | [redacted] | Success |
| 7/24/2022 4:00 | VioletUSD | 10089508 | 362dcc3cb70a3c | [redacted] | USD | 20.13 | [redacted] | Success |
| 7/24/2022 3:51 | VioletUSD | 10089499 | 362dcc1cb6bbe7 | [redacted] | USD | 12 | [redacted] | Success |
| 7/24/2022 3:47 | VioletUSD | 10089489 | 362dcc0c1d4c6f | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 3:44 | VioletUSD | 10089485 | 362dcc01ae7055 | [redacted] | USD | 11 | [redacted] | Success |
| 7/23/2022 19:45 | VioletUSD | 10089177 | 362dc4fe47e240 | [redacted] | USD | 20.77 | [redacted] | Success |
| 7/23/2022 14:54 | VioletUSD | 10089018 | 362dc0bb9a3854 | [redacted] | USD | 153.17 | [redacted] | Success |
| 7/23/2022 11:17 | VioletUSD | 10088817 | 362dbd8ad85f6f | [redacted] | USD | 20.77 | [redacted] | Success |
| 7/23/2022 5:35 | VioletUSD | 10088443 | 362db88afa85f2 | [redacted] | USD | 35 | [redacted] | Success |
| 7/23/2022 5:15 | VioletUSD | 10088426 | 362db83de6c7db | [redacted] | USD | 20.77 | [redacted] | Success |
| 7/23/2022 0:21 | VioletUSD | 10088146 | 362db3efbf12c5 | [redacted] | USD | 10.38 | [redacted] | Success |
| 7/22/2022 18:07 | VioletUSD | 10087903 | 362dae76a75877 | [redacted] | USD | 10.2 | [redacted] | Success |
| 7/22/2022 17:50 | VioletUSD | 10087888 | 362dae35308767 | [redacted] | USD | 12.24 | [redacted] | Success |
| 7/22/2022 17:42 | VioletUSD | 10087879 | 362dae171320c5 | [redacted] | USD | 50.22 | [redacted] | Success |
| 7/22/2022 17:40 | VioletUSD | 10087878 | 362dae0f042310 | [redacted] | USD | 10.2 | [redacted] | Success |
| 7/22/2022 15:48 | VioletUSD | 10087792 | 362dac6b35807b | [redacted] | USD | 20.09 | [redacted] | Success |
| 7/22/2022 12:06 | VioletUSD | 10087605 | 362da92c7ca8f6 | [redacted] | USD | 34.59 | [redacted] | Success |
| 7/22/2022 11:48 | VioletUSD | 10087566 | 362da8e8e55339 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 11:23 | VioletUSD | 10087515 | 362da88c945bd3 | [redacted] | USD | 40.8 | [redacted] | Success |
| 7/22/2022 11:03 | VioletUSD | 10087491 | 362da83e843ead | [redacted] | USD | 20.4 | [redacted] | Success |
| 7/22/2022 10:59 | VioletUSD | 10087488 | 362da8318be312 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 10:38 | VioletUSD | 10087450 | 362da7e21728ad | [redacted] | USD | 15.3 | [redacted] | Success |
| 7/22/2022 10:30 | VioletUSD | 10087427 | 362da7c2ddd926 | [redacted] | USD | 15.3 | [redacted] | Success |
| 7/22/2022 9:57 | VioletUSD | 10087372 | 362da7484cce17 | [redacted] | USD | 75 | [redacted] | Success |
| 7/22/2022 9:36 | VioletUSD | 10087335 | 362da6fb9d6b95 | [redacted] | USD | 20.75 | [redacted] | Success |
| 7/22/2022 8:37 | VioletUSD | 10087235 | 362da61c73e604 | [redacted] | USD | 34.6 | [redacted] | Success |
| 7/22/2022 7:59 | VioletUSD | 10087170 | 362da58e4661b4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 7:47 | VioletUSD | 10087152 | 362da56017fb58 | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 7:46 | VioletUSD | 10087150 | 362da55cd591c7 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 7:40 | VioletUSD | 10087137 | 362da54508c946 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/22/2022 7:38 | VioletUSD | 10087135 | 362da53f0bb59f | [redacted] | USD | 33.34 | [redacted] | Success |
| 7/22/2022 7:33 | VioletUSD | 10087127 | 362da52d4984e2 | [redacted] | USD | 34.56 | [redacted] | Success |
| 7/22/2022 7:30 | VioletUSD | 10087124 | 362da52117128f | [redacted] | USD | 150 | [redacted] | Success |
| 7/22/2022 7:27 | VioletUSD | 10087121 | 362da517d2092d | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 7:14 | VioletUSD | 10087097 | 362da4e6b97cc0 | [redacted] | USD | 150 | [redacted] | Success |
| 7/22/2022 7:07 | VioletUSD | 10087085 | 362da4cb6ce64c | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 7:05 | VioletUSD | 10087083 | 362da4c4b15796 | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 6:25 | VioletUSD | 10087036 | 362da42de9d872 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 6:10 | VioletUSD | 10087019 | 362da3f72decbc | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 5:59 | VioletUSD | 10087008 | 362da3cdaf34c2 | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 5:36 | VioletUSD | 10086969 | 362da3746804f3 | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 5:23 | VioletUSD | 10086951 | 362da345942c1a | [redacted] | USD | 150 | [redacted] | Success |
| 7/22/2022 5:08 | VioletUSD | 10086933 | 362da30bdc51b8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 4:58 | VioletUSD | 10086925 | 362da2e8d84fa3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 4:52 | VioletUSD | 10086919 | 362da2d02a6bf2 | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 4:49 | VioletUSD | 10086913 | 362da2c42544b1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 4:41 | VioletUSD | 10086898 | 362da2a8fd9a74 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 4:39 | VioletUSD | 10086894 | 362da2a1c7f231 | [redacted] | USD | 150 | [redacted] | Success |
| 7/22/2022 4:29 | VioletUSD | 10086877 | 362da27ac4e4ee | [redacted] | USD | 34.54 | [redacted] | Success |
| 7/22/2022 4:19 | VioletUSD | 10086867 | 362da253c16e17 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 4:13 | VioletUSD | 10086860 | 362da23f5ba336 | [redacted] | USD | 40 | [redacted] | Success |
| 7/22/2022 3:57 | VioletUSD | 10086840 | 362da201a6a8da | [redacted] | USD | 34 | [redacted] | Success |
| 7/22/2022 3:54 | VioletUSD | 10086835 | 362da1f60d7b2c | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 3:50 | VioletUSD | 10086832 | 362da1e8780c52 | [redacted] | USD | 150 | [redacted] | Success |
| 7/22/2022 3:45 | VioletUSD | 10086825 | 362da1d480e6a5 | [redacted] | USD | 40 | [redacted] | Success |
| 7/22/2022 3:28 | VioletUSD | 10086806 | 362da19567e832 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 3:25 | VioletUSD | 10086800 | 362da18b288b90 | [redacted] | USD | 40 | [redacted] | Success |
| 7/22/2022 3:15 | VioletUSD | 10086774 | 362da165435ebe | [redacted] | USD | 20.75 | [redacted] | Success |
| 7/22/2022 3:03 | VioletUSD | 10086752 | 362da138d0e66e | [redacted] | USD | 35 | [redacted] | Success |
| 7/22/2022 3:02 | VioletUSD | 10086749 | 362da13474eccd | [redacted] | USD | 45 | [redacted] | Success |
| 7/22/2022 3:00 | VioletUSD | 10086743 | 362da12dfa459e | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 2:56 | VioletUSD | 10086736 | 362da11e447c24 | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 2:41 | VioletUSD | 10086717 | 362da0e6e73ffe | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 2:34 | VioletUSD | 10086703 | 362da0ca9d06fa | [redacted] | USD | 45 | [redacted] | Success |
| 7/22/2022 2:28 | VioletUSD | 10086696 | 362da0b68e52b1 | [redacted] | USD | 55 | [redacted] | Success |
| 7/22/2022 2:27 | VioletUSD | 10086695 | 362da0afb00c0c | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 2:16 | VioletUSD | 10086683 | 362da088026700 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 2:13 | VioletUSD | 10086679 | 362da07e47acab | [redacted] | USD | 100 | [redacted] | Success |
| 7/22/2022 2:10 | VioletUSD | 10086674 | 362da072f92eab | [redacted] | USD | 45 | [redacted] | Success |
| 7/22/2022 2:10 | VioletUSD | 10086673 | 362da072757c25 | [redacted] | USD | 45 | [redacted] | Success |
| 7/22/2022 1:53 | VioletUSD | 10086645 | 362da031dcebff | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 1:52 | VioletUSD | 10086644 | 362da02ce49c05 | [redacted] | USD | 75 | [redacted] | Success |
| 7/22/2022 1:41 | VioletUSD | 10086632 | 362da0049703e6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 1:41 | VioletUSD | 10086630 | 362da00304802c | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 1:11 | VioletUSD | 10086601 | 362d9f95961f6e | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 1:07 | VioletUSD | 10086597 | 362d9f865655d3 | [redacted] | USD | 60 | [redacted] | Success |
| 7/22/2022 1:04 | VioletUSD | 10086591 | 362d9f7abbc45e | [redacted] | USD | 45 | [redacted] | Success |
| 7/22/2022 1:02 | VioletUSD | 10086586 | 362d9f7102f35d | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 1:01 | VioletUSD | 10086585 | 362d9f6f5e4c1d | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 0:36 | VioletUSD | 10086560 | 362d9f0fce6743 | [redacted] | USD | 60 | [redacted] | Success |
| 7/22/2022 0:27 | VioletUSD | 10086551 | 362d9eeeb116f9 | [redacted] | USD | 20.77 | [redacted] | Success |
| 7/22/2022 0:26 | VioletUSD | 10086549 | 362d9eebc62f97 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 0:26 | VioletUSD | 10086546 | 362d9ee9c3d060 | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 0:22 | VioletUSD | 10086540 | 362d9ede0e7640 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 0:14 | VioletUSD | 10086532 | 362d9ebcdd2b4a | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 0:14 | VioletUSD | 10086531 | 362d9ebe1b7274 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 0:13 | VioletUSD | 10086530 | 362d9ebba9337a | [redacted] | USD | 75 | [redacted] | Success |
| 7/22/2022 0:10 | VioletUSD | 10086526 | 362d9eaf6240e3 | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 0:10 | VioletUSD | 10086525 | 362d9eb02f4065 | [redacted] | USD | 150 | [redacted] | Success |
| 7/22/2022 0:05 | VioletUSD | 10086520 | 362d9e9b9a20f0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 23:57 | VioletUSD | 10086512 | 362d9e7fb4adf1 | [redacted] | USD | 27.7 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 23:51 | VioletUSD | 10086508 | 362d9e682c81da | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 23:45 | VioletUSD | 10086507 | 362d9e4ff32196 | [redacted] | USD | 100 | [redacted] | Success |
| 7/21/2022 23:24 | VioletUSD | 10086494 | 362d9e049e7396 | [redacted] | USD | 33 | [redacted] | Success |
| 7/21/2022 23:14 | VioletUSD | 10086489 | 362d9ddf37a44b | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 23:08 | VioletUSD | 10086487 | 362d9dc5660688 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 23:02 | VioletUSD | 10086485 | 362d9db17a31f4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 22:38 | VioletUSD | 10086471 | 362d9d573017a6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 22:24 | VioletUSD | 10086462 | 362d9d2200cb29 | [redacted] | USD | 40 | [redacted] | Success |
| 7/21/2022 22:08 | VioletUSD | 10086452 | 362d9ce69eb4a5 | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 21:53 | VioletUSD | 10086443 | 362d9caf3773cc | [redacted] | USD | 20.81 | [redacted] | Success |
| 7/21/2022 21:34 | VioletUSD | 10086428 | 362d9c66a9de42 | [redacted] | USD | 32 | [redacted] | Success |
| 7/21/2022 21:21 | VioletUSD | 10086419 | 362d9c36cec407 | [redacted] | USD | 65 | [redacted] | Success |
| 7/21/2022 21:18 | VioletUSD | 10086416 | 362d9c2a554b87 | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 21:13 | VioletUSD | 10086414 | 362d9c1719235d | [redacted] | USD | 34.66 | [redacted] | Success |
| 7/21/2022 21:00 | VioletUSD | 10086404 | 362d9be5a4aab6 | [redacted] | USD | 35 | [redacted] | Success |
| 7/21/2022 20:58 | VioletUSD | 10086402 | 362d9be10e501f | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 20:45 | VioletUSD | 10086392 | 362d9baf0d7bad | [redacted] | USD | 21.13 | [redacted] | Success |
| 7/21/2022 20:39 | VioletUSD | 10086389 | 362d9b999f2392 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 20:38 | VioletUSD | 10086388 | 362d9b959468fd | [redacted] | USD | 408.39 | [redacted] | Success |
| 7/21/2022 20:29 | VioletUSD | 10086382 | 362d9b712bba3a | [redacted] | USD | 30.5 | [redacted] | Success |
| 7/21/2022 20:20 | VioletUSD | 10086374 | 362d9b52a6d2d1 | [redacted] | USD | 27.7 | [redacted] | Success |
| 7/21/2022 20:15 | VioletUSD | 10086372 | 362d9b3c630625 | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 20:11 | VioletUSD | 10086370 | 362d9b3006de06 | [redacted] | USD | 20.76 | [redacted] | Success |
| 7/21/2022 20:09 | VioletUSD | 10086368 | 362d9b268cb226 | [redacted] | USD | 255.24 | [redacted] | Success |
| 7/21/2022 20:08 | VioletUSD | 10086366 | 362d9b241a28ba | [redacted] | USD | 24.23 | [redacted] | Success |
| 7/21/2022 19:58 | VioletUSD | 10086357 | 362d9afcc1f599 | [redacted] | USD | 44 | [redacted] | Success |
| 7/21/2022 19:41 | VioletUSD | 10086348 | 362d9abe490056 | [redacted] | USD | 20.73 | [redacted] | Success |
| 7/21/2022 19:38 | VioletUSD | 10086346 | 362d9ab1bb981a | [redacted] | USD | 53 | [redacted] | Success |
| 7/21/2022 19:32 | VioletUSD | 10086342 | 362d9a9e6f3e1c | [redacted] | USD | 20.74 | [redacted] | Success |
| 7/21/2022 19:24 | VioletUSD | 10086335 | 362d9a7de0d147 | [redacted] | USD | 150 | [redacted] | Success |
| 7/21/2022 19:18 | VioletUSD | 10086331 | 362d9a69046251 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 19:10 | VioletUSD | 10086323 | 362d9a4881375f | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 19:10 | VioletUSD | 10086322 | 362d9a498a1ab7 | [redacted] | USD | 34.53 | [redacted] | Success |
| 7/21/2022 18:53 | VioletUSD | 10086310 | 362d9a092aecde | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 18:45 | VioletUSD | 10086307 | 362d99ec3e272a | [redacted] | USD | 20.72 | [redacted] | Success |
| 7/21/2022 18:18 | VioletUSD | 10086286 | 362d9986d10d81 | [redacted] | USD | 510.49 | [redacted] | Success |
| 7/21/2022 18:15 | VioletUSD | 10086282 | 362d997ce9fcb0 | [redacted] | USD | 510.49 | [redacted] | Success |
| 7/21/2022 18:08 | VioletUSD | 10086271 | 362d9963be96d1 | [redacted] | USD | 20.71 | [redacted] | Success |
| 7/21/2022 17:58 | VioletUSD | 10086265 | 362d993c5c43ec | [redacted] | USD | 69.01 | [redacted] | Success |
| 7/21/2022 17:38 | VioletUSD | 10086257 | 362d98efabb73c | [redacted] | USD | 68.94 | [redacted] | Success |
| 7/21/2022 17:24 | VioletUSD | 10086250 | 362d98bb8e2813 | [redacted] | USD | 23.8 | [redacted] | Success |
| 7/21/2022 17:21 | VioletUSD | 10086249 | 362d98b1ce1553 | [redacted] | USD | 34.5 | [redacted] | Success |
| 7/21/2022 17:17 | VioletUSD | 10086246 | 362d98a0d2f9f3 | [redacted] | USD | 20.69 | [redacted] | Success |
| 7/21/2022 17:10 | VioletUSD | 10086241 | 362d9888ed4b94 | [redacted] | USD | 20.69 | [redacted] | Success |
| 7/21/2022 17:09 | VioletUSD | 10086239 | 362d9883b8dc9e | [redacted] | USD | 20.7 | [redacted] | Success |
| 7/21/2022 17:02 | VioletUSD | 10086237 | 362d986bb1c7ff | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 16:58 | VioletUSD | 10086231 | 362d985b06cd2d | [redacted] | USD | 20.69 | [redacted] | Success |
| 7/21/2022 16:50 | VioletUSD | 10086223 | 362d983c978cb9 | [redacted] | USD | 510.49 | [redacted] | Success |
| 7/21/2022 16:43 | VioletUSD | 10086216 | 362d9822c9a5d6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 16:33 | VioletUSD | 10086206 | 362d97fd91f1d0 | [redacted] | USD | 34.5 | [redacted] | Success |
| 7/21/2022 16:31 | VioletUSD | 10086201 | 362d97f535edc3 | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 16:31 | VioletUSD | 10086199 | 362d97f58da0cf | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 16:17 | VioletUSD | 10086178 | 362d97bfda56ca | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 16:12 | VioletUSD | 10086173 | 362d97b03c5cc9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 16:07 | VioletUSD | 10086168 | 362d979ced4e4e | [redacted] | USD | 60 | [redacted] | Success |
| 7/21/2022 15:36 | VioletUSD | 10086112 | 362d9726f0747d | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 15:28 | VioletUSD | 10086070 | 362d970a92e16f | [redacted] | USD | 306.29 | [redacted] | Success |
| 7/21/2022 15:26 | VioletUSD | 10086062 | 362d9702a8a9c8 | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 15:16 | VioletUSD | 10086006 | 362d96db49e430 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 14:53 | VioletUSD | 10085906 | 362d968530dfe0 | [redacted] | USD | 75 | [redacted] | Success |
| 7/21/2022 14:34 | VioletUSD | 10085857 | 362d963e132133 | [redacted] | USD | 68.85 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 14:26 | VioletUSD | 10085836 | 362d9621bb4c22 | [redacted] | USD | 40.23 | [redacted] | Success |
| 7/21/2022 14:16 | VioletUSD | 10085816 | 362d95fd151ee8 | [redacted] | USD | 35 | [redacted] | Success |
| 7/21/2022 13:45 | VioletUSD | 10085744 | 362d9588b92235 | [redacted] | USD | 20.65 | [redacted] | Success |
| 7/21/2022 13:42 | VioletUSD | 10085737 | 362d957bc4c51f | [redacted] | USD | 68.84 | [redacted] | Success |
| 7/21/2022 13:27 | VioletUSD | 10085699 | 362d9543751531 | [redacted] | USD | 20.63 | [redacted] | Success |
| 7/21/2022 13:11 | VioletUSD | 10085656 | 362d9506c530e9 | [redacted] | USD | 200 | [redacted] | Success |
| 7/21/2022 13:02 | VioletUSD | 10085628 | 362d94e696ed65 | [redacted] | USD | 20.72 | [redacted] | Success |
| 7/21/2022 12:08 | VioletUSD | 10085530 | 362d941b239e44 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 12:00 | VioletUSD | 10085517 | 362d93fd2366d3 | [redacted] | USD | 24.05 | [redacted] | Success |
| 7/21/2022 11:49 | VioletUSD | 10085495 | 362d93d5932f6f | [redacted] | USD | 41.38 | [redacted] | Success |
| 7/21/2022 11:48 | VioletUSD | 10085490 | 362d93d192f3c1 | [redacted] | USD | 68.7 | [redacted] | Success |
| 7/21/2022 11:07 | VioletUSD | 10085402 | 362d9336b836dd | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 10:54 | VioletUSD | 10085378 | 362d93063462c7 | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 10:51 | VioletUSD | 10085371 | 362d92fc9d74ee | [redacted] | USD | 20.62 | [redacted] | Success |
| 7/21/2022 10:33 | VioletUSD | 10085329 | 362d92b95e431e | [redacted] | USD | 20.63 | [redacted] | Success |
| 7/21/2022 10:27 | VioletUSD | 10085308 | 362d92a22c9df6 | [redacted] | USD | 40 | [redacted] | Success |
| 7/21/2022 10:22 | VioletUSD | 10085298 | 362d928e6f287d | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 10:15 | VioletUSD | 10085277 | 362d9274c8dbc4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 10:11 | VioletUSD | 10085257 | 362d92652bda6a | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 10:06 | VioletUSD | 10085251 | 362d925121dd07 | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 10:05 | VioletUSD | 10085249 | 362d92501524cb | [redacted] | USD | 35 | [redacted] | Success |
| 7/21/2022 10:01 | VioletUSD | 10085233 | 362d923eba7b69 | [redacted] | USD | 20.62 | [redacted] | Success |
| 7/21/2022 10:00 | VioletUSD | 10085232 | 362d923ca428c0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 9:58 | VioletUSD | 10085225 | 362d9234715012 | [redacted] | USD | 40 | [redacted] | Success |
| 7/21/2022 9:46 | VioletUSD | 10085197 | 362d9206d8d3dc | [redacted] | USD | 40 | [redacted] | Success |
| 7/21/2022 9:33 | VioletUSD | 10085166 | 362d91d6de3dbb | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 9:32 | VioletUSD | 10085160 | 362d91d2181fa4 | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 9:31 | VioletUSD | 10085158 | 362d91d08e45c1 | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 9:12 | VioletUSD | 10085113 | 362d918869b939 | [redacted] | USD | 34.33 | [redacted] | Success |
| 7/21/2022 8:53 | VioletUSD | 10085073 | 362d914157c242 | [redacted] | USD | 40 | [redacted] | Success |
| 7/21/2022 8:19 | VioletUSD | 10085006 | 362d90c0cd0646 | [redacted] | USD | 20.61 | [redacted] | Success |
| 7/21/2022 8:07 | VioletUSD | 10084977 | 362d9092885877 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 8:05 | VioletUSD | 10084971 | 362d908b85bcee | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 7:31 | VioletUSD | 10084920 | 362d900da74256 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 7:15 | VioletUSD | 10084897 | 362d8fd1477d80 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 7:09 | VioletUSD | 10084887 | 362d8fbb3560b0 | [redacted] | USD | 34.49 | [redacted] | Success |
| 7/21/2022 6:55 | VioletUSD | 10084868 | 362d8f849714e3 | [redacted] | USD | 13.1 | [redacted] | Success |
| 7/21/2022 6:54 | VioletUSD | 10084867 | 362d8f808a7481 | [redacted] | USD | 27.6 | [redacted] | Success |
| 7/21/2022 6:48 | VioletUSD | 10084856 | 362d8f6a639526 | [redacted] | USD | 10 | [redacted] | Success |
| 7/21/2022 6:40 | VioletUSD | 10084845 | 362d8f4edb4e4d | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 6:27 | VioletUSD | 10084827 | 362d8f1e75ddee | [redacted] | USD | 50 | [redacted] | Success |
| 7/21/2022 6:20 | VioletUSD | 10084812 | 362d8f01ea6f75 | [redacted] | USD | 35 | [redacted] | Success |
| 7/21/2022 6:17 | VioletUSD | 10084808 | 362d8ef8c9657a | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 6:08 | VioletUSD | 10084786 | 362d8ed78b7186 | [redacted] | USD | 34.55 | [redacted] | Success |
| 7/21/2022 5:59 | VioletUSD | 10084770 | 362d8eb52e3506 | [redacted] | USD | 150 | [redacted] | Success |
| 7/21/2022 5:49 | VioletUSD | 10084756 | 362d8e8fc20ff7 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 5:41 | VioletUSD | 10084748 | 362d8e720e8ae6 | [redacted] | USD | 20.74 | [redacted] | Success |
| 7/21/2022 5:19 | VioletUSD | 10084723 | 362d8e1e4a6799 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 5:12 | VioletUSD | 10084712 | 362d8e05013d00 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 5:12 | VioletUSD | 10084711 | 362d8e04cb7fa6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 4:51 | VioletUSD | 10084679 | 362d8db67e47d1 | [redacted] | USD | 20.74 | [redacted] | Success |
| 7/21/2022 4:29 | VioletUSD | 10084635 | 362d8d629244a1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 3:51 | VioletUSD | 10084578 | 362d8cd34179da | [redacted] | USD | 20.42 | [redacted] | Success |
| 7/21/2022 3:47 | VioletUSD | 10084569 | 362d8cc45c658b | [redacted] | USD | 250 | [redacted] | Success |
| 7/21/2022 3:42 | VioletUSD | 10084559 | 362d8cb0b344e6 | [redacted] | USD | 250 | [redacted] | Success |
| 7/21/2022 3:35 | VioletUSD | 10084543 | 362d8c991ed880 | [redacted] | USD | 250 | [redacted] | Success |
| 7/21/2022 3:14 | VioletUSD | 10084512 | 362d8c49ac171f | [redacted] | USD | 34.49 | [redacted] | Success |
| 7/21/2022 3:03 | VioletUSD | 10084497 | 362d8c21ca5144 | [redacted] | USD | 20.69 | [redacted] | Success |
| 7/21/2022 2:50 | VioletUSD | 10084477 | 362d8befb7ee37 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 2:19 | VioletUSD | 10084392 | 362d8b7b4acc87 | [redacted] | USD | 275 | [redacted] | Success |
| 7/21/2022 2:01 | VioletUSD | 10084362 | 362d8b35dc41e7 | [redacted] | USD | 425 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 1:53 | VioletUSD | 10084344 | 362d8b1ac09610 | [redacted] | USD | 150 | [redacted] | Success |
| 7/21/2022 1:52 | VioletUSD | 10084342 | 362d8b15ee9645 | [redacted] | USD | 42.16 | [redacted] | Success |
| 7/21/2022 1:51 | VioletUSD | 10084340 | 362d8b11fc6713 | [redacted] | USD | 34.46 | [redacted] | Success |
| 7/21/2022 1:43 | VioletUSD | 10084311 | 362d8af59337c4 | [redacted] | USD | 20.74 | [redacted] | Success |
| 7/21/2022 1:40 | VioletUSD | 10084299 | 362d8ae91259dc | [redacted] | USD | 34.46 | [redacted] | Success |
| 7/21/2022 1:33 | VioletUSD | 10084285 | 362d8acd6deaa5 | [redacted] | USD | 34.44 | [redacted] | Success |
| 7/21/2022 1:21 | VioletUSD | 10084259 | 362d8aa1909834 | [redacted] | USD | 425 | [redacted] | Success |
| 7/21/2022 0:58 | VioletUSD | 10084215 | 362d8a4d0865d2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 0:58 | VioletUSD | 10084210 | 362d8a4a828999 | [redacted] | USD | 375 | [redacted] | Success |
| 7/21/2022 0:47 | VioletUSD | 10084184 | 362d8a221ca140 | [redacted] | USD | 30 | [redacted] | Success |
| 7/21/2022 0:40 | VioletUSD | 10084167 | 362d8a06d69269 | [redacted] | USD | 150 | [redacted] | Success |
| 7/21/2022 0:27 | VioletUSD | 10084146 | 362d89d742f4b3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 23:59 | VioletUSD | 10084059 | 362d896d2325f0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 23:52 | VioletUSD | 10084052 | 362d895501129d | [redacted] | USD | 40 | [redacted] | Success |
| 7/20/2022 23:39 | VioletUSD | 10084033 | 362d892329ed34 | [redacted] | USD | 151.7 | [redacted] | Success |
| 7/20/2022 23:07 | VioletUSD | 10084014 | 362d88ab4c6e5c | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 23:01 | VioletUSD | 10084007 | 362d88948581c9 | [redacted] | USD | 25.49 | [redacted] | Success |
| 7/20/2022 22:47 | VioletUSD | 10083984 | 362d8860db5831 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 22:43 | VioletUSD | 10083981 | 362d88503eb530 | [redacted] | USD | 31 | [redacted] | Success |
| 7/20/2022 22:39 | VioletUSD | 10083974 | 362d884315afae | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 22:35 | VioletUSD | 10083968 | 362d88340499d6 | [redacted] | USD | 20.67 | [redacted] | Success |
| 7/20/2022 22:21 | VioletUSD | 10083956 | 362d87feaa5fe3 | [redacted] | USD | 35 | [redacted] | Success |
| 7/20/2022 21:51 | VioletUSD | 10083930 | 362d878ebdfc6f | [redacted] | USD | 60 | [redacted] | Success |
| 7/20/2022 21:49 | VioletUSD | 10083926 | 362d878543f196 | [redacted] | USD | 100 | [redacted] | Success |
| 7/20/2022 21:49 | VioletUSD | 10083925 | 362d8784d0b081 | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 21:30 | VioletUSD | 10083899 | 362d8740baf3d7 | [redacted] | USD | 250 | [redacted] | Success |
| 7/20/2022 21:03 | VioletUSD | 10083877 | 362d86d9b36428 | [redacted] | USD | 45 | [redacted] | Success |
| 7/20/2022 21:01 | VioletUSD | 10083876 | 362d86d175d970 | [redacted] | USD | 65 | [redacted] | Success |
| 7/20/2022 20:58 | VioletUSD | 10083871 | 362d86c69ede3a | [redacted] | USD | 75 | [redacted] | Success |
| 7/20/2022 20:41 | VioletUSD | 10083855 | 362d8685f98c36 | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 20:37 | VioletUSD | 10083850 | 362d86789c1ac8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 20:33 | VioletUSD | 10083847 | 362d86699177a3 | [redacted] | USD | 40 | [redacted] | Success |
| 7/20/2022 20:29 | VioletUSD | 10083843 | 362d865c58894e | [redacted] | USD | 68.85 | [redacted] | Success |
| 7/20/2022 20:06 | VioletUSD | 10083823 | 362d860576caab | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 19:53 | VioletUSD | 10083814 | 362d85d1fcb6ca | [redacted] | USD | 75 | [redacted] | Success |
| 7/20/2022 19:25 | VioletUSD | 10083782 | 362d856b0637b3 | [redacted] | USD | 75 | [redacted] | Success |
| 7/20/2022 19:20 | VioletUSD | 10083775 | 362d8557a4c24d | [redacted] | USD | 24.11 | [redacted] | Success |
| 7/20/2022 19:15 | VioletUSD | 10083771 | 362d85445e05cf | [redacted] | USD | 24.11 | [redacted] | Success |
| 7/20/2022 19:13 | VioletUSD | 10083769 | 362d853ce8898a | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 19:07 | VioletUSD | 10083761 | 362d852821eb29 | [redacted] | USD | 20.74 | [redacted] | Success |
| 7/20/2022 18:55 | VioletUSD | 10083747 | 362d84fa14fbb6 | [redacted] | USD | 68.84 | [redacted] | Success |
| 7/20/2022 18:10 | VioletUSD | 10083714 | 362d84526ba7f8 | [redacted] | USD | 19.41 | [redacted] | Success |
| 7/20/2022 18:07 | VioletUSD | 10083711 | 362d84459261d2 | [redacted] | USD | 20.63 | [redacted] | Success |
| 7/20/2022 17:56 | VioletUSD | 10083693 | 362d841cd5c453 | [redacted] | USD | 68.79 | [redacted] | Success |
| 7/20/2022 17:54 | VioletUSD | 10083690 | 362d8416c02bdf | [redacted] | USD | 41.47 | [redacted] | Success |
| 7/20/2022 17:40 | VioletUSD | 10083673 | 362d83dfd5e6de | [redacted] | USD | 100 | [redacted] | Success |
| 7/20/2022 16:55 | VioletUSD | 10083582 | 362d83382afba2 | [redacted] | USD | 103.3 | [redacted] | Success |
| 7/20/2022 16:45 | VioletUSD | 10083532 | 362d8312e72d0f | [redacted] | USD | 20.67 | [redacted] | Success |
| 7/20/2022 16:41 | VioletUSD | 10083504 | 362d8305685dd0 | [redacted] | USD | 25.61 | [redacted] | Success |
| 7/20/2022 16:33 | VioletUSD | 10083457 | 362d82e661ff6a | [redacted] | USD | 38 | [redacted] | Success |
| 7/20/2022 16:31 | VioletUSD | 10083441 | 362d82dea37fea | [redacted] | USD | 103.47 | [redacted] | Success |
| 7/20/2022 15:13 | VioletUSD | 10083131 | 362d81badabbba | [redacted] | USD | 40.97 | [redacted] | Success |
| 7/20/2022 14:41 | VioletUSD | 10083015 | 362d81429a203d | [redacted] | USD | 18.78 | [redacted] | Success |
| 7/20/2022 13:33 | VioletUSD | 10082784 | 362d804284e43c | [redacted] | USD | 35 | [redacted] | Success |
| 7/20/2022 13:26 | VioletUSD | 10082750 | 362d8027b09370 | [redacted] | USD | 51.21 | [redacted] | Success |
| 7/20/2022 13:11 | VioletUSD | 10082696 | 362d7ff0e7e90c | [redacted] | USD | 30.73 | [redacted] | Success |
| 7/20/2022 13:06 | VioletUSD | 10082675 | 362d7fdbc94947 | [redacted] | USD | 23.48 | [redacted] | Success |
| 7/20/2022 12:33 | VioletUSD | 10082550 | 362d7f6189a622 | [redacted] | USD | 95 | [redacted] | Success |
| 7/20/2022 12:05 | VioletUSD | 10082432 | 362d7ef899a85a | [redacted] | USD | 75 | [redacted] | Success |
| 7/20/2022 11:56 | VioletUSD | 10082376 | 362d7ed5194431 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 11:42 | VioletUSD | 10082325 | 362d7ea1a9036c | [redacted] | USD | 60 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 11:38 | VioletUSD | 10082312 | 362d7e9246fc7e | [redacted] | USD | 20.71 | [redacted] | Success |
| 7/20/2022 11:35 | VioletUSD | 10082306 | 362d7e86784502 | [redacted] | USD | 31.07 | [redacted] | Success |
| 7/20/2022 11:35 | VioletUSD | 10082305 | 362d7e87df2738 | [redacted] | USD | 96.65 | [redacted] | Success |
| 7/20/2022 10:57 | VioletUSD | 10082195 | 362d7df8eb3b14 | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 10:46 | VioletUSD | 10082160 | 362d7dd21620d8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 10:28 | VioletUSD | 10082114 | 362d7d8c4c3ce7 | [redacted] | USD | 27.72 | [redacted] | Success |
| 7/20/2022 10:26 | VioletUSD | 10082112 | 362d7d85fd1b3a | [redacted] | USD | 103.95 | [redacted] | Success |
| 7/20/2022 10:23 | VioletUSD | 10082094 | 362d7d7903da33 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 10:23 | VioletUSD | 10082093 | 362d7d7a3874c3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 10:18 | VioletUSD | 10082085 | 362d7d68b98bdf | [redacted] | USD | 20.77 | [redacted] | Success |
| 7/20/2022 9:45 | VioletUSD | 10081971 | 362d7ce9ef2c9e | [redacted] | USD | 34.61 | [redacted] | Success |
| 7/20/2022 9:21 | VioletUSD | 10081899 | 362d7c92c1fb4f | [redacted] | USD | 20.76 | [redacted] | Success |
| 7/20/2022 9:15 | VioletUSD | 10081878 | 362d7c7a356552 | [redacted] | USD | 20.75 | [redacted] | Success |
| 7/20/2022 9:13 | VioletUSD | 10081871 | 362d7c73b47071 | [redacted] | USD | 45 | [redacted] | Success |
| 7/20/2022 9:08 | VioletUSD | 10081857 | 362d7c5ffc89f5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 9:03 | VioletUSD | 10081844 | 362d7c4d2d19d1 | [redacted] | USD | 80 | [redacted] | Success |
| 7/20/2022 9:02 | VioletUSD | 10081837 | 362d7c4b6c7f2c | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 8:54 | VioletUSD | 10081801 | 362d7c2b9e53bd | [redacted] | USD | 20.74 | [redacted] | Success |
| 7/20/2022 8:35 | VioletUSD | 10081735 | 362d7be4fa1091 | [redacted] | USD | 1 | [redacted] | Success |
| 7/20/2022 8:31 | VioletUSD | 10081715 | 362d7bd538e5f6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 8:13 | VioletUSD | 10081641 | 362d7b925e430f | [redacted] | USD | 35 | [redacted] | Success |
| 7/20/2022 8:04 | VioletUSD | 10081620 | 362d7b7179b3fd | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 7:59 | VioletUSD | 10081606 | 362d7b5fa976fc | [redacted] | USD | 80 | [redacted] | Success |
| 7/20/2022 7:42 | VioletUSD | 10081551 | 362d7b1dc8524d | [redacted] | USD | 40 | [redacted] | Success |
| 7/20/2022 7:38 | VioletUSD | 10081540 | 362d7b0dfa947e | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 7:35 | VioletUSD | 10081535 | 362d7b04474d03 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 7:29 | VioletUSD | 10081515 | 362d7aec584c68 | [redacted] | USD | 31.83 | [redacted] | Success |
| 7/20/2022 7:19 | VioletUSD | 10081486 | 362d7ac8219d06 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 7:17 | VioletUSD | 10081482 | 362d7ac1316e3c | [redacted] | USD | 20.75 | [redacted] | Success |
| 7/20/2022 7:12 | VioletUSD | 10081468 | 362d7aad5aa1ca | [redacted] | USD | 40 | [redacted] | Success |
| 7/20/2022 7:07 | VioletUSD | 10081456 | 362d7a9cd93286 | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 6:45 | VioletUSD | 10081403 | 362d7a473ac76f | [redacted] | USD | 69.06 | [redacted] | Success |
| 7/20/2022 6:39 | VioletUSD | 10081390 | 362d7a31929f8a | [redacted] | USD | 23.86 | [redacted] | Success |
| 7/20/2022 6:22 | VioletUSD | 10081347 | 362d79f13be8fb | [redacted] | USD | 100 | [redacted] | Success |
| 7/20/2022 6:18 | VioletUSD | 10081338 | 362d79e4d1051c | [redacted] | USD | 100 | [redacted] | Success |
| 7/20/2022 6:18 | VioletUSD | 10081337 | 362d79e2fa9379 | [redacted] | USD | 34.56 | [redacted] | Success |
| 7/20/2022 5:31 | VioletUSD | 10081195 | 362d7934e3c819 | [redacted] | USD | 51.91 | [redacted] | Success |
| 7/20/2022 5:17 | VioletUSD | 10081157 | 362d78fd0a3233 | [redacted] | USD | 34.61 | [redacted] | Success |
| 7/20/2022 5:03 | VioletUSD | 10081128 | 362d78c9c08c79 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 5:01 | VioletUSD | 10081126 | 362d78c31b4844 | [redacted] | USD | 24.23 | [redacted] | Success |
| 7/20/2022 4:39 | VioletUSD | 10081075 | 362d787149bd0a | [redacted] | USD | 10.37 | [redacted] | Success |
| 7/20/2022 4:38 | VioletUSD | 10081071 | 362d786bbe7913 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 4:37 | VioletUSD | 10081066 | 362d7866c9500c | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 4:26 | VioletUSD | 10081041 | 362d783f789adc | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 4:23 | VioletUSD | 10081033 | 362d7834934cc1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 3:47 | VioletUSD | 10080956 | 362d77ab74f798 | [redacted] | USD | 25.03 | [redacted] | Success |
| 7/20/2022 3:46 | VioletUSD | 10080955 | 362d77a90515ef | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 3:41 | VioletUSD | 10080942 | 362d779560157e | [redacted] | USD | 69.16 | [redacted] | Success |
| 7/20/2022 3:34 | VioletUSD | 10080913 | 362d777e2d02f4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 3:27 | VioletUSD | 10080895 | 362d7762815f7f | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 3:08 | VioletUSD | 10080850 | 362d77195e4973 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 3:07 | VioletUSD | 10080847 | 362d7717ec34d4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 2:52 | VioletUSD | 10080812 | 362d76e01e205d | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 2:50 | VioletUSD | 10080806 | 362d76d5c651be | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 2:46 | VioletUSD | 10080796 | 362d76c72c9a19 | [redacted] | USD | 20.73 | [redacted] | Success |
| 7/20/2022 2:39 | VioletUSD | 10080779 | 362d76ae7261b9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 2:33 | VioletUSD | 10080756 | 362d769816ae36 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 2:25 | VioletUSD | 10080738 | 362d767afd41f1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 2:18 | VioletUSD | 10080723 | 362d765dba4ee9 | [redacted] | USD | 20.71 | [redacted] | Success |
| 7/20/2022 2:01 | VioletUSD | 10080686 | 362d76214b0978 | [redacted] | USD | 33.8 | [redacted] | Success |
| 7/20/2022 1:57 | VioletUSD | 10080678 | 362d7610527ab1 | [redacted] | USD | 20.71 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 1:55 | VioletUSD | 10080673 | 362d760a9455ce | [redacted] | USD | 37 | [redacted] | Success |
| 7/20/2022 1:48 | VioletUSD | 10080650 | 362d75efa7a408 | [redacted] | USD | 35 | [redacted] | Success |
| 7/20/2022 1:48 | VioletUSD | 10080648 | 362d75edc605af | [redacted] | USD | 68.99 | [redacted] | Success |
| 7/20/2022 1:25 | VioletUSD | 10080570 | 362d759704696b | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 1:19 | VioletUSD | 10080558 | 362d7582446a22 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 1:13 | VioletUSD | 10080538 | 362d756ae4d4ea | [redacted] | USD | 20.71 | [redacted] | Success |
| 7/20/2022 1:11 | VioletUSD | 10080532 | 362d7564803fa5 | [redacted] | USD | 47.79 | [redacted] | Success |
| 7/20/2022 1:00 | VioletUSD | 10080497 | 362d753c45fad8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 0:56 | VioletUSD | 10080486 | 362d752b4899f7 | [redacted] | USD | 48.35 | [redacted] | Success |
| 7/20/2022 0:48 | VioletUSD | 10080475 | 362d750d585f0a | [redacted] | USD | 30 | [redacted] | Success |
| 7/20/2022 0:44 | VioletUSD | 10080455 | 362d74fe3a1397 | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 0:42 | VioletUSD | 10080447 | 362d74f887b95e | [redacted] | USD | 20.71 | [redacted] | Success |
| 7/20/2022 0:42 | VioletUSD | 10080444 | 362d74f824e4fe | [redacted] | USD | 50 | [redacted] | Success |
| 7/19/2022 17:55 | VioletUSD | 10078850 | 362d6f02ae1103 | [redacted] | USD | 6.83 | [redacted] | Success |
| 7/19/2022 17:32 | VioletUSD | 10078724 | 362d6eac58156a | [redacted] | USD | 50.66 | [redacted] | Success |
| 7/19/2022 17:12 | VioletUSD | 10078608 | 362d6e5fdecd44 | [redacted] | USD | 6.83 | [redacted] | Success |
| 7/19/2022 16:28 | VioletUSD | 10078373 | 362d6dba4d701a | [redacted] | USD | 50 | [redacted] | Success |
| 7/19/2022 16:06 | VioletUSD | 10078232 | 362d6d66d03f7a | [redacted] | USD | 30 | [redacted] | Success |
| 7/19/2022 15:53 | VioletUSD | 10078138 | 362d6d373005b6 | [redacted] | USD | 6.83 | [redacted] | Success |
| 7/19/2022 15:44 | VioletUSD | 10078085 | 362d6d14c86f4d | [redacted] | USD | 30 | [redacted] | Success |
| 7/19/2022 15:38 | VioletUSD | 10078054 | 362d6cfe006828 | [redacted] | USD | 20.71 | [redacted] | Success |
| 7/19/2022 15:29 | VioletUSD | 10078010 | 362d6cdc25d646 | [redacted] | USD | 250 | [redacted] | Success |
| 7/19/2022 15:28 | VioletUSD | 10078008 | 362d6cdb11a64c | [redacted] | USD | 30 | [redacted] | Success |
| 7/19/2022 15:13 | VioletUSD | 10077940 | 362d6ca2249773 | [redacted] | USD | 250 | [redacted] | Success |
| 7/19/2022 15:08 | VioletUSD | 10077904 | 362d6c8f2251ca | [redacted] | USD | 250 | [redacted] | Success |
| 7/19/2022 15:01 | VioletUSD | 10077873 | 362d6c73b13628 | [redacted] | USD | 20.72 | [redacted] | Success |
| 7/19/2022 14:55 | VioletUSD | 10077849 | 362d6c5e9d9d8c | [redacted] | USD | 13.65 | [redacted] | Success |
| 7/19/2022 14:21 | VioletUSD | 10077648 | 362d6bdf0a0b0b | [redacted] | USD | 30 | [redacted] | Success |
| 7/19/2022 14:09 | VioletUSD | 10077580 | 362d6bafecbe89 | [redacted] | USD | 6.83 | [redacted] | Success |
| 7/19/2022 13:53 | VioletUSD | 10077495 | 362d6b772b602f | [redacted] | USD | 54 | [redacted] | Success |
| 7/19/2022 13:22 | VioletUSD | 10077331 | 362d6affd45719 | [redacted] | USD | 34.14 | [redacted] | Success |
| 7/19/2022 13:09 | VioletUSD | 10077327 | 362d6acfe5e003 | [redacted] | USD | 250 | [redacted] | Success |
| 7/19/2022 13:06 | VioletUSD | 10077324 | 362d6ac583e07c | [redacted] | USD | 20.48 | [redacted] | Success |
| 7/19/2022 12:46 | VioletUSD | 10077319 | 362d6a7a6590b1 | [redacted] | USD | 50 | [redacted] | Success |
| 7/19/2022 12:25 | VioletUSD | 10077305 | 362d6a2cf9fc91 | [redacted] | USD | 62.01 | [redacted] | Success |
| 7/19/2022 12:15 | VioletUSD | 10077287 | 362d6a07b135b2 | [redacted] | USD | 68.91 | [redacted] | Success |
| 7/19/2022 12:10 | VioletUSD | 10077283 | 362d69f2c9083d | [redacted] | USD | 101.33 | [redacted] | Success |
| 7/19/2022 11:59 | VioletUSD | 10077277 | 362d69c93160e2 | [redacted] | USD | 35 | [redacted] | Success |
| 7/19/2022 11:46 | VioletUSD | 10077274 | 362d6997f16ac9 | [redacted] | USD | 101.33 | [redacted] | Success |
| 7/19/2022 11:27 | VioletUSD | 10077266 | 362d69513382bc | [redacted] | USD | 25.33 | [redacted] | Success |
| 7/18/2022 17:14 | VioletUSD | 10076720 | 362d594fa5e433 | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 17:13 | VioletUSD | 10076718 | 362d594c051ed3 | [redacted] | USD | 20.51 | [redacted] | Success |
| 7/18/2022 16:54 | VioletUSD | 10076700 | 362d5904178012 | [redacted] | USD | 151 | [redacted] | Success |
| 7/18/2022 16:26 | VioletUSD | 10076690 | 362d589992475a | [redacted] | USD | 31 | [redacted] | Success |
| 7/18/2022 16:25 | VioletUSD | 10076689 | 362d58967ebf60 | [redacted] | USD | 250 | [redacted] | Success |
| 7/18/2022 16:08 | VioletUSD | 10076684 | 362d58598c1148 | [redacted] | USD | 20.51 | [redacted] | Success |
| 7/18/2022 15:52 | VioletUSD | 10076676 | 362d581c8e6abf | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 15:04 | VioletUSD | 10076650 | 362d57689399f9 | [redacted] | USD | 68.46 | [redacted] | Success |
| 7/18/2022 14:09 | VioletUSD | 10076614 | 362d5698e705bf | [redacted] | USD | 136.84 | [redacted] | Success |
| 7/18/2022 13:58 | VioletUSD | 10076609 | 362d566ff978e8 | [redacted] | USD | 104.68 | [redacted] | Success |
| 7/18/2022 13:30 | VioletUSD | 10076601 | 362d56070a40bf | [redacted] | USD | 41.01 | [redacted] | Success |
| 7/18/2022 13:15 | VioletUSD | 10076595 | 362d55cf53bb53 | [redacted] | USD | 11 | [redacted] | Success |
| 7/18/2022 13:05 | VioletUSD | 10076589 | 362d55aad90251 | [redacted] | USD | 11 | [redacted] | Success |
| 7/18/2022 12:49 | VioletUSD | 10076587 | 362d556c259a44 | [redacted] | USD | 45 | [redacted] | Success |
| 7/18/2022 12:13 | VioletUSD | 10076558 | 362d54e4eaf906 | [redacted] | USD | 27.3 | [redacted] | Success |
| 7/18/2022 11:09 | VioletUSD | 10076554 | 362d53f6277d97 | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 11:09 | VioletUSD | 10076553 | 362d53f7583663 | [redacted] | USD | 136.74 | [redacted] | Success |
| 7/18/2022 11:00 | VioletUSD | 10076551 | 362d53d501d6cb | [redacted] | USD | 136.73 | [redacted] | Success |
| 7/18/2022 10:16 | VioletUSD | 10076542 | 362d532e3d72e1 | [redacted] | USD | 20.53 | [redacted] | Success |
| 7/18/2022 10:16 | VioletUSD | 10076541 | 362d532f41759e | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 10:13 | VioletUSD | 10076540 | 362d53236d22e6 | [redacted] | USD | 20.51 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/18/2022 10:07 | VioletUSD | 10076538 | 362d530cf2a08e | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 10:02 | VioletUSD | 10076535 | 362d52fb4cde26 | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 9:29 | VioletUSD | 10076528 | 362d52817e25db | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 9:11 | VioletUSD | 10076526 | 362d523dea9237 | [redacted] | USD | 66.98 | [redacted] | Success |
| 7/18/2022 8:34 | VioletUSD | 10076518 | 362d51b0955035 | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 8:27 | VioletUSD | 10076517 | 362d519609bbd3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 8:19 | VioletUSD | 10076516 | 362d5179477298 | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 8:17 | VioletUSD | 10076514 | 362d5172a1b0d9 | [redacted] | USD | 102.56 | [redacted] | Success |
| 7/18/2022 8:08 | VioletUSD | 10076513 | 362d515050d750 | [redacted] | USD | 55 | [redacted] | Success |
| 7/18/2022 7:51 | VioletUSD | 10076512 | 362d5110c5124a | [redacted] | USD | 100 | [redacted] | Success |
| 7/18/2022 7:46 | VioletUSD | 10076509 | 362d50fbd39acf | [redacted] | USD | 120 | [redacted] | Success |
| 7/18/2022 7:39 | VioletUSD | 10076508 | 362d50e34c71cf | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 6:59 | VioletUSD | 10076504 | 362d504cda944c | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 6:37 | VioletUSD | 10076501 | 362d4ffc671556 | [redacted] | USD | 20.42 | [redacted] | Success |
| 7/18/2022 6:32 | VioletUSD | 10076499 | 362d4fe884d55e | [redacted] | USD | 27.2 | [redacted] | Success |
| 7/18/2022 6:29 | VioletUSD | 10076498 | 362d4fdda5a9f3 | [redacted] | USD | 34.01 | [redacted] | Success |
| 7/18/2022 5:58 | VioletUSD | 10076491 | 362d4f68203cae | [redacted] | USD | 250 | [redacted] | Success |
| 7/18/2022 5:57 | VioletUSD | 10076490 | 362d4f64d97e16 | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 5:54 | VioletUSD | 10076488 | 362d4f5a6f2c47 | [redacted] | USD | 61.29 | [redacted] | Success |
| 7/18/2022 5:50 | VioletUSD | 10076485 | 362d4f48c68e09 | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 5:49 | VioletUSD | 10076484 | 362d4f46ed55ac | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 5:10 | VioletUSD | 10076476 | 362d4eb58e383c | [redacted] | USD | 20.41 | [redacted] | Success |
| 7/18/2022 3:49 | VioletUSD | 10076470 | 362d4d8532b898 | [redacted] | USD | 200 | [redacted] | Success |
| 7/18/2022 3:48 | VioletUSD | 10076469 | 362d4d82b74246 | [redacted] | USD | 20.43 | [redacted] | Success |
| 7/18/2022 3:31 | VioletUSD | 10076468 | 362d4d3f9da5e4 | [redacted] | USD | 88.63 | [redacted] | Success |
| 7/18/2022 3:31 | VioletUSD | 10076467 | 362d4d40303b2c | [redacted] | USD | 34.09 | [redacted] | Success |
| 7/18/2022 3:28 | VioletUSD | 10076466 | 362d4d35b81c4b | [redacted] | USD | 40 | [redacted] | Success |
| 7/18/2022 3:12 | VioletUSD | 10076460 | 362d4cfa98d14c | [redacted] | USD | 23.17 | [redacted] | Success |
| 7/18/2022 3:02 | VioletUSD | 10076458 | 362d4cd5728ed6 | [redacted] | USD | 27.24 | [redacted] | Success |
| 7/18/2022 2:54 | VioletUSD | 10076454 | 362d4cb6ae8cd3 | [redacted] | USD | 51 | [redacted] | Success |
| 7/18/2022 2:30 | VioletUSD | 10076452 | 362d4c5b03619f | [redacted] | USD | 50 | [redacted] | Success |
| 7/18/2022 2:23 | VioletUSD | 10076448 | 362d4c4058fe5b | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 1:12 | VioletUSD | 10076439 | 362d4b394b20b9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 0:57 | VioletUSD | 10076438 | 362d4affb5d1e8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 0:55 | VioletUSD | 10076437 | 362d4af8342989 | [redacted] | USD | 34 | [redacted] | Success |
| 7/18/2022 0:47 | VioletUSD | 10076435 | 362d4adaf603fc | [redacted] | USD | 34.02 | [redacted] | Success |
| 7/18/2022 0:42 | VioletUSD | 10076434 | 362d4ac8863a9b | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 0:28 | VioletUSD | 10076433 | 362d4a94655184 | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 0:27 | VioletUSD | 10076432 | 362d4a9028b37f | [redacted] | USD | 37 | [redacted] | Success |
| 7/18/2022 0:26 | VioletUSD | 10076431 | 362d4a8c78571e | [redacted] | USD | 30 | [redacted] | Success |
| 7/18/2022 0:24 | VioletUSD | 10076430 | 362d4a82500232 | [redacted] | USD | 68.11 | [redacted] | Success |
| 7/18/2022 0:06 | VioletUSD | 10076428 | 362d4a3f09d2cf | [redacted] | USD | 100 | [redacted] | Success |
| 7/18/2022 0:00 | VioletUSD | 10076425 | 362d4a295ca342 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 23:22 | VioletUSD | 10076417 | 362d499a876f7f | [redacted] | USD | 20.43 | [redacted] | Success |
| 7/17/2022 23:19 | VioletUSD | 10076416 | 362d498ee11056 | [redacted] | USD | 100 | [redacted] | Success |
| 7/17/2022 22:54 | VioletUSD | 10076415 | 362d493418ccf2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 22:41 | VioletUSD | 10076414 | 362d49028a0a9d | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 22:40 | VioletUSD | 10076413 | 362d48fd1630fd | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 22:32 | VioletUSD | 10076411 | 362d48e154b9b2 | [redacted] | USD | 20.38 | [redacted] | Success |
| 7/17/2022 22:04 | VioletUSD | 10076403 | 362d4876fb671b | [redacted] | USD | 50 | [redacted] | Success |
| 7/17/2022 21:49 | VioletUSD | 10076400 | 362d483f62a55c | [redacted] | USD | 45 | [redacted] | Success |
| 7/17/2022 21:27 | VioletUSD | 10076398 | 362d47ebba402d | [redacted] | USD | 45 | [redacted] | Success |
| 7/17/2022 21:15 | VioletUSD | 10076395 | 362d47bf31dcb7 | [redacted] | USD | 40 | [redacted] | Success |
| 7/17/2022 20:41 | VioletUSD | 10076392 | 362d4741781643 | [redacted] | USD | 33.96 | [redacted] | Success |
| 7/17/2022 20:23 | VioletUSD | 10076391 | 362d46fb3c587c | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 20:04 | VioletUSD | 10076389 | 362d46b55295a3 | [redacted] | USD | 41 | [redacted] | Success |
| 7/17/2022 19:56 | VioletUSD | 10076388 | 362d4696d048c7 | [redacted] | USD | 52 | [redacted] | Success |
| 7/17/2022 19:39 | VioletUSD | 10076386 | 362d4657aa7d09 | [redacted] | USD | 45 | [redacted] | Success |
| 7/17/2022 19:34 | VioletUSD | 10076385 | 362d46431609f5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 19:13 | VioletUSD | 10076383 | 362d45f50aaa7b | [redacted] | USD | 67.91 | [redacted] | Success |
| 7/17/2022 18:58 | VioletUSD | 10076381 | 362d45bdc1f716 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2022 18:57 | VioletUSD | 10076379 | 362d45ba6593d5 | [redacted] | USD | 60 | [redacted] | Success |
| 7/17/2022 18:48 | VioletUSD | 10076377 | 362d4599a30feb | [redacted] | USD | 30.58 | [redacted] | Success |
| 7/17/2022 18:47 | VioletUSD | 10076375 | 362d45938acc19 | [redacted] | USD | 23.11 | [redacted] | Success |
| 7/17/2022 18:42 | VioletUSD | 10076372 | 362d45805b5aa5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 18:39 | VioletUSD | 10076371 | 362d4575f58ef5 | [redacted] | USD | 37.38 | [redacted] | Success |
| 7/17/2022 18:35 | VioletUSD | 10076370 | 362d4565a85048 | [redacted] | USD | 40 | [redacted] | Success |
| 7/17/2022 18:25 | VioletUSD | 10076368 | 362d4542a6f674 | [redacted] | USD | 35 | [redacted] | Success |
| 7/17/2022 18:22 | VioletUSD | 10076367 | 362d4536b1df42 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 18:04 | VioletUSD | 10076365 | 362d44f3c68893 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/17/2022 17:12 | VioletUSD | 10076360 | 362d443063a218 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 17:08 | VioletUSD | 10076358 | 362d441ffd621d | [redacted] | USD | 50 | [redacted] | Success |
| 7/17/2022 17:01 | VioletUSD | 10076357 | 362d440716544d | [redacted] | USD | 35.67 | [redacted] | Success |
| 7/17/2022 16:58 | VioletUSD | 10076356 | 362d43fc26b47e | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 16:22 | VioletUSD | 10076351 | 362d437543d6d4 | [redacted] | USD | 23.79 | [redacted] | Success |
| 7/17/2022 16:20 | VioletUSD | 10076348 | 362d436cf00de3 | [redacted] | USD | 35 | [redacted] | Success |
| 7/17/2022 16:10 | VioletUSD | 10076347 | 362d4346fc5752 | [redacted] | USD | 50 | [redacted] | Success |
| 7/17/2022 16:08 | VioletUSD | 10076346 | 362d4340da7d58 | [redacted] | USD | 35 | [redacted] | Success |
| 7/17/2022 15:55 | VioletUSD | 10076345 | 362d430ea33f82 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/17/2022 15:49 | VioletUSD | 10076344 | 362d42f8f0c05f | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 15:34 | VioletUSD | 10076342 | 362d42c1f1b316 | [redacted] | USD | 27.18 | [redacted] | Success |
| 7/17/2022 15:15 | VioletUSD | 10076338 | 362d427a7a19da | [redacted] | USD | 40.77 | [redacted] | Success |
| 7/17/2022 14:17 | VioletUSD | 10076334 | 362d419edcc0e0 | [redacted] | USD | 50 | [redacted] | Success |
| 7/17/2022 14:14 | VioletUSD | 10076331 | 362d4195d3d7a0 | [redacted] | USD | 27.18 | [redacted] | Success |
| 7/17/2022 14:09 | VioletUSD | 10076330 | 362d41826a353b | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 13:26 | VioletUSD | 10076325 | 362d40e1d682a5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 13:18 | VioletUSD | 10076323 | 362d40c173e4d6 | [redacted] | USD | 28.54 | [redacted] | Success |
| 7/17/2022 13:09 | VioletUSD | 10076321 | 362d40a0642e06 | [redacted] | USD | 40 | [redacted] | Success |
| 7/17/2022 13:02 | VioletUSD | 10076319 | 362d40867d9155 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/17/2022 12:45 | VioletUSD | 10076314 | 362d404584de8a | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 12:33 | VioletUSD | 10076311 | 362d40183e0a31 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/17/2022 12:25 | VioletUSD | 10076308 | 362d3ffbaa3911 | [redacted] | USD | 50 | [redacted] | Success |
| 7/17/2022 12:13 | VioletUSD | 10076306 | 362d3fcddc1bf3 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/17/2022 12:09 | VioletUSD | 10076305 | 362d3fbeb2b588 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 12:03 | VioletUSD | 10076303 | 362d3fa7f4ffcb | [redacted] | USD | 40 | [redacted] | Success |
| 7/17/2022 11:28 | VioletUSD | 10076300 | 362d3f2484709a | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 11:23 | VioletUSD | 10076298 | 362d3f13879bd2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 10:58 | VioletUSD | 10076291 | 362d3eb39d7b02 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 10:40 | VioletUSD | 10076285 | 362d3e72217a32 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 10:11 | VioletUSD | 10076281 | 362d3e068b418a | [redacted] | USD | 40 | [redacted] | Success |
| 7/17/2022 9:39 | VioletUSD | 10076271 | 362d3d8d549397 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/17/2022 9:28 | VioletUSD | 10076270 | 362d3d64559c75 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 9:27 | VioletUSD | 10076269 | 362d3d5e7e1999 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/17/2022 9:08 | VioletUSD | 10076265 | 362d3d179257d2 | [redacted] | USD | 27.18 | [redacted] | Success |
| 7/17/2022 9:00 | VioletUSD | 10076264 | 362d3cfb683def | [redacted] | USD | 32 | [redacted] | Success |
| 7/17/2022 8:40 | VioletUSD | 10076263 | 362d3cb1905a8f | [redacted] | USD | 35 | [redacted] | Success |
| 7/17/2022 7:58 | VioletUSD | 10076256 | 362d3c1233477b | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 7:57 | VioletUSD | 10076255 | 362d3c0f867fe0 | [redacted] | USD | 40 | [redacted] | Success |
| 7/17/2022 7:56 | VioletUSD | 10076253 | 362d3c0bd6f656 | [redacted] | USD | 50 | [redacted] | Success |
| 7/17/2022 7:47 | VioletUSD | 10076252 | 362d3be811e235 | [redacted] | USD | 65 | [redacted] | Success |
| 7/17/2022 7:41 | VioletUSD | 10076251 | 362d3bd46a6b8d | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 7:39 | VioletUSD | 10076250 | 362d3bcc8ed577 | [redacted] | USD | 31 | [redacted] | Success |
| 7/17/2022 7:39 | VioletUSD | 10076249 | 362d3bc9f50d46 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 7:34 | VioletUSD | 10076247 | 362d3bb6d62ce0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 7:31 | VioletUSD | 10076246 | 362d3baecac74f | [redacted] | USD | 100 | [redacted] | Success |
| 7/17/2022 7:20 | VioletUSD | 10076245 | 362d3b8309f8bd | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 7:13 | VioletUSD | 10076243 | 362d3b67fe2cce | [redacted] | USD | 33.98 | [redacted] | Success |
| 7/17/2022 7:11 | VioletUSD | 10076240 | 362d3b6074de75 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 6:50 | VioletUSD | 10076235 | 362d3b13c252c2 | [redacted] | USD | 33 | [redacted] | Success |
| 7/17/2022 6:45 | VioletUSD | 10076232 | 362d3b017cdd7e | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 6:45 | VioletUSD | 10076231 | 362d3b01044c27 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 6:43 | VioletUSD | 10076230 | 362d3afa538530 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/17/2022 6:26 | VioletUSD | 10076228 | 362d3ab785a563 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 6:05 | VioletUSD | 10076225 | 362d3a6c5cecb5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 5:51 | VioletUSD | 10076221 | 362d3a37cbee09 | [redacted] | USD | 33.98 | [redacted] | Success |
| 7/17/2022 5:25 | VioletUSD | 10076218 | 362d39d42433ac | [redacted] | USD | 40 | [redacted] | Success |
| 7/17/2022 5:13 | VioletUSD | 10076217 | 362d39a83e57fc | [redacted] | USD | 101.26 | [redacted] | Success |
| 7/17/2022 4:59 | VioletUSD | 10076214 | 362d3973f2c74c | [redacted] | USD | 40.77 | [redacted] | Success |
| 7/17/2022 4:53 | VioletUSD | 10076212 | 362d395c12ee85 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 4:39 | VioletUSD | 10076210 | 362d39272d3e93 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 4:36 | VioletUSD | 10076208 | 362d391dcb3a0e | [redacted] | USD | 58 | [redacted] | Success |
| 7/17/2022 4:30 | VioletUSD | 10076207 | 362d3904db695a | [redacted] | USD | 40 | [redacted] | Success |
| 7/17/2022 4:20 | VioletUSD | 10076205 | 362d38e0bc0a35 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/17/2022 3:51 | VioletUSD | 10076201 | 362d387433be3b | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 3:44 | VioletUSD | 10076197 | 362d3858577f1b | [redacted] | USD | 50 | [redacted] | Success |
| 7/17/2022 3:03 | VioletUSD | 10076192 | 362d37c1ea6b62 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 2:23 | VioletUSD | 10076185 | 362d372ad9be7f | [redacted] | USD | 200 | [redacted] | Success |
| 7/17/2022 1:40 | VioletUSD | 10076177 | 362d368939fe13 | [redacted] | USD | 33.98 | [redacted] | Success |
| 7/17/2022 1:32 | VioletUSD | 10076173 | 362d366bc2f463 | [redacted] | USD | 35 | [redacted] | Success |
| 7/17/2022 1:14 | VioletUSD | 10076170 | 362d3627b7ffad | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 1:10 | VioletUSD | 10076169 | 362d3617fcb955 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/17/2022 1:09 | VioletUSD | 10076168 | 362d3614487c04 | [redacted] | USD | 50 | [redacted] | Success |
| 7/17/2022 0:52 | VioletUSD | 10076166 | 362d35d54c5666 | [redacted] | USD | 30 | [redacted] | Success |
| 7/17/2022 0:52 | VioletUSD | 10076165 | 362d35d42e5c9b | [redacted] | USD | 50 | [redacted] | Success |
| 7/17/2022 0:40 | VioletUSD | 10076163 | 362d35a961fdd7 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 23:44 | VioletUSD | 10076152 | 362d34d6580d46 | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 23:35 | VioletUSD | 10076150 | 362d34b45a0f3f | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/16/2022 22:48 | VioletUSD | 10076142 | 362d34051c5e4f | [redacted] | USD | 250 | [redacted] | Success |
| 7/16/2022 22:16 | VioletUSD | 10076135 | 362d338d79022c | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 22:13 | VioletUSD | 10076134 | 362d3382255bc0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 22:05 | VioletUSD | 10076131 | 362d33615d30ac | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 21:57 | VioletUSD | 10076126 | 362d33434592dd | [redacted] | USD | 150 | [redacted] | Success |
| 7/16/2022 21:49 | VioletUSD | 10076124 | 362d3325d818e6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 21:28 | VioletUSD | 10076122 | 362d32d74bc165 | [redacted] | USD | 33.98 | [redacted] | Success |
| 7/16/2022 21:23 | VioletUSD | 10076120 | 362d32c4106143 | [redacted] | USD | 100 | [redacted] | Success |
| 7/16/2022 21:20 | VioletUSD | 10076118 | 362d32b83478c3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 20:44 | VioletUSD | 10076103 | 362d32318070fa | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 20:28 | VioletUSD | 10076102 | 362d31f8899503 | [redacted] | USD | 40 | [redacted] | Success |
| 7/16/2022 20:28 | VioletUSD | 10076101 | 362d31f5cae84e | [redacted] | USD | 61 | [redacted] | Success |
| 7/16/2022 20:23 | VioletUSD | 10076099 | 362d31e31bb50b | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/16/2022 20:23 | VioletUSD | 10076098 | 362d31e3869f90 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 20:18 | VioletUSD | 10076095 | 362d31d027a61f | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 20:17 | VioletUSD | 10076092 | 362d31cdfed315 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 20:09 | VioletUSD | 10076087 | 362d31ae8ec885 | [redacted] | USD | 47 | [redacted] | Success |
| 7/16/2022 20:08 | VioletUSD | 10076086 | 362d31ab7433f1 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 19:55 | VioletUSD | 10076083 | 362d3179c7a123 | [redacted] | USD | 237 | [redacted] | Success |
| 7/16/2022 19:52 | VioletUSD | 10076081 | 362d317046222a | [redacted] | USD | 60 | [redacted] | Success |
| 7/16/2022 19:50 | VioletUSD | 10076080 | 362d31699100d8 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/16/2022 19:49 | VioletUSD | 10076079 | 362d316344ff0b | [redacted] | USD | 59 | [redacted] | Success |
| 7/16/2022 19:46 | VioletUSD | 10076078 | 362d315873d2cb | [redacted] | USD | 19 | [redacted] | Success |
| 7/16/2022 19:44 | VioletUSD | 10076077 | 362d315360dc82 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/16/2022 19:43 | VioletUSD | 10076076 | 362d314efdd7c1 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 19:42 | VioletUSD | 10076075 | 362d314ae47648 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 19:33 | VioletUSD | 10076070 | 362d312836d4b9 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 19:30 | VioletUSD | 10076067 | 362d311ccc948d | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 19:26 | VioletUSD | 10076066 | 362d310d511e81 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 19:20 | VioletUSD | 10076064 | 362d30f66327f9 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 19:19 | VioletUSD | 10076063 | 362d30f5c4c0ac | [redacted] | USD | 72 | [redacted] | Success |
| 7/16/2022 19:11 | VioletUSD | 10076061 | 362d30d7c0e408 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 19:12 | VioletUSD | 10076060 | 362d30d8f04496 | [redacted] | USD | 33.98 | [redacted] | Success |
| 7/16/2022 19:11 | VioletUSD | 10076059 | 362d30d79c7355 | [redacted] | USD | 60 | [redacted] | Success |
| 7/16/2022 19:05 | VioletUSD | 10076055 | 362d30bed9d46e | [redacted] | USD | 42.66 | [redacted] | Success |
| 7/16/2022 19:01 | VioletUSD | 10076053 | 362d30b11b3328 | [redacted] | USD | 24 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/16/2022 19:00 | VioletUSD | 10076052 | 362d30ad0a7838 | [redacted] | USD | 33.98 | [redacted] | Success |
| 7/16/2022 18:57 | VioletUSD | 10076050 | 362d30a314000e | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 18:56 | VioletUSD | 10076048 | 362d309c1746fb | [redacted] | USD | 60 | [redacted] | Success |
| 7/16/2022 18:40 | VioletUSD | 10076040 | 362d3062c2a112 | [redacted] | USD | 33.3 | [redacted] | Success |
| 7/16/2022 18:26 | VioletUSD | 10076036 | 362d302d7f2830 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 18:25 | VioletUSD | 10076035 | 362d302a5b2b28 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/16/2022 18:23 | VioletUSD | 10076034 | 362d30210c46ec | [redacted] | USD | 119 | [redacted] | Success |
| 7/16/2022 18:20 | VioletUSD | 10076033 | 362d301700f411 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 18:10 | VioletUSD | 10076029 | 362d2ff231bd6c | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 18:03 | VioletUSD | 10076027 | 362d2fd583f8dd | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 17:59 | VioletUSD | 10076024 | 362d2fc960a79a | [redacted] | USD | 33.98 | [redacted] | Success |
| 7/16/2022 17:57 | VioletUSD | 10076023 | 362d2fc20bc962 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 17:58 | VioletUSD | 10076022 | 362d2fc2892b52 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 17:48 | VioletUSD | 10076015 | 362d2f9f88ece5 | [redacted] | USD | 35 | [redacted] | Success |
| 7/16/2022 17:43 | VioletUSD | 10076013 | 362d2f8d4a8c66 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 17:36 | VioletUSD | 10076012 | 362d2f70c45c44 | [redacted] | USD | 22.93 | [redacted] | Success |
| 7/16/2022 17:33 | VioletUSD | 10076008 | 362d2f6577b4fc | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 17:32 | VioletUSD | 10076007 | 362d2f61086e1b | [redacted] | USD | 150 | [redacted] | Success |
| 7/16/2022 17:30 | VioletUSD | 10076005 | 362d2f5bb35aba | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/16/2022 17:28 | VioletUSD | 10076004 | 362d2f525e4369 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 17:25 | VioletUSD | 10076003 | 362d2f482787e9 | [redacted] | USD | 33.98 | [redacted] | Success |
| 7/16/2022 17:20 | VioletUSD | 10076000 | 362d2f36d5646e | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 17:11 | VioletUSD | 10075995 | 362d2f149ce5c4 | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 17:09 | VioletUSD | 10075994 | 362d2f0be8b9b8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 16:59 | VioletUSD | 10075992 | 362d2ee73cbd90 | [redacted] | USD | 119 | [redacted] | Success |
| 7/16/2022 16:59 | VioletUSD | 10075991 | 362d2ee7d41b80 | [redacted] | USD | 100 | [redacted] | Success |
| 7/16/2022 16:54 | VioletUSD | 10075990 | 362d2ed3bb064b | [redacted] | USD | 67.89 | [redacted] | Success |
| 7/16/2022 16:53 | VioletUSD | 10075989 | 362d2ed0913767 | [redacted] | USD | 105.91 | [redacted] | Success |
| 7/16/2022 16:53 | VioletUSD | 10075988 | 362d2ed1a46b6c | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 16:49 | VioletUSD | 10075987 | 362d2ec007eeee | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 16:45 | VioletUSD | 10075986 | 362d2eb20616be | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 16:45 | VioletUSD | 10075985 | 362d2eb2950fba | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 16:32 | VioletUSD | 10075982 | 362d2e837dee34 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 16:29 | VioletUSD | 10075981 | 362d2e74d21c2f | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 16:27 | VioletUSD | 10075980 | 362d2e6daf1a46 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 16:25 | VioletUSD | 10075979 | 362d2e67429728 | [redacted] | USD | 35 | [redacted] | Success |
| 7/16/2022 16:03 | VioletUSD | 10075977 | 362d2e15c60745 | [redacted] | USD | 35 | [redacted] | Success |
| 7/16/2022 16:01 | VioletUSD | 10075976 | 362d2e0c14b6a9 | [redacted] | USD | 20 | [redacted] | Success |
| 7/16/2022 15:48 | VioletUSD | 10075971 | 362d2ddcd2a009 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 15:47 | VioletUSD | 10075970 | 362d2dd9d4161c | [redacted] | USD | 35 | [redacted] | Success |
| 7/16/2022 15:44 | VioletUSD | 10075967 | 362d2dcfbcfbe1 | [redacted] | USD | 33.95 | [redacted] | Success |
| 7/16/2022 15:44 | VioletUSD | 10075965 | 362d2dccabe77d | [redacted] | USD | 33.95 | [redacted] | Success |
| 7/16/2022 15:37 | VioletUSD | 10075962 | 362d2db3c1a2e7 | [redacted] | USD | 20.37 | [redacted] | Success |
| 7/16/2022 15:34 | VioletUSD | 10075960 | 362d2da6892633 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 15:32 | VioletUSD | 10075958 | 362d2da235ad2a | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 15:29 | VioletUSD | 10075956 | 362d2d94ea8cee | [redacted] | USD | 100 | [redacted] | Success |
| 7/16/2022 15:27 | VioletUSD | 10075954 | 362d2d8ec30365 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 15:26 | VioletUSD | 10075952 | 362d2d8b36a888 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 15:26 | VioletUSD | 10075951 | 362d2d89370435 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 15:22 | VioletUSD | 10075949 | 362d2d7d049c90 | [redacted] | USD | 135.78 | [redacted] | Success |
| 7/16/2022 15:18 | VioletUSD | 10075945 | 362d2d6c054407 | [redacted] | USD | 47 | [redacted] | Success |
| 7/16/2022 15:10 | VioletUSD | 10075940 | 362d2d4e4bfd51 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 15:07 | VioletUSD | 10075938 | 362d2d41745d37 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 15:03 | VioletUSD | 10075936 | 362d2d34c5ed37 | [redacted] | USD | 101.84 | [redacted] | Success |
| 7/16/2022 14:58 | VioletUSD | 10075935 | 362d2d217e47d4 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 14:52 | VioletUSD | 10075931 | 362d2d0b94e21d | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 14:48 | VioletUSD | 10075929 | 362d2cfc2c3776 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 14:47 | VioletUSD | 10075927 | 362d2cf8ebaf98 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 14:46 | VioletUSD | 10075926 | 362d2cf284e148 | [redacted] | USD | 135.78 | [redacted] | Success |
| 7/16/2022 14:44 | VioletUSD | 10075925 | 362d2cee82cd3c | [redacted] | USD | 20.37 | [redacted] | Success |
| 7/16/2022 14:29 | VioletUSD | 10075923 | 362d2cb5dca2c1 | [redacted] | USD | 24 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/16/2022 14:22 | VioletUSD | 10075921 | 362d2c98f9b34e | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 14:20 | VioletUSD | 10075919 | 362d2c93df0390 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 14:16 | VioletUSD | 10075915 | 362d2c82b24f50 | [redacted] | USD | 169.73 | [redacted] | Success |
| 7/16/2022 14:10 | VioletUSD | 10075912 | 362d2c6b88050e | [redacted] | USD | 55 | [redacted] | Success |
| 7/16/2022 13:39 | VioletUSD | 10075905 | 362d2bf97e4f6b | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 13:13 | VioletUSD | 10075898 | 362d2b992bfaa9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 13:13 | VioletUSD | 10075897 | 362d2b980040e2 | [redacted] | USD | 30.55 | [redacted] | Success |
| 7/16/2022 12:48 | VioletUSD | 10075892 | 362d2b39b4bbf8 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 12:39 | VioletUSD | 10075888 | 362d2b1996f0b5 | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 12:15 | VioletUSD | 10075884 | 362d2abe5734da | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 12:10 | VioletUSD | 10075882 | 362d2aabee4144 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 11:54 | VioletUSD | 10075879 | 362d2a6ef0b3c6 | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 11:51 | VioletUSD | 10075877 | 362d2a63a7c930 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 11:41 | VioletUSD | 10075874 | 362d2a3d972ee3 | [redacted] | USD | 55 | [redacted] | Success |
| 7/16/2022 11:22 | VioletUSD | 10075861 | 362d29f8866831 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 11:18 | VioletUSD | 10075860 | 362d29e9ec4c93 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 10:59 | VioletUSD | 10075854 | 362d29a22bf7c7 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 10:51 | VioletUSD | 10075851 | 362d2984da84cb | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 10:44 | VioletUSD | 10075850 | 362d296736b829 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 10:41 | VioletUSD | 10075849 | 362d295cb9f7d1 | [redacted] | USD | 72 | [redacted] | Success |
| 7/16/2022 10:18 | VioletUSD | 10075844 | 362d2908c6b1e9 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 10:16 | VioletUSD | 10075843 | 362d28ffa2bebf | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 10:13 | VioletUSD | 10075842 | 362d28f3871263 | [redacted] | USD | 100 | [redacted] | Success |
| 7/16/2022 10:06 | VioletUSD | 10075841 | 362d28da4167b3 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 10:01 | VioletUSD | 10075840 | 362d28c772a7e9 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 9:55 | VioletUSD | 10075837 | 362d28b1f5f249 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 9:48 | VioletUSD | 10075835 | 362d2897d2b22b | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 9:36 | VioletUSD | 10075833 | 362d286ae0e0db | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 9:35 | VioletUSD | 10075832 | 362d2866b133d9 | [redacted] | USD | 20.37 | [redacted] | Success |
| 7/16/2022 9:31 | VioletUSD | 10075830 | 362d28573f375f | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 9:30 | VioletUSD | 10075829 | 362d28528b271f | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 9:28 | VioletUSD | 10075826 | 362d284db5609a | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 9:21 | VioletUSD | 10075823 | 362d28312d034a | [redacted] | USD | 47 | [redacted] | Success |
| 7/16/2022 9:18 | VioletUSD | 10075822 | 362d2826dbe8b4 | [redacted] | USD | 20.37 | [redacted] | Success |
| 7/16/2022 9:12 | VioletUSD | 10075821 | 362d2810131f00 | [redacted] | USD | 20.37 | [redacted] | Success |
| 7/16/2022 8:59 | VioletUSD | 10075819 | 362d27dee4ee07 | [redacted] | USD | 60 | [redacted] | Success |
| 7/16/2022 8:50 | VioletUSD | 10075816 | 362d27bdbe69b6 | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 8:44 | VioletUSD | 10075813 | 362d27a6daf2d9 | [redacted] | USD | 34 | [redacted] | Success |
| 7/16/2022 8:37 | VioletUSD | 10075811 | 362d278dcc678f | [redacted] | USD | 100 | [redacted] | Success |
| 7/16/2022 8:28 | VioletUSD | 10075802 | 362d276929797b | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 8:27 | VioletUSD | 10075801 | 362d276722d4da | [redacted] | USD | 20.37 | [redacted] | Success |
| 7/16/2022 8:27 | VioletUSD | 10075800 | 362d2766d2a51e | [redacted] | USD | 55.69 | [redacted] | Success |
| 7/16/2022 8:01 | VioletUSD | 10075788 | 362d270552c7e8 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 7:58 | VioletUSD | 10075785 | 362d26fb7c4ca5 | [redacted] | USD | 40 | [redacted] | Success |
| 7/16/2022 7:58 | VioletUSD | 10075783 | 362d26f8b778c6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 7:56 | VioletUSD | 10075782 | 362d26f47194ee | [redacted] | USD | 75 | [redacted] | Success |
| 7/16/2022 7:48 | VioletUSD | 10075778 | 362d26d5c72ce8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 7:47 | VioletUSD | 10075777 | 362d26d15479cd | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 7:45 | VioletUSD | 10075776 | 362d26c8730a21 | [redacted] | USD | 33.95 | [redacted] | Success |
| 7/16/2022 7:36 | VioletUSD | 10075774 | 362d26a842321f | [redacted] | USD | 80 | [redacted] | Success |
| 7/16/2022 7:29 | VioletUSD | 10075771 | 362d268e7e0c7c | [redacted] | USD | 101.84 | [redacted] | Success |
| 7/16/2022 7:27 | VioletUSD | 10075770 | 362d2684c5341c | [redacted] | USD | 47 | [redacted] | Success |
| 7/16/2022 7:24 | VioletUSD | 10075768 | 362d267a62f364 | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 7:14 | VioletUSD | 10075764 | 362d26569283ff | [redacted] | USD | 55 | [redacted] | Success |
| 7/16/2022 7:13 | VioletUSD | 10075762 | 362d265326a4d4 | [redacted] | USD | 74.68 | [redacted] | Success |
| 7/16/2022 6:57 | VioletUSD | 10075754 | 362d2616d1a817 | [redacted] | USD | 150 | [redacted] | Success |
| 7/16/2022 6:49 | VioletUSD | 10075753 | 362d25f69568be | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 6:38 | VioletUSD | 10075749 | 362d25d016a717 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 6:30 | VioletUSD | 10075747 | 362d25b1909e29 | [redacted] | USD | 55.69 | [redacted] | Success |
| 7/16/2022 6:29 | VioletUSD | 10075746 | 362d25adc744c3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 6:27 | VioletUSD | 10075745 | 362d25a3ca92d6 | [redacted] | USD | 24 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/16/2022 6:23 | VioletUSD | 10075743 | 362d25952d1e57 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 6:14 | VioletUSD | 10075742 | 362d2574f5fafc | [redacted] | USD | 13 | [redacted] | Success |
| 7/16/2022 5:51 | VioletUSD | 10075735 | 362d251d9c5c69 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 5:45 | VioletUSD | 10075734 | 362d2507d300f6 | [redacted] | USD | 250 | [redacted] | Success |
| 7/16/2022 5:43 | VioletUSD | 10075732 | 362d2500e15eb8 | [redacted] | USD | 100 | [redacted] | Success |
| 7/16/2022 5:42 | VioletUSD | 10075731 | 362d24fbfeb974 | [redacted] | USD | 250 | [redacted] | Success |
| 7/16/2022 5:40 | VioletUSD | 10075729 | 362d24f40d4347 | [redacted] | USD | 100 | [redacted] | Success |
| 7/16/2022 5:16 | VioletUSD | 10075722 | 362d24999ece57 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 5:12 | VioletUSD | 10075720 | 362d248b222fa8 | [redacted] | USD | 210 | [redacted] | Success |
| 7/16/2022 5:01 | VioletUSD | 10075719 | 362d246275ff81 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 4:53 | VioletUSD | 10075718 | 362d24464ccef2 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 4:44 | VioletUSD | 10075717 | 362d2421ec6d72 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 4:42 | VioletUSD | 10075716 | 362d241b93b8e0 | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 4:30 | VioletUSD | 10075712 | 362d23ed87a501 | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 4:20 | VioletUSD | 10075710 | 362d23c7338d4b | [redacted] | USD | 40 | [redacted] | Success |
| 7/16/2022 4:19 | VioletUSD | 10075709 | 362d23c5c69c2b | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 4:11 | VioletUSD | 10075707 | 362d23a718f468 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 4:02 | VioletUSD | 10075706 | 362d2384be7510 | [redacted] | USD | 41 | [redacted] | Success |
| 7/16/2022 3:49 | VioletUSD | 10075703 | 362d2354125e67 | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 3:46 | VioletUSD | 10075701 | 362d2348380e52 | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 3:39 | VioletUSD | 10075697 | 362d232fe644da | [redacted] | USD | 40 | [redacted] | Success |
| 7/16/2022 3:31 | VioletUSD | 10075692 | 362d2311b25cc4 | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 3:22 | VioletUSD | 10075688 | 362d22effc33fc | [redacted] | USD | 35 | [redacted] | Success |
| 7/16/2022 3:13 | VioletUSD | 10075687 | 362d22cd0d82ec | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 3:10 | VioletUSD | 10075686 | 362d22c3116b0d | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 3:05 | VioletUSD | 10075685 | 362d22b0755994 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 3:00 | VioletUSD | 10075684 | 362d229c808ad5 | [redacted] | USD | 18 | [redacted] | Success |
| 7/16/2022 2:53 | VioletUSD | 10075682 | 362d2281078505 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 2:52 | VioletUSD | 10075680 | 362d227d7e9d8d | [redacted] | USD | 115 | [redacted] | Success |
| 7/16/2022 2:29 | VioletUSD | 10075675 | 362d2229d0e5ef | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 2:28 | VioletUSD | 10075673 | 362d2225985963 | [redacted] | USD | 35 | [redacted] | Success |
| 7/16/2022 2:26 | VioletUSD | 10075670 | 362d221df8d616 | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 2:03 | VioletUSD | 10075663 | 362d21c6066b6a | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 1:59 | VioletUSD | 10075662 | 362d21b8f4c4c8 | [redacted] | USD | 60 | [redacted] | Success |
| 7/16/2022 1:39 | VioletUSD | 10075654 | 362d216cfe0113 | [redacted] | USD | 54.31 | [redacted] | Success |
| 7/16/2022 1:38 | VioletUSD | 10075652 | 362d2169754b83 | [redacted] | USD | 167 | [redacted] | Success |
| 7/16/2022 1:29 | VioletUSD | 10075649 | 362d21488ca3f4 | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 1:26 | VioletUSD | 10075647 | 362d213dbcb138 | [redacted] | USD | 20.37 | [redacted] | Success |
| 7/16/2022 1:23 | VioletUSD | 10075644 | 362d2132658990 | [redacted] | USD | 33.95 | [redacted] | Success |
| 7/16/2022 1:18 | VioletUSD | 10075642 | 362d211e67a1aa | [redacted] | USD | 50 | [redacted] | Success |
| 7/16/2022 1:10 | VioletUSD | 10075640 | 362d2101cbf0bc | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 0:53 | VioletUSD | 10075637 | 362d20c160c92d | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 0:51 | VioletUSD | 10075635 | 362d20ba81cfda | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 0:42 | VioletUSD | 10075631 | 362d209781092e | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 0:35 | VioletUSD | 10075627 | 362d207cc008fd | [redacted] | USD | 24 | [redacted] | Success |
| 7/16/2022 0:33 | VioletUSD | 10075626 | 362d2075fcc9b9 | [redacted] | USD | 32.66 | [redacted] | Success |
| 7/16/2022 0:20 | VioletUSD | 10075622 | 362d204300abbd | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 0:11 | VioletUSD | 10075620 | 362d2021e703cf | [redacted] | USD | 40 | [redacted] | Success |
| 7/16/2022 0:08 | VioletUSD | 10075619 | 362d20183cdb87 | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 0:07 | VioletUSD | 10075618 | 362d2015988490 | [redacted] | USD | 43.56 | [redacted] | Success |
| 7/16/2022 0:03 | VioletUSD | 10075614 | 362d20045638fa | [redacted] | USD | 30 | [redacted] | Success |
| 7/16/2022 0:01 | VioletUSD | 10075612 | 362d1ffc2a272a | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 23:51 | VioletUSD | 10075607 | 362d1fd6fd9095 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 23:48 | VioletUSD | 10075606 | 362d1fccdc4e01 | [redacted] | USD | 61.1 | [redacted] | Success |
| 7/15/2022 23:46 | VioletUSD | 10075605 | 362d1fc513d727 | [redacted] | USD | 26.48 | [redacted] | Success |
| 7/15/2022 23:45 | VioletUSD | 10075604 | 362d1fc1646a44 | [redacted] | USD | 33 | [redacted] | Success |
| 7/15/2022 23:41 | VioletUSD | 10075601 | 362d1fb3028880 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 23:36 | VioletUSD | 10075600 | 362d1f9fa3e397 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 23:25 | VioletUSD | 10075597 | 362d1f75067955 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 23:17 | VioletUSD | 10075594 | 362d1f57ed0449 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 23:03 | VioletUSD | 10075586 | 362d1f23ca9df1 | [redacted] | USD | 101.84 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/15/2022 22:54 | VioletUSD | 10075583 | 362d1f02d73c37 | [redacted] | USD | 67.89 | [redacted] | Success |
| 7/15/2022 22:53 | VioletUSD | 10075581 | 362d1efdcbd3ce | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 22:51 | VioletUSD | 10075580 | 362d1ef5e87fad | [redacted] | USD | 250 | [redacted] | Success |
| 7/15/2022 22:48 | VioletUSD | 10075579 | 362d1eea8a53d4 | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 22:44 | VioletUSD | 10075576 | 362d1edb0c9d5e | [redacted] | USD | 21 | [redacted] | Success |
| 7/15/2022 22:39 | VioletUSD | 10075575 | 362d1eca8bdc55 | [redacted] | USD | 20.37 | [redacted] | Success |
| 7/15/2022 22:33 | VioletUSD | 10075572 | 362d1eb1c6c9c4 | [redacted] | USD | 250 | [redacted] | Success |
| 7/15/2022 22:32 | VioletUSD | 10075571 | 362d1eaf33dc78 | [redacted] | USD | 55 | [redacted] | Success |
| 7/15/2022 22:25 | VioletUSD | 10075570 | 362d1e96e3eda8 | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 22:21 | VioletUSD | 10075567 | 362d1e87b7cb7f | [redacted] | USD | 100 | [redacted] | Success |
| 7/15/2022 22:18 | VioletUSD | 10075565 | 362d1e7d10cbd6 | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 22:14 | VioletUSD | 10075562 | 362d1e6d6b9d8d | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 22:14 | VioletUSD | 10075561 | 362d1e6c2d0796 | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 21:49 | VioletUSD | 10075555 | 362d1e0ff573f2 | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 21:33 | VioletUSD | 10075550 | 362d1dd41b193e | [redacted] | USD | 20.37 | [redacted] | Success |
| 7/15/2022 21:28 | VioletUSD | 10075548 | 362d1dc0c01d8d | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 21:26 | VioletUSD | 10075547 | 362d1db6c7ea36 | [redacted] | USD | 35 | [redacted] | Success |
| 7/15/2022 21:24 | VioletUSD | 10075546 | 362d1dafcf1ea6 | [redacted] | USD | 100 | [redacted] | Success |
| 7/15/2022 21:13 | VioletUSD | 10075539 | 362d1d88a2ba8c | [redacted] | USD | 250 | [redacted] | Success |
| 7/15/2022 21:05 | VioletUSD | 10075538 | 362d1d69337e9a | [redacted] | USD | 250 | [redacted] | Success |
| 7/15/2022 20:52 | VioletUSD | 10075532 | 362d1d3927d397 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 20:48 | VioletUSD | 10075528 | 362d1d2935c55d | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 20:41 | VioletUSD | 10075526 | 362d1d0e17d340 | [redacted] | USD | 33.98 | [redacted] | Success |
| 7/15/2022 20:36 | VioletUSD | 10075525 | 362d1cfe88b9a9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 20:33 | VioletUSD | 10075523 | 362d1cf130b656 | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 20:26 | VioletUSD | 10075519 | 362d1cd81615f2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 20:25 | VioletUSD | 10075518 | 362d1cd47359b8 | [redacted] | USD | 80 | [redacted] | Success |
| 7/15/2022 20:24 | VioletUSD | 10075517 | 362d1cd01dd5f6 | [redacted] | USD | 27.18 | [redacted] | Success |
| 7/15/2022 20:22 | VioletUSD | 10075516 | 362d1cc96d76e9 | [redacted] | USD | 20.38 | [redacted] | Success |
| 7/15/2022 20:14 | VioletUSD | 10075515 | 362d1cac0503bb | [redacted] | USD | 20.38 | [redacted] | Success |
| 7/15/2022 20:13 | VioletUSD | 10075514 | 362d1ca61c5782 | [redacted] | USD | 23.06 | [redacted] | Success |
| 7/15/2022 20:11 | VioletUSD | 10075513 | 362d1c9ea2e9b0 | [redacted] | USD | 250 | [redacted] | Success |
| 7/15/2022 20:00 | VioletUSD | 10075509 | 362d1c7778d193 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 20:01 | VioletUSD | 10075508 | 362d1c78a54e14 | [redacted] | USD | 33.98 | [redacted] | Success |
| 7/15/2022 20:00 | VioletUSD | 10075507 | 362d1c7495e8b6 | [redacted] | USD | 19 | [redacted] | Success |
| 7/15/2022 19:59 | VioletUSD | 10075506 | 362d1c725da87b | [redacted] | USD | 250 | [redacted] | Success |
| 7/15/2022 19:55 | VioletUSD | 10075505 | 362d1c61ab13b7 | [redacted] | USD | 250 | [redacted] | Success |
| 7/15/2022 19:51 | VioletUSD | 10075503 | 362d1c54c493c8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 19:50 | VioletUSD | 10075501 | 362d1c4f768ac2 | [redacted] | USD | 13 | [redacted] | Success |
| 7/15/2022 19:47 | VioletUSD | 10075499 | 362d1c46469f97 | [redacted] | USD | 20.37 | [redacted] | Success |
| 7/15/2022 19:44 | VioletUSD | 10075495 | 362d1c3a36a8ed | [redacted] | USD | 20.37 | [redacted] | Success |
| 7/15/2022 19:44 | VioletUSD | 10075494 | 362d1c38fe8810 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 19:41 | VioletUSD | 10075493 | 362d1c2ec1f595 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 19:39 | VioletUSD | 10075491 | 362d1c27f9221c | [redacted] | USD | 200 | [redacted] | Success |
| 7/15/2022 19:22 | VioletUSD | 10075481 | 362d1be786cd50 | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 19:15 | VioletUSD | 10075477 | 362d1bccb5eeb2 | [redacted] | USD | 27.16 | [redacted] | Success |
| 7/15/2022 19:13 | VioletUSD | 10075475 | 362d1bc501f0b3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 19:04 | VioletUSD | 10075474 | 362d1ba28e236b | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 18:51 | VioletUSD | 10075471 | 362d1b71ce9baa | [redacted] | USD | 250 | [redacted] | Success |
| 7/15/2022 18:48 | VioletUSD | 10075467 | 362d1b69848d6a | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 18:49 | VioletUSD | 10075466 | 362d1b6a5b94b8 | [redacted] | USD | 25 | [redacted] | Success |
| 7/15/2022 18:41 | VioletUSD | 10075464 | 362d1b4f3834fc | [redacted] | USD | 45 | [redacted] | Success |
| 7/15/2022 18:31 | VioletUSD | 10075462 | 362d1b293830cf | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 18:30 | VioletUSD | 10075461 | 362d1b24eed954 | [redacted] | USD | 100 | [redacted] | Success |
| 7/15/2022 18:29 | VioletUSD | 10075460 | 362d1b21300bda | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 18:13 | VioletUSD | 10075456 | 362d1ae2cafd7b | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 18:04 | VioletUSD | 10075454 | 362d1ac2d5eef3 | [redacted] | USD | 22.63 | [redacted] | Success |
| 7/15/2022 18:02 | VioletUSD | 10075452 | 362d1aba4c65f9 | [redacted] | USD | 35 | [redacted] | Success |
| 7/15/2022 17:54 | VioletUSD | 10075449 | 362d1a9e4f263a | [redacted] | USD | 20.38 | [redacted] | Success |
| 7/15/2022 17:43 | VioletUSD | 10075444 | 362d1a7284f67b | [redacted] | USD | 35 | [redacted] | Success |
| 7/15/2022 17:24 | VioletUSD | 10075437 | 362d1a2b3354d7 | [redacted] | USD | 75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/15/2022 17:22 | VioletUSD: | 10075435 | 362d1a25b6c702 | [redacted] | USD | 40 | [redacted] | Success |
| 7/15/2022 17:19 | VioletUSD: | 10075432 | 362d1a1850be68 | [redacted] | USD | 67.98 | [redacted] | Success |
| 7/15/2022 17:18 | VioletUSD: | 10075431 | 362d1a18293a38 | [redacted] | USD | 20.39 | [redacted] | Success |
| 7/15/2022 17:13 | VioletUSD: | 10075428 | 362d1a027af7a9 | [redacted] | USD | 55 | [redacted] | Success |
| 7/15/2022 17:01 | VioletUSD: | 10075425 | 362d19d58dbf8a | [redacted] | USD | 45 | [redacted] | Success |
| 7/15/2022 16:47 | VioletUSD: | 10075419 | 362d19a2c44344 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 16:20 | VioletUSD: | 10075414 | 362d193c56df93 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 16:14 | VioletUSD: | 10075412 | 362d1926a714bd | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 16:12 | VioletUSD: | 10075410 | 362d191e94128a | [redacted] | USD | 20.36 | [redacted] | Success |
| 7/15/2022 15:59 | VioletUSD: | 10075407 | 362d18ee7ccf18 | [redacted] | USD | 10 | [redacted] | Success |
| 7/15/2022 15:55 | VioletUSD: | 10075404 | 362d18df6a2d3e | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 15:43 | VioletUSD: | 10075397 | 362d18b2c07bf3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 15:31 | VioletUSD: | 10075390 | 362d18866053fe | [redacted] | USD | 13 | [redacted] | Success |
| 7/15/2022 15:18 | VioletUSD: | 10075389 | 362d1853e98924 | [redacted] | USD | 35 | [redacted] | Success |
| 7/15/2022 15:17 | VioletUSD: | 10075388 | 362d1851306a8a | [redacted] | USD | 100 | [redacted] | Success |
| 7/15/2022 15:15 | VioletUSD: | 10075385 | 362d1848d88bdb | [redacted] | USD | 24 | [redacted] | Success |
| 7/15/2022 15:15 | VioletUSD: | 10075384 | 362d1847d6b569 | [redacted] | USD | 18 | [redacted] | Success |
| 7/15/2022 15:14 | VioletUSD: | 10075379 | 362d18439b9cf8 | [redacted] | USD | 100 | [redacted] | Success |
| 7/15/2022 15:12 | VioletUSD: | 10075373 | 362d183d01a36b | [redacted] | USD | 40 | [redacted] | Success |
| 7/15/2022 15:11 | VioletUSD: | 10075370 | 362d183b8ed99d | [redacted] | USD | 18 | [redacted] | Success |
| 7/15/2022 15:10 | VioletUSD: | 10075365 | 362d1837b6e557 | [redacted] | USD | 35 | [redacted] | Success |
| 7/15/2022 15:06 | VioletUSD: | 10075363 | 362d1825b7a0f1 | [redacted] | USD | 13 | [redacted] | Success |
| 7/15/2022 15:05 | VioletUSD: | 10075362 | 362d1822144af2 | [redacted] | USD | 47 | [redacted] | Success |
| 7/15/2022 15:01 | VioletUSD: | 10075360 | 362d1813bc3739 | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 14:57 | VioletUSD: | 10075359 | 362d180666fe89 | [redacted] | USD | 18 | [redacted] | Success |
| 7/15/2022 14:57 | VioletUSD: | 10075358 | 362d1805dde96f | [redacted] | USD | 24 | [redacted] | Success |
| 7/15/2022 14:54 | VioletUSD: | 10075356 | 362d17fbc8789b | [redacted] | USD | 27.17 | [redacted] | Success |
| 7/15/2022 14:53 | VioletUSD: | 10075355 | 362d17f7c97f5d | [redacted] | USD | 59 | [redacted] | Success |
| 7/15/2022 14:47 | VioletUSD: | 10075351 | 362d17e120d139 | [redacted] | USD | 24 | [redacted] | Success |
| 7/15/2022 14:38 | VioletUSD: | 10075348 | 362d17bcc05394 | [redacted] | USD | 41 | [redacted] | Success |
| 7/15/2022 14:29 | VioletUSD: | 10075343 | 362d179bd90c6a | [redacted] | USD | 24 | [redacted] | Success |
| 7/15/2022 14:26 | VioletUSD: | 10075339 | 362d179076c438 | [redacted] | USD | 24 | [redacted] | Success |
| 7/15/2022 14:26 | VioletUSD: | 10075338 | 362d179013a768 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 14:21 | VioletUSD: | 10075337 | 362d177e4956c8 | [redacted] | USD | 24 | [redacted] | Success |
| 7/15/2022 14:18 | VioletUSD: | 10075335 | 362d1775370cfe | [redacted] | USD | 24 | [redacted] | Success |
| 7/15/2022 14:18 | VioletUSD: | 10075334 | 362d17722bae22 | [redacted] | USD | 18 | [redacted] | Success |
| 7/15/2022 14:16 | VioletUSD: | 10075332 | 362d176d072530 | [redacted] | USD | 33.9 | [redacted] | Success |
| 7/15/2022 14:13 | VioletUSD: | 10075330 | 362d175f8cb3a3 | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 14:12 | VioletUSD: | 10075328 | 362d175c63537d | [redacted] | USD | 18 | [redacted] | Success |
| 7/15/2022 14:09 | VioletUSD: | 10075327 | 362d175348cd18 | [redacted] | USD | 59 | [redacted] | Success |
| 7/15/2022 14:09 | VioletUSD: | 10075326 | 362d17521dc359 | [redacted] | USD | 135.63 | [redacted] | Success |
| 7/15/2022 14:07 | VioletUSD: | 10075325 | 362d174a49300d | [redacted] | USD | 24 | [redacted] | Success |
| 7/15/2022 14:00 | VioletUSD: | 10075320 | 362d1730437870 | [redacted] | USD | 40 | [redacted] | Success |
| 7/15/2022 13:59 | VioletUSD: | 10075318 | 362d172d64d1a1 | [redacted] | USD | 24 | [redacted] | Success |
| 7/15/2022 13:52 | VioletUSD: | 10075315 | 362d1710542376 | [redacted] | USD | 18 | [redacted] | Success |
| 7/15/2022 13:42 | VioletUSD: | 10075314 | 362d16eb660fc4 | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 13:41 | VioletUSD: | 10075313 | 362d16e9f91d93 | [redacted] | USD | 35 | [redacted] | Success |
| 7/15/2022 13:41 | VioletUSD: | 10075311 | 362d16e746e542 | [redacted] | USD | 44 | [redacted] | Success |
| 7/15/2022 13:16 | VioletUSD: | 10075301 | 362d168a727b5c | [redacted] | USD | 67.84 | [redacted] | Success |
| 7/15/2022 13:09 | VioletUSD: | 10075293 | 362d1670039917 | [redacted] | USD | 33.93 | [redacted] | Success |
| 7/15/2022 12:56 | VioletUSD: | 10075289 | 362d163eda132f | [redacted] | USD | 592 | [redacted] | Success |
| 7/15/2022 12:18 | VioletUSD: | 10075285 | 362d15b031577a | [redacted] | USD | 46.2 | [redacted] | Success |
| 7/15/2022 12:11 | VioletUSD: | 10075282 | 362d1596d6c9bf | [redacted] | USD | 24 | [redacted] | Success |
| 7/15/2022 12:00 | VioletUSD: | 10075279 | 362d156cbe04b1 | [redacted] | USD | 68.34 | [redacted] | Success |
| 7/15/2022 11:51 | VioletUSD: | 10075277 | 362d154d1beb65 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 11:45 | VioletUSD: | 10075275 | 362d1536c11d80 | [redacted] | USD | 40.55 | [redacted] | Success |
| 7/15/2022 11:44 | VioletUSD: | 10075273 | 362d1530239230 | [redacted] | USD | 67.57 | [redacted] | Success |
| 7/15/2022 11:44 | VioletUSD: | 10075272 | 362d1531469f46 | [redacted] | USD | 24 | [redacted] | Success |
| 7/15/2022 11:06 | VioletUSD: | 10075266 | 362d14a1d24ebb | [redacted] | USD | 20.28 | [redacted] | Success |
| 7/15/2022 10:39 | VioletUSD: | 10075265 | 362d143d212da3 | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 10:27 | VioletUSD: | 10075255 | 362d1410d4c90f | [redacted] | USD | 50 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/15/2022 10:17 | VioletUSD | 10075253 | 362d13ed3b3df3 | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 10:11 | VioletUSD | 10075252 | 362d13d6d7a3c8 | [redacted] | USD | 99 | [redacted] | Success |
| 7/15/2022 10:09 | VioletUSD | 10075251 | 362d13ccb37f8f | [redacted] | USD | 47 | [redacted] | Success |
| 7/15/2022 9:49 | VioletUSD | 10075248 | 362d1380d5555c | [redacted] | USD | 67.46 | [redacted] | Success |
| 7/15/2022 9:41 | VioletUSD | 10075245 | 362d13657dfff0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 9:38 | VioletUSD | 10075243 | 362d135919bd17 | [redacted] | USD | 33.74 | [redacted] | Success |
| 7/15/2022 9:37 | VioletUSD | 10075242 | 362d1355ae5e1e | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 9:26 | VioletUSD | 10075239 | 362d132dbd3844 | [redacted] | USD | 30.86 | [redacted] | Success |
| 7/15/2022 9:21 | VioletUSD | 10075238 | 362d131b47122e | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 8:32 | VioletUSD | 10075229 | 362d1262a7a88c | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 8:22 | VioletUSD | 10075227 | 362d123df22c68 | [redacted] | USD | 20.18 | [redacted] | Success |
| 7/15/2022 7:58 | VioletUSD | 10075222 | 362d11e1a622da | [redacted] | USD | 45.43 | [redacted] | Success |
| 7/15/2022 7:54 | VioletUSD | 10075220 | 362d11d4b5b599 | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 7:41 | VioletUSD | 10075219 | 362d11a3973391 | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 7:40 | VioletUSD | 10075218 | 362d11a061f8de | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 7:30 | VioletUSD | 10075217 | 362d117acdc000 | [redacted] | USD | 13.48 | [redacted] | Success |
| 7/15/2022 7:13 | VioletUSD | 10075204 | 362d1138aa801e | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 6:40 | VioletUSD | 10075198 | 362d10beaea369 | [redacted] | USD | 13.45 | [redacted] | Success |
| 7/15/2022 6:16 | VioletUSD | 10075196 | 362d106313d730 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 6:10 | VioletUSD | 10075195 | 362d104d2bd277 | [redacted] | USD | 25 | [redacted] | Success |
| 7/15/2022 6:08 | VioletUSD | 10075194 | 362d10443d4584 | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 6:06 | VioletUSD | 10075193 | 362d103ebbd284 | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 6:01 | VioletUSD | 10075190 | 362d102a087b2d | [redacted] | USD | 150 | [redacted] | Success |
| 7/15/2022 5:48 | VioletUSD | 10075189 | 362d0ffb6423a0 | [redacted] | USD | 35 | [redacted] | Success |
| 7/15/2022 5:45 | VioletUSD | 10075187 | 362d0ff15c14ed | [redacted] | USD | 13.47 | [redacted] | Success |
| 7/15/2022 5:38 | VioletUSD | 10075186 | 362d0fd479e4ae | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 5:31 | VioletUSD | 10075185 | 362d0fbcb22684 | [redacted] | USD | 65 | [redacted] | Success |
| 7/15/2022 5:31 | VioletUSD | 10075184 | 362d0fbb01113b | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 5:18 | VioletUSD | 10075182 | 362d0f892dee2c | [redacted] | USD | 16.83 | [redacted] | Success |
| 7/15/2022 5:12 | VioletUSD | 10075181 | 362d0f72f70ce2 | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 5:05 | VioletUSD | 10075179 | 362d0f5a32a26b | [redacted] | USD | 20.21 | [redacted] | Success |
| 7/15/2022 4:27 | VioletUSD | 10075175 | 362d0ec9e9993e | [redacted] | USD | 100 | [redacted] | Success |
| 7/15/2022 4:19 | VioletUSD | 10075172 | 362d0eac83b201 | [redacted] | USD | 100 | [redacted] | Success |
| 7/15/2022 4:18 | VioletUSD | 10075171 | 362d0ea814b3ae | [redacted] | USD | 13.5 | [redacted] | Success |
| 7/15/2022 3:55 | VioletUSD | 10075168 | 362d0e520c18da | [redacted] | USD | 16.86 | [redacted] | Success |
| 7/15/2022 3:53 | VioletUSD | 10075167 | 362d0e4b860a91 | [redacted] | USD | 33.72 | [redacted] | Success |
| 7/15/2022 3:24 | VioletUSD | 10075162 | 362d0dde752169 | [redacted] | USD | 15.94 | [redacted] | Success |
| 7/15/2022 3:15 | VioletUSD | 10075157 | 362d0dbd931044 | [redacted] | USD | 55 | [redacted] | Success |
| 7/15/2022 3:04 | VioletUSD | 10075155 | 362d0d95018253 | [redacted] | USD | 13.51 | [redacted] | Success |
| 7/15/2022 2:53 | VioletUSD | 10075154 | 362d0d6a91171a | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 2:39 | VioletUSD | 10075153 | 362d0d36507fcd | [redacted] | USD | 13.52 | [redacted] | Success |
| 7/15/2022 2:29 | VioletUSD | 10075152 | 362d0d127c2a4a | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 2:22 | VioletUSD | 10075151 | 362d0cf5b8552f | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 2:21 | VioletUSD | 10075150 | 362d0cf44c2932 | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 2:20 | VioletUSD | 10075148 | 362d0ceeea0669 | [redacted] | USD | 50 | [redacted] | Success |
| 7/15/2022 2:04 | VioletUSD | 10075144 | 362d0cb49b6887 | [redacted] | USD | 30 | [redacted] | Success |
| 7/15/2022 1:53 | VioletUSD | 10075143 | 362d0c88c10561 | [redacted] | USD | 23.65 | [redacted] | Success |
| 7/15/2022 1:46 | VioletUSD | 10075142 | 362d0c705e18ec | [redacted] | USD | 65 | [redacted] | Success |
| 7/15/2022 1:43 | VioletUSD | 10075140 | 362d0c647afba1 | [redacted] | USD | 13.51 | [redacted] | Success |
| 7/15/2022 1:40 | VioletUSD | 10075139 | 362d0c5930e926 | [redacted] | USD | 33.77 | [redacted] | Success |
| 7/15/2022 1:37 | VioletUSD | 10075138 | 362d0c4ee400f7 | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 1:32 | VioletUSD | 10075136 | 362d0c3c320ee1 | [redacted] | USD | 60 | [redacted] | Success |
| 7/15/2022 1:25 | VioletUSD | 10075133 | 362d0c2212ecbf | [redacted] | USD | 20 | [redacted] | Success |
| 7/15/2022 1:11 | VioletUSD | 10075129 | 362d0bec33e86a | [redacted] | USD | 35 | [redacted] | Success |
| 7/15/2022 1:06 | VioletUSD | 10075126 | 362d0bd9236a84 | [redacted] | USD | 13.49 | [redacted] | Success |
| 7/15/2022 1:05 | VioletUSD | 10075124 | 362d0bd56d4444 | [redacted] | USD | 25 | [redacted] | Success |
| 7/15/2022 0:58 | VioletUSD | 10075123 | 362d0bbaecbfdd | [redacted] | USD | 35 | [redacted] | Success |
| 7/15/2022 0:57 | VioletUSD | 10075122 | 362d0bb624a39a | [redacted] | USD | 26 | [redacted] | Success |
| 7/15/2022 0:37 | VioletUSD | 10075118 | 362d0b6b371bc3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/14/2022 23:55 | VioletUSD | 10075109 | 362d0acd90d139 | [redacted] | USD | 250 | [redacted] | Success |
| 7/14/2022 23:51 | VioletUSD | 10075106 | 362d0ac11ba536 | [redacted] | USD | 67.56 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/14/2022 23:51 | VioletUSD | 10075105 | 362d0abec473c2 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 23:46 | VioletUSD | 10075103 | 362d0aabfa3197 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 23:46 | VioletUSD | 10075102 | 362d0aacb03735 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 23:29 | VioletUSD | 10075097 | 362d0a6f3bb160 | [redacted] | USD | 35 | [redacted] | Success |
| 7/14/2022 23:29 | VioletUSD | 10075096 | 362d0a6e3aa5fd | [redacted] | USD | 30 | [redacted] | Success |
| 7/14/2022 23:15 | VioletUSD | 10075091 | 362d0a382cca6f | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 22:54 | VioletUSD | 10075088 | 362d09ea3810c4 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 22:41 | VioletUSD | 10075084 | 362d09b7f9d2db | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 22:21 | VioletUSD | 10075080 | 362d096f53063d | [redacted] | USD | 33.76 | [redacted] | Success |
| 7/14/2022 22:21 | VioletUSD | 10075079 | 362d096d64a877 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 22:21 | VioletUSD | 10075078 | 362d096d106299 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 22:16 | VioletUSD | 10075076 | 362d095b2092e1 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 22:13 | VioletUSD | 10075075 | 362d094f441fe2 | [redacted] | USD | 200 | [redacted] | Success |
| 7/14/2022 22:12 | VioletUSD | 10075074 | 362d094df31b24 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 22:08 | VioletUSD | 10075071 | 362d093c9de114 | [redacted] | USD | 35 | [redacted] | Success |
| 7/14/2022 22:07 | VioletUSD | 10075070 | 362d093afe7630 | [redacted] | USD | 25 | [redacted] | Success |
| 7/14/2022 21:56 | VioletUSD | 10075067 | 362d090f1466bb | [redacted] | USD | 250 | [redacted] | Success |
| 7/14/2022 21:56 | VioletUSD | 10075066 | 362d09103791f6 | [redacted] | USD | 45 | [redacted] | Success |
| 7/14/2022 21:51 | VioletUSD | 10075065 | 362d08ffdc08f7 | [redacted] | USD | 100 | [redacted] | Success |
| 7/14/2022 21:48 | VioletUSD | 10075061 | 362d08f41342dd | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 21:39 | VioletUSD | 10075058 | 362d08d0107de9 | [redacted] | USD | 33.76 | [redacted] | Success |
| 7/14/2022 21:29 | VioletUSD | 10075056 | 362d08abd65df4 | [redacted] | USD | 67.51 | [redacted] | Success |
| 7/14/2022 21:21 | VioletUSD | 10075052 | 362d088c06b490 | [redacted] | USD | 40 | [redacted] | Success |
| 7/14/2022 21:18 | VioletUSD | 10075049 | 362d08835812af | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 21:10 | VioletUSD | 10075046 | 362d08654e4b38 | [redacted] | USD | 27 | [redacted] | Success |
| 7/14/2022 21:08 | VioletUSD | 10075045 | 362d085e3288eb | [redacted] | USD | 50 | [redacted] | Success |
| 7/14/2022 21:03 | VioletUSD | 10075044 | 362d0849201f27 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 20:41 | VioletUSD | 10075038 | 362d07f7431871 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 20:33 | VioletUSD | 10075037 | 362d07dab5be2c | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 20:30 | VioletUSD | 10075036 | 362d07cdfdd0b4 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 20:24 | VioletUSD | 10075033 | 362d07b65bbf37 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 20:15 | VioletUSD | 10075031 | 362d079797b24f | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 20:03 | VioletUSD | 10075028 | 362d076961dec2 | [redacted] | USD | 50 | [redacted] | Success |
| 7/14/2022 20:01 | VioletUSD | 10075027 | 362d0762169f23 | [redacted] | USD | 50 | [redacted] | Success |
| 7/14/2022 19:55 | VioletUSD | 10075026 | 362d074c0e726a | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 19:53 | VioletUSD | 10075025 | 362d0742202359 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 19:45 | VioletUSD | 10075023 | 362d0727555f2b | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 19:44 | VioletUSD | 10075021 | 362d072086ad9e | [redacted] | USD | 25 | [redacted] | Success |
| 7/14/2022 19:36 | VioletUSD | 10075017 | 362d0705a29af4 | [redacted] | USD | 101.17 | [redacted] | Success |
| 7/14/2022 19:35 | VioletUSD | 10075016 | 362d07007a1a3b | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 19:31 | VioletUSD | 10075014 | 362d06f012a55e | [redacted] | USD | 13.49 | [redacted] | Success |
| 7/14/2022 19:18 | VioletUSD | 10075009 | 362d06bf2d2378 | [redacted] | USD | 40 | [redacted] | Success |
| 7/14/2022 19:15 | VioletUSD | 10075008 | 362d06b6cb9d76 | [redacted] | USD | 250 | [redacted] | Success |
| 7/14/2022 18:59 | VioletUSD | 10075000 | 362d067a86dedc | [redacted] | USD | 33.79 | [redacted] | Success |
| 7/14/2022 18:54 | VioletUSD | 10074999 | 362d06652c216e | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 18:50 | VioletUSD | 10074998 | 362d0658ba2b30 | [redacted] | USD | 22.98 | [redacted] | Success |
| 7/14/2022 18:47 | VioletUSD | 10074997 | 362d064dab6aba | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 18:36 | VioletUSD | 10074994 | 362d0621168d14 | [redacted] | USD | 13.51 | [redacted] | Success |
| 7/14/2022 18:28 | VioletUSD | 10074993 | 362d060443223d | [redacted] | USD | 40 | [redacted] | Success |
| 7/14/2022 18:19 | VioletUSD | 10074989 | 362d05e39168d8 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 18:14 | VioletUSD | 10074987 | 362d05ce80004d | [redacted] | USD | 40.44 | [redacted] | Success |
| 7/14/2022 17:50 | VioletUSD | 10074985 | 362d057576b367 | [redacted] | USD | 16.83 | [redacted] | Success |
| 7/14/2022 17:44 | VioletUSD | 10074983 | 362d0560024653 | [redacted] | USD | 250 | [redacted] | Success |
| 7/14/2022 17:33 | VioletUSD | 10074981 | 362d0536310e94 | [redacted] | USD | 25 | [redacted] | Success |
| 7/14/2022 17:05 | VioletUSD | 10074976 | 362d04ccb9fbcc | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 17:02 | VioletUSD | 10074974 | 362d04c270a31a | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 16:14 | VioletUSD | 10074964 | 362d040ceabdd6 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 16:11 | VioletUSD | 10074961 | 362d040494362e | [redacted] | USD | 20.21 | [redacted] | Success |
| 7/14/2022 16:01 | VioletUSD | 10074956 | 362d03dc60aa63 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 15:58 | VioletUSD | 10074955 | 362d03d1590dc1 | [redacted] | USD | 13.49 | [redacted] | Success |
| 7/14/2022 15:50 | VioletUSD | 10074952 | 362d03b4b1115c | [redacted] | USD | 40.5 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/14/2022 15:49 | VioletUSD | 10074950 | 362d03b0b08ff3 | [redacted] | USD | 33.74 | [redacted] | Success |
| 7/14/2022 15:36 | VioletUSD | 10074942 | 362d037ee4e235 | [redacted] | USD | 33.64 | [redacted] | Success |
| 7/14/2022 15:31 | VioletUSD | 10074937 | 362d036c4e5b2f | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 15:30 | VioletUSD | 10074936 | 362d036a51357b | [redacted] | USD | 33.62 | [redacted] | Success |
| 7/14/2022 15:08 | VioletUSD | 10074931 | 362d031828b5c0 | [redacted] | USD | 16.79 | [redacted] | Success |
| 7/14/2022 14:59 | VioletUSD | 10074929 | 362d02f34ccb92 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 14:47 | VioletUSD | 10074926 | 362d02c8023402 | [redacted] | USD | 13.4 | [redacted] | Success |
| 7/14/2022 14:41 | VioletUSD | 10074924 | 362d02b29c25a3 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 14:33 | VioletUSD | 10074921 | 362d0291cec717 | [redacted] | USD | 40.19 | [redacted] | Success |
| 7/14/2022 14:27 | VioletUSD | 10074920 | 362d027bf864d4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/14/2022 14:17 | VioletUSD | 10074918 | 362d0259582c66 | [redacted] | USD | 33.47 | [redacted] | Success |
| 7/14/2022 13:57 | VioletUSD | 10074916 | 362d020d4229bb | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 13:54 | VioletUSD | 10074915 | 362d0202d8ccec | [redacted] | USD | 23.48 | [redacted] | Success |
| 7/14/2022 13:35 | VioletUSD | 10074911 | 362d01baf76c0b | [redacted] | USD | 33.46 | [redacted] | Success |
| 7/14/2022 13:17 | VioletUSD | 10074909 | 362d0177ac4fbf | [redacted] | USD | 13.41 | [redacted] | Success |
| 7/14/2022 13:08 | VioletUSD | 10074907 | 362d01556ea677 | [redacted] | USD | 25 | [redacted] | Success |
| 7/14/2022 13:07 | VioletUSD | 10074906 | 362d014f802905 | [redacted] | USD | 50 | [redacted] | Success |
| 7/14/2022 12:56 | VioletUSD | 10074902 | 362d01286d3ed5 | [redacted] | USD | 12 | [redacted] | Success |
| 7/14/2022 12:48 | VioletUSD | 10074898 | 362d010aae7bcb | [redacted] | USD | 14 | [redacted] | Success |
| 7/14/2022 12:44 | VioletUSD | 10074897 | 362d00fc81bb6a | [redacted] | USD | 35 | [redacted] | Success |
| 7/14/2022 12:38 | VioletUSD | 10074893 | 362d00e364beb0 | [redacted] | USD | 134.56 | [redacted] | Success |
| 7/14/2022 12:37 | VioletUSD | 10074892 | 362d00df1da24b | [redacted] | USD | 30 | [redacted] | Success |
| 7/14/2022 12:27 | VioletUSD | 10074886 | 362d00bbc0856c | [redacted] | USD | 12 | [redacted] | Success |
| 7/14/2022 12:23 | VioletUSD | 10074884 | 362d00aae3fe86 | [redacted] | USD | 11 | [redacted] | Success |
| 7/14/2022 12:08 | VioletUSD | 10074881 | 362d00723971e6 | [redacted] | USD | 40.3 | [redacted] | Success |
| 7/14/2022 11:31 | VioletUSD | 10074872 | 362cffe8931d74 | [redacted] | USD | 13.44 | [redacted] | Success |
| 7/14/2022 10:55 | VioletUSD | 10074867 | 362cff63765fd7 | [redacted] | USD | 13.44 | [redacted] | Success |
| 7/14/2022 10:49 | VioletUSD | 10074864 | 362cff4a612877 | [redacted] | USD | 50 | [redacted] | Success |
| 7/14/2022 10:42 | VioletUSD | 10074862 | 362cff31a8fff4 | [redacted] | USD | 67.36 | [redacted] | Success |
| 7/14/2022 10:38 | VioletUSD | 10074860 | 362cff232cf92a | [redacted] | USD | 13.47 | [redacted] | Success |
| 7/14/2022 10:22 | VioletUSD | 10074856 | 362cfee784ecfa | [redacted] | USD | 80 | [redacted] | Success |
| 7/14/2022 10:19 | VioletUSD | 10074855 | 362cfedb33d297 | [redacted] | USD | 67.41 | [redacted] | Success |
| 7/14/2022 10:02 | VioletUSD | 10074852 | 362cfe9bd9202c | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 9:50 | VioletUSD | 10074850 | 362cfe6e207313 | [redacted] | USD | 13.5 | [redacted] | Success |
| 7/14/2022 9:47 | VioletUSD | 10074847 | 362cfe61e6e0bf | [redacted] | USD | 20.24 | [redacted] | Success |
| 7/14/2022 9:37 | VioletUSD | 10074842 | 362cfe3d51089d | [redacted] | USD | 13.48 | [redacted] | Success |
| 7/14/2022 9:25 | VioletUSD | 10074837 | 362cfe0f435aaa | [redacted] | USD | 33.7 | [redacted] | Success |
| 7/14/2022 9:18 | VioletUSD | 10074835 | 362cfdf547a84c | [redacted] | USD | 35 | [redacted] | Success |
| 7/14/2022 9:07 | VioletUSD | 10074833 | 362cfdce24f1db | [redacted] | USD | 33.72 | [redacted] | Success |
| 7/14/2022 8:51 | VioletUSD | 10074826 | 362cfd92c8b7c1 | [redacted] | USD | 13.48 | [redacted] | Success |
| 7/14/2022 8:46 | VioletUSD | 10074825 | 362cfd80167b9d | [redacted] | USD | 67.42 | [redacted] | Success |
| 7/14/2022 8:44 | VioletUSD | 10074824 | 362cfd776f045c | [redacted] | USD | 26.97 | [redacted] | Success |
| 7/14/2022 8:44 | VioletUSD | 10074823 | 362cfd76048481 | [redacted] | USD | 20.23 | [redacted] | Success |
| 7/14/2022 8:35 | VioletUSD | 10074821 | 362cfd5581591e | [redacted] | USD | 33.75 | [redacted] | Success |
| 7/14/2022 8:34 | VioletUSD | 10074820 | 362cfd4fd293c7 | [redacted] | USD | 40 | [redacted] | Success |
| 7/14/2022 8:26 | VioletUSD | 10074817 | 362cfd34562bc7 | [redacted] | USD | 50 | [redacted] | Success |
| 7/14/2022 7:51 | VioletUSD | 10074811 | 362cfcaf0197b7 | [redacted] | USD | 45.75 | [redacted] | Success |
| 7/14/2022 7:35 | VioletUSD | 10074809 | 362cfc7481f25d | [redacted] | USD | 35 | [redacted] | Success |
| 7/14/2022 7:11 | VioletUSD | 10074807 | 362cfc1b944d63 | [redacted] | USD | 39 | [redacted] | Success |
| 7/14/2022 7:08 | VioletUSD | 10074806 | 362cfc0f28560a | [redacted] | USD | 67.67 | [redacted] | Success |
| 7/14/2022 6:59 | VioletUSD | 10074805 | 362cfbebe7f519 | [redacted] | USD | 30 | [redacted] | Success |
| 7/14/2022 6:58 | VioletUSD | 10074804 | 362cfbe7c4f93b | [redacted] | USD | 13.52 | [redacted] | Success |
| 7/14/2022 6:07 | VioletUSD | 10074796 | 362cfb29a53d36 | [redacted] | USD | 13.53 | [redacted] | Success |
| 7/14/2022 6:02 | VioletUSD | 10074793 | 362cfb175c7960 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 5:52 | VioletUSD | 10074792 | 362cfaf0d05a5e | [redacted] | USD | 13.5 | [redacted] | Success |
| 7/14/2022 5:47 | VioletUSD | 10074788 | 362cfade09a7cb | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 5:38 | VioletUSD | 10074786 | 362cfabb98862d | [redacted] | USD | 13.53 | [redacted] | Success |
| 7/14/2022 5:20 | VioletUSD | 10074785 | 362cfa7a9d8716 | [redacted] | USD | 67.74 | [redacted] | Success |
| 7/14/2022 5:11 | VioletUSD | 10074784 | 362cfa598d07e3 | [redacted] | USD | 75 | [redacted] | Success |
| 7/14/2022 5:02 | VioletUSD | 10074782 | 362cfa3812443c | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 4:54 | VioletUSD | 10074781 | 362cfa178c873f | [redacted] | USD | 25 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/14/2022 4:51 | VioletUSD | 10074780 | 362cfa0c88d480 | [redacted] | USD | 13.55 | [redacted] | Success |
| 7/14/2022 4:25 | VioletUSD | 10074777 | 362cf9ab301e75 | [redacted] | USD | 35 | [redacted] | Success |
| 7/14/2022 4:21 | VioletUSD | 10074775 | 362cf99db61fe3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/14/2022 3:48 | VioletUSD | 10074760 | 362cf921d8b1a7 | [redacted] | USD | 50 | [redacted] | Success |
| 7/14/2022 3:45 | VioletUSD | 10074758 | 362cf914fbed3b | [redacted] | USD | 33.91 | [redacted] | Success |
| 7/14/2022 3:15 | VioletUSD | 10074752 | 362cf8a3d784d6 | [redacted] | USD | 25 | [redacted] | Success |
| 7/14/2022 2:33 | VioletUSD | 10074742 | 362cf808f8ba11 | [redacted] | USD | 30 | [redacted] | Success |
| 7/14/2022 2:28 | VioletUSD | 10074741 | 362cf7f578233c | [redacted] | USD | 20.29 | [redacted] | Success |
| 7/14/2022 2:27 | VioletUSD | 10074740 | 362cf7f1db4d53 | [redacted] | USD | 18.33 | [redacted] | Success |
| 7/14/2022 2:18 | VioletUSD | 10074739 | 362cf7cf4c25f2 | [redacted] | USD | 23.64 | [redacted] | Success |
| 7/14/2022 2:07 | VioletUSD | 10074737 | 362cf7a6c1b8f3 | [redacted] | USD | 13.52 | [redacted] | Success |
| 7/14/2022 1:59 | VioletUSD | 10074736 | 362cf789ccad8b | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 1:37 | VioletUSD | 10074733 | 362cf73443fc1f | [redacted] | USD | 35 | [redacted] | Success |
| 7/14/2022 1:29 | VioletUSD | 10074732 | 362cf718206b0f | [redacted] | USD | 26.97 | [redacted] | Success |
| 7/14/2022 1:21 | VioletUSD | 10074729 | 362cf6f8c7f429 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 1:11 | VioletUSD | 10074728 | 362cf6d41a926e | [redacted] | USD | 50 | [redacted] | Success |
| 7/14/2022 1:01 | VioletUSD | 10074726 | 362cf6aee40972 | [redacted] | USD | 33.69 | [redacted] | Success |
| 7/14/2022 0:53 | VioletUSD | 10074725 | 362cf6916535a3 | [redacted] | USD | 45.22 | [redacted] | Success |
| 7/14/2022 0:33 | VioletUSD | 10074724 | 362cf645be1ca3 | [redacted] | USD | 50 | [redacted] | Success |
| 7/14/2022 0:30 | VioletUSD | 10074723 | 362cf63a7b94f6 | [redacted] | USD | 20 | [redacted] | Success |
| 7/14/2022 0:13 | VioletUSD | 10074718 | 362cf5fc1ba26b | [redacted] | USD | 50 | [redacted] | Success |
| 7/13/2022 23:22 | VioletUSD | 10074711 | 362cf53b344681 | [redacted] | USD | 50 | [redacted] | Success |
| 7/13/2022 23:14 | VioletUSD | 10074710 | 362cf51bebac11 | [redacted] | USD | 20.24 | [redacted] | Success |
| 7/13/2022 22:55 | VioletUSD | 10074707 | 362cf4d6f56a17 | [redacted] | USD | 50 | [redacted] | Success |
| 7/13/2022 22:41 | VioletUSD | 10074705 | 362cf4a24ad179 | [redacted] | USD | 25 | [redacted] | Success |
| 7/13/2022 22:38 | VioletUSD | 10074704 | 362cf497edb213 | [redacted] | USD | 25 | [redacted] | Success |
| 7/13/2022 22:29 | VioletUSD | 10074702 | 362cf475950052 | [redacted] | USD | 67.55 | [redacted] | Success |
| 7/13/2022 21:55 | VioletUSD | 10074697 | 362cf3f53b6fc9 | [redacted] | USD | 20 | [redacted] | Success |
| 7/13/2022 21:48 | VioletUSD | 10074696 | 362cf3da94dd39 | [redacted] | USD | 20.26 | [redacted] | Success |
| 7/13/2022 21:45 | VioletUSD | 10074694 | 362cf3ce9e8b57 | [redacted] | USD | 13.51 | [redacted] | Success |
| 7/13/2022 20:56 | VioletUSD | 10074680 | 362cf3172e0125 | [redacted] | USD | 20 | [redacted] | Success |
| 7/13/2022 20:23 | VioletUSD | 10074670 | 362cf29c158458 | [redacted] | USD | 11 | [redacted] | Success |
| 7/13/2022 19:57 | VioletUSD | 10074663 | 362cf23b1448dc | [redacted] | USD | 20.3 | [redacted] | Success |
| 7/13/2022 19:53 | VioletUSD | 10074661 | 362cf22a7d0500 | [redacted] | USD | 67.6 | [redacted] | Success |
| 7/13/2022 19:24 | VioletUSD | 10074655 | 362cf1be43b89e | [redacted] | USD | 101.54 | [redacted] | Success |
| 7/13/2022 19:14 | VioletUSD | 10074653 | 362cf19989dfa2 | [redacted] | USD | 33.84 | [redacted] | Success |
| 7/13/2022 18:41 | VioletUSD | 10074645 | 362cf11d132f29 | [redacted] | USD | 27.11 | [redacted] | Success |
| 7/13/2022 18:32 | VioletUSD | 10074644 | 362cf0fd7a2bb2 | [redacted] | USD | 20 | [redacted] | Success |
| 7/13/2022 18:17 | VioletUSD | 10074642 | 362cf0c530ed4c | [redacted] | USD | 13.53 | [redacted] | Success |
| 7/13/2022 17:58 | VioletUSD | 10074640 | 362cf07cd06125 | [redacted] | USD | 13.57 | [redacted] | Success |
| 7/13/2022 17:58 | VioletUSD | 10074639 | 362cf07dbb511b | [redacted] | USD | 20 | [redacted] | Success |
| 7/13/2022 17:47 | VioletUSD | 10074638 | 362cf051ce832d | [redacted] | USD | 13.58 | [redacted] | Success |
| 7/13/2022 17:33 | VioletUSD | 10074634 | 362cf020226440 | [redacted] | USD | 250 | [redacted] | Success |
| 7/13/2022 17:26 | VioletUSD | 10074633 | 362cf003359c37 | [redacted] | USD | 13.45 | [redacted] | Success |
| 7/13/2022 16:56 | VioletUSD | 10074629 | 362cef93ca988c | [redacted] | USD | 35 | [redacted] | Success |
| 7/13/2022 16:42 | VioletUSD | 10074627 | 362cef60fdd12f | [redacted] | USD | 26.89 | [redacted] | Success |
| 7/13/2022 16:42 | VioletUSD | 10074626 | 362cef5f6dfd0f | [redacted] | USD | 20 | [redacted] | Success |
| 7/13/2022 16:39 | VioletUSD | 10074625 | 362cef55db4e67 | [redacted] | USD | 20 | [redacted] | Success |
| 7/13/2022 16:18 | VioletUSD | 10074618 | 362cef054e1d43 | [redacted] | USD | 20 | [redacted] | Success |
| 7/13/2022 16:16 | VioletUSD | 10074617 | 362ceefea7ee06 | [redacted] | USD | 13.45 | [redacted] | Success |
| 7/13/2022 12:48 | VioletUSD | 10074596 | 362cebf1454be4 | [redacted] | USD | 23.53 | [redacted] | Success |
| 7/13/2022 12:10 | VioletUSD | 10074590 | 362ceb6425d077 | [redacted] | USD | 13.45 | [redacted] | Success |
| 7/13/2022 11:23 | VioletUSD | 10074583 | 362ceab2b78500 | [redacted] | USD | 13.45 | [redacted] | Success |
| 7/13/2022 11:18 | VioletUSD | 10074582 | 362ceaa07315a7 | [redacted] | USD | 23.53 | [redacted] | Success |
| 7/13/2022 10:32 | VioletUSD | 10074579 | 362ce9f3b759ff | [redacted] | USD | 47.06 | [redacted] | Success |
| 7/13/2022 10:27 | VioletUSD | 10074578 | 362ce9e073850b | [redacted] | USD | 20.17 | [redacted] | Success |
| 7/13/2022 10:08 | VioletUSD | 10074574 | 362ce9986b8e2c | [redacted] | USD | 13.45 | [redacted] | Success |
| 7/13/2022 10:07 | VioletUSD | 10074573 | 362ce99654c672 | [redacted] | USD | 13.45 | [redacted] | Success |
| 7/13/2022 9:22 | VioletUSD | 10074569 | 362ce8ee317f4b | [redacted] | USD | 13.45 | [redacted] | Success |
| 7/13/2022 9:12 | VioletUSD | 10074568 | 362ce8c98ee1ee | [redacted] | USD | 16.81 | [redacted] | Success |
| 7/13/2022 9:11 | VioletUSD | 10074567 | 362ce8c264c6be | [redacted] | USD | 20.17 | [redacted] | Success |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/13/2022 8:39 | VioletUSD | 10074559 | 362ce84cc4e3a5 | [redacted] USD | 23.53 | [redacted] | Success |
| 7/13/2022 8:37 | VioletUSD | 10074558 | 362ce844c6b446 | USD | 67.23 | | Success |
| 7/13/2022 8:34 | VioletUSD | 10074556 | 362ce83b29a387 | USD | 13.45 | | Success |
| 7/13/2022 8:23 | VioletUSD | 10074552 | 362ce80ee0423a | USD | 13.45 | | Success |
| 7/13/2022 8:20 | VioletUSD | 10074549 | 362ce805eb3590 | USD | 20 | | Success |
| 7/13/2022 8:15 | VioletUSD | 10074546 | 362ce7f1def3c0 | USD | 30 | | Success |
| 7/13/2022 7:59 | VioletUSD | 10074543 | 362ce7b60a74f5 | USD | 20 | | Success |
| 7/13/2022 7:55 | VioletUSD | 10074542 | 362ce7a5b0520d | USD | 20.17 | | Success |
| 7/13/2022 7:25 | VioletUSD | 10074533 | 362ce7362c0a8f | USD | 25 | | Success |
| 7/13/2022 6:20 | VioletUSD | 10074522 | 362ce6430a5485 | USD | 20 | | Success |
| 7/13/2022 6:05 | VioletUSD | 10074520 | 362ce60a78b5ba | USD | 13.45 | | Success |
| 7/13/2022 5:47 | VioletUSD | 10074518 | 362ce5c847e67a | USD | 13.45 | | Success |
| 7/13/2022 5:40 | VioletUSD | 10074517 | 362ce5abfb035b | USD | 33.61 | | Success |
| 7/13/2022 4:59 | VioletUSD | 10074514 | 362ce511609b3c | USD | 49 | | Success |
| 7/13/2022 4:44 | VioletUSD | 10074511 | 362ce4d9b6b5be | USD | 20 | | Success |
| 7/13/2022 4:08 | VioletUSD | 10074499 | 362ce452fde91f | USD | 35.63 | | Success |
| 7/13/2022 3:49 | VioletUSD | 10074498 | 362ce40cf183a8 | USD | 25 | | Success |
| 7/13/2022 3:39 | VioletUSD | 10074497 | 362ce3e8222c81 | USD | 25 | | Success |
| 7/13/2022 3:34 | VioletUSD | 10074496 | 362ce3d5aa35fc | USD | 35 | | Success |
| 7/13/2022 2:40 | VioletUSD | 10074489 | 362ce30b3eedb7 | USD | 30 | | Success |
| 7/13/2022 1:54 | VioletUSD | 10074484 | 362ce25cf3abaa | USD | 13.45 | | Success |
| 7/13/2022 1:41 | VioletUSD | 10074482 | 362ce22afc434e | USD | 13.45 | | Success |
| 7/13/2022 1:20 | VioletUSD | 10074476 | 362ce1df3d1c5a | USD | 13.45 | | Success |
| 7/13/2022 1:12 | VioletUSD | 10074475 | 362ce1bfb51270 | USD | 50 | | Success |
| 7/13/2022 0:50 | VioletUSD | 10074474 | 362ce16c7e3235 | USD | 67 | | Success |
| 7/13/2022 0:43 | VioletUSD | 10074473 | 362ce154b34b8a | USD | 20 | | Success |
| 7/13/2022 0:26 | VioletUSD | 10074472 | 362ce111b907c4 | USD | 50 | | Success |
| 7/13/2022 0:18 | VioletUSD | 10074471 | 362ce0f65aa618 | USD | 65 | | Success |
| 7/12/2022 23:42 | VioletUSD | 10074468 | 362ce06e1a9572 | USD | 20.17 | | Success |
| 7/12/2022 21:14 | VioletUSD | 10074446 | 362cde43c90139 | USD | 13.58 | | Success |
| 7/12/2022 21:04 | VioletUSD | 10074443 | 362cde1e9cb8ab | USD | 20.17 | | Success |
| 7/12/2022 20:48 | VioletUSD | 10074439 | 362cdde32ee032 | USD | 13.45 | | Success |
| 7/12/2022 20:38 | VioletUSD | 10074433 | 362cddbb5289b9 | USD | 20 | | Success |
| 7/12/2022 20:23 | VioletUSD | 10074429 | 362cdd83e8d355 | USD | 26.89 | | Success |
| 7/12/2022 20:13 | VioletUSD | 10074425 | 362cdd5e628072 | USD | 50 | | Success |
| 7/12/2022 20:09 | VioletUSD | 10074424 | 362cdd4dd22903 | USD | 13.45 | | Success |
| 7/12/2022 19:31 | VioletUSD | 10074420 | 362cdcc278a7dd | USD | 33.61 | | Success |
| 7/12/2022 19:02 | VioletUSD | 10074416 | 362cdc53e29d0d | USD | 33.61 | | Success |
| 7/12/2022 18:57 | VioletUSD | 10074415 | 362cdc4239b71a | USD | 20 | | Success |
| 7/12/2022 18:42 | VioletUSD | 10074413 | 362cdc089c444f | USD | 13.45 | | Success |
| 7/12/2022 18:37 | VioletUSD | 10074411 | 362cdbf7e7a93e | USD | 50 | | Success |
| 7/12/2022 18:24 | VioletUSD | 10074408 | 362cdbc53b9c98 | USD | 13.56 | | Success |
| 7/12/2022 18:20 | VioletUSD | 10074407 | 362cdbb804d9a5 | USD | 175 | | Success |
| 7/12/2022 18:17 | VioletUSD | 10074406 | 362cdbad542a76 | USD | 50 | | Success |
| 7/12/2022 18:04 | VioletUSD | 10074405 | 362cdb7b62543e | USD | 50 | | Success |
| 7/12/2022 18:04 | VioletUSD | 10074404 | 362cdb7926ec6f | USD | 20.17 | | Success |
| 7/12/2022 17:57 | VioletUSD | 10074401 | 362cdb5f890b61 | USD | 23.53 | | Success |
| 7/12/2022 17:49 | VioletUSD | 10074399 | 362cdb426a81b7 | USD | 150 | | Success |
| 7/12/2022 17:21 | VioletUSD | 10074393 | 362cdad9f4bacf | USD | 33.61 | | Success |
| 7/12/2022 17:11 | VioletUSD | 10074390 | 362cdab5a95664 | USD | 67.23 | | Success |
| 7/12/2022 16:13 | VioletUSD | 10074384 | 362cd9da9108d9 | USD | 26.89 | | Success |
| 7/12/2022 16:06 | VioletUSD | 10074381 | 362cd9c15ca402 | USD | 13.45 | | Success |
| 7/12/2022 15:55 | VioletUSD | 10074378 | 362cd995654d03 | USD | 13.45 | | Success |
| 7/12/2022 15:46 | VioletUSD | 10074374 | 362cd97562536e | USD | 30 | | Success |
| 7/12/2022 15:39 | VioletUSD | 10074372 | 362cd95b15feee | USD | 26.89 | | Success |
| 7/12/2022 14:57 | VioletUSD | 10074365 | 362cd8bef435c9 | USD | 50 | | Success |
| 7/12/2022 14:50 | VioletUSD | 10074363 | 362cd8a42ea783 | USD | 16.81 | | Success |
| 7/12/2022 14:46 | VioletUSD | 10074360 | 362cd892b4c5ee | USD | 13.45 | | Success |
| 7/12/2022 14:35 | VioletUSD | 10074359 | 362cd86aa09161 | USD | 13.45 | | Success |
| 7/12/2022 14:23 | VioletUSD | 10074358 | 362cd83e265a82 | USD | 20 | | Success |
| 7/12/2022 14:06 | VioletUSD | 10074355 | 362cd7fed6d89d | USD | 13.45 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/12/2022 14:00 | VioletUSD | 10074354 | 362cd7e647c9f2 | [redacted] | USD | 16.81 | [redacted] | Success |
| 7/12/2022 13:24 | VioletUSD | 10074343 | 362cd7605712fe | [redacted] | USD | 26.89 | [redacted] | Success |
| 7/12/2022 13:18 | VioletUSD | 10074342 | 362cd74b7a0a6a | [redacted] | USD | 33.61 | [redacted] | Success |
| 7/12/2022 13:02 | VioletUSD | 10074340 | 362cd70d4ace3e | [redacted] | USD | 13.45 | [redacted] | Success |
| 7/12/2022 12:51 | VioletUSD | 10074338 | 362cd6e5b6cdbe | [redacted] | USD | 20 | [redacted] | Success |
| 7/12/2022 12:32 | VioletUSD | 10074336 | 362cd69f5afb69 | [redacted] | USD | 25 | [redacted] | Success |
| 7/12/2022 12:01 | VioletUSD | 10074330 | 362cd62b75d781 | [redacted] | USD | 20 | [redacted] | Success |
| 7/12/2022 11:36 | VioletUSD | 10074327 | 362cd5cd86c8fe | [redacted] | USD | 50 | [redacted] | Success |
| 7/12/2022 10:02 | VioletUSD | 10074321 | 362cd46bc45706 | [redacted] | USD | 40 | [redacted] | Success |
| 7/12/2022 9:16 | VioletUSD | 10074319 | 362cd3bec9a3f8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/12/2022 6:42 | VioletUSD | 10074311 | 362cd17bf66882 | [redacted] | USD | 28 | [redacted] | Success |
| 7/12/2022 5:03 | VioletUSD | 10074307 | 362cd00b2b5288 | [redacted] | USD | 23.7 | [redacted] | Success |
| 7/12/2022 4:47 | VioletUSD | 10074306 | 362ccfce621dbb | [redacted] | USD | 72 | [redacted] | Success |
| 7/12/2022 4:42 | VioletUSD | 10074305 | 362ccfbd01ddb3 | [redacted] | USD | 35 | [redacted] | Success |
| 7/12/2022 4:19 | VioletUSD | 10074303 | 362ccf65976075 | [redacted] | USD | 20 | [redacted] | Success |
| 7/12/2022 3:21 | VioletUSD | 10074300 | 362cce8ac1c936 | [redacted] | USD | 20 | [redacted] | Success |
| 7/12/2022 3:04 | VioletUSD | 10074299 | 362cce4a9c91dc | [redacted] | USD | 20 | [redacted] | Success |
| 7/12/2022 2:57 | VioletUSD | 10074297 | 362cce319bb6fc | [redacted] | USD | 250 | [redacted] | Success |
| 7/12/2022 1:51 | VioletUSD | 10074294 | 362ccd3b785159 | [redacted] | USD | 20 | [redacted] | Success |
| 7/12/2022 1:50 | VioletUSD | 10074293 | 362ccd3616b367 | [redacted] | USD | 25 | [redacted] | Success |
| 7/12/2022 1:41 | VioletUSD | 10074291 | 362ccd13a3b4a0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/12/2022 1:40 | VioletUSD | 10074290 | 362ccd10c6b87c | [redacted] | USD | 75 | [redacted] | Success |
| 7/12/2022 0:39 | VioletUSD | 10074286 | 362ccc2b5b6228 | [redacted] | USD | 75 | [redacted] | Success |
| 7/11/2022 23:57 | VioletUSD | 10074282 | 362ccb8d9853c5 | [redacted] | USD | 100 | [redacted] | Success |
| 7/11/2022 23:38 | VioletUSD | 10074281 | 362ccb4938da9d | [redacted] | USD | 80 | [redacted] | Success |
| 7/11/2022 23:37 | VioletUSD | 10074280 | 362ccb455c4619 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 22:52 | VioletUSD | 10074276 | 362cca9a0df606 | [redacted] | USD | 50 | [redacted] | Success |
| 7/11/2022 22:49 | VioletUSD | 10074275 | 362cca8f3e0a1d | [redacted] | USD | 80 | [redacted] | Success |
| 7/11/2022 22:18 | VioletUSD | 10074272 | 362cca1b5cb3d8 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 21:51 | VioletUSD | 10074267 | 362cc9b581fd02 | [redacted] | USD | 25 | [redacted] | Success |
| 7/11/2022 21:37 | VioletUSD | 10074265 | 362cc97fcca207 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 21:29 | VioletUSD | 10074264 | 362cc96397549f | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 20:24 | VioletUSD | 10074254 | 362cc86f3d8c67 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 20:21 | VioletUSD | 10074252 | 362cc863d0af1c | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 20:07 | VioletUSD | 10074240 | 362cc8317000ab | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 20:05 | VioletUSD | 10074238 | 362cc82a228061 | [redacted] | USD | 30 | [redacted] | Success |
| 7/11/2022 19:52 | VioletUSD | 10074234 | 362cc7f78d12df | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 19:03 | VioletUSD | 10074228 | 362cc741750045 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 17:58 | VioletUSD | 10074219 | 362cc64d2aa588 | [redacted] | USD | 35.99 | [redacted] | Success |
| 7/11/2022 17:39 | VioletUSD | 10074218 | 362cc6065cbada | [redacted] | USD | 35.99 | [redacted] | Success |
| 7/11/2022 17:22 | VioletUSD | 10074215 | 362cc5c449fdf4 | [redacted] | USD | 40 | [redacted] | Success |
| 7/11/2022 17:18 | VioletUSD | 10074213 | 362cc5b7684413 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 15:49 | VioletUSD | 10074197 | 362cc468132d92 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 15:38 | VioletUSD | 10074192 | 362cc43eed4969 | [redacted] | USD | 30 | [redacted] | Success |
| 7/11/2022 14:30 | VioletUSD | 10074184 | 362cc34050786d | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 14:19 | VioletUSD | 10074182 | 362cc31601ed9c | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 14:10 | VioletUSD | 10074181 | 362cc2f6f2ed15 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 11:33 | VioletUSD | 10074166 | 362cc0a9c784bb | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 10:12 | VioletUSD | 10074157 | 362cbf78c1e7db | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 8:39 | VioletUSD | 10074150 | 362cbe1b601e79 | [redacted] | USD | 50 | [redacted] | Success |
| 7/11/2022 8:34 | VioletUSD | 10074149 | 362cbe0862b031 | [redacted] | USD | 40 | [redacted] | Success |
| 7/11/2022 8:24 | VioletUSD | 10074146 | 362cbde3fa79a7 | [redacted] | USD | 35 | [redacted] | Success |
| 7/11/2022 8:11 | VioletUSD | 10074143 | 362cbdb4e873b3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/11/2022 8:09 | VioletUSD | 10074142 | 362cbdaa7bb4c3 | [redacted] | USD | 35 | [redacted] | Success |
| 7/11/2022 8:03 | VioletUSD | 10074141 | 362cbd946c16b5 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 7:23 | VioletUSD | 10074140 | 362cbcfd8cccfb | [redacted] | USD | 30 | [redacted] | Success |
| 7/11/2022 6:23 | VioletUSD | 10074133 | 362cbc1d14aa8f | [redacted] | USD | 100 | [redacted] | Success |
| 7/11/2022 6:10 | VioletUSD | 10074132 | 362cbbed53b54b | [redacted] | USD | 40 | [redacted] | Success |
| 7/11/2022 5:58 | VioletUSD | 10074129 | 362cbbc05a1d63 | [redacted] | USD | 100 | [redacted] | Success |
| 7/11/2022 5:53 | VioletUSD | 10074128 | 362cbbacd0402e | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 5:32 | VioletUSD | 10074127 | 362cbb6072721f | [redacted] | USD | 27 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/11/2022 5:27 | VioletUSD | 10074126 | 362cbb4bc4bec3 | [redacted] | USD | 25 | [redacted] | Success |
| 7/11/2022 5:18 | VioletUSD | 10074125 | 362cbb2b0d8d38 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 4:41 | VioletUSD | 10074123 | 362cbaa0d75945 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 3:41 | VioletUSD | 10074113 | 362cb9bdeabd7b | [redacted] | USD | 100 | [redacted] | Success |
| 7/11/2022 2:35 | VioletUSD | 10074111 | 362cb8c5b65f30 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 1:56 | VioletUSD | 10074107 | 362cb834db2922 | [redacted] | USD | 20 | [redacted] | Success |
| 7/11/2022 1:35 | VioletUSD | 10074106 | 362cb7e570ed26 | [redacted] | USD | 30 | [redacted] | Success |
| 7/11/2022 1:18 | VioletUSD | 10074102 | 362cb7a76c8dcb | [redacted] | USD | 50 | [redacted] | Success |
| 7/11/2022 0:31 | VioletUSD | 10074100 | 362cb6f74c75b7 | [redacted] | USD | 250 | [redacted] | Success |
| 7/10/2022 23:28 | VioletUSD | 10074097 | 362cb608939c97 | [redacted] | USD | 80 | [redacted] | Success |
| 7/10/2022 23:03 | VioletUSD | 10074095 | 362cb5ab6ec44a | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 20:54 | VioletUSD | 10074089 | 362cb3c6be7f4f | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 20:52 | VioletUSD | 10074088 | 362cb3c1f03a30 | [redacted] | USD | 24 | [redacted] | Success |
| 7/10/2022 20:46 | VioletUSD | 10074087 | 362cb3aaa49c29 | [redacted] | USD | 100 | [redacted] | Success |
| 7/10/2022 20:41 | VioletUSD | 10074085 | 362cb399515b2c | [redacted] | USD | 30 | [redacted] | Success |
| 7/10/2022 20:40 | VioletUSD | 10074083 | 362cb39256bd60 | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 20:39 | VioletUSD | 10074082 | 362cb38f568cf1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/10/2022 20:30 | VioletUSD | 10074080 | 362cb36f422cac | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 20:15 | VioletUSD | 10074079 | 362cb337e7414d | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 19:12 | VioletUSD | 10074067 | 362cb2480e205e | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 16:43 | VioletUSD | 10074058 | 362cb01bc1b041 | [redacted] | USD | 25 | [redacted] | Success |
| 7/10/2022 16:25 | VioletUSD | 10074056 | 362cafd84ecb75 | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 15:23 | VioletUSD | 10074054 | 362caeeec5f3c7 | [redacted] | USD | 35 | [redacted] | Success |
| 7/10/2022 15:18 | VioletUSD | 10074052 | 362caedb2e3cf4 | [redacted] | USD | 50 | [redacted] | Success |
| 7/10/2022 11:39 | VioletUSD | 10074041 | 362caba8349aa1 | [redacted] | USD | 50 | [redacted] | Success |
| 7/10/2022 11:37 | VioletUSD | 10074040 | 362cab9e4b8aae | [redacted] | USD | 60 | [redacted] | Success |
| 7/10/2022 11:36 | VioletUSD | 10074039 | 362cab9d3d39ce | [redacted] | USD | 60 | [redacted] | Success |
| 7/10/2022 11:36 | VioletUSD | 10074038 | 362cab9c1a9a55 | [redacted] | USD | 18 | [redacted] | Success |
| 7/10/2022 11:35 | VioletUSD | 10074037 | 362cab98bd4961 | [redacted] | USD | 60 | [redacted] | Success |
| 7/10/2022 11:32 | VioletUSD | 10074036 | 362cab8bc2ac1a | [redacted] | USD | 24 | [redacted] | Success |
| 7/10/2022 11:23 | VioletUSD | 10074033 | 362cab697baea4 | [redacted] | USD | 24 | [redacted] | Success |
| 7/10/2022 11:17 | VioletUSD | 10074031 | 362cab55fe0944 | [redacted] | USD | 24 | [redacted] | Success |
| 7/10/2022 10:47 | VioletUSD | 10074030 | 362caae51ba4c4 | [redacted] | USD | 29 | [redacted] | Success |
| 7/10/2022 10:21 | VioletUSD | 10074028 | 362caa81a97587 | [redacted] | USD | 31 | [redacted] | Success |
| 7/10/2022 10:15 | VioletUSD | 10074026 | 362caa6d7ef596 | [redacted] | USD | 18 | [redacted] | Success |
| 7/10/2022 10:09 | VioletUSD | 10074025 | 362caa53f1cc39 | [redacted] | USD | 24 | [redacted] | Success |
| 7/10/2022 10:08 | VioletUSD | 10074024 | 362caa50de3d2e | [redacted] | USD | 18 | [redacted] | Success |
| 7/10/2022 9:43 | VioletUSD | 10074022 | 362ca9f30b1d78 | [redacted] | USD | 24 | [redacted] | Success |
| 7/10/2022 9:00 | VioletUSD | 10074018 | 362ca95349bd4b | [redacted] | USD | 60 | [redacted] | Success |
| 7/10/2022 8:12 | VioletUSD | 10074014 | 362ca89f5bb504 | [redacted] | USD | 18 | [redacted] | Success |
| 7/10/2022 8:11 | VioletUSD | 10074013 | 362ca89b990835 | [redacted] | USD | 24 | [redacted] | Success |
| 7/10/2022 7:33 | VioletUSD | 10074007 | 362ca80c60faed | [redacted] | USD | 54 | [redacted] | Success |
| 7/10/2022 7:16 | VioletUSD | 10074001 | 362ca7cca56e0c | [redacted] | USD | 25 | [redacted] | Success |
| 7/10/2022 7:13 | VioletUSD | 10074000 | 362ca7c363ebf8 | [redacted] | USD | 24 | [redacted] | Success |
| 7/10/2022 7:07 | VioletUSD | 10073999 | 362ca7acae0fb3 | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 7:07 | VioletUSD | 10073998 | 362ca7a97a9b2f | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 7:01 | VioletUSD | 10073997 | 362ca796747b48 | [redacted] | USD | 30 | [redacted] | Success |
| 7/10/2022 6:26 | VioletUSD | 10073992 | 362ca712c1af13 | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 6:07 | VioletUSD | 10073990 | 362ca6caddc6b0 | [redacted] | USD | 18 | [redacted] | Success |
| 7/10/2022 6:05 | VioletUSD | 10073989 | 362ca6c2fe7fa0 | [redacted] | USD | 22.31 | [redacted] | Success |
| 7/10/2022 5:50 | VioletUSD | 10073986 | 362ca68bd45614 | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 5:45 | VioletUSD | 10073985 | 362ca676b352eb | [redacted] | USD | 52 | [redacted] | Success |
| 7/10/2022 5:13 | VioletUSD | 10073982 | 362ca600d00787 | [redacted] | USD | 24 | [redacted] | Success |
| 7/10/2022 5:05 | VioletUSD | 10073979 | 362ca5e16df73e | [redacted] | USD | 120 | [redacted] | Success |
| 7/10/2022 4:52 | VioletUSD | 10073978 | 362ca5b1e4ec33 | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 4:50 | VioletUSD | 10073977 | 362ca5a89de028 | [redacted] | USD | 40 | [redacted] | Success |
| 7/10/2022 4:36 | VioletUSD | 10073974 | 362ca57592091d | [redacted] | USD | 25 | [redacted] | Success |
| 7/10/2022 4:16 | VioletUSD | 10073973 | 362ca52adc767f | [redacted] | USD | 30 | [redacted] | Success |
| 7/10/2022 4:00 | VioletUSD | 10073972 | 362ca4ee151f27 | [redacted] | USD | 30 | [redacted] | Success |
| 7/10/2022 3:52 | VioletUSD | 10073970 | 362ca4ce1e1f33 | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 3:24 | VioletUSD | 10073969 | 362ca46847c747 | [redacted] | USD | 78 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/10/2022 2:58 | VioletUSD | 10073964 | 362ca405c25ab3 | [redacted] | USD | 25.25 | [redacted] | Success |
| 7/10/2022 2:29 | VioletUSD | 10073960 | 362ca3977360c3 | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 2:22 | VioletUSD | 10073959 | 362ca37ed60bb0 | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 2:03 | VioletUSD | 10073958 | 362ca33588bb7e | [redacted] | USD | 24 | [redacted] | Success |
| 7/10/2022 2:03 | VioletUSD | 10073957 | 362ca335b21786 | [redacted] | USD | 25 | [redacted] | Success |
| 7/10/2022 2:02 | VioletUSD | 10073956 | 362ca3328e0781 | [redacted] | USD | 25 | [redacted] | Success |
| 7/10/2022 2:01 | VioletUSD | 10073955 | 362ca33005204b | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 1:27 | VioletUSD | 10073951 | 362ca2b0eae92e | [redacted] | USD | 30 | [redacted] | Success |
| 7/10/2022 1:10 | VioletUSD | 10073949 | 362ca271141f40 | [redacted] | USD | 50 | [redacted] | Success |
| 7/10/2022 1:10 | VioletUSD | 10073948 | 362ca26fef0e3f | [redacted] | USD | 18 | [redacted] | Success |
| 7/10/2022 0:47 | VioletUSD | 10073947 | 362ca21ad98e0b | [redacted] | USD | 30 | [redacted] | Success |
| 7/10/2022 0:08 | VioletUSD | 10073946 | 362ca188da4d37 | [redacted] | USD | 20 | [redacted] | Success |
| 7/10/2022 0:03 | VioletUSD | 10073945 | 362ca1753d1e17 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 23:54 | VioletUSD | 10073944 | 362ca15440aa05 | [redacted] | USD | 55 | [redacted] | Success |
| 7/9/2022 23:46 | VioletUSD | 10073943 | 362ca134684f51 | [redacted] | USD | 25 | [redacted] | Success |
| 7/9/2022 23:36 | VioletUSD | 10073942 | 362ca110be33a0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/9/2022 23:33 | VioletUSD | 10073941 | 362ca1032d1a64 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 23:21 | VioletUSD | 10073937 | 362ca0d8ba411d | [redacted] | USD | 45 | [redacted] | Success |
| 7/9/2022 22:53 | VioletUSD | 10073936 | 362ca06d99d8cf | [redacted] | USD | 87 | [redacted] | Success |
| 7/9/2022 22:43 | VioletUSD | 10073935 | 362ca048e83d09 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 22:06 | VioletUSD | 10073932 | 362c9fbe57534b | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 22:01 | VioletUSD | 10073931 | 362c9faaf39ea0 | [redacted] | USD | 45 | [redacted] | Success |
| 7/9/2022 21:59 | VioletUSD | 10073930 | 362c9fa2db1751 | [redacted] | USD | 25 | [redacted] | Success |
| 7/9/2022 21:35 | VioletUSD | 10073927 | 362c9f4adec819 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 21:13 | VioletUSD | 10073922 | 362c9ef8a12eed | [redacted] | USD | 55 | [redacted] | Success |
| 7/9/2022 21:09 | VioletUSD | 10073921 | 362c9ee949418e | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 20:33 | VioletUSD | 10073917 | 362c9e606d4279 | [redacted] | USD | 25 | [redacted] | Success |
| 7/9/2022 20:24 | VioletUSD | 10073914 | 362c9e3f6ce040 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 20:20 | VioletUSD | 10073913 | 362c9e31c80c60 | [redacted] | USD | 30 | [redacted] | Success |
| 7/9/2022 20:06 | VioletUSD | 10073912 | 362c9dfab9b211 | [redacted] | USD | 250 | [redacted] | Success |
| 7/9/2022 20:05 | VioletUSD | 10073911 | 362c9df943ac5a | [redacted] | USD | 55 | [redacted] | Success |
| 7/9/2022 19:54 | VioletUSD | 10073910 | 362c9dced8d5a0 | [redacted] | USD | 25 | [redacted] | Success |
| 7/9/2022 19:37 | VioletUSD | 10073909 | 362c9d9166bd60 | [redacted] | USD | 50 | [redacted] | Success |
| 7/9/2022 18:57 | VioletUSD | 10073903 | 362c9cf915bc83 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 18:47 | VioletUSD | 10073902 | 362c9cd3981979 | [redacted] | USD | 45 | [redacted] | Success |
| 7/9/2022 18:27 | VioletUSD | 10073901 | 362c9c8ac955cf | [redacted] | USD | 25 | [redacted] | Success |
| 7/9/2022 18:24 | VioletUSD | 10073900 | 362c9c7ee291a2 | [redacted] | USD | 25 | [redacted] | Success |
| 7/9/2022 18:18 | VioletUSD | 10073898 | 362c9c65cd62ab | [redacted] | USD | 25 | [redacted] | Success |
| 7/9/2022 18:16 | VioletUSD | 10073897 | 362c9c60e04e4a | [redacted] | USD | 25 | [redacted] | Success |
| 7/9/2022 17:47 | VioletUSD | 10073895 | 362c9bf1cf145c | [redacted] | USD | 25 | [redacted] | Success |
| 7/9/2022 17:28 | VioletUSD | 10073891 | 362c9bacf31bc8 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 16:54 | VioletUSD | 10073890 | 362c9b2afa240f | [redacted] | USD | 50 | [redacted] | Success |
| 7/9/2022 16:48 | VioletUSD | 10073889 | 362c9b15250349 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 16:44 | VioletUSD | 10073888 | 362c9b077ad70c | [redacted] | USD | 102 | [redacted] | Success |
| 7/9/2022 16:40 | VioletUSD | 10073886 | 362c9af82e36f0 | [redacted] | USD | 25 | [redacted] | Success |
| 7/9/2022 16:04 | VioletUSD | 10073875 | 362c9a6f25f2aa | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 15:05 | VioletUSD | 10073870 | 362c9992407073 | [redacted] | USD | 36.22 | [redacted] | Success |
| 7/9/2022 13:23 | VioletUSD | 10073857 | 362c9813f6bd26 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 12:14 | VioletUSD | 10073848 | 362c9711fbb05c | [redacted] | USD | 17 | [redacted] | Success |
| 7/9/2022 11:39 | VioletUSD | 10073842 | 362c968f04bcc6 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 10:57 | VioletUSD | 10073840 | 362c95f1b79d36 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 10:17 | VioletUSD | 10073835 | 362c955d517a30 | [redacted] | USD | 100 | [redacted] | Success |
| 7/9/2022 10:17 | VioletUSD | 10073834 | 362c955b7763bb | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 9:53 | VioletUSD | 10073832 | 362c9500fdb723 | [redacted] | USD | 30 | [redacted] | Success |
| 7/9/2022 8:47 | VioletUSD | 10073828 | 362c940a06ba3a | [redacted] | USD | 23 | [redacted] | Success |
| 7/9/2022 7:54 | VioletUSD | 10073821 | 362c934199b386 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 6:03 | VioletUSD | 10073815 | 362c91a1b8bacf | [redacted] | USD | 30 | [redacted] | Success |
| 7/9/2022 5:37 | VioletUSD | 10073814 | 362c914033c063 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 5:34 | VioletUSD | 10073811 | 362c91352481b2 | [redacted] | USD | 25 | [redacted] | Success |
| 7/9/2022 3:16 | VioletUSD | 10073809 | 362c8f2f532e64 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 2:52 | VioletUSD | 10073808 | 362c8ed7e58f92 | [redacted] | USD | 80 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/9/2022 2:32 | VioletUSD | 10073801 | 362c8e8a61cd75 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 1:56 | VioletUSD | 10073799 | 362c8e05629c5d | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 1:30 | VioletUSD | 10073798 | 362c8da40777e1 | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 0:52 | VioletUSD | 10073793 | 362c8d135eabad | [redacted] | USD | 20 | [redacted] | Success |
| 7/9/2022 0:00 | VioletUSD | 10073789 | 362c8c516458c0 | [redacted] | USD | 13 | [redacted] | Success |
| 7/8/2022 23:51 | VioletUSD | 10073785 | 362c8c3087d343 | [redacted] | USD | 15 | [redacted] | Success |
| 7/8/2022 23:51 | VioletUSD | 10073784 | 362c8c301ac168 | [redacted] | USD | 15 | [redacted] | Success |
| 7/8/2022 23:04 | VioletUSD | 10073777 | 362c8b7e8eb7a8 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 23:01 | VioletUSD | 10073776 | 362c8b746a9d75 | [redacted] | USD | 72 | [redacted] | Success |
| 7/8/2022 22:54 | VioletUSD | 10073771 | 362c8b58b75707 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 22:50 | VioletUSD | 10073770 | 362c8b4b6a545b | [redacted] | USD | 18 | [redacted] | Success |
| 7/8/2022 22:48 | VioletUSD | 10073769 | 362c8b42f6731f | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 22:38 | VioletUSD | 10073766 | 362c8b20306c4f | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 22:33 | VioletUSD | 10073765 | 362c8b0d14037d | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 22:09 | VioletUSD | 10073763 | 362c8ab321aa30 | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 22:01 | VioletUSD | 10073761 | 362c8a93048ddc | [redacted] | USD | 72 | [redacted] | Success |
| 7/8/2022 21:58 | VioletUSD | 10073760 | 362c8a89b8e0a4 | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 21:56 | VioletUSD | 10073758 | 362c8a80bdc6ab | [redacted] | USD | 120 | [redacted] | Success |
| 7/8/2022 21:39 | VioletUSD | 10073752 | 362c8a400bd53a | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 21:37 | VioletUSD | 10073750 | 362c8a37cdf000 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 21:28 | VioletUSD | 10073747 | 362c8a160b3ed4 | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 21:11 | VioletUSD | 10073743 | 362c89d6c9894c | [redacted] | USD | 13 | [redacted] | Success |
| 7/8/2022 21:10 | VioletUSD | 10073741 | 362c89d564789b | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 21:09 | VioletUSD | 10073740 | 362c89d140fbbc | [redacted] | USD | 48 | [redacted] | Success |
| 7/8/2022 21:04 | VioletUSD | 10073738 | 362c89bca3d626 | [redacted] | USD | 84 | [redacted] | Success |
| 7/8/2022 20:57 | VioletUSD | 10073734 | 362c89a417acf5 | [redacted] | USD | 13 | [redacted] | Success |
| 7/8/2022 20:33 | VioletUSD | 10073724 | 362c894aa60031 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 20:33 | VioletUSD | 10073723 | 362c8949872766 | [redacted] | USD | 25 | [redacted] | Success |
| 7/8/2022 20:32 | VioletUSD | 10073722 | 362c89479794f2 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 20:32 | VioletUSD | 10073721 | 362c8945d5c5bc | [redacted] | USD | 18 | [redacted] | Success |
| 7/8/2022 20:05 | VioletUSD | 10073711 | 362c88df3b62f2 | [redacted] | USD | 50 | [redacted] | Success |
| 7/8/2022 19:45 | VioletUSD | 10073707 | 362c88952b42b5 | [redacted] | USD | 18 | [redacted] | Success |
| 7/8/2022 19:14 | VioletUSD | 10073699 | 362c8822526b04 | [redacted] | USD | 120 | [redacted] | Success |
| 7/8/2022 19:04 | VioletUSD | 10073696 | 362c87fa0620cf | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 18:58 | VioletUSD | 10073692 | 362c87e62dc457 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 18:56 | VioletUSD | 10073691 | 362c87dcc7eab6 | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 18:54 | VioletUSD | 10073690 | 362c87d5347156 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 18:47 | VioletUSD | 10073689 | 362c87ba917481 | [redacted] | USD | 30 | [redacted] | Success |
| 7/8/2022 18:46 | VioletUSD | 10073688 | 362c87b80f09ad | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 18:44 | VioletUSD | 10073687 | 362c87b0d3048b | [redacted] | USD | 48 | [redacted] | Success |
| 7/8/2022 18:40 | VioletUSD | 10073684 | 362c87a3012d45 | [redacted] | USD | 18 | [redacted] | Success |
| 7/8/2022 18:31 | VioletUSD | 10073682 | 362c877f727113 | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 18:30 | VioletUSD | 10073681 | 362c877bda3907 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 18:24 | VioletUSD | 10073679 | 362c87677dc7fc | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 18:20 | VioletUSD | 10073676 | 362c8758445b5a | [redacted] | USD | 42 | [redacted] | Success |
| 7/8/2022 18:15 | VioletUSD | 10073674 | 362c87443ce4d9 | [redacted] | USD | 18 | [redacted] | Success |
| 7/8/2022 18:09 | VioletUSD | 10073669 | 362c872d7ee3bb | [redacted] | USD | 150 | [redacted] | Success |
| 7/8/2022 17:52 | VioletUSD | 10073663 | 362c86eea072ec | [redacted] | USD | 25 | [redacted] | Success |
| 7/8/2022 17:50 | VioletUSD | 10073662 | 362c86e698546a | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 17:43 | VioletUSD | 10073661 | 362c86cb167f08 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 17:34 | VioletUSD | 10073656 | 362c86a9aa5da9 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 16:49 | VioletUSD | 10073648 | 362c86020b9bd5 | [redacted] | USD | 50 | [redacted] | Success |
| 7/8/2022 15:20 | VioletUSD | 10073631 | 362c84b43950ce | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 15:10 | VioletUSD | 10073629 | 362c848cf3b7dd | [redacted] | USD | 175 | [redacted] | Success |
| 7/8/2022 14:43 | VioletUSD | 10073619 | 362c8428871e51 | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 13:44 | VioletUSD | 10073609 | 362c834d112734 | [redacted] | USD | 30 | [redacted] | Success |
| 7/8/2022 13:35 | VioletUSD | 10073607 | 362c832a82867d | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 13:21 | VioletUSD | 10073599 | 362c82f44c3d89 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 13:18 | VioletUSD | 10073597 | 362c82ebb64bf5 | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 13:15 | VioletUSD | 10073596 | 362c82dec293bd | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 13:13 | VioletUSD | 10073595 | 362c82d79342ff | [redacted] | USD | 24 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/8/2022 12:45 | VioletUSD: | 10073588 | 362c826dec5207 | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 12:01 | VioletUSD: | 10073582 | 362c81c8773fb6 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 11:49 | VioletUSD: | 10073580 | 362c819d2cb8fe | [redacted] | USD | 18 | [redacted] | Success |
| 7/8/2022 11:23 | VioletUSD: | 10073577 | 362c813967623a | [redacted] | USD | 40 | [redacted] | Success |
| 7/8/2022 11:10 | VioletUSD: | 10073576 | 362c81097b962e | [redacted] | USD | 40 | [redacted] | Success |
| 7/8/2022 10:41 | VioletUSD: | 10073572 | 362c809da15967 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 10:28 | VioletUSD: | 10073568 | 362c806ddb2b14 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 10:13 | VioletUSD: | 10073565 | 362c8032d19adf | [redacted] | USD | 18 | [redacted] | Success |
| 7/8/2022 10:03 | VioletUSD: | 10073560 | 362c800fa04dff | [redacted] | USD | 18 | [redacted] | Success |
| 7/8/2022 10:00 | VioletUSD: | 10073559 | 362c80020d5524 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 9:58 | VioletUSD: | 10073558 | 362c7ffb6c1c64 | [redacted] | USD | 18 | [redacted] | Success |
| 7/8/2022 9:55 | VioletUSD: | 10073557 | 362c7ff022ee28 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 9:44 | VioletUSD: | 10073556 | 362c7fc96b0b04 | [redacted] | USD | 60 | [redacted] | Success |
| 7/8/2022 9:41 | VioletUSD: | 10073555 | 362c7fbb881776 | [redacted] | USD | 18 | [redacted] | Success |
| 7/8/2022 8:23 | VioletUSD: | 10073546 | 362c7e99603117 | [redacted] | USD | 30 | [redacted] | Success |
| 7/8/2022 8:22 | VioletUSD: | 10073545 | 362c7e935e145b | [redacted] | USD | 34 | [redacted] | Success |
| 7/8/2022 8:06 | VioletUSD: | 10073544 | 362c7e56c77e17 | [redacted] | USD | 24 | [redacted] | Success |
| 7/8/2022 6:32 | VioletUSD: | 10073534 | 362c7cf64651b8 | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 6:16 | VioletUSD: | 10073532 | 362c7cbbfae1aa | [redacted] | USD | 20 | [redacted] | Success |
| 7/8/2022 2:38 | VioletUSD: | 10073508 | 362c798b526456 | [redacted] | USD | 20 | [redacted] | Success |
| 7/7/2022 21:26 | VioletUSD: | 10073488 | 362c74fa398a67 | [redacted] | USD | 45 | [redacted] | Success |
| 7/7/2022 20:56 | VioletUSD: | 10073480 | 362c7489852e35 | [redacted] | USD | 20 | [redacted] | Success |
| 7/7/2022 19:53 | VioletUSD: | 10073465 | 362c739a7dfb6e | [redacted] | USD | 47.35 | [redacted] | Success |

| Trx Date | Gateway | Transaction ID | PG Order ID | Partner | Currency | Amount | First Name | Last Name | Address | City | State | Postal Code | Country | Telephone | Email | Card First 6 Digits | Card Last 4 Digits | Card Expire | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2022 14:19 | AltAdmitE | 10176329 | 36306337ea5a | [redacted] | UR | 70 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:54 | AltAdmitE | 10176256 | 363062d8a09c | [redacted] | UR | 200 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:53 | AltAdmitE | 10176250 | 363062d5aaba | [redacted] | UR | 22.3 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:52 | AltAdmitE | 10176245 | 363062d0ba02 | [redacted] | UR | 21.77 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:51 | AltAdmitE | 10176243 | 363062cf82aba | [redacted] | UR | 50 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:50 | AltAdmitE | 10176241 | 363062cb961b | [redacted] | UR | 26.2 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:50 | AltAdmitE | 10176240 | 363062ca42e6 | [redacted] | UR | 509.67 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:49 | AltAdmitE | 10176237 | 363062c62c6a | [redacted] | UR | 10.52 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:48 | AltAdmitE | 10176236 | 363062c147cb | [redacted] | UR | 70.13 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:44 | AltAdmitE | 10176230 | 363062b2d49e | [redacted] | UR | 14.01 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:43 | AltAdmitE | 10176228 | 363062b02be6 | [redacted] | UR | 15.81 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:44 | AltAdmitE | 10176227 | 363062b23c83 | [redacted] | UR | 21.01 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:43 | AltAdmitE | 10176226 | 363062af035d | [redacted] | UR | 76.88 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:40 | AltAdmitE | 10176218 | 363062a4e82e | [redacted] | UR | 14.01 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:40 | AltAdmitE | 10176215 | 363062a4992f | [redacted] | UR | 38.44 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:38 | AltAdmitE | 10176214 | 3630629dc7f6f | [redacted] | UR | 28.02 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:39 | AltAdmitE | 10176213 | 363062a01eca | [redacted] | UR | 72.46 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:38 | AltAdmitE | 10176210 | 3630629c49ea | [redacted] | UR | 508.99 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:38 | AltAdmitE | 10176208 | 3630629bb8a0 | [redacted] | UR | 10 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:36 | AltAdmitE | 10176207 | 36306296fe0ca | [redacted] | UR | 10.51 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:36 | AltAdmitE | 10176206 | 363062969c66 | [redacted] | UR | 14.01 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:35 | AltAdmitE | 10176200 | 36306291a431 | [redacted] | UR | 35.02 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:33 | AltAdmitE | 10176197 | 3630628c7c9e | [redacted] | UR | 14.01 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:33 | AltAdmitE | 10176196 | 3630628c168b | [redacted] | UR | 15.8 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:31 | AltAdmitE | 10176193 | 3630628420dc | [redacted] | UR | 21.01 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:29 | AltAdmitE | 10176190 | 3630627c5f2ac | [redacted] | UR | 16.24 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:29 | AltAdmitE | 10176189 | 3630627c28cf8 | [redacted] | UR | 43.48 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 13:24 | AltAdmitE | 10176181 | 3630626886b0 | [redacted] | UR | 25.37 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 12:20 | AltAdmitE | 10175998 | 3630617946bd | [redacted] | UR | 95 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 11:41 | AltAdmitE | 10175854 | 363060e60614 | [redacted] | UR | 30 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 11:32 | AltAdmitE | 10175818 | 363060c4b2ce | [redacted] | UR | 30.97 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 10:49 | AltAdmitE | 10175643 | 3630602448b9 | [redacted] | UR | 200 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 9:28 | AltAdmitE | 10175392 | 36305ef49cafb | [redacted] | UR | 75 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 6:49 | AltAdmitE | 10174917 | 36305ca17674 | [redacted] | UR | 20.8 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 6:33 | AltAdmitE | 10174868 | 36305c620226 | [redacted] | UR | 85 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 3:48 | AltAdmitE | 10174549 | 363059f8247a | [redacted] | UR | 240 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 3:43 | AltAdmitE | 10174538 | 363059e4f8b7 | [redacted] | UR | 100 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 3:32 | AltAdmitE | 10174516 | 363059be338a | [redacted] | UR | 200 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 0:33 | AltAdmitE | 10174118 | 3630571f6ebc | [redacted] | UR | 50 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/24/2022 0:28 | AltAdmitE | 10174106 | 3630570b4c35 | [redacted] | UR | 25 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 23:15 | AltAdmitE | 10173928 | 363055f8d6d2 | [redacted] | UR | 30 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 23:10 | AltAdmitE | 10173905 | 363055e67161 | [redacted] | UR | 110 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 23:02 | AltAdmitE | 10173882 | 363055c911e3 | [redacted] | UR | 30 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 23:02 | AltAdmitE | 10173881 | 363055c692ba | [redacted] | UR | 70 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 23:00 | AltAdmitE | 10173875 | 363055bf0169 | [redacted] | UR | 100 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 21:41 | AltAdmitE | 10173614 | 36305497a93c | [redacted] | UR | 100 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 21:33 | AltAdmitE | 10173586 | 3630547c73f59 | [redacted] | UR | 20 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 21:09 | AltAdmitE | 10173507 | 36305420e398 | [redacted] | UR | 100 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 20:53 | AltAdmitE | 10173464 | 363053e43af0 | [redacted] | UR | 30 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 19:49 | AltAdmitE | 10173252 | 363052f4380d | [redacted] | UR | 35 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 18:36 | AltAdmitE | 10172947 | 363051e16217 | [redacted] | UR | 30 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 17:57 | AltAdmitE | 10172790 | 36305150b38c | [redacted] | UR | 95 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 17:25 | AltAdmitE | 10172709 | 363050d9f60d | [redacted] | UR | 30 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 16:51 | AltAdmitE | 10172607 | 36305059c3c7 | [redacted] | UR | 20 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 14:02 | AltAdmitE | 10171964 | 36304ddf4c3b | [redacted] | UR | 33 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 11:47 | AltAdmitE | 10171528 | 36304be642de | [redacted] | UR | 50 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 11:39 | AltAdmitE | 10171504 | 36304bc57379 | [redacted] | UR | 30 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 10:54 | AltAdmitE | 10171357 | 36304b1e3323 | [redacted] | UR | 200 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 10:49 | AltAdmitE | 10171340 | 36304b0acc7e | [redacted] | UR | 20 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 10:09 | AltAdmitE | 10171219 | 36304a75b5ff1 | [redacted] | UR | 20 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/23/2022 9:56 | AltAdmitE | 10171178 | 36304a45b6b7 | [redacted] | UR | 20 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 9:53 | AltAdmitEI | 10171165 | 36304a3b0463 | [redacted] | EUR | 25 | [redacted] | Success |
| 8/23/2022 9:08 | AltAdmitEI | 10171013 | 363049920028 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/23/2022 8:35 | AltAdmitEI | 10170937 | 36304916154f! | [redacted] | EUR | 20 | [redacted] | Success |
| 8/23/2022 8:28 | AltAdmitEI | 10170912 | 363048fa8b537 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/23/2022 8:06 | AltAdmitEI | 10170864 | 363048a85b44 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/23/2022 7:43 | AltAdmitEI | 10170801 | 36304851de97 | [redacted] | EUR | 26 | [redacted] | Success |
| 8/23/2022 7:36 | AltAdmitEI | 10170779 | 36304837b363 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/23/2022 7:31 | AltAdmitEI | 10170767 | 36304825bafd! | [redacted] | EUR | 100 | [redacted] | Success |
| 8/23/2022 7:27 | AltAdmitEI | 10170754 | 3.63048E+13 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/23/2022 7:09 | AltAdmitEI | 10170710 | 363047d36766 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/23/2022 7:05 | AltAdmitEI | 10170703 | 363047c33190 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/23/2022 6:12 | AltAdmitEI | 10170575 | 363046fc59e5ε | [redacted] | EUR | 20 | [redacted] | Success |
| 8/23/2022 6:09 | AltAdmitEI | 10170562 | 363046f067e0( | [redacted] | EUR | 20 | [redacted] | Success |
| 8/23/2022 6:01 | AltAdmitEI | 10170542 | 363046d200a3 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/23/2022 5:44 | AltAdmitEI | 10170518 | 363046945cad | [redacted] | EUR | 30 | [redacted] | Success |
| 8/23/2022 5:45 | AltAdmitEI | 10170516 | 3630469716f3c | [redacted] | EUR | 30 | [redacted] | Success |
| 8/23/2022 5:22 | AltAdmitEI | 10170470 | 3630463f9709ε | [redacted] | EUR | 30 | [redacted] | Success |
| 8/23/2022 5:19 | AltAdmitEI | 10170460 | 3630463467e3 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/23/2022 5:16 | AltAdmitEI | 10170457 | 3630462b8007 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/23/2022 3:40 | AltAdmitEI | 10170277 | 363044c1a14e | [redacted] | EUR | 240 | [redacted] | Success |
| 8/23/2022 3:34 | AltAdmitEI | 10170265 | 363044ac9994 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/23/2022 3:22 | AltAdmitEI | 10170243 | 3630448115a9 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/23/2022 3:21 | AltAdmitEI | 10170237 | 3630447d3f1cf | [redacted] | EUR | 25 | [redacted] | Success |
| 8/23/2022 3:19 | AltAdmitEI | 10170234 | 363044735c35 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/23/2022 3:12 | AltAdmitEI | 10170213 | 3630445943fe2 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/23/2022 2:56 | AltAdmitEI | 10170191 | 3630441c62ce4 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/23/2022 1:25 | AltAdmitEI | 10170048 | 363042c7e470 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/23/2022 0:56 | AltAdmitEI | 10169981 | 3630425c9818 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/23/2022 0:23 | AltAdmitEI | 10169910 | 363041e1bd8a | [redacted] | EUR | 100.01 | [redacted] | Success |
| 8/23/2022 0:19 | AltAdmitEI | 10169898 | 363041d1c67d | [redacted] | EUR | 20 | [redacted] | Success |
| 8/22/2022 23:05 | AltAdmitEI | 10169717 | 363040ba9549 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/22/2022 23:02 | AltAdmitEI | 10169712 | 363040b05f32 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/22/2022 22:47 | AltAdmitEI | 10169670 | 363040765db6 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/22/2022 22:36 | AltAdmitEI | 10169643 | 3630404ec069 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/22/2022 22:30 | AltAdmitEI | 10169622 | 36304036c6a9 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/22/2022 22:06 | AltAdmitEI | 10169563 | 36303fdf52d15 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/22/2022 21:59 | AltAdmitEI | 10169537 | 36303fc358da€ | [redacted] | EUR | 30 | [redacted] | Success |
| 8/22/2022 21:41 | AltAdmitEI | 10169461 | 36303f7f8765a | [redacted] | EUR | 20 | [redacted] | Success |
| 8/22/2022 21:35 | AltAdmitEI | 10169443 | 36303f6b0b25 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/22/2022 21:00 | AltAdmitEI | 10169341 | 36303ee653d0 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/22/2022 20:59 | AltAdmitEI | 10169340 | 36303ee301dc | [redacted] | EUR | 100 | [redacted] | Success |
| 8/22/2022 20:45 | AltAdmitEI | 10169303 | 36303eb06cb2 | [redacted] | EUR | 55 | [redacted] | Success |
| 8/22/2022 20:21 | AltAdmitEI | 10169228 | 36303e54e135 | [redacted] | EUR | 150 | [redacted] | Success |
| 8/22/2022 19:37 | AltAdmitEI | 10169095 | 36303dae452c | [redacted] | EUR | 20 | [redacted] | Success |
| 8/22/2022 19:32 | AltAdmitEI | 10169084 | 36303d9dd283 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/22/2022 19:08 | AltAdmitEI | 10168993 | 36303d433973 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/22/2022 19:02 | AltAdmitEI | 10168964 | 36303d2bf302l | [redacted] | EUR | 200 | [redacted] | Success |
| 8/22/2022 18:52 | AltAdmitEI | 10168916 | 36303d05091a | [redacted] | EUR | 30 | [redacted] | Success |
| 8/22/2022 18:18 | AltAdmitEI | 10168801 | 36303c878f2et | [redacted] | EUR | 22 | [redacted] | Success |
| 8/22/2022 17:48 | AltAdmitEI | 10168696 | 36303c157e57 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/22/2022 17:45 | AltAdmitEI | 10168690 | 36303c0d6f0d( | [redacted] | EUR | 30 | [redacted] | Success |
| 8/22/2022 17:27 | AltAdmitEI | 10168611 | 36303bc734dc | [redacted] | EUR | 50 | [redacted] | Success |
| 8/22/2022 16:44 | AltAdmitEI | 10168454 | 36303b25730ff | [redacted] | EUR | 23 | [redacted] | Success |
| 8/22/2022 16:28 | AltAdmitEI | 10168396 | 36303aea3f314 | [redacted] | EUR | 34.36 | [redacted] | Success |
| 8/22/2022 16:15 | AltAdmitEI | 10168341 | 36303ab93288 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/22/2022 15:47 | AltAdmitEI | 10168223 | 36303a506a23 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/22/2022 15:29 | AltAdmitEI | 10168157 | 36303a0d3e6b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/22/2022 15:07 | AltAdmitEI | 10168079 | 363039b986ef2 | [redacted] | EUR | 45 | [redacted] | Success |
| 8/22/2022 14:42 | AltAdmitEI | 10167987 | 3630395e9481 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/22/2022 14:24 | AltAdmitEI | 10167930 | 3630391babd2 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/22/2022 14:22 | AltAdmitEI | 10167919 | 36303913e8de | [redacted] | EUR | 50 | [redacted] | Success |
| 8/22/2022 13:56 | AltAdmitEI | 10167837 | 363038b29317 | [redacted] | EUR | 50 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 13:57 | AltAdmitEl | 10167834 | 363038b3f36b | [redacted] | EUR | 55 | [redacted] | Success |
| 8/22/2022 13:37 | AltAdmitEl | 10167764 | 3630386b3113 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/22/2022 13:07 | AltAdmitEl | 10167678 | 363037f9a52c4 | [redacted] | EUR | 25 | [redacted] | Success |
| 8/22/2022 12:58 | AltAdmitEl | 10167652 | 363037d711a9 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/22/2022 12:49 | AltAdmitEl | 10167622 | 363037b5c1fb5 | [redacted] | EUR | 39 | [redacted] | Success |
| 8/22/2022 12:46 | AltAdmitEl | 10167613 | 363037aaa10e | [redacted] | EUR | 40 | [redacted] | Success |
| 8/22/2022 12:45 | AltAdmitEl | 10167608 | 363037a7ac3b | [redacted] | EUR | 35 | [redacted] | Success |
| 8/22/2022 12:25 | AltAdmitEl | 10167557 | 36303759c867 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/22/2022 11:34 | AltAdmitEl | 10167487 | 3630369daec8 | [redacted] | EUR | 19 | [redacted] | Success |
| 8/22/2022 11:00 | AltAdmitEl | 10167446 | 3630361b1636 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/22/2022 10:53 | AltAdmitEl | 10167436 | 36303600c7ca | [redacted] | EUR | 40 | [redacted] | Success |
| 8/22/2022 10:45 | AltAdmitEl | 10167424 | 363035e4a127 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/22/2022 10:38 | AltAdmitEl | 10167413 | 363035cc21dc | [redacted] | EUR | 90 | [redacted] | Success |
| 8/22/2022 9:00 | AltAdmitEl | 10167239 | 3630345c1dca | [redacted] | EUR | 20 | [redacted] | Success |
| 8/22/2022 8:31 | AltAdmitEl | 10167178 | 363033ed625d | [redacted] | EUR | 40 | [redacted] | Success |
| 8/22/2022 8:04 | AltAdmitEl | 10167146 | 36303388b359 | [redacted] | EUR | 29 | [redacted] | Success |
| 8/22/2022 7:55 | AltAdmitEl | 10167132 | 363033664994 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/22/2022 7:38 | AltAdmitEl | 10167116 | 36303326b118 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/22/2022 7:31 | AltAdmitEl | 10167108 | 3630330d200d | [redacted] | EUR | 30 | [redacted] | Success |
| 8/22/2022 7:23 | AltAdmitEl | 10167095 | 363032f09d1d | [redacted] | EUR | 200 | [redacted] | Success |
| 8/22/2022 7:21 | AltAdmitEl | 10167093 | 363032e7e2b2 | [redacted] | EUR | 80 | [redacted] | Success |
| 8/22/2022 6:30 | AltAdmitEl | 10167014 | 363032297b9b | [redacted] | EUR | 100 | [redacted] | Success |
| 8/22/2022 5:46 | AltAdmitEl | 10166982 | 36303182a6c4 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/22/2022 5:31 | AltAdmitEl | 10166971 | 3630314981ae | [redacted] | EUR | 20 | [redacted] | Success |
| 8/22/2022 5:27 | AltAdmitEl | 10166963 | 3630313dc9c4 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/22/2022 2:19 | AltAdmitEl | 10166815 | 36302e7c4ef7 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/22/2022 1:41 | AltAdmitEl | 10166783 | 36302deba4a3 | [redacted] | EUR | 150 | [redacted] | Success |
| 8/22/2022 0:40 | AltAdmitEl | 10166713 | 36302d09aa60 | [redacted] | EUR | 45 | [redacted] | Success |
| 8/22/2022 0:21 | AltAdmitEl | 10166686 | 36302cbf47a07 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/22/2022 0:12 | AltAdmitEl | 10166677 | 36302ca041e9 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/21/2022 23:19 | AltAdmitEl | 10166624 | 36302bd85ad7 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/21/2022 23:17 | AltAdmitEl | 10166622 | 36302bcfb1478 | [redacted] | EUR | 80 | [redacted] | Success |
| 8/21/2022 23:16 | AltAdmitEl | 10166620 | 36302bcce56d | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 22:13 | AltAdmitEl | 10166557 | 36302ae18190 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/21/2022 22:11 | AltAdmitEl | 10166555 | 36302ada3109 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/21/2022 21:30 | AltAdmitEl | 10166522 | 36302a3da3e7 | [redacted] | EUR | 80 | [redacted] | Success |
| 8/21/2022 21:22 | AltAdmitEl | 10166515 | 36302a2310bd | [redacted] | EUR | 30 | [redacted] | Success |
| 8/21/2022 20:34 | AltAdmitEl | 10166454 | 3630296bce94 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 19:35 | AltAdmitEl | 10166389 | 3630289030b4 | [redacted] | EUR | 10 | [redacted] | Success |
| 8/21/2022 19:25 | AltAdmitEl | 10166373 | 3630286b7e90 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/21/2022 19:02 | AltAdmitEl | 10166342 | 363028136bb3 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 17:45 | AltAdmitEl | 10166239 | 363026f53bdal | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 17:29 | AltAdmitEl | 10166221 | 363026b6ea35 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 17:14 | AltAdmitEl | 10166204 | 3630267f30649 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/21/2022 16:17 | AltAdmitEl | 10166115 | 363025ab2645 | [redacted] | EUR | 10 | [redacted] | Success |
| 8/21/2022 16:12 | AltAdmitEl | 10166106 | 36302597f0dc( | [redacted] | EUR | 100 | [redacted] | Success |
| 8/21/2022 14:55 | AltAdmitEl | 10165994 | 363024770c55 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/21/2022 14:47 | AltAdmitEl | 10165984 | 363024591a82 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 14:41 | AltAdmitEl | 10165971 | 36302441bd75 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/21/2022 14:34 | AltAdmitEl | 10165956 | 3630242632e2 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/21/2022 14:25 | AltAdmitEl | 10165946 | 36302406a75a | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 14:17 | AltAdmitEl | 10165931 | 363023e80118 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/21/2022 14:12 | AltAdmitEl | 10165923 | 363023d59805 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/21/2022 14:02 | AltAdmitEl | 10165914 | 363023ae4b21 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/21/2022 13:51 | AltAdmitEl | 10165897 | 363023860f384 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 13:50 | AltAdmitEl | 10165896 | 36302380e3f94 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/21/2022 13:48 | AltAdmitEl | 10165894 | 3630237c2183 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/21/2022 13:33 | AltAdmitEl | 10165871 | 363023443339a | [redacted] | EUR | 50 | [redacted] | Success |
| 8/21/2022 13:26 | AltAdmitEl | 10165858 | 3630232826c9 | [redacted] | EUR | 10 | [redacted] | Success |
| 8/21/2022 13:16 | AltAdmitEl | 10165845 | 3.63023E+13 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/21/2022 13:02 | AltAdmitEl | 10165828 | 363022ced955 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/21/2022 12:32 | AltAdmitEl | 10165768 | 3630225f79cb7 | [redacted] | EUR | 65 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 12:28 | AltAdmitEI | 10165762 | 3630224de6df3 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/21/2022 12:25 | AltAdmitEI | 10165759 | 363022423327 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/21/2022 12:18 | AltAdmitEI | 10165755 | 36302229b0b6 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/21/2022 11:55 | AltAdmitEI | 10165729 | 363021d20b21 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 11:54 | AltAdmitEI | 10165726 | 363021cff57e2 | [redacted] | EUR | 95 | [redacted] | Success |
| 8/21/2022 11:46 | AltAdmitEI | 10165713 | 363021b23d6d | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 11:41 | AltAdmitEI | 10165704 | 3630219fd0bea | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 11:18 | AltAdmitEI | 10165668 | 3.63021E+13 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/21/2022 11:04 | AltAdmitEI | 10165651 | 363021126cb7 | [redacted] | EUR | 34.23 | [redacted] | Success |
| 8/21/2022 10:58 | AltAdmitEI | 10165632 | 363020fe66a2c | [redacted] | EUR | 200 | [redacted] | Success |
| 8/21/2022 10:26 | AltAdmitEI | 10165570 | 36302085cc9e | [redacted] | EUR | 200 | [redacted] | Success |
| 8/21/2022 9:46 | AltAdmitEI | 10165509 | 36301fef9b656 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 9:21 | AltAdmitEI | 10165471 | 36301f91f3f4e | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 9:14 | AltAdmitEI | 10165464 | 36301f77ace6e | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 9:04 | AltAdmitEI | 10165456 | 36301f50ba02a | [redacted] | EUR | 20 | [redacted] | Success |
| 8/21/2022 8:07 | AltAdmitEI | 10165382 | 36301e7c0c6ae | [redacted] | EUR | 270 | [redacted] | Success |
| 8/21/2022 7:55 | AltAdmitEI | 10165370 | 36301e4fed5d1 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/21/2022 7:45 | AltAdmitEI | 10165353 | 36301e27edec | [redacted] | EUR | 30 | [redacted] | Success |
| 8/21/2022 7:06 | AltAdmitEI | 10165314 | 36301d9604a2 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/21/2022 6:22 | AltAdmitEI | 10165268 | 36301cf1d7bc7 | [redacted] | EUR | 200 | [redacted] | Success |
| 8/21/2022 5:44 | AltAdmitEI | 10165226 | 36301c64499c3 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/21/2022 5:25 | AltAdmitEI | 10165206 | 36301c1e4426 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/21/2022 3:09 | AltAdmitEI | 10165021 | 36301a204a91 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/21/2022 1:06 | AltAdmitEI | 10164860 | 36301851a042 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/20/2022 23:51 | AltAdmitEI | 10164740 | 3.63017E+13 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/20/2022 23:28 | AltAdmitEI | 10164711 | 363016e0bcb7 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/20/2022 22:33 | AltAdmitEI | 10164652 | 363016129380 | [redacted] | EUR | 98 | [redacted] | Success |
| 8/20/2022 22:00 | AltAdmitEI | 10164608 | 36301598a6ba | [redacted] | EUR | 200 | [redacted] | Success |
| 8/20/2022 21:56 | AltAdmitEI | 10164603 | 3630158a2651 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/20/2022 21:26 | AltAdmitEI | 10164539 | 3.63015E+13 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/20/2022 21:06 | AltAdmitEI | 10164515 | 363014ccd156 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/20/2022 20:37 | AltAdmitEI | 10164491 | 36301460d534 | [redacted] | EUR | 250 | [redacted] | Success |
| 8/20/2022 20:04 | AltAdmitEI | 10164447 | 363013e45df3 | [redacted] | EUR | 37 | [redacted] | Success |
| 8/20/2022 19:24 | AltAdmitEI | 10164396 | 3630134eeeba | [redacted] | EUR | 45 | [redacted] | Success |
| 8/20/2022 17:35 | AltAdmitEI | 10164201 | 363011b6e52b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/20/2022 17:29 | AltAdmitEI | 10164191 | 3630119e1d73 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/20/2022 17:27 | AltAdmitEI | 10164186 | 363011977e1a | [redacted] | EUR | 30 | [redacted] | Success |
| 8/20/2022 17:24 | AltAdmitEI | 10164178 | 3630118e78dc | [redacted] | EUR | 23 | [redacted] | Success |
| 8/20/2022 17:21 | AltAdmitEI | 10164169 | 363011802d34 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/20/2022 16:41 | AltAdmitEI | 10164097 | 363010ec31f82 | [redacted] | EUR | 200 | [redacted] | Success |
| 8/20/2022 16:13 | AltAdmitEI | 10164023 | 36301080f263 | [redacted] | EUR | 150 | [redacted] | Success |
| 8/20/2022 15:46 | AltAdmitEI | 10163973 | 3630101f1297a | [redacted] | EUR | 36 | [redacted] | Success |
| 8/20/2022 15:35 | AltAdmitEI | 10163939 | 36300ff4c7722 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/20/2022 15:31 | AltAdmitEI | 10163930 | 36300fe5fcec7 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/20/2022 15:24 | AltAdmitEI | 10163913 | 36300fcaa5e36 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/20/2022 15:16 | AltAdmitEI | 10163897 | 36300fabc08e5 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/20/2022 14:50 | AltAdmitEI | 10163846 | 36300f4b876a8 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/20/2022 14:41 | AltAdmitEI | 10163825 | 36300f2aaa5a0 | [redacted] | EUR | 23 | [redacted] | Success |
| 8/20/2022 13:57 | AltAdmitEI | 10163721 | 36300e84d93e | [redacted] | EUR | 100 | [redacted] | Success |
| 8/20/2022 13:50 | AltAdmitEI | 10163707 | 36300e6af4c26 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/20/2022 13:40 | AltAdmitEI | 10163681 | 36300e461103 | [redacted] | EUR | 200 | [redacted] | Success |
| 8/20/2022 13:40 | AltAdmitEI | 10163677 | 36300e44bd78 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/20/2022 13:26 | AltAdmitEI | 10163636 | 36300e0f786d0 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/20/2022 13:25 | AltAdmitEI | 10163633 | 36300e0bc69a | [redacted] | EUR | 20 | [redacted] | Success |
| 8/20/2022 13:06 | AltAdmitEI | 10163592 | 36300dc54080 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/20/2022 12:25 | AltAdmitEI | 10163523 | 36300d2d17c6 | [redacted] | EUR | 200 | [redacted] | Success |
| 8/20/2022 11:41 | AltAdmitEI | 10163408 | 36300c8841e3 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/20/2022 11:37 | AltAdmitEI | 10163398 | 36300c7792ff7 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/20/2022 11:12 | AltAdmitEI | 10163335 | 36300c18c26ff | [redacted] | EUR | 50 | [redacted] | Success |
| 8/20/2022 10:39 | AltAdmitEI | 10163234 | 36300b9c4633 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/20/2022 10:31 | AltAdmitEI | 10163210 | 36300b816cb9 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/20/2022 8:54 | AltAdmitEI | 10163034 | 36300a15b73e | [redacted] | EUR | 10 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 8:52 | AltAdmitE | 10163025 | 36300a0c3005 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/20/2022 8:48 | AltAdmitE | 10163019 | 363009fe7dc44 | [redacted] | EUR | 60 | [redacted] | Success |
| 8/20/2022 8:42 | AltAdmitE | 10163011 | 363009e802b2 | [redacted] | EUR | 200 | [redacted] | Success |
| 8/20/2022 8:41 | AltAdmitE | 10163009 | 363009e41b82 | [redacted] | EUR | 10 | [redacted] | Success |
| 8/20/2022 8:03 | AltAdmitE | 10162935 | 36300956ed1e | [redacted] | EUR | 30 | [redacted] | Success |
| 8/20/2022 6:05 | AltAdmitE | 10162719 | 3630079b191ff | [redacted] | EUR | 50 | [redacted] | Success |
| 8/20/2022 4:51 | AltAdmitE | 10162579 | 363006867c76 | [redacted] | EUR | 26 | [redacted] | Success |
| 8/20/2022 2:58 | AltAdmitE | 10162333 | 363004dbb59a | [redacted] | EUR | 30 | [redacted] | Success |
| 8/20/2022 2:54 | AltAdmitE | 10162326 | 363004cf9a88e | [redacted] | EUR | 20 | [redacted] | Success |
| 8/20/2022 1:55 | AltAdmitE | 10162217 | 363003f224a9f | [redacted] | EUR | 18 | [redacted] | Success |
| 8/20/2022 0:55 | AltAdmitE | 10162054 | 363003117d3b | [redacted] | EUR | 13.72 | [redacted] | Success |
| 8/20/2022 0:32 | AltAdmitE | 10161996 | 363002bb2cc7 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/20/2022 0:14 | AltAdmitE | 10161950 | 363002767bbc | [redacted] | EUR | 13.72 | [redacted] | Success |
| 8/20/2022 0:00 | AltAdmitE | 10161920 | 36300241af3d | [redacted] | EUR | 13.72 | [redacted] | Success |
| 8/19/2022 23:17 | AltAdmitE | 10161830 | 363001a1f494 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/19/2022 22:58 | AltAdmitE | 10161793 | 3630015b2c61 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/19/2022 20:13 | AltAdmitE | 10161394 | 362ffef0766f51 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/19/2022 18:49 | AltAdmitE | 10161170 | 362ffdb1deabe | [redacted] | EUR | 152.3 | [redacted] | Success |
| 8/19/2022 18:46 | AltAdmitE | 10161162 | 362ffda6cbe60 | [redacted] | EUR | 10 | [redacted] | Success |
| 8/19/2022 18:19 | AltAdmitE | 10161093 | 362ffd429588b | [redacted] | EUR | 200 | [redacted] | Success |
| 8/19/2022 17:58 | AltAdmitE | 10161029 | 362ffcf32f3159 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/19/2022 15:51 | AltAdmitE | 10160709 | 362ffb197ed02 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/19/2022 15:31 | AltAdmitE | 10160649 | 362ffacd9f133 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/19/2022 15:24 | AltAdmitE | 10160620 | 362ffab3a7c68 | [redacted] | EUR | 343.01 | [redacted] | Success |
| 8/19/2022 15:21 | AltAdmitE | 10160606 | 362ffaa6fc026 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/19/2022 14:32 | AltAdmitE | 10160457 | 362ff9f1195df | [redacted] | EUR | 30 | [redacted] | Success |
| 8/19/2022 14:25 | AltAdmitE | 10160438 | 362ff9d6790b6 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/19/2022 13:08 | AltAdmitE | 10160180 | 362ff8b6b096c | [redacted] | EUR | 10 | [redacted] | Success |
| 8/19/2022 13:03 | AltAdmitE | 10160171 | 362ff8a1223c8 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/19/2022 12:38 | AltAdmitE | 10160081 | 362ff84596d15 | [redacted] | EUR | 25 | [redacted] | Success |
| 8/19/2022 12:36 | AltAdmitE | 10160076 | 362ff83c0aa9e | [redacted] | EUR | 20 | [redacted] | Success |
| 8/19/2022 10:47 | AltAdmitE | 10159685 | 362ff6a3e977c | [redacted] | EUR | 20 | [redacted] | Success |
| 8/19/2022 10:12 | AltAdmitE | 10159565 | 362ff62012eaa | [redacted] | EUR | 100 | [redacted] | Success |
| 8/19/2022 9:59 | AltAdmitE | 10159530 | 362ff5eef06ae | [redacted] | EUR | 200 | [redacted] | Success |
| 8/19/2022 9:53 | AltAdmitE | 10159518 | 362ff5d7d60d1 | [redacted] | EUR | 150 | [redacted] | Success |
| 8/19/2022 9:46 | AltAdmitE | 10159490 | 362ff5bd8b6b6 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/19/2022 9:43 | AltAdmitE | 10159482 | 362ff5b3b3b50 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/19/2022 9:29 | AltAdmitE | 10159419 | 362ff58137a94 | [redacted] | EUR | 25 | [redacted] | Success |
| 8/19/2022 9:28 | AltAdmitE | 10159411 | 362ff57d6b87b | [redacted] | EUR | 35 | [redacted] | Success |
| 8/19/2022 9:05 | AltAdmitE | 10159352 | 362ff5262efeb | [redacted] | EUR | 75 | [redacted] | Success |
| 8/19/2022 8:49 | AltAdmitE | 10159301 | 362ff4ea769eb | [redacted] | EUR | 35 | [redacted] | Success |
| 8/19/2022 8:23 | AltAdmitE | 10159220 | 362ff487e6571 | [redacted] | EUR | 65 | [redacted] | Success |
| 8/19/2022 8:20 | AltAdmitE | 10159215 | 362ff47b68190 | [redacted] | EUR | 45 | [redacted] | Success |
| 8/19/2022 8:08 | AltAdmitE | 10159182 | 362ff44fe99a9 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/19/2022 7:25 | AltAdmitE | 10159024 | 362ff3b066c75 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/19/2022 7:17 | AltAdmitE | 10158990 | 362ff38f9d114 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/19/2022 7:04 | AltAdmitE | 10158948 | 362ff360c5c36 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/19/2022 7:01 | AltAdmitE | 10158936 | 362ff3556b872 | [redacted] | EUR | 30 | [redacted] | Success |

| Trx Date | Gateway | Transaction ID | PG Order ID | Partner | Currency | Amount | First Name | Last Name | Address | City | State | Postal Code | Country | Telephone | Email | Card First 6 Digits | Card Last 4 Digits | Card Expire | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2022 22:06 | AltAdmitU | 10169562 | 36303fde2f3da | [redacted] | USD | 12 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/22/2022 21:52 | AltAdmitU | 10169514 | 36303fa9a24b9 | [redacted] | USD | 15 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/22/2022 21:40 | AltAdmitU | 10169453 | 36303f7bd3bc | [redacted] | USD | 15 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/19/2022 10:49 | AltAdmitU | 10159700 | 362ff6abcf40a | [redacted] | USD | 10.08 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |
| 8/19/2022 10:38 | AltAdmitU | 10159651 | 362ff683c2d9f | [redacted] | USD | 10.08 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | Success |

| Trx Date | Gateway | Transaction ID | PG Order ID | Partner | Currency | Amount | First Name | Last Name | Address | City | State | Postal Code | Country | Telephone | Email | Card First 6 Digits | Card Last 4 Digits | Card Expire | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2022 13:54 | TechAdmit | 10205135 | 363120b01192b6 | [redacted] | EUR | 52.29 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:54 | TechAdmit | 10205134 | 363120b0f3d2a6 | [redacted] | EUR | 65.59 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:53 | TechAdmit | 10205130 | 363120aea7b581 | [redacted] | EUR | 10.67 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:53 | TechAdmit | 10205129 | 363120acb505cd | [redacted] | EUR | 74.73 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:52 | TechAdmit | 10205126 | 363120aace6913 | [redacted] | EUR | 35 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:51 | TechAdmit | 10205122 | 363120a7239959 | [redacted] | EUR | 318.39 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:50 | TechAdmit | 10205117 | 363120a1d6eb37 | [redacted] | EUR | 12.79 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:48 | TechAdmit | 10205112 | 3631209c7a0cc3 | [redacted] | EUR | 71.3 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:48 | TechAdmit | 10205107 | 3631209afdc8a5 | [redacted] | EUR | 17.83 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:48 | TechAdmit | 10205106 | 36312099ab5919 | [redacted] | EUR | 21.39 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:48 | TechAdmit | 10205105 | 3631209ab22ddf | [redacted] | EUR | 53.34 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:47 | TechAdmit | 10205101 | 363120961b2f7e | [redacted] | EUR | 52.09 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:46 | TechAdmit | 10205097 | 3631209367c03a | [redacted] | EUR | 35.65 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:45 | TechAdmit | 10205092 | 36312090e6e361 | [redacted] | EUR | 105.36 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:44 | TechAdmit | 10205087 | 3631208d3509d1 | [redacted] | EUR | 49.91 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:45 | TechAdmit | 10205086 | 3631208e48566a | [redacted] | EUR | 52.64 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:41 | TechAdmit | 10205073 | 363120820a1537 | [redacted] | EUR | 31.32 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:40 | TechAdmit | 10205062 | 3631207bb13394 | [redacted] | EUR | 104.39 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:38 | TechAdmit | 10205053 | 36312074e91346 | [redacted] | EUR | 52.09 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:33 | TechAdmit | 10205039 | 3631206248e69b | [redacted] | EUR | 52.09 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:31 | TechAdmit | 10205033 | 3631205c327c14 | [redacted] | EUR | 53.09 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:28 | TechAdmit | 10205026 | 36312050f4f2da | [redacted] | EUR | 20.88 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:24 | TechAdmit | 10205012 | 3631203f221015 | [redacted] | EUR | 12.41 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:23 | TechAdmit | 10205010 | 3631203c6a2ad3 | [redacted] | EUR | 52.14 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:22 | TechAdmit | 10205005 | 36312038624bdb | [redacted] | EUR | 11.76 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:21 | TechAdmit | 10205000 | 3631203633c174 | [redacted] | EUR | 30 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:21 | TechAdmit | 10204999 | 36312033ca70f1 | [redacted] | EUR | 38 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:19 | TechAdmit | 10204994 | 3631202fb374c6 | [redacted] | EUR | 68.8 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:18 | TechAdmit | 10204988 | 3631202bc2a2cb | [redacted] | EUR | 52.14 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:17 | TechAdmit | 10204982 | 3.6312E+13 | [redacted] | EUR | 10.32 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:17 | TechAdmit | 10204981 | 3631202573988e | [redacted] | EUR | 88 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:16 | TechAdmit | 10204980 | 3631202338c96c | [redacted] | EUR | 52.23 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:12 | TechAdmit | 10204963 | 3631201465409a | [redacted] | EUR | 68.8 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:12 | TechAdmit | 10204961 | 36312012be78e3 | [redacted] | EUR | 52.14 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:12 | TechAdmit | 10204960 | 363120134c8ea0 | [redacted] | EUR | 208.97 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:11 | TechAdmit | 10204958 | 3631200f3c6250 | [redacted] | EUR | 25 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:06 | TechAdmit | 10204942 | 36311ffbd5420b | [redacted] | EUR | 25 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:04 | TechAdmit | 10204933 | 36311ff4cd0116 | [redacted] | EUR | 71.24 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:02 | TechAdmit | 10204927 | 36311ff023861f | [redacted] | EUR | 35.62 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:01 | TechAdmit | 10204922 | 36311fe99a93dd | [redacted] | EUR | 14.86 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 13:00 | TechAdmit | 10204921 | 36311fe8487291 | [redacted] | EUR | 22.22 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:58 | TechAdmit | 10204915 | 36311fe13e1930 | [redacted] | EUR | 71.24 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:55 | TechAdmit | 10204895 | 36311fd2bf2bae | [redacted] | EUR | 10.45 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:55 | TechAdmit | 10204893 | 36311fd26f20b3 | [redacted] | EUR | 30.31 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:51 | TechAdmit | 10204869 | 36311fc43407fb | [redacted] | EUR | 27.54 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:47 | TechAdmit | 10204858 | 36311fb65b1d4e | [redacted] | EUR | 17.58 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:44 | TechAdmit | 10204851 | 36311fa9600f77 | [redacted] | EUR | 20 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:43 | TechAdmit | 10204845 | 36311fa5a0a496 | [redacted] | EUR | 10.33 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:42 | TechAdmit | 10204842 | 36311fa2629f38 | [redacted] | EUR | 41.84 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:39 | TechAdmit | 10204836 | 36311f96775209 | [redacted] | EUR | 37.08 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:38 | TechAdmit | 10204834 | 36311f9622a8c6 | [redacted] | EUR | 52.3 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:36 | TechAdmit | 10204830 | 36311f8c6bbbe7 | [redacted] | EUR | 18.83 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:36 | TechAdmit | 10204829 | 36311f8b129dde | [redacted] | EUR | 10.46 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:33 | TechAdmit | 10204824 | 36311f8043b0d5 | [redacted] | EUR | 1,565.31 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:32 | TechAdmit | 10204821 | 36311f7e215b59 | [redacted] | EUR | 20 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:31 | TechAdmit | 10204819 | 36311f7b81f4e0 | [redacted] | EUR | 37.23 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:31 | TechAdmit | 10204817 | 36311f7a0c3818 | [redacted] | EUR | 213.84 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:30 | TechAdmit | 10204814 | 36311f77da73ef | [redacted] | EUR | 52.26 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:27 | TechAdmit | 10204805 | 36311f6a65a8b9 | [redacted] | EUR | 34.78 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:27 | TechAdmit | 10204803 | 36311f6af701ea | [redacted] | EUR | 14.15 | [redacted] | | | | | | | | | | | | Success |
| 9/2/2022 12:25 | TechAdmit | 10204798 | 36311f6415c71a | [redacted] | EUR | 34.42 | [redacted] | | | | | | | | | | | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/2/2022 12:22 | TechAdmit | 10204788 | 36311f58a3cf43 | [redacted] | UR | 10.46 | [redacted] | Success |
| 9/2/2022 12:18 | TechAdmit | 10204779 | 36311f49c1c061 | [redacted] | UR | 52.59 | [redacted] | Success |
| 9/2/2022 12:17 | TechAdmit | 10204776 | 36311f459596ff | [redacted] | UR | 421.48 | [redacted] | Success |
| 9/2/2022 12:15 | TechAdmit | 10204771 | 36311f3f2edd33 | [redacted] | UR | 20.66 | [redacted] | Success |
| 9/2/2022 12:12 | TechAdmit | 10204765 | 36311f32db8e03 | [redacted] | UR | 20.66 | [redacted] | Success |
| 9/2/2022 12:10 | TechAdmit | 10204760 | 36311f2a1b1203 | [redacted] | UR | 16.66 | [redacted] | Success |
| 9/2/2022 12:09 | TechAdmit | 10204759 | 36311f28a73785 | [redacted] | UR | 20.66 | [redacted] | Success |
| 9/2/2022 12:08 | TechAdmit | 10204754 | 36311f22910ac2 | [redacted] | UR | 32.06 | [redacted] | Success |
| 9/2/2022 12:07 | TechAdmit | 10204752 | 36311f21b4bc68 | [redacted] | UR | 20 | [redacted] | Success |
| 9/2/2022 12:06 | TechAdmit | 10204750 | 36311f1cb2686b | [redacted] | UR | 22.21 | [redacted] | Success |
| 9/2/2022 12:05 | TechAdmit | 10204748 | 36311f19ac3bd6 | [redacted] | UR | 15.68 | [redacted] | Success |
| 9/2/2022 12:05 | TechAdmit | 10204747 | 36311f19e99965 | [redacted] | UR | 20.66 | [redacted] | Success |
| 9/2/2022 12:04 | TechAdmit | 10204742 | 36311f14d460ab | [redacted] | UR | 34.4 | [redacted] | Success |
| 9/2/2022 12:02 | TechAdmit | 10204737 | 36311f0c51b44c | [redacted] | UR | 26.07 | [redacted] | Success |
| 9/2/2022 12:01 | TechAdmit | 10204735 | 36311f08e97ab8 | [redacted] | UR | 13.76 | [redacted] | Success |
| 9/2/2022 11:57 | TechAdmit | 10204729 | 36311efb845065 | [redacted] | UR | 200 | [redacted] | Success |
| 9/2/2022 11:53 | TechAdmit | 10204720 | 36311eec7c8f52 | [redacted] | UR | 42.21 | [redacted] | Success |
| 9/2/2022 11:52 | TechAdmit | 10204719 | 36311ee8a43277 | [redacted] | UR | 34.4 | [redacted] | Success |
| 9/2/2022 11:48 | TechAdmit | 10204711 | 36311ed90590c9 | [redacted] | UR | 37.27 | [redacted] | Success |
| 9/2/2022 11:44 | TechAdmit | 10204706 | 36311eca8a7bda | [redacted] | UR | 81.86 | [redacted] | Success |
| 9/2/2022 11:44 | TechAdmit | 10204705 | 36311ec901a46b | [redacted] | UR | 17.21 | [redacted] | Success |
| 9/2/2022 11:39 | TechAdmit | 10204695 | 36311eb8901e98 | [redacted] | EUR | 25 | [redacted] | Success |
| 9/2/2022 11:39 | TechAdmit | 10204694 | 36311eb87f40cc | [redacted] | EUR | 13.12 | [redacted] | Success |
| 9/2/2022 11:39 | TechAdmit | 10204692 | 36311eb5fcf75c | [redacted] | EUR | 34.4 | [redacted] | Success |
| 9/2/2022 11:37 | TechAdmit | 10204686 | 36311eaebb220c | [redacted] | EUR | 31.65 | [redacted] | Success |
| 9/2/2022 11:37 | TechAdmit | 10204685 | 36311eafc9461b | [redacted] | EUR | 34.4 | [redacted] | Success |
| 9/2/2022 11:34 | TechAdmit | 10204677 | 36311ea34b84e2 | [redacted] | EUR | 381.27 | [redacted] | Success |
| 9/2/2022 11:33 | TechAdmit | 10204676 | 36311ea12d4a70 | [redacted] | EUR | 62.58 | [redacted] | Success |
| 9/2/2022 11:33 | TechAdmit | 10204674 | 36311e9fb35b03 | [redacted] | EUR | 27.51 | [redacted] | Success |
| 9/2/2022 11:30 | TechAdmit | 10204669 | 36311e95b9ec47 | [redacted] | EUR | 22.37 | [redacted] | Success |
| 9/2/2022 11:29 | TechAdmit | 10204663 | 36311e91c944d4 | [redacted] | EUR | 316.56 | [redacted] | Success |
| 9/2/2022 11:29 | TechAdmit | 10204662 | 36311e9109249e | [redacted] | EUR | 200 | [redacted] | Success |
| 9/2/2022 11:28 | TechAdmit | 10204660 | 36311e8d63ad2e | [redacted] | EUR | 145.97 | [redacted] | Success |
| 9/2/2022 11:27 | TechAdmit | 10204656 | 36311e8bbca5ae | [redacted] | EUR | 53.21 | [redacted] | Success |
| 9/2/2022 11:27 | TechAdmit | 10204654 | 36311e894c7dd0 | [redacted] | EUR | 41.71 | [redacted] | Success |
| 9/2/2022 11:20 | TechAdmit | 10204647 | 36311e70da7586 | [redacted] | EUR | 37.25 | [redacted] | Success |
| 9/2/2022 11:15 | TechAdmit | 10204636 | 36311e5cc8a54e | [redacted] | EUR | 68.77 | [redacted] | Success |
| 9/2/2022 11:12 | TechAdmit | 10204627 | 36311e5279eb4a | [redacted] | EUR | 80 | [redacted] | Success |
| 9/2/2022 11:08 | TechAdmit | 10204615 | 36311e44b7083e | [redacted] | EUR | 17.2 | [redacted] | Success |
| 9/2/2022 11:08 | TechAdmit | 10204614 | 36311e434157d5 | [redacted] | EUR | 417.05 | [redacted] | Success |
| 9/2/2022 11:05 | TechAdmit | 10204607 | 36311e37450b8a | [redacted] | EUR | 31.63 | [redacted] | Success |
| 9/2/2022 11:03 | TechAdmit | 10204603 | 36311e308802b3 | [redacted] | EUR | 13.76 | [redacted] | Success |
| 9/2/2022 11:02 | TechAdmit | 10204600 | 36311e2bad2a97 | [redacted] | EUR | 30 | [redacted] | Success |
| 9/2/2022 11:01 | TechAdmit | 10204598 | 36311e28e9ea71 | [redacted] | EUR | 50 | [redacted] | Success |
| 9/2/2022 10:58 | TechAdmit | 10204588 | 36311e1bcbf385 | [redacted] | EUR | 13.76 | [redacted] | Success |
| 9/2/2022 10:57 | TechAdmit | 10204584 | 36311e18259a0b | [redacted] | EUR | 64.12 | [redacted] | Success |
| 9/2/2022 10:56 | TechAdmit | 10204583 | 36311e16c342e8 | [redacted] | EUR | 26.21 | [redacted] | Success |
| 9/2/2022 10:55 | TechAdmit | 10204580 | 36311e10dd6db3 | [redacted] | EUR | 200 | [redacted] | Success |
| 9/2/2022 10:54 | TechAdmit | 10204578 | 36311e0eae3ce2 | [redacted] | EUR | 16.51 | [redacted] | Success |
| 9/2/2022 10:51 | TechAdmit | 10204573 | 36311e03b3e498 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 9/2/2022 10:50 | TechAdmit | 10204570 | 36311dfefb719a | [redacted] | EUR | 10.45 | [redacted] | Success |
| 9/2/2022 10:49 | TechAdmit | 10204568 | 36311dfcc56f6b | [redacted] | EUR | 31.87 | [redacted] | Success |
| 9/2/2022 10:49 | TechAdmit | 10204567 | 36311dfc433786 | [redacted] | EUR | 51.57 | [redacted] | Success |
| 9/2/2022 10:47 | TechAdmit | 10204563 | 36311df4886b10 | [redacted] | EUR | 52.23 | [redacted] | Success |
| 9/2/2022 10:44 | TechAdmit | 10204557 | 36311de9ca8978 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 9/2/2022 10:43 | TechAdmit | 10204556 | 36311de6c3f431 | [redacted] | EUR | 52.23 | [redacted] | Success |
| 9/2/2022 10:41 | TechAdmit | 10204551 | 36311dde341dc6 | [redacted] | EUR | 52.12 | [redacted] | Success |
| 9/2/2022 10:39 | TechAdmit | 10204544 | 36311dd4fd1244 | [redacted] | EUR | 11.47 | [redacted] | Success |
| 9/2/2022 10:37 | TechAdmit | 10204542 | 36311dcf45c468 | [redacted] | EUR | 104.45 | [redacted] | Success |
| 9/2/2022 10:35 | TechAdmit | 10204540 | 36311dc68aec03 | [redacted] | EUR | 17.79 | [redacted] | Success |
| 9/2/2022 10:35 | TechAdmit | 10204539 | 36311dc7d71a5c | [redacted] | EUR | 10.32 | [redacted] | Success |
| 9/2/2022 10:33 | TechAdmit | 10204531 | 36311dbe2c6eef | [redacted] | EUR | 31.34 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/2/2022 10:30 | TechAdmit | 10204525 | 36311db5d95bd1 | [redacted] | EUR | 34.37 | [redacted] | Success |
| 9/2/2022 10:30 | TechAdmit | 10204524 | 36311db4887f34 | [redacted] | EUR | 32.05 | [redacted] | Success |
| 9/2/2022 10:29 | TechAdmit | 10204522 | 36311daecc957f | [redacted] | EUR | 27.49 | [redacted] | Success |
| 9/2/2022 10:24 | TechAdmit | 10204514 | 36311d9ecbbe79 | [redacted] | EUR | 50 | [redacted] | Success |
| 9/2/2022 10:20 | TechAdmit | 10204508 | 36311d90bf12d8 | [redacted] | EUR | 36.59 | [redacted] | Success |
| 9/2/2022 10:18 | TechAdmit | 10204498 | 36311d87b9b3ff | [redacted] | EUR | 103.8 | [redacted] | Success |
| 9/2/2022 10:12 | TechAdmit | 10204485 | 36311d71153bbe | [redacted] | EUR | 10.69 | [redacted] | Success |
| 9/2/2022 10:12 | TechAdmit | 10204483 | 36311d6f8bcfa3 | [redacted] | EUR | 83.49 | [redacted] | Success |
| 9/2/2022 10:11 | TechAdmit | 10204480 | 36311d6bab27ac | [redacted] | EUR | 15 | [redacted] | Success |
| 9/2/2022 10:10 | TechAdmit | 10204478 | 36311d6986aa26 | [redacted] | EUR | 10.31 | [redacted] | Success |
| 9/2/2022 10:08 | TechAdmit | 10204474 | 36311d63a0e820 | [redacted] | EUR | 209.05 | [redacted] | Success |
| 9/2/2022 10:07 | TechAdmit | 10204469 | 36311d5d64595f | [redacted] | EUR | 50 | [redacted] | Success |
| 9/2/2022 10:05 | TechAdmit | 10204466 | 36311d55bac268 | [redacted] | EUR | 12.83 | [redacted] | Success |
| 9/2/2022 10:03 | TechAdmit | 10204464 | 36311d50566b6d | [redacted] | EUR | 20.91 | [redacted] | Success |
| 9/2/2022 10:03 | TechAdmit | 10204462 | 36311d4f501f95 | [redacted] | EUR | 35 | [redacted] | Success |
| 9/2/2022 10:03 | TechAdmit | 10204460 | 36311d4f03f2f7 | [redacted] | EUR | 32.07 | [redacted] | Success |
| 9/2/2022 10:00 | TechAdmit | 10204450 | 36311d4353ac53 | [redacted] | EUR | 50 | [redacted] | Success |
| 9/2/2022 9:58 | TechAdmit | 10204446 | 36311d3e14bdee | [redacted] | EUR | 35 | [redacted] | Success |
| 9/2/2022 9:58 | TechAdmit | 10204444 | 36311d3bf74979 | [redacted] | EUR | 23.42 | [redacted] | Success |
| 9/2/2022 9:57 | TechAdmit | 10204443 | 36311d37e5d645 | [redacted] | EUR | 27.55 | [redacted] | Success |
| 9/2/2022 9:56 | TechAdmit | 10204440 | 36311d35b47b87 | [redacted] | EUR | 30.75 | [redacted] | Success |
| 9/2/2022 9:55 | TechAdmit | 10204437 | 36311d3086d5eb | [redacted] | EUR | 20.67 | [redacted] | Success |
| 9/2/2022 9:53 | TechAdmit | 10204435 | 36311d2ab78b44 | [redacted] | EUR | 31.87 | [redacted] | Success |
| 9/2/2022 9:52 | TechAdmit | 10204432 | 36311d26a3bbda | [redacted] | EUR | 22 | [redacted] | Success |
| 9/2/2022 9:51 | TechAdmit | 10204428 | 36311d2077f852 | [redacted] | EUR | 27.55 | [redacted] | Success |
| 9/2/2022 9:49 | TechAdmit | 10204420 | 36311d1939feb5 | [redacted] | EUR | 250 | [redacted] | Success |
| 9/2/2022 9:47 | TechAdmit | 10204417 | 36311d13477a12 | [redacted] | EUR | 29.81 | [redacted] | Success |
| 9/2/2022 9:46 | TechAdmit | 10204416 | 36311d0f3219cc | [redacted] | EUR | 13.78 | [redacted] | Success |
| 9/2/2022 9:44 | TechAdmit | 10204410 | 36311d0842d601 | [redacted] | EUR | 1,023.04 | [redacted] | Success |
| 9/2/2022 9:43 | TechAdmit | 10204409 | 36311d05dbdf27 | [redacted] | EUR | 23.13 | [redacted] | Success |
| 9/2/2022 9:44 | TechAdmit | 10204408 | 36311d069186b2 | [redacted] | EUR | 21.61 | [redacted] | Success |
| 9/2/2022 9:36 | TechAdmit | 10204381 | 36311ce84326f3 | [redacted] | EUR | 22.19 | [redacted] | Success |
| 9/2/2022 9:32 | TechAdmit | 10204377 | 36311cdc94ca21 | [redacted] | EUR | 104.75 | [redacted] | Success |
| 9/2/2022 9:31 | TechAdmit | 10204371 | 36311cd7995fdc | [redacted] | EUR | 13.78 | [redacted] | Success |
| 9/2/2022 9:31 | TechAdmit | 10204370 | 36311cd6dabcfd | [redacted] | EUR | 66.56 | [redacted] | Success |
| 9/2/2022 9:29 | TechAdmit | 10204366 | 36311ccf31fc7b | [redacted] | EUR | 20.67 | [redacted] | Success |
| 9/2/2022 9:28 | TechAdmit | 10204365 | 36311ccd4a8d57 | [redacted] | EUR | 15.42 | [redacted] | Success |
| 9/2/2022 9:26 | TechAdmit | 10204355 | 36311cc3967399 | [redacted] | EUR | 200 | [redacted] | Success |
| 9/2/2022 9:25 | TechAdmit | 10204354 | 36311cbef85621 | [redacted] | EUR | 55.09 | [redacted] | Success |
| 9/2/2022 9:23 | TechAdmit | 10204349 | 36311cb9ddf83d | [redacted] | EUR | 44.23 | [redacted] | Success |
| 9/2/2022 9:22 | TechAdmit | 10204343 | 36311cb39d8284 | [redacted] | EUR | 14.4 | [redacted] | Success |
| 9/2/2022 9:21 | TechAdmit | 10204341 | 36311cb3389d0e | [redacted] | EUR | 33.61 | [redacted] | Success |
| 9/2/2022 9:19 | TechAdmit | 10204335 | 36311ca8f797c8 | [redacted] | EUR | 20.67 | [redacted] | Success |
| 9/2/2022 9:17 | TechAdmit | 10204328 | 36311ca3572644 | [redacted] | EUR | 73.3 | [redacted] | Success |
| 9/2/2022 9:16 | TechAdmit | 10204323 | 36311ca076bff9 | [redacted] | EUR | 22.41 | [redacted] | Success |
| 9/2/2022 9:16 | TechAdmit | 10204322 | 36311c9e15d727 | [redacted] | EUR | 30 | [redacted] | Success |
| 9/2/2022 9:15 | TechAdmit | 10204320 | 36311c9ca418f5 | [redacted] | EUR | 34.45 | [redacted] | Success |
| 9/2/2022 9:14 | TechAdmit | 10204316 | 36311c98f6a5f8 | [redacted] | EUR | 22.04 | [redacted] | Success |
| 9/2/2022 9:09 | TechAdmit | 10204309 | 36311c85db05c4 | [redacted] | EUR | 35.65 | [redacted] | Success |
| 9/2/2022 9:08 | TechAdmit | 10204307 | 36311c813e84de | [redacted] | EUR | 34.27 | [redacted] | Success |
| 9/2/2022 9:06 | TechAdmit | 10204303 | 36311c786686be | [redacted] | EUR | 33.22 | [redacted] | Success |
| 9/2/2022 9:05 | TechAdmit | 10204302 | 36311c777cb1d6 | [redacted] | EUR | 35.55 | [redacted] | Success |
| 9/2/2022 9:05 | TechAdmit | 10204300 | 36311c75e824b3 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 9/2/2022 9:00 | TechAdmit | 10204288 | 36311c62a09f5d | [redacted] | EUR | 68.84 | [redacted] | Success |
| 9/2/2022 8:58 | TechAdmit | 10204282 | 36311c5ab3bd41 | [redacted] | EUR | 35 | [redacted] | Success |
| 9/2/2022 8:56 | TechAdmit | 10204279 | 36311c5512d649 | [redacted] | EUR | 74.67 | [redacted] | Success |
| 9/2/2022 8:54 | TechAdmit | 10204273 | 36311c4ba0e8f9 | [redacted] | EUR | 35.87 | [redacted] | Success |
| 9/2/2022 8:52 | TechAdmit | 10204268 | 36311c4631b271 | [redacted] | EUR | 95.49 | [redacted] | Success |
| 9/2/2022 8:51 | TechAdmit | 10204264 | 36311c421c81d8 | [redacted] | EUR | 30 | [redacted] | Success |
| 9/2/2022 8:48 | TechAdmit | 10204258 | 36311c358716fa | [redacted] | EUR | 71.23 | [redacted] | Success |
| 9/2/2022 8:48 | TechAdmit | 10204256 | 36311c343dc91f | [redacted] | EUR | 30 | [redacted] | Success |
| 9/2/2022 8:43 | TechAdmit | 10204250 | 36311c21ebf4d3 | [redacted] | EUR | 16.75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/2/2022 8:43 | TechAdmit | 10204249 | 36311c21523c7e | [redacted] | EUR | 20.66 | [redacted] | Success |
| 9/2/2022 8:39 | TechAdmit | 10204246 | 36311c14c23ba5 | [redacted] | EUR | 120.39 | [redacted] | Success |
| 9/2/2022 8:39 | TechAdmit | 10204245 | 36311c156ac4bf | [redacted] | EUR | 20.66 | [redacted] | Success |
| 9/2/2022 8:33 | TechAdmit | 10204234 | 36311bfd95bbde | [redacted] | EUR | 42.67 | [redacted] | Success |
| 9/2/2022 8:32 | TechAdmit | 10204230 | 36311bf9566cd4 | [redacted] | EUR | 13.75 | [redacted] | Success |
| 9/2/2022 8:32 | TechAdmit | 10204229 | 36311bf9c397ec | [redacted] | EUR | 104.69 | [redacted] | Success |
| 9/2/2022 8:31 | TechAdmit | 10204226 | 36311bf4fb36d3 | [redacted] | EUR | 21.41 | [redacted] | Success |
| 9/2/2022 8:31 | TechAdmit | 10204223 | 36311bf551b0ae | [redacted] | EUR | 47.03 | [redacted] | Success |
| 9/2/2022 8:23 | TechAdmit | 10204209 | 36311bd8c8e4df | [redacted] | EUR | 20.88 | [redacted] | Success |
| 9/2/2022 8:22 | TechAdmit | 10204207 | 36311bd291e8af | [redacted] | EUR | 20.92 | [redacted] | Success |
| 9/2/2022 8:21 | TechAdmit | 10204205 | 36311bd0525e0a | [redacted] | EUR | 15.7 | [redacted] | Success |
| 9/2/2022 8:19 | TechAdmit | 10204200 | 36311bca37c6bf | [redacted] | EUR | 10.31 | [redacted] | Success |
| 9/2/2022 8:17 | TechAdmit | 10204192 | 36311bc051c2dc | [redacted] | EUR | 20 | [redacted] | Success |
| 9/2/2022 8:16 | TechAdmit | 10204191 | 36311bbd5da5e0 | [redacted] | EUR | 20.62 | [redacted] | Success |
| 9/2/2022 8:07 | TechAdmit | 10204188 | 36311b9d17a090 | [redacted] | EUR | 68.74 | [redacted] | Success |
| 9/2/2022 8:07 | TechAdmit | 10204187 | 36311b9c79bc93 | [redacted] | EUR | 10.72 | [redacted] | Success |
| 9/2/2022 8:03 | TechAdmit | 10204181 | 36311b8ce43da0 | [redacted] | EUR | 76.92 | [redacted] | Success |
| 9/2/2022 8:01 | TechAdmit | 10204178 | 36311b8464b1e9 | [redacted] | EUR | 100 | [redacted] | Success |
| 9/2/2022 7:47 | TechAdmit | 10204166 | 36311b5263a48a | [redacted] | EUR | 35.21 | [redacted] | Success |
| 9/2/2022 7:33 | TechAdmit | 10204144 | 36311b1d0060e2 | [redacted] | EUR | 13.76 | [redacted] | Success |
| 9/2/2022 7:33 | TechAdmit | 10204143 | 36311b1b08751e | [redacted] | EUR | 69.33 | [redacted] | Success |
| 9/2/2022 7:32 | TechAdmit | 10204141 | 36311b1a74c96f | [redacted] | EUR | 10.32 | [redacted] | Success |
| 9/2/2022 7:31 | TechAdmit | 10204139 | 36311b146b2d88 | [redacted] | EUR | 52.33 | [redacted] | Success |
| 9/2/2022 7:27 | TechAdmit | 10204132 | 36311b0633e8ef | [redacted] | EUR | 20 | [redacted] | Success |
| 9/2/2022 7:27 | TechAdmit | 10204131 | 36311b072becb1 | [redacted] | EUR | 20.64 | [redacted] | Success |
| 9/2/2022 7:23 | TechAdmit | 10204125 | 36311af60e3e38 | [redacted] | EUR | 20.64 | [redacted] | Success |
| 9/2/2022 7:21 | TechAdmit | 10204122 | 36311af09b9031 | [redacted] | EUR | 104.74 | [redacted] | Success |
| 9/2/2022 7:21 | TechAdmit | 10204121 | 36311aef1a585f | [redacted] | EUR | 15.72 | [redacted] | Success |
| 9/2/2022 7:20 | TechAdmit | 10204118 | 36311aeae43792 | [redacted] | EUR | 15.71 | [redacted] | Success |
| 9/2/2022 7:16 | TechAdmit | 10204112 | 36311add56ba6e | [redacted] | EUR | 22.17 | [redacted] | Success |
| 9/2/2022 7:16 | TechAdmit | 10204110 | 36311adc84471a | [redacted] | EUR | 314.22 | [redacted] | Success |
| 9/2/2022 7:13 | TechAdmit | 10204108 | 36311ad319a17f | [redacted] | EUR | 31.8 | [redacted] | Success |
| 9/2/2022 7:12 | TechAdmit | 10204104 | 36311accd2fbc3 | [redacted] | EUR | 10.32 | [redacted] | Success |
| 9/2/2022 7:06 | TechAdmit | 10204100 | 36311ab6e8cf0c | [redacted] | EUR | 104.74 | [redacted] | Success |
| 9/2/2022 6:59 | TechAdmit | 10204094 | 36311a9daab018 | [redacted] | EUR | 15.72 | [redacted] | Success |
| 9/2/2022 6:52 | TechAdmit | 10204086 | 36311a820e478e | [redacted] | EUR | 22.03 | [redacted] | Success |
| 9/2/2022 6:51 | TechAdmit | 10204085 | 36311a7f801fde | [redacted] | EUR | 104.86 | [redacted] | Success |
| 9/2/2022 6:51 | TechAdmit | 10204084 | 36311a7d7ece17 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/2/2022 6:50 | TechAdmit | 10204081 | 36311a7c1d84f6 | [redacted] | EUR | 21.35 | [redacted] | Success |
| 9/2/2022 6:46 | TechAdmit | 10204070 | 36311a6aa1dfd4 | [redacted] | EUR | 20.63 | [redacted] | Success |
| 9/2/2022 6:42 | TechAdmit | 10204067 | 36311a5deed6d3 | [redacted] | EUR | 50 | [redacted] | Success |
| 9/2/2022 6:41 | TechAdmit | 10204066 | 36311a59cf3a35 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/2/2022 6:41 | TechAdmit | 10204065 | 36311a59841dfd | [redacted] | EUR | 15.73 | [redacted] | Success |
| 9/2/2022 6:38 | TechAdmit | 10204062 | 36311a4e1e859d | [redacted] | EUR | 10.73 | [redacted] | Success |
| 9/2/2022 6:38 | TechAdmit | 10204061 | 36311a4daa3d30 | [redacted] | EUR | 104.86 | [redacted] | Success |
| 9/2/2022 6:36 | TechAdmit | 10204056 | 36311a486f0a2b | [redacted] | EUR | 22.24 | [redacted] | Success |
| 9/2/2022 6:22 | TechAdmit | 10204038 | 36311a128d0960 | [redacted] | EUR | 17.62 | [redacted] | Success |
| 9/2/2022 6:20 | TechAdmit | 10204037 | 36311a0c384f86 | [redacted] | EUR | 73.28 | [redacted] | Success |
| 9/2/2022 6:20 | TechAdmit | 10204036 | 36311a0b3a5b1e | [redacted] | EUR | 40 | [redacted] | Success |
| 9/2/2022 6:06 | TechAdmit | 10204022 | 363119d6fdb7d7 | [redacted] | EUR | 100 | [redacted] | Success |
| 9/2/2022 6:01 | TechAdmit | 10204019 | 363119c3c05c51 | [redacted] | EUR | 35.55 | [redacted] | Success |
| 9/2/2022 6:01 | TechAdmit | 10204018 | 363119c4080ae2 | [redacted] | EUR | 35.55 | [redacted] | Success |
| 9/2/2022 5:59 | TechAdmit | 10204017 | 363119bd7573e8 | [redacted] | EUR | 107.16 | [redacted] | Success |
| 9/2/2022 5:47 | TechAdmit | 10204003 | 3631198e3b61f0 | [redacted] | EUR | 1,577.04 | [redacted] | Success |
| 9/2/2022 5:43 | TechAdmit | 10203996 | 36311980a6e5ed | [redacted] | EUR | 44.8 | [redacted] | Success |
| 9/2/2022 5:42 | TechAdmit | 10203995 | 3631197e1c010c | [redacted] | EUR | 34.36 | [redacted] | Success |
| 9/2/2022 5:30 | TechAdmit | 10203981 | 3631194f405f9f | [redacted] | EUR | 50 | [redacted] | Success |
| 9/2/2022 5:28 | TechAdmit | 10203980 | 363119485e55ee | [redacted] | EUR | 32.15 | [redacted] | Success |
| 9/2/2022 5:28 | TechAdmit | 10203978 | 3631194873f23e | [redacted] | EUR | 71.17 | [redacted] | Success |
| 9/2/2022 5:28 | TechAdmit | 10203977 | 3631194702170e | [redacted] | EUR | 20.96 | [redacted] | Success |
| 9/2/2022 5:26 | TechAdmit | 10203974 | 3631193f1eeedf | [redacted] | EUR | 17.2 | [redacted] | Success |
| 9/2/2022 5:26 | TechAdmit | 10203972 | 3631193fe92982 | [redacted] | EUR | 104.54 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/2/2022 5:25 | TechAdmit | 10203970 | 3631193c44dc26 | [redacted] | EUR | 60.49 | [redacted] | Success |
| 9/2/2022 5:14 | TechAdmit | 10203960 | 3631191316468b | | EUR | 59.85 | | Success |
| 9/2/2022 5:13 | TechAdmit | 10203958 | 3631190e878916 | | EUR | 41.88 | | Success |
| 9/2/2022 5:07 | TechAdmit | 10203953 | 363118f7df3227 | | EUR | 26.37 | | Success |
| 9/2/2022 5:00 | TechAdmit | 10203944 | 363118dd427361 | | EUR | 723.02 | | Success |
| 9/2/2022 4:56 | TechAdmit | 10203941 | 363118d1b27ef0 | | EUR | 10 | | Success |
| 9/2/2022 4:55 | TechAdmit | 10203938 | 363118cc1d2f0b | | EUR | 15.75 | | Success |
| 9/2/2022 4:54 | TechAdmit | 10203936 | 363118c6a27eb2 | | EUR | 86.38 | | Success |
| 9/2/2022 4:53 | TechAdmit | 10203935 | 363118c2c67a0b | | EUR | 30.88 | | Success |
| 9/2/2022 4:49 | TechAdmit | 10203933 | 363118b7698f8c | | EUR | 58.22 | | Success |
| 9/2/2022 4:49 | TechAdmit | 10203932 | 363118b74ac159 | | EUR | 31.76 | | Success |
| 9/2/2022 4:49 | TechAdmit | 10203930 | 363118b49359a9 | | EUR | 83.65 | | Success |
| 9/2/2022 4:46 | TechAdmit | 10203924 | 363118a8f4dc4a | | EUR | 12.2 | | Success |
| 9/2/2022 4:38 | TechAdmit | 10203915 | 3631188c0135c1 | | EUR | 23.16 | | Success |
| 9/2/2022 4:17 | TechAdmit | 10203898 | 3631183ce00f2d | | EUR | 120 | | Success |
| 9/2/2022 4:14 | TechAdmit | 10203894 | 36311833d9f8eb | | EUR | 15.74 | | Success |
| 9/2/2022 4:11 | TechAdmit | 10203890 | 36311827e7e59b | | EUR | 20.66 | | Success |
| 9/2/2022 4:06 | TechAdmit | 10203883 | 3631181593e771 | | EUR | 28.5 | | Success |
| 9/2/2022 4:01 | TechAdmit | 10203879 | 3631180259c8f9 | | EUR | 20.66 | | Success |
| 9/2/2022 3:57 | TechAdmit | 10203873 | 363117f266a247 | | EUR | 106.7 | | Success |
| 9/2/2022 3:51 | TechAdmit | 10203870 | 363117dd5029fd | | EUR | 10 | | Success |
| 9/2/2022 3:51 | TechAdmit | 10203868 | 363117dc494672 | | EUR | 107.3 | | Success |
| 9/2/2022 3:45 | TechAdmit | 10203862 | 363117c5ea88e9 | | EUR | 32.2 | | Success |
| 9/2/2022 3:43 | TechAdmit | 10203859 | 363117be134e93 | | EUR | 20 | | Success |
| 9/2/2022 3:38 | TechAdmit | 10203857 | 363117a9c97513 | | EUR | 68.85 | | Success |
| 9/2/2022 3:35 | TechAdmit | 10203855 | 363117a07b2c4e | | EUR | 35 | | Success |
| 9/2/2022 3:32 | TechAdmit | 10203854 | 3.63E+12 | | EUR | 120 | | Success |
| 9/2/2022 3:31 | TechAdmit | 10203852 | 3631178fb8d168 | | EUR | 20 | | Success |
| 9/2/2022 3:24 | TechAdmit | 10203847 | 363117769de7c8 | | EUR | 34.43 | | Success |
| 9/2/2022 3:18 | TechAdmit | 10203842 | 3631175f5b30ed | | EUR | 35.63 | | Success |
| 9/2/2022 3:15 | TechAdmit | 10203836 | 36311755b58c32 | | EUR | 34.43 | | Success |
| 9/2/2022 3:10 | TechAdmit | 10203831 | 363117430b017c | | EUR | 65.89 | | Success |
| 9/2/2022 3:10 | TechAdmit | 10203830 | 36311741c8d6e1 | | EUR | 20.98 | | Success |
| 9/2/2022 3:09 | TechAdmit | 10203829 | 3631174008b9b8 | | EUR | 50 | | Success |
| 9/2/2022 3:04 | TechAdmit | 10203823 | 3631172be81407 | | EUR | 20.66 | | Success |
| 9/2/2022 2:57 | TechAdmit | 10203815 | 3631171051a51c | | EUR | 34.44 | | Success |
| 9/2/2022 2:53 | TechAdmit | 10203809 | 36311702cb93f2 | | EUR | 62.74 | | Success |
| 9/2/2022 2:52 | TechAdmit | 10203806 | 363116ff92cef2 | | EUR | 30 | | Success |
| 9/2/2022 2:48 | TechAdmit | 10203801 | 363116f1256556 | | EUR | 13.78 | | Success |
| 9/2/2022 2:46 | TechAdmit | 10203799 | 363116e9c50381 | | EUR | 77.09 | | Success |
| 9/2/2022 2:46 | TechAdmit | 10203796 | 363116e6fc67d0 | | EUR | 104.52 | | Success |
| 9/2/2022 2:43 | TechAdmit | 10203792 | 363116dd225b0e | | EUR | 30 | | Success |
| 9/2/2022 2:36 | TechAdmit | 10203787 | 363116c4930d76 | | EUR | 225.41 | | Success |
| 9/2/2022 2:37 | TechAdmit | 10203786 | 363116c57e4769 | | EUR | 21.47 | | Success |
| 9/2/2022 2:36 | TechAdmit | 10203784 | 363116c153fb41 | | EUR | 13.78 | | Success |
| 9/2/2022 2:22 | TechAdmit | 10203775 | 3631168f18542a | | EUR | 74.9 | | Success |
| 9/2/2022 2:20 | TechAdmit | 10203774 | 3.63117E+13 | | EUR | 17.82 | | Success |
| 9/2/2022 2:19 | TechAdmit | 10203770 | 3631168361e34f | | EUR | 425 | | Success |
| 9/2/2022 2:15 | TechAdmit | 10203765 | 363116731d0372 | | EUR | 11.98 | | Success |
| 9/2/2022 2:10 | TechAdmit | 10203756 | 36311660361bea | | EUR | 10.34 | | Success |
| 9/2/2022 2:07 | TechAdmit | 10203752 | 363116564124a8 | | EUR | 68.87 | | Success |
| 9/2/2022 1:57 | TechAdmit | 10203746 | 3631163086d3a2 | | EUR | 34.47 | | Success |
| 9/2/2022 1:52 | TechAdmit | 10203741 | 3631161ddde944 | | EUR | 20.69 | | Success |
| 9/2/2022 1:48 | TechAdmit | 10203734 | 3631160e545ea5 | | EUR | 13.79 | | Success |
| 9/2/2022 1:46 | TechAdmit | 10203733 | 36311608aa9a06 | | EUR | 100 | | Success |
| 9/2/2022 1:45 | TechAdmit | 10203731 | 3631160372f57c | | EUR | 262.35 | | Success |
| 9/2/2022 1:44 | TechAdmit | 10203730 | 363115ffa091f3 | | EUR | 20.99 | | Success |
| 9/2/2022 1:43 | TechAdmit | 10203727 | 363115fcf758b2 | | EUR | 32.2 | | Success |
| 9/2/2022 1:42 | TechAdmit | 10203726 | 363115f88e1afb | | EUR | 79.79 | | Success |
| 9/2/2022 1:41 | TechAdmit | 10203724 | 363115f500ae72 | | EUR | 26.24 | | Success |
| 9/2/2022 1:37 | TechAdmit | 10203722 | 363115e7586431 | | EUR | 104.94 | | Success |
| 9/2/2022 1:37 | TechAdmit | 10203721 | 363115e6b9e2af | | EUR | 52.47 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/2/2022 1:35 | TechAdmit | 10203719 | 363115de4858d7 | [redacted] | EUR | 11.55 | [redacted] | Success |
| 9/2/2022 1:34 | TechAdmit | 10203718 | 363115d8ae6e3c | [redacted] | EUR | 10.35 | [redacted] | Success |
| 9/2/2022 1:28 | TechAdmit | 10203712 | 363115c3c78636 | [redacted] | EUR | 31.49 | [redacted] | Success |
| 9/2/2022 1:28 | TechAdmit | 10203711 | 363115c391165f | [redacted] | EUR | 157.41 | [redacted] | Success |
| 9/2/2022 1:19 | TechAdmit | 10203701 | 363115a37b534e | [redacted] | EUR | 11.85 | [redacted] | Success |
| 9/2/2022 1:20 | TechAdmit | 10203700 | 363115a4a57715 | [redacted] | EUR | 29.1 | [redacted] | Success |
| 9/2/2022 1:17 | TechAdmit | 10203697 | 36311598ded4f2 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 9/2/2022 1:10 | TechAdmit | 10203692 | 363115802f123b | [redacted] | EUR | 38.58 | [redacted] | Success |
| 9/2/2022 1:10 | TechAdmit | 10203691 | 3631157f37a3b2 | [redacted] | EUR | 107.35 | [redacted] | Success |
| 9/2/2022 1:07 | TechAdmit | 10203689 | 363115739852bf | [redacted] | EUR | 20.68 | [redacted] | Success |
| 9/2/2022 1:02 | TechAdmit | 10203681 | 363115632ee2eb | [redacted] | EUR | 119.79 | [redacted] | Success |
| 9/2/2022 1:01 | TechAdmit | 10203679 | 3631155fddf340 | [redacted] | EUR | 94.2 | [redacted] | Success |
| 9/2/2022 1:01 | TechAdmit | 10203678 | 3631155fba9eb8 | [redacted] | EUR | 104.99 | [redacted] | Success |
| 9/2/2022 0:54 | TechAdmit | 10203669 | 3631154376b92e | [redacted] | EUR | 83.67 | [redacted] | Success |
| 9/2/2022 0:52 | TechAdmit | 10203665 | 3631153c8459e0 | [redacted] | EUR | 31.5 | [redacted] | Success |
| 9/2/2022 0:49 | TechAdmit | 10203661 | 36311530d64393 | [redacted] | EUR | 70 | [redacted] | Success |
| 9/2/2022 0:49 | TechAdmit | 10203660 | 3631153071749f | [redacted] | EUR | 20 | [redacted] | Success |
| 9/2/2022 0:48 | TechAdmit | 10203659 | 3631152d3efeb4 | [redacted] | EUR | 27.72 | [redacted] | Success |
| 9/2/2022 0:48 | TechAdmit | 10203658 | 3631152e6d53df | [redacted] | EUR | 21 | [redacted] | Success |
| 9/2/2022 0:45 | TechAdmit | 10203652 | 36311523f56ad5 | [redacted] | EUR | 10.73 | [redacted] | Success |
| 9/2/2022 0:43 | TechAdmit | 10203650 | 3631151b7bf512 | [redacted] | EUR | 68.96 | [redacted] | Success |
| 9/2/2022 0:41 | TechAdmit | 10203648 | 36311513c1acb5 | [redacted] | EUR | 11.98 | [redacted] | Success |
| 9/2/2022 0:37 | TechAdmit | 10203643 | 36311503a4f8ae | [redacted] | EUR | 68.96 | [redacted] | Success |
| 9/2/2022 0:35 | TechAdmit | 10203641 | 363114fd15abf8 | [redacted] | EUR | 21 | [redacted] | Success |
| 9/2/2022 0:34 | TechAdmit | 10203638 | 363114faf11af9 | [redacted] | EUR | 71.35 | [redacted] | Success |
| 9/2/2022 0:32 | TechAdmit | 10203635 | 363114f35ce9d3 | [redacted] | EUR | 71.35 | [redacted] | Success |
| 9/2/2022 0:31 | TechAdmit | 10203633 | 363114eee29b70 | [redacted] | EUR | 274.5 | [redacted] | Success |
| 9/2/2022 0:30 | TechAdmit | 10203629 | 363114eb30b1da | [redacted] | EUR | 10.5 | [redacted] | Success |
| 9/2/2022 0:30 | TechAdmit | 10203628 | 363114e90a0e3b | [redacted] | EUR | 20 | [redacted] | Success |
| 9/2/2022 0:26 | TechAdmit | 10203625 | 363114db14808b | [redacted] | EUR | 47.92 | [redacted] | Success |
| 9/2/2022 0:23 | TechAdmit | 10203620 | 363114cf466c56 | [redacted] | EUR | 20.7 | [redacted] | Success |
| 9/2/2022 0:23 | TechAdmit | 10203619 | 363114cea51955 | [redacted] | EUR | 17.64 | [redacted] | Success |
| 9/2/2022 0:20 | TechAdmit | 10203612 | 363114c3e1b577 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/2/2022 0:19 | TechAdmit | 10203608 | 363114c0d01c44 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/2/2022 0:15 | TechAdmit | 10203604 | 363114b3ec3a29 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/2/2022 0:13 | TechAdmit | 10203603 | 363114ab06f09d | [redacted] | EUR | 31.84 | [redacted] | Success |
| 9/2/2022 0:06 | TechAdmit | 10203595 | 363114919e0bbc | [redacted] | EUR | 23.28 | [redacted] | Success |
| 9/2/2022 0:04 | TechAdmit | 10203593 | 3.63115E+13 | [redacted] | EUR | 35.69 | [redacted] | Success |
| 9/2/2022 0:00 | TechAdmit | 10203589 | 3631147b1b8a86 | [redacted] | EUR | 35.67 | [redacted] | Success |
| 9/2/2022 0:01 | TechAdmit | 10203588 | 3631147bf40b66 | [redacted] | EUR | 50 | [redacted] | Success |
| 9/1/2022 23:55 | TechAdmit | 10203579 | 36311468383cbe | [redacted] | EUR | 13.79 | [redacted] | Success |
| 9/1/2022 23:55 | TechAdmit | 10203578 | 3631146694ba2b | [redacted] | EUR | 34.71 | [redacted] | Success |
| 9/1/2022 23:54 | TechAdmit | 10203576 | 363114653780f8 | [redacted] | EUR | 23.28 | [redacted] | Success |
| 9/1/2022 23:54 | TechAdmit | 10203575 | 363114628de53f | [redacted] | EUR | 20.74 | [redacted] | Success |
| 9/1/2022 23:54 | TechAdmit | 10203574 | 3631146237d4c8 | [redacted] | EUR | 110.86 | [redacted] | Success |
| 9/1/2022 23:53 | TechAdmit | 10203572 | 3631146095e711 | [redacted] | EUR | 18.55 | [redacted] | Success |
| 9/1/2022 23:48 | TechAdmit | 10203566 | 3631144cf8be67 | [redacted] | EUR | 52.25 | [redacted] | Success |
| 9/1/2022 23:47 | TechAdmit | 10203565 | 36311448b0aa52 | [redacted] | EUR | 23.28 | [redacted] | Success |
| 9/1/2022 23:42 | TechAdmit | 10203561 | 36311437ce4ae8 | [redacted] | EUR | 21.2 | [redacted] | Success |
| 9/1/2022 23:42 | TechAdmit | 10203559 | 3.63114E+13 | [redacted] | EUR | 21.4 | [redacted] | Success |
| 9/1/2022 23:40 | TechAdmit | 10203556 | 363114308300b5 | [redacted] | EUR | 262.67 | [redacted] | Success |
| 9/1/2022 23:37 | TechAdmit | 10203551 | 3631142286d618 | [redacted] | EUR | 19.86 | [redacted] | Success |
| 9/1/2022 23:36 | TechAdmit | 10203550 | 363114206d546b | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 23:35 | TechAdmit | 10203545 | 3631141ac12055 | [redacted] | EUR | 70.94 | [redacted] | Success |
| 9/1/2022 23:33 | TechAdmit | 10203542 | 363114134e83b5 | [redacted] | EUR | 15.98 | [redacted] | Success |
| 9/1/2022 23:29 | TechAdmit | 10203539 | 363114056a2ae7 | [redacted] | EUR | 23.28 | [redacted] | Success |
| 9/1/2022 23:24 | TechAdmit | 10203536 | 363113f495d8b1 | [redacted] | EUR | 10.71 | [redacted] | Success |
| 9/1/2022 23:24 | TechAdmit | 10203534 | 363113f1901bdf | [redacted] | EUR | 39.94 | [redacted] | Success |
| 9/1/2022 23:20 | TechAdmit | 10203528 | 363113e268b021 | [redacted] | EUR | 22.18 | [redacted] | Success |
| 9/1/2022 23:19 | TechAdmit | 10203527 | 363113def7411c | [redacted] | EUR | 19.97 | [redacted] | Success |
| 9/1/2022 23:18 | TechAdmit | 10203526 | 363113dd7591b3 | [redacted] | EUR | 54.07 | [redacted] | Success |
| 9/1/2022 23:16 | TechAdmit | 10203522 | 363113d471371d | [redacted] | EUR | 37.49 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 23:15 | TechAdmit | 10203519 | 363113d100d73a | [redacted] | EUR | 19.27 | [redacted] | Success |
| 9/1/2022 23:14 | TechAdmit | 10203513 | 363113cbbbc4ac | [redacted] | EUR | 84.05 | [redacted] | Success |
| 9/1/2022 23:13 | TechAdmit | 10203511 | 363113c943befd | [redacted] | EUR | 104.48 | [redacted] | Success |
| 9/1/2022 23:11 | TechAdmit | 10203508 | 363113c39ba429 | [redacted] | EUR | 399.31 | [redacted] | Success |
| 9/1/2022 23:09 | TechAdmit | 10203506 | 363113bc48c2b6 | [redacted] | EUR | 19.97 | [redacted] | Success |
| 9/1/2022 23:08 | TechAdmit | 10203504 | 363113b8360837 | [redacted] | EUR | 15.76 | [redacted] | Success |
| 9/1/2022 23:07 | TechAdmit | 10203502 | 363113b40c68ee | [redacted] | EUR | 23.96 | [redacted] | Success |
| 9/1/2022 23:06 | TechAdmit | 10203499 | 363113adb87281 | [redacted] | EUR | 21.41 | [redacted] | Success |
| 9/1/2022 23:04 | TechAdmit | 10203497 | 363113a8840c2d | [redacted] | EUR | 210.11 | [redacted] | Success |
| 9/1/2022 23:03 | TechAdmit | 10203496 | 363113a3074ec2 | [redacted] | EUR | 119.8 | [redacted] | Success |
| 9/1/2022 23:02 | TechAdmit | 10203495 | 363113a18071bd | [redacted] | EUR | 64.88 | [redacted] | Success |
| 9/1/2022 23:01 | TechAdmit | 10203493 | 3631139d4aa74a | [redacted] | EUR | 12.59 | [redacted] | Success |
| 9/1/2022 22:57 | TechAdmit | 10203488 | 3631138cdc41dc | [redacted] | EUR | 59.92 | [redacted] | Success |
| 9/1/2022 22:55 | TechAdmit | 10203486 | 36311386cda6b7 | [redacted] | EUR | 16.63 | [redacted] | Success |
| 9/1/2022 22:54 | TechAdmit | 10203484 | 3631138404afa2 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 22:53 | TechAdmit | 10203482 | 3631137ed113f8 | [redacted] | EUR | 52.43 | [redacted] | Success |
| 9/1/2022 22:52 | TechAdmit | 10203479 | 3631137b9640d3 | [redacted] | EUR | 108.4 | [redacted] | Success |
| 9/1/2022 22:43 | TechAdmit | 10203466 | 3631135a6d65fb | [redacted] | EUR | 52.44 | [redacted] | Success |
| 9/1/2022 22:43 | TechAdmit | 10203465 | 36311357ed86c2 | [redacted] | EUR | 131.92 | [redacted] | Success |
| 9/1/2022 22:38 | TechAdmit | 10203461 | 36311345487cf0 | [redacted] | EUR | 30 | [redacted] | Success |
| 9/1/2022 22:35 | TechAdmit | 10203457 | 3631133968e909 | [redacted] | EUR | 60.85 | [redacted] | Success |
| 9/1/2022 22:33 | TechAdmit | 10203455 | 3631133213e0f4 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 9/1/2022 22:27 | TechAdmit | 10203453 | 3631131ded629d | [redacted] | EUR | 10 | [redacted] | Success |
| 9/1/2022 22:22 | TechAdmit | 10203445 | 3631130a013fa5 | [redacted] | EUR | 103.99 | [redacted] | Success |
| 9/1/2022 22:21 | TechAdmit | 10203441 | 36311304d53d92 | [redacted] | EUR | 83.67 | [redacted] | Success |
| 9/1/2022 22:20 | TechAdmit | 10203437 | 36311301145f30 | [redacted] | EUR | 21.21 | [redacted] | Success |
| 9/1/2022 22:18 | TechAdmit | 10203435 | 363112fbaae3e9 | [redacted] | EUR | 10 | [redacted] | Success |
| 9/1/2022 22:17 | TechAdmit | 10203434 | 363112f92ae3af | [redacted] | EUR | 20.98 | [redacted] | Success |
| 9/1/2022 22:15 | TechAdmit | 10203433 | 363112f050c9c7 | [redacted] | EUR | 11.64 | [redacted] | Success |
| 9/1/2022 22:14 | TechAdmit | 10203432 | 363112edebbfb2 | [redacted] | EUR | 118.77 | [redacted] | Success |
| 9/1/2022 22:14 | TechAdmit | 10203431 | 363112eb863092 | [redacted] | EUR | 52.3 | [redacted] | Success |
| 9/1/2022 22:12 | TechAdmit | 10203430 | 363112e49c484c | [redacted] | EUR | 40 | [redacted] | Success |
| 9/1/2022 22:11 | TechAdmit | 10203426 | 363112e0438a51 | [redacted] | EUR | 32.24 | [redacted] | Success |
| 9/1/2022 22:10 | TechAdmit | 10203425 | 363112de83d193 | [redacted] | EUR | 31.53 | [redacted] | Success |
| 9/1/2022 22:10 | TechAdmit | 10203424 | 363112decde3dc | [redacted] | EUR | 20.92 | [redacted] | Success |
| 9/1/2022 22:10 | TechAdmit | 10203423 | 363112dd5b81af | [redacted] | EUR | 32.24 | [redacted] | Success |
| 9/1/2022 22:09 | TechAdmit | 10203419 | 363112d8c22edc | [redacted] | EUR | 42.42 | [redacted] | Success |
| 9/1/2022 22:09 | TechAdmit | 10203418 | 363112d888a7ae | [redacted] | EUR | 11.51 | [redacted] | Success |
| 9/1/2022 22:07 | TechAdmit | 10203415 | 363112d3c18aa6 | [redacted] | EUR | 105.09 | [redacted] | Success |
| 9/1/2022 22:06 | TechAdmit | 10203414 | 363112d00177b8 | [redacted] | EUR | 15.77 | [redacted] | Success |
| 9/1/2022 22:05 | TechAdmit | 10203413 | 363112cc35ef44 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 9/1/2022 22:03 | TechAdmit | 10203409 | 363112c36bcc0f | [redacted] | EUR | 26.4 | [redacted] | Success |
| 9/1/2022 22:00 | TechAdmit | 10203404 | 363112b6170857 | [redacted] | EUR | 50 | [redacted] | Success |
| 9/1/2022 21:59 | TechAdmit | 10203400 | 363112b41d94d8 | [redacted] | EUR | 16.82 | [redacted] | Success |
| 9/1/2022 21:55 | TechAdmit | 10203392 | 363112a3f137f8 | [redacted] | EUR | 157.63 | [redacted] | Success |
| 9/1/2022 21:51 | TechAdmit | 10203387 | 36311129443991a | [redacted] | EUR | 35.66 | [redacted] | Success |
| 9/1/2022 21:45 | TechAdmit | 10203384 | 3631127f2c0c05 | [redacted] | EUR | 52.53 | [redacted] | Success |
| 9/1/2022 21:43 | TechAdmit | 10203380 | 36311279be4619 | [redacted] | EUR | 52.97 | [redacted] | Success |
| 9/1/2022 21:39 | TechAdmit | 10203378 | 36311267fd67e6 | [redacted] | EUR | 32.24 | [redacted] | Success |
| 9/1/2022 21:35 | TechAdmit | 10203376 | 363112584bbe9e | [redacted] | EUR | 51.7 | [redacted] | Success |
| 9/1/2022 21:34 | TechAdmit | 10203375 | 363112574b47e0 | [redacted] | EUR | 31.78 | [redacted] | Success |
| 9/1/2022 21:31 | TechAdmit | 10203372 | 3631124a839cd8 | [redacted] | EUR | 71.32 | [redacted] | Success |
| 9/1/2022 21:28 | TechAdmit | 10203369 | 36311240db4536 | [redacted] | EUR | 97.34 | [redacted] | Success |
| 9/1/2022 21:27 | TechAdmit | 10203366 | 3631123cce0b4c | [redacted] | EUR | 20.69 | [redacted] | Success |
| 9/1/2022 21:26 | TechAdmit | 10203365 | 36311238976cee | [redacted] | EUR | 19.97 | [redacted] | Success |
| 9/1/2022 21:26 | TechAdmit | 10203364 | 363112388662fa | [redacted] | EUR | 35.67 | [redacted] | Success |
| 9/1/2022 21:26 | TechAdmit | 10203362 | 363112380e91f3 | [redacted] | EUR | 10 | [redacted] | Success |
| 9/1/2022 21:26 | TechAdmit | 10203361 | 363112391647a3 | [redacted] | EUR | 52.06 | [redacted] | Success |
| 9/1/2022 21:25 | TechAdmit | 10203360 | 3631123646d702 | [redacted] | EUR | 95.81 | [redacted] | Success |
| 9/1/2022 21:24 | TechAdmit | 10203356 | 3.63112E+13 | [redacted] | EUR | 80 | [redacted] | Success |
| 9/1/2022 21:22 | TechAdmit | 10203355 | 3631122aa52df1 | [redacted] | EUR | 19.97 | [redacted] | Success |
| 9/1/2022 21:21 | TechAdmit | 10203354 | 36311224e9e4fc | [redacted] | EUR | 53.58 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 21:18 | TechAdmit | 10203351 | 36311219472afe | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 21:17 | TechAdmit | 10203349 | 3631121620b572 | [redacted] | EUR | 30 | [redacted] | Success |
| 9/1/2022 21:15 | TechAdmit | 10203347 | 3631120f403299 | [redacted] | EUR | 60.13 | [redacted] | Success |
| 9/1/2022 21:14 | TechAdmit | 10203344 | 3631120bdcc266 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 9/1/2022 21:14 | TechAdmit | 10203343 | 3631120ab6585d | [redacted] | EUR | 14.27 | [redacted] | Success |
| 9/1/2022 21:13 | TechAdmit | 10203341 | 36311207c74113 | [redacted] | EUR | 28.54 | [redacted] | Success |
| 9/1/2022 21:13 | TechAdmit | 10203340 | 36311207e93808 | [redacted] | EUR | 167.29 | [redacted] | Success |
| 9/1/2022 21:13 | TechAdmit | 10203337 | 36311206f5678e | [redacted] | EUR | 15.76 | [redacted] | Success |
| 9/1/2022 21:10 | TechAdmit | 10203331 | 363111fc21a158 | [redacted] | EUR | 15.76 | [redacted] | Success |
| 9/1/2022 21:08 | TechAdmit | 10203330 | 363111f413eed5 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 9/1/2022 21:07 | TechAdmit | 10203329 | 363111f1f2ab54 | [redacted] | EUR | 41.94 | [redacted] | Success |
| 9/1/2022 21:07 | TechAdmit | 10203328 | 363111f085edc6 | [redacted] | EUR | 39.94 | [redacted] | Success |
| 9/1/2022 21:06 | TechAdmit | 10203327 | 363111eea124ed | [redacted] | EUR | 17.24 | [redacted] | Success |
| 9/1/2022 21:06 | TechAdmit | 10203326 | 363111ed2efd51 | [redacted] | EUR | 20.69 | [redacted] | Success |
| 9/1/2022 21:04 | TechAdmit | 10203325 | 363111e76cb566 | [redacted] | EUR | 52.03 | [redacted] | Success |
| 9/1/2022 21:03 | TechAdmit | 10203322 | 363111e17e5ed7 | [redacted] | EUR | 12.61 | [redacted] | Success |
| 9/1/2022 21:01 | TechAdmit | 10203320 | 363111dc42aed4 | [redacted] | EUR | 177.74 | [redacted] | Success |
| 9/1/2022 21:00 | TechAdmit | 10203319 | 363111d76ea731 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 9/1/2022 21:00 | TechAdmit | 10203318 | 363111d5c66295 | [redacted] | EUR | 142.66 | [redacted] | Success |
| 9/1/2022 21:00 | TechAdmit | 10203317 | 363111d669950b | [redacted] | EUR | 136.25 | [redacted] | Success |
| 9/1/2022 20:59 | TechAdmit | 10203316 | 363111d373bbda | [redacted] | EUR | 28.54 | [redacted] | Success |
| 9/1/2022 20:58 | TechAdmit | 10203315 | 363111d06c5a97 | [redacted] | EUR | 106.97 | [redacted] | Success |
| 9/1/2022 20:57 | TechAdmit | 10203313 | 363111cc33808a | [redacted] | EUR | 37.41 | [redacted] | Success |
| 9/1/2022 20:57 | TechAdmit | 10203311 | 363111cb5d42aa | [redacted] | EUR | 20.92 | [redacted] | Success |
| 9/1/2022 20:55 | TechAdmit | 10203310 | 363111c3a276d8 | [redacted] | EUR | 15.77 | [redacted] | Success |
| 9/1/2022 20:53 | TechAdmit | 10203309 | 363111bcfd6b9f | [redacted] | EUR | 10.51 | [redacted] | Success |
| 9/1/2022 20:53 | TechAdmit | 10203308 | 363111bc0b49d1 | [redacted] | EUR | 15.76 | [redacted] | Success |
| 9/1/2022 20:53 | TechAdmit | 10203307 | 363111bcd27c45 | [redacted] | EUR | 15.77 | [redacted] | Success |
| 9/1/2022 20:52 | TechAdmit | 10203305 | 363111b93f3799 | [redacted] | EUR | 11.09 | [redacted] | Success |
| 9/1/2022 20:52 | TechAdmit | 10203304 | 363111b83d385e | [redacted] | EUR | 49 | [redacted] | Success |
| 9/1/2022 20:51 | TechAdmit | 10203303 | 363111b583db5e | [redacted] | EUR | 12.19 | [redacted] | Success |
| 9/1/2022 20:51 | TechAdmit | 10203302 | 363111b516689c | [redacted] | EUR | 31.46 | [redacted] | Success |
| 9/1/2022 20:51 | TechAdmit | 10203301 | 363111b4400fbf | [redacted] | EUR | 28.95 | [redacted] | Success |
| 9/1/2022 20:50 | TechAdmit | 10203300 | 363111afb8e5c0 | [redacted] | EUR | 27.71 | [redacted] | Success |
| 9/1/2022 20:49 | TechAdmit | 10203298 | 363111ae8183e1 | [redacted] | EUR | 17.83 | [redacted] | Success |
| 9/1/2022 20:48 | TechAdmit | 10203297 | 363111ab8471c8 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 9/1/2022 20:47 | TechAdmit | 10203293 | 363111a4f0c32b | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 20:45 | TechAdmit | 10203290 | 3631119d21f1e5 | [redacted] | EUR | 19.26 | [redacted] | Success |
| 9/1/2022 20:44 | TechAdmit | 10203289 | 3631119afb9cca | [redacted] | EUR | 71.31 | [redacted] | Success |
| 9/1/2022 20:42 | TechAdmit | 10203283 | 36311192e0301e | [redacted] | EUR | 52.99 | [redacted] | Success |
| 9/1/2022 20:39 | TechAdmit | 10203277 | 363111870133d0 | [redacted] | EUR | 10.56 | [redacted] | uccess |
| 9/1/2022 20:39 | TechAdmit | 10203276 | 3631118829d865 | [redacted] | EUR | 11.49 | [redacted] | Success |
| 9/1/2022 20:39 | TechAdmit | 10203275 | 363111869a0492 | [redacted] | EUR | 20.68 | [redacted] | Success |
| 9/1/2022 20:38 | TechAdmit | 10203274 | 36311185e877f1 | [redacted] | EUR | 15.98 | [redacted] | Success |
| 9/1/2022 20:31 | TechAdmit | 10203265 | 3631116a2ea9d2 | [redacted] | EUR | 417.68 | [redacted] | Success |
| 9/1/2022 20:31 | TechAdmit | 10203264 | 3.63112E+13 | [redacted] | EUR | 31.33 | [redacted] | Success |
| 9/1/2022 20:29 | TechAdmit | 10203261 | 36311161e81e0b | [redacted] | EUR | 75.88 | [redacted] | Success |
| 9/1/2022 20:28 | TechAdmit | 10203260 | 363111604def73 | [redacted] | EUR | 104.42 | [redacted] | Success |
| 9/1/2022 20:25 | TechAdmit | 10203257 | 363111530326b1 | [redacted] | EUR | 47.7 | [redacted] | Success |
| 9/1/2022 20:23 | TechAdmit | 10203256 | 3631114d23ad7a | [redacted] | EUR | 38.61 | [redacted] | Success |
| 9/1/2022 20:23 | TechAdmit | 10203255 | 3631114d0d4a41 | [redacted] | EUR | 15.77 | [redacted] | Success |
| 9/1/2022 20:23 | TechAdmit | 10203254 | 3631114c7c1978 | [redacted] | EUR | 43 | [redacted] | Success |
| 9/1/2022 20:21 | TechAdmit | 10203252 | 36311143b1c7df | [redacted] | EUR | 26.01 | [redacted] | Success |
| 9/1/2022 20:20 | TechAdmit | 10203251 | 3631114242d34d | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 20:19 | TechAdmit | 10203250 | 3631113da5abe6 | [redacted] | EUR | 49 | [redacted] | Success |
| 9/1/2022 20:19 | TechAdmit | 10203248 | 3631113dc72cb8 | [redacted] | EUR | 109.63 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 20:16 | TechAdmit | 10203245 | 363111332a54df | [redacted] | EUR | 105.98 | [redacted] | Success |
| 9/1/2022 20:14 | TechAdmit | 10203238 | 3631112a0ed258 | [redacted] | EUR | 15.77 | [redacted] | Success |
| 9/1/2022 20:14 | TechAdmit | 10203235 | 3631112959f2d3 | [redacted] | EUR | 20.89 | [redacted] | Success |
| 9/1/2022 20:11 | TechAdmit | 10203231 | 36311120b314d9 | [redacted] | EUR | 22.17 | [redacted] | Success |
| 9/1/2022 20:07 | TechAdmit | 10203222 | 36311111637e6c | [redacted] | EUR | 14.27 | [redacted] | Success |
| 9/1/2022 20:05 | TechAdmit | 10203219 | 363111098dc95d | [redacted] | EUR | 76.74 | [redacted] | Success |
| 9/1/2022 20:05 | TechAdmit | 10203218 | 3631110806f02c | [redacted] | EUR | 42.4 | [redacted] | Success |
| 9/1/2022 20:05 | TechAdmit | 10203216 | 36311108013bdc | [redacted] | EUR | 35 | [redacted] | Success |
| 9/1/2022 20:04 | TechAdmit | 10203213 | 36311104b7fe72 | [redacted] | EUR | 208.83 | [redacted] | Success |
| 9/1/2022 19:59 | TechAdmit | 10203207 | 363110f1d1089b | [redacted] | EUR | 13.79 | [redacted] | Success |
| 9/1/2022 19:58 | TechAdmit | 10203206 | 363110ef4eebfa | [redacted] | EUR | 20.67 | [redacted] | Success |
| 9/1/2022 19:58 | TechAdmit | 10203204 | 363110ecd48906 | [redacted] | EUR | 156.62 | [redacted] | Success |
| 9/1/2022 19:53 | TechAdmit | 10203196 | 363110dc34814b | [redacted] | EUR | 41.77 | [redacted] | Success |
| 9/1/2022 19:53 | TechAdmit | 10203194 | 363110d9d1634a | [redacted] | EUR | 44.37 | [redacted] | Success |
| 9/1/2022 19:51 | TechAdmit | 10203189 | 363110d301497d | [redacted] | EUR | 52.55 | [redacted] | Success |
| 9/1/2022 19:51 | TechAdmit | 10203188 | 363110d24d18f4 | [redacted] | EUR | 44.37 | [redacted] | Success |
| 9/1/2022 19:46 | TechAdmit | 10203184 | 363110c27ed592 | [redacted] | EUR | 13.2 | [redacted] | Success |
| 9/1/2022 19:45 | TechAdmit | 10203182 | 363110bdfa8ceb | [redacted] | EUR | 33.42 | [redacted] | Success |
| 9/1/2022 19:43 | TechAdmit | 10203177 | 363110b69d5746 | [redacted] | EUR | 31.9 | [redacted] | Success |
| 9/1/2022 19:42 | TechAdmit | 10203175 | 363110b3cebd0a | [redacted] | EUR | 57.17 | [redacted] | Success |
| 9/1/2022 19:42 | TechAdmit | 10203173 | 363110b2512436 | [redacted] | EUR | 14.04 | [redacted] | Success |
| 9/1/2022 19:39 | TechAdmit | 10203168 | 363110a7b90f68 | [redacted] | EUR | 82.67 | [redacted] | Success |
| 9/1/2022 19:33 | TechAdmit | 10203151 | 3631109093bc9b | [redacted] | EUR | 30 | [redacted] | Success |
| 9/1/2022 19:32 | TechAdmit | 10203149 | 3631108e26d1e0 | [redacted] | EUR | 20.67 | [redacted] | Success |
| 9/1/2022 19:30 | TechAdmit | 10203146 | 36311085e65d86 | [redacted] | EUR | 23.95 | [redacted] | Success |
| 9/1/2022 19:28 | TechAdmit | 10203141 | 3631107eba8a8c | [redacted] | EUR | 23.95 | [redacted] | Success |
| 9/1/2022 19:28 | TechAdmit | 10203139 | 3631107da0af1c | [redacted] | EUR | 20.67 | [redacted] | Success |
| 9/1/2022 19:28 | TechAdmit | 10203138 | 3631107c19c6ac | [redacted] | EUR | 52.22 | [redacted] | Success |
| 9/1/2022 19:27 | TechAdmit | 10203135 | 363110787b678c | [redacted] | EUR | 52.94 | [redacted] | Success |
| 9/1/2022 19:26 | TechAdmit | 10203134 | 36311077d9cb38 | [redacted] | EUR | 12.76 | [redacted] | Success |
| 9/1/2022 19:25 | TechAdmit | 10203131 | 36311073f7512c | [redacted] | EUR | 31.19 | [redacted] | Success |
| 9/1/2022 19:25 | TechAdmit | 10203128 | 36311072d510cb | [redacted] | EUR | 61.99 | [redacted] | Success |
| 9/1/2022 19:24 | TechAdmit | 10203127 | 3631107037ae82 | [redacted] | EUR | 104.99 | [redacted] | Success |
| 9/1/2022 19:22 | TechAdmit | 10203126 | 36311067294b3f | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 19:22 | TechAdmit | 10203125 | 3631106846c663 | [redacted] | EUR | 13.78 | [redacted] | Success |
| 9/1/2022 19:22 | TechAdmit | 10203124 | 3631106710425a | [redacted] | EUR | 34.44 | [redacted] | Success |
| 9/1/2022 19:22 | TechAdmit | 10203123 | 36311065e856a4 | [redacted] | EUR | 22.48 | [redacted] | Success |
| 9/1/2022 19:19 | TechAdmit | 10203120 | 3631105cf1512e | [redacted] | EUR | 26.2 | [redacted] | Success |
| 9/1/2022 19:18 | TechAdmit | 10203118 | 36311056eeba8e | [redacted] | EUR | 21.18 | [redacted] | Success |
| 9/1/2022 19:16 | TechAdmit | 10203117 | 3631105255cf7e | [redacted] | EUR | 26.61 | [redacted] | Success |
| 9/1/2022 19:15 | TechAdmit | 10203116 | 3631104cf16b5c | [redacted] | EUR | 21.54 | [redacted] | Success |
| 9/1/2022 19:13 | TechAdmit | 10203115 | 36311046d6534d | [redacted] | EUR | 26.1 | [redacted] | Success |
| 9/1/2022 19:13 | TechAdmit | 10203113 | 36311044b65513 | [redacted] | EUR | 73.53 | [redacted] | Success |
| 9/1/2022 19:12 | TechAdmit | 10203112 | 36311042a5f3fc | [redacted] | EUR | 20.67 | [redacted] | Success |
| 9/1/2022 19:12 | TechAdmit | 10203111 | 3631104104738e | [redacted] | EUR | 21.38 | [redacted] | Success |
| 9/1/2022 19:12 | TechAdmit | 10203109 | 3631104021f192 | [redacted] | EUR | 35.63 | [redacted] | Success |
| 9/1/2022 19:11 | TechAdmit | 10203107 | 3631103dc1c9ec | [redacted] | EUR | 13.78 | [redacted] | Success |
| 9/1/2022 19:10 | TechAdmit | 10203106 | 3631103b4d9a47 | [redacted] | EUR | 25.86 | [redacted] | Success |
| 9/1/2022 19:09 | TechAdmit | 10203103 | 36311036f15903 | [redacted] | EUR | 216.1 | [redacted] | Success |
| 9/1/2022 19:09 | TechAdmit | 10203101 | 363110361a5050 | [redacted] | EUR | 26.06 | [redacted] | Success |
| 9/1/2022 19:07 | TechAdmit | 10203097 | 3631102f415446 | [redacted] | EUR | 65.95 | [redacted] | Success |
| 9/1/2022 19:05 | TechAdmit | 10203092 | 36311026d14cbe | [redacted] | EUR | 157.23 | [redacted] | Success |
| 9/1/2022 19:04 | TechAdmit | 10203089 | 363110238b3ec1 | [redacted] | EUR | 31.32 | [redacted] | Success |
| 9/1/2022 19:03 | TechAdmit | 10203088 | 3.6311E+13 | [redacted] | EUR | 50 | [redacted] | Success |
| 9/1/2022 18:59 | TechAdmit | 10203084 | 363110110e0638 | [redacted] | EUR | 31.19 | [redacted] | Success |
| 9/1/2022 18:58 | TechAdmit | 10203083 | 3631100e871407 | [redacted] | EUR | 31.32 | [redacted] | Success |
| 9/1/2022 18:53 | TechAdmit | 10203081 | 36310ffc703d9b | [redacted] | EUR | 157.23 | [redacted] | Success |
| 9/1/2022 18:51 | TechAdmit | 10203076 | 36310ff3543773 | [redacted] | EUR | 10.51 | [redacted] | Success |
| 9/1/2022 18:51 | TechAdmit | 10203075 | 36310ff47b301b | [redacted] | EUR | 14.65 | [redacted] | Success |
| 9/1/2022 18:48 | TechAdmit | 10203073 | 36310fe8a2d531 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 9/1/2022 18:47 | TechAdmit | 10203071 | 36310fe5a82be8 | [redacted] | EUR | 105.03 | [redacted] | Success |
| 9/1/2022 18:47 | TechAdmit | 10203070 | 36310fe4002b40 | [redacted] | EUR | 20.88 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 18:46 | TechAdmit | 10203069 | 36310fe168054f | [redacted] | EUR | 20.68 | [redacted] | Success |
| 9/1/2022 18:44 | TechAdmit | 10203066 | 36310fd8747885 | | EUR | 157.13 | | Success |
| 9/1/2022 18:41 | TechAdmit | 10203063 | 36310fcf60bafa | | EUR | 10.44 | | Success |
| 9/1/2022 18:40 | TechAdmit | 10203058 | 36310fc99690da | | EUR | 221.67 | | Success |
| 9/1/2022 18:38 | TechAdmit | 10203054 | 36310fc23354c6 | | EUR | 16.63 | | Success |
| 9/1/2022 18:38 | TechAdmit | 10203053 | 36310fc0a93df8 | | EUR | 20.88 | | Success |
| 9/1/2022 18:37 | TechAdmit | 10203052 | 36310fbdbef636 | | EUR | 30.07 | | Success |
| 9/1/2022 18:37 | TechAdmit | 10203051 | 36310fbeb45cc8 | | EUR | 17.12 | | Success |
| 9/1/2022 18:35 | TechAdmit | 10203048 | 36310fb81f251a | | EUR | 83.98 | | Success |
| 9/1/2022 18:32 | TechAdmit | 10203041 | 36310fad065f8f | | EUR | 21.47 | | Success |
| 9/1/2022 18:31 | TechAdmit | 10203039 | 36310fa917701f | | EUR | 27.57 | | Success |
| 9/1/2022 18:29 | TechAdmit | 10203034 | 36310fa1ca91f4 | | EUR | 41.75 | | Success |
| 9/1/2022 18:28 | TechAdmit | 10203030 | 36310f9db45177 | | EUR | 15.5 | | Success |
| 9/1/2022 18:28 | TechAdmit | 10203029 | 36310f9b2434ac | | EUR | 10.69 | | Success |
| 9/1/2022 18:25 | TechAdmit | 10203026 | 36310f90d6ca1a | | EUR | 11.08 | | Success |
| 9/1/2022 18:23 | TechAdmit | 10203021 | 36310f8ac31206 | | EUR | 36.53 | | Success |
| 9/1/2022 18:23 | TechAdmit | 10203018 | 36310f88e10ab1 | | EUR | 206.57 | | Success |
| 9/1/2022 18:22 | TechAdmit | 10203016 | 36310f8806abaa | | EUR | 119.75 | | Success |
| 9/1/2022 18:19 | TechAdmit | 10203000 | 36310f7a66580d | | EUR | 19.96 | | Success |
| 9/1/2022 18:17 | TechAdmit | 10202995 | 36310f72e84754 | | EUR | 26.21 | | Success |
| 9/1/2022 18:16 | TechAdmit | 10202993 | 36310f6e96f7bc | | EUR | 119.75 | | Success |
| 9/1/2022 18:15 | TechAdmit | 10202989 | 36310f6c10f9a6 | | EUR | 10.39 | | Success |
| 9/1/2022 18:14 | TechAdmit | 10202985 | 36310f67c64b62 | | EUR | 27.55 | | Success |
| 9/1/2022 18:13 | TechAdmit | 10202982 | 36310f6600efd7 | | EUR | 264.78 | | Success |
| 9/1/2022 18:13 | TechAdmit | 10202980 | 36310f63f2add7 | | EUR | 23.27 | | Success |
| 9/1/2022 18:13 | TechAdmit | 10202978 | 36310f645ce247 | | EUR | 157.22 | | Success |
| 9/1/2022 18:13 | TechAdmit | 10202977 | 36310f62cb01aa | | EUR | 51.96 | | Success |
| 9/1/2022 18:12 | TechAdmit | 10202976 | 36310f6295c4c5 | | EUR | 798.3 | | Success |
| 9/1/2022 18:09 | TechAdmit | 10202970 | 36310f571a0eb0 | | EUR | 13.78 | | Success |
| 9/1/2022 18:08 | TechAdmit | 10202968 | 36310f53a615e5 | | EUR | 11.56 | | Success |
| 9/1/2022 18:07 | TechAdmit | 10202964 | 36310f4c995426 | | EUR | 95.8 | | Success |
| 9/1/2022 18:05 | TechAdmit | 10202961 | 36310f472d8d86 | | EUR | 68.87 | | Success |
| 9/1/2022 18:03 | TechAdmit | 10202953 | 36310f408c3d30 | | EUR | 20.91 | | Success |
| 9/1/2022 18:03 | TechAdmit | 10202951 | 36310f3f3c31b2 | | EUR | 39.59 | | Success |
| 9/1/2022 18:03 | TechAdmit | 10202950 | 36310f3f060bd2 | | EUR | 11.56 | | Success |
| 9/1/2022 18:02 | TechAdmit | 10202947 | 36310f3a89597d | | EUR | 19.96 | | Success |
| 9/1/2022 18:00 | TechAdmit | 10202941 | 36310f321ba234 | | EUR | 19.96 | | Success |
| 9/1/2022 17:58 | TechAdmit | 10202940 | 36310f2c8459e5 | | EUR | 20.87 | | Success |
| 9/1/2022 17:56 | TechAdmit | 10202936 | 36310f26831f91 | | EUR | 320 | | Success |
| 9/1/2022 17:53 | TechAdmit | 10202928 | 36310f1a35b675 | | EUR | 15.76 | | Success |
| 9/1/2022 17:52 | TechAdmit | 10202920 | 36310f1771cd35 | | EUR | 214.02 | | Success |
| 9/1/2022 17:52 | TechAdmit | 10202918 | 36310f14288965 | | EUR | 20.87 | | Success |
| 9/1/2022 17:52 | TechAdmit | 10202917 | 36310f1567eafc | | EUR | 15.89 | | Success |
| 9/1/2022 17:51 | TechAdmit | 10202916 | 36310f13011c03 | | EUR | 10 | | Success |
| 9/1/2022 17:50 | TechAdmit | 10202909 | 36310f0e616909 | | EUR | 31.51 | | Success |
| 9/1/2022 17:49 | TechAdmit | 10202903 | 36310f0b14df61 | | EUR | 20.91 | | Success |
| 9/1/2022 17:45 | TechAdmit | 10202892 | 36310efc871861 | | EUR | 26.59 | | Success |
| 9/1/2022 17:43 | TechAdmit | 10202888 | 36310ef48decaa | | EUR | 210.19 | | Success |
| 9/1/2022 17:40 | TechAdmit | 10202882 | 36310ee8b7f55b | | EUR | 206.57 | | Success |
| 9/1/2022 17:39 | TechAdmit | 10202878 | 36310ee34aaedd | | EUR | 53.5 | | Success |
| 9/1/2022 17:38 | TechAdmit | 10202874 | 36310edfc28073 | | EUR | 132.03 | | Success |
| 9/1/2022 17:37 | TechAdmit | 10202871 | 36310edca6b7a7 | | EUR | 20 | | Success |
| 9/1/2022 17:36 | TechAdmit | 10202868 | 36310eda164435 | | EUR | 79.87 | | Success |
| 9/1/2022 17:35 | TechAdmit | 10202862 | 36310ed65d8b6d | | EUR | 210.19 | | Success |
| 9/1/2022 17:35 | TechAdmit | 10202861 | 36310ed6b996f1 | | EUR | 21.4 | | Success |
| 9/1/2022 17:34 | TechAdmit | 10202856 | 36310ed2ab2fe1 | | EUR | 20.91 | | Success |
| 9/1/2022 17:34 | TechAdmit | 10202854 | 36310ed1c55737 | | EUR | 33.77 | | Success |
| 9/1/2022 17:33 | TechAdmit | 10202851 | 36310ed04dafdc | | EUR | 20.98 | | Success |
| 9/1/2022 17:32 | TechAdmit | 10202840 | 36310ec9a7d6db | | EUR | 16.62 | | Success |
| 9/1/2022 17:29 | TechAdmit | 10202830 | 36310ec1714fdb | | EUR | 95.39 | | Success |
| 9/1/2022 17:29 | TechAdmit | 10202828 | 36310ebfd6552a | | EUR | 31.53 | | Success |
| 9/1/2022 17:29 | TechAdmit | 10202826 | 36310ebf9db92c | | EUR | 71.33 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 17:27 | TechAdmit | 10202821 | 36310eb8b437ec | [redacted] | EUR | 42.1 | [redacted] | Success |
| 9/1/2022 17:26 | TechAdmit | 10202817 | 36310eb55715e8 | | EUR | 214.92 | | Success |
| 9/1/2022 17:26 | TechAdmit | 10202816 | 36310eb3a19a80 | | EUR | 41.75 | | Success |
| 9/1/2022 17:25 | TechAdmit | 10202812 | 36310eb098167c | | EUR | 443.12 | | Success |
| 9/1/2022 17:25 | TechAdmit | 10202809 | 36310eafdcab59 | | EUR | 20 | | Success |
| 9/1/2022 17:23 | TechAdmit | 10202803 | 36310eaa3407fc | | EUR | 52.19 | | Success |
| 9/1/2022 17:23 | TechAdmit | 10202802 | 36310ea907167c | | EUR | 70.87 | | Success |
| 9/1/2022 17:23 | TechAdmit | 10202801 | 36310ea83052e8 | | EUR | 26.23 | | Success |
| 9/1/2022 17:21 | TechAdmit | 10202794 | 36310ea266e3ec | | EUR | 32.07 | | Success |
| 9/1/2022 17:21 | TechAdmit | 10202790 | 36310ea2827db1 | | EUR | 31.53 | | Success |
| 9/1/2022 17:19 | TechAdmit | 10202785 | 36310e9bc3a580 | | EUR | 21.2 | | Success |
| 9/1/2022 17:19 | TechAdmit | 10202780 | 36310e997a569d | | EUR | 26.1 | | Success |
| 9/1/2022 17:17 | TechAdmit | 10202771 | 36310e927e1e9d | | EUR | 332.2 | | Success |
| 9/1/2022 17:14 | TechAdmit | 10202761 | 36310e871882e8 | | EUR | 17.22 | | Success |
| 9/1/2022 17:14 | TechAdmit | 10202759 | 36310e85a01e8a | | EUR | 10.51 | | Success |
| 9/1/2022 17:14 | TechAdmit | 10202757 | 36310e86a518a5 | | EUR | 16.61 | | Success |
| 9/1/2022 17:13 | TechAdmit | 10202755 | 36310e84b2cf5b | | EUR | 21.02 | | Success |
| 9/1/2022 17:11 | TechAdmit | 10202745 | 36310e7d9e6880 | | EUR | 110.74 | | Success |
| 9/1/2022 17:11 | TechAdmit | 10202744 | 36310e7c950ade | | EUR | 31.46 | | Success |
| 9/1/2022 17:11 | TechAdmit | 10202738 | 36310e7ba9a66a | | EUR | 14.04 | | Success |
| 9/1/2022 17:08 | TechAdmit | 10202721 | 36310e71a1caeb | | EUR | 177.18 | | Success |
| 9/1/2022 17:08 | TechAdmit | 10202718 | 36310e7040e1f9 | | EUR | 16.61 | | Success |
| 9/1/2022 17:06 | TechAdmit | 10202705 | 36310e67b69125 | | EUR | 77.34 | | Success |
| 9/1/2022 17:05 | TechAdmit | 10202701 | 36310e64013f81 | | EUR | 12.77 | | Success |
| 9/1/2022 17:02 | TechAdmit | 10202697 | 36310e5b490f20 | | EUR | 32.24 | | Success |
| 9/1/2022 17:01 | TechAdmit | 10202693 | 36310e57fba19d | | EUR | 26.75 | | Success |
| 9/1/2022 17:01 | TechAdmit | 10202692 | 36310e57241272 | | EUR | 20.66 | | Success |
| 9/1/2022 16:58 | TechAdmit | 10202685 | 36310e4c992fbe | | EUR | 27.34 | | Success |
| 9/1/2022 16:52 | TechAdmit | 10202664 | 36310e35b286d9 | | EUR | 21.49 | | Success |
| 9/1/2022 16:51 | TechAdmit | 10202659 | 36310e2f4c3ea9 | | EUR | 107.44 | | Success |
| 9/1/2022 16:48 | TechAdmit | 10202654 | 36310e26cf2e72 | | EUR | 10.51 | | Success |
| 9/1/2022 16:46 | TechAdmit | 10202643 | 36310e1f2bef6b | | EUR | 34.42 | | Success |
| 9/1/2022 16:45 | TechAdmit | 10202636 | 36310e192a8166 | | EUR | 31.34 | | Success |
| 9/1/2022 16:45 | TechAdmit | 10202635 | 36310e1a634ab5 | | EUR | 107.35 | | Success |
| 9/1/2022 16:45 | TechAdmit | 10202633 | 36310e19210344 | | EUR | 156.69 | | Success |
| 9/1/2022 16:41 | TechAdmit | 10202615 | 36310e0ca06295 | | EUR | 21.47 | | Success |
| 9/1/2022 16:40 | TechAdmit | 10202609 | 36310e06873a29 | | EUR | 1,107.56 | | Success |
| 9/1/2022 16:35 | TechAdmit | 10202587 | 36310df3fa9bcd | | EUR | 31.5 | | Success |
| 9/1/2022 16:32 | TechAdmit | 10202576 | 36310de90a71f4 | | EUR | 15.75 | | Success |
| 9/1/2022 16:24 | TechAdmit | 10202553 | 36310dcc14731a | | EUR | 104.99 | | Success |
| 9/1/2022 16:21 | TechAdmit | 10202542 | 36310dc24591df | | EUR | 22.05 | | Success |
| 9/1/2022 16:21 | TechAdmit | 10202538 | 36310dbeca3113 | | EUR | 20.65 | | Success |
| 9/1/2022 16:18 | TechAdmit | 10202533 | 36310db510df4b | | EUR | 44.31 | | Success |
| 9/1/2022 16:17 | TechAdmit | 10202528 | 36310db176ca70 | | EUR | 85.88 | | Success |
| 9/1/2022 16:16 | TechAdmit | 10202521 | 36310dae3b6b40 | | EUR | 22.16 | | Success |
| 9/1/2022 16:15 | TechAdmit | 10202519 | 36310daba752ec | | EUR | 75.31 | | Success |
| 9/1/2022 16:15 | TechAdmit | 10202514 | 36310da9b3f01b | | EUR | 138.03 | | Success |
| 9/1/2022 16:15 | TechAdmit | 10202513 | 36310da86816a1 | | EUR | 13.77 | | Success |
| 9/1/2022 16:14 | TechAdmit | 10202510 | 36310da4af1118 | | EUR | 75.31 | | Success |
| 9/1/2022 16:13 | TechAdmit | 10202505 | 36310da3ba2434 | | EUR | 19.97 | | Success |
| 9/1/2022 16:12 | TechAdmit | 10202501 | 36310d9da0f536 | | EUR | 21.36 | | Success |
| 9/1/2022 16:12 | TechAdmit | 10202499 | 36310d9e738f6e | | EUR | 23.27 | | Success |
| 9/1/2022 16:12 | TechAdmit | 10202498 | 36310d9e68076f | | EUR | 52.23 | | Success |
| 9/1/2022 16:11 | TechAdmit | 10202492 | 36310d99eaa080 | | EUR | 11.08 | | Success |
| 9/1/2022 16:05 | TechAdmit | 10202473 | 36310d864f2024 | | EUR | 32.28 | | Success |
| 9/1/2022 16:03 | TechAdmit | 10202461 | 36310d7c94930a | | EUR | 15.83 | | Success |
| 9/1/2022 16:01 | TechAdmit | 10202451 | 36310d7747d774 | | EUR | 41.79 | | Success |
| 9/1/2022 16:00 | TechAdmit | 10202445 | 36310d712c3c53 | | EUR | 35.6 | | Success |
| 9/1/2022 15:58 | TechAdmit | 10202438 | 36310d6bcbdf8f | | EUR | 113.72 | | Success |
| 9/1/2022 15:57 | TechAdmit | 10202432 | 36310d677e20ee | | EUR | 19.97 | | Success |
| 9/1/2022 15:52 | TechAdmit | 10202413 | 36310d558ab826 | | EUR | 17.72 | | Success |
| 9/1/2022 15:52 | TechAdmit | 10202412 | 36310d529cb4b5 | | EUR | 12.17 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 15:52 | TechAdmit | 10202409 | 36310d5308969d | [redacted] | EUR | 21.52 | [redacted] | Success |
| 9/1/2022 15:51 | TechAdmit | 10202404 | 36310d4efb29a3 | [redacted] | EUR | 23.7 | [redacted] | Success |
| 9/1/2022 15:48 | TechAdmit | 10202398 | 36310d439d9aa5 | [redacted] | EUR | 33.95 | [redacted] | Success |
| 9/1/2022 15:45 | TechAdmit | 10202391 | 36310d389bb10b | [redacted] | EUR | 135.8 | [redacted] | Success |
| 9/1/2022 15:43 | TechAdmit | 10202384 | 36310d33273218 | [redacted] | EUR | 31.53 | [redacted] | Success |
| 9/1/2022 15:43 | TechAdmit | 10202373 | 36310d32053d82 | [redacted] | EUR | 102.07 | [redacted] | Success |
| 9/1/2022 15:42 | TechAdmit | 10202369 | 36310d2e5b70c5 | [redacted] | EUR | 10.43 | [redacted] | Success |
| 9/1/2022 15:42 | TechAdmit | 10202366 | 36310d2d2df554 | [redacted] | EUR | 75.13 | [redacted] | Success |
| 9/1/2022 15:39 | TechAdmit | 10202357 | 36310d214b3dd6 | [redacted] | EUR | 33.99 | [redacted] | Success |
| 9/1/2022 15:38 | TechAdmit | 10202350 | 36310d1e3a9593 | [redacted] | EUR | 110.75 | [redacted] | Success |
| 9/1/2022 15:37 | TechAdmit | 10202349 | 36310d1d574960 | [redacted] | EUR | 52.12 | [redacted] | Success |
| 9/1/2022 15:37 | TechAdmit | 10202348 | 36310d1c94cb91 | [redacted] | EUR | 400 | [redacted] | Success |
| 9/1/2022 15:36 | TechAdmit | 10202346 | 36310d1898b3fd | [redacted] | EUR | 442.97 | [redacted] | Success |
| 9/1/2022 15:35 | TechAdmit | 10202336 | 36310d15fbdee0 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 15:34 | TechAdmit | 10202330 | 36310d1202f434 | [redacted] | EUR | 35.64 | [redacted] | Success |
| 9/1/2022 15:34 | TechAdmit | 10202324 | 36310d0f4dbcf6 | [redacted] | EUR | 29.35 | [redacted] | Success |
| 9/1/2022 15:32 | TechAdmit | 10202317 | 36310d09983689 | [redacted] | EUR | 26.27 | [redacted] | Success |
| 9/1/2022 15:32 | TechAdmit | 10202312 | 36310d0917f6fc | [redacted] | EUR | 32.24 | [redacted] | Success |
| 9/1/2022 15:31 | TechAdmit | 10202307 | 36310d052cb612 | [redacted] | EUR | 105.08 | [redacted] | Success |
| 9/1/2022 15:30 | TechAdmit | 10202300 | 36310d030000dc | [redacted] | EUR | 106.91 | [redacted] | Success |
| 9/1/2022 15:28 | TechAdmit | 10202292 | 36310cfa73284e | [redacted] | EUR | 35.92 | [redacted] | Success |
| 9/1/2022 15:28 | TechAdmit | 10202288 | 36310cf80e3ad8 | [redacted] | EUR | 22.15 | [redacted] | Success |
| 9/1/2022 15:27 | TechAdmit | 10202285 | 36310cf727f07f | [redacted] | EUR | 23.15 | [redacted] | Success |
| 9/1/2022 15:27 | TechAdmit | 10202283 | 36310cf536cbfb | [redacted] | EUR | 105.08 | [redacted] | Success |
| 9/1/2022 15:26 | TechAdmit | 10202279 | 36310cf229377d | [redacted] | EUR | 161.15 | [redacted] | Success |
| 9/1/2022 15:23 | TechAdmit | 10202273 | 36310ce88c314c | [redacted] | EUR | 85.95 | [redacted] | Success |
| 9/1/2022 15:23 | TechAdmit | 10202271 | 36310ce82c9dce | [redacted] | EUR | 32.24 | [redacted] | Success |
| 9/1/2022 15:23 | TechAdmit | 10202270 | 36310ce7344601 | [redacted] | EUR | 104.58 | [redacted] | Success |
| 9/1/2022 15:23 | TechAdmit | 10202269 | 36310ce61b2d5d | [redacted] | EUR | 116.31 | [redacted] | Success |
| 9/1/2022 15:19 | TechAdmit | 10202258 | 36310cd9d21c0a | [redacted] | EUR | 65 | [redacted] | Success |
| 9/1/2022 15:18 | TechAdmit | 10202256 | 36310cd62b331b | [redacted] | EUR | 14.31 | [redacted] | Success |
| 9/1/2022 15:18 | TechAdmit | 10202255 | 36310cd5f5b853 | [redacted] | EUR | 320.48 | [redacted] | Success |
| 9/1/2022 15:18 | TechAdmit | 10202250 | 36310cd381d3af | [redacted] | EUR | 47.4 | [redacted] | Success |
| 9/1/2022 15:17 | TechAdmit | 10202249 | 36310cd2152475 | [redacted] | EUR | 52.54 | [redacted] | Success |
| 9/1/2022 15:17 | TechAdmit | 10202248 | 36310ccfe9667f | [redacted] | EUR | 69.84 | [redacted] | Success |
| 9/1/2022 15:17 | TechAdmit | 10202246 | 36310cd02f2e8c | [redacted] | EUR | 60.95 | [redacted] | Success |
| 9/1/2022 15:15 | TechAdmit | 10202242 | 36310cc95588c7 | [redacted] | EUR | 75.34 | [redacted] | Success |
| 9/1/2022 15:15 | TechAdmit | 10202240 | 36310cc7f2ae67 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 15:14 | TechAdmit | 10202237 | 36310cc53cc00e | [redacted] | EUR | 78.94 | [redacted] | Success |
| 9/1/2022 15:13 | TechAdmit | 10202232 | 36310cc1233c09 | [redacted] | EUR | 32.3 | [redacted] | Success |
| 9/1/2022 15:13 | TechAdmit | 10202230 | 36310cc20e7ea0 | [redacted] | EUR | 23.97 | [redacted] | Success |
| 9/1/2022 15:11 | TechAdmit | 10202224 | 36310cb9f6cd08 | [redacted] | EUR | 23.12 | [redacted] | Success |
| 9/1/2022 15:11 | TechAdmit | 10202222 | 36310cb8b691c3 | [redacted] | EUR | 34.51 | [redacted] | Success |
| 9/1/2022 15:10 | TechAdmit | 10202220 | 36310cb72371e5 | [redacted] | EUR | 142.82 | [redacted] | Success |
| 9/1/2022 15:07 | TechAdmit | 10202210 | 36310cac6f1bc3 | [redacted] | EUR | 21.43 | [redacted] | Success |
| 9/1/2022 15:07 | TechAdmit | 10202204 | 36310ca9730cc0 | [redacted] | EUR | 13.3 | [redacted] | Success |
| 9/1/2022 15:04 | TechAdmit | 10202200 | 36310ca0a69969 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 9/1/2022 15:03 | TechAdmit | 10202197 | 36310c9b4807c4 | [redacted] | EUR | 51.72 | [redacted] | Success |
| 9/1/2022 14:58 | TechAdmit | 10202181 | 36310c882333c8 | [redacted] | EUR | 31.84 | [redacted] | Success |
| 9/1/2022 14:56 | TechAdmit | 10202177 | 36310c8367ce46 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 14:56 | TechAdmit | 10202171 | 36310c8137b86c | [redacted] | EUR | 13.82 | [redacted] | Success |
| 9/1/2022 14:55 | TechAdmit | 10202167 | 36310c7c79ec7b | [redacted] | EUR | 15.79 | [redacted] | Success |
| 9/1/2022 14:53 | TechAdmit | 10202161 | 36310c77fea9fa | [redacted] | EUR | 31.9 | [redacted] | Success |
| 9/1/2022 14:53 | TechAdmit | 10202157 | 36310c76d72995 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 14:53 | TechAdmit | 10202155 | 36310c74f2e1db | [redacted] | EUR | 38.61 | [redacted] | Success |
| 9/1/2022 14:53 | TechAdmit | 10202154 | 36310c75f58351 | [redacted] | EUR | 10.58 | [redacted] | Success |
| 9/1/2022 14:53 | TechAdmit | 10202152 | 36310c75c6ec55 | [redacted] | EUR | 10 | [redacted] | Success |
| 9/1/2022 14:53 | TechAdmit | 10202151 | 36310c75a46a1d | [redacted] | EUR | 106.33 | [redacted] | Success |
| 9/1/2022 14:49 | TechAdmit | 10202132 | 36310c68358d6a | [redacted] | EUR | 254.36 | [redacted] | Success |
| 9/1/2022 14:49 | TechAdmit | 10202129 | 36310c68968e42 | [redacted] | EUR | 34.55 | [redacted] | Success |
| 9/1/2022 14:49 | TechAdmit | 10202126 | 36310c65d93feb | [redacted] | EUR | 20.73 | [redacted] | Success |
| 9/1/2022 14:48 | TechAdmit | 10202124 | 36310c64e534c2 | [redacted] | EUR | 400 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 14:47 | TechAdmit | 10202117 | 36310c5fddc080 | [redacted] | EUR | 107.62 | [redacted] | Success |
| 9/1/2022 14:46 | TechAdmit | 10202113 | 36310c5dca81cc | [redacted] | EUR | 262.9 | [redacted] | Success |
| 9/1/2022 14:45 | TechAdmit | 10202108 | 36310c59bc5a2e | [redacted] | EUR | 17.28 | [redacted] | Success |
| 9/1/2022 14:45 | TechAdmit | 10202107 | 36310c59e948e9 | [redacted] | EUR | 53.62 | [redacted] | Success |
| 9/1/2022 14:42 | TechAdmit | 10202097 | 36310c4c641f25 | [redacted] | EUR | 21.04 | [redacted] | Success |
| 9/1/2022 14:40 | TechAdmit | 10202086 | 36310c45d76774 | [redacted] | EUR | 15.03 | [redacted] | Success |
| 9/1/2022 14:39 | TechAdmit | 10202080 | 36310c40d2643f | [redacted] | EUR | 35.75 | [redacted] | Success |
| 9/1/2022 14:38 | TechAdmit | 10202075 | 36310c3e290ee4 | [redacted] | EUR | 13.04 | [redacted] | Success |
| 9/1/2022 14:37 | TechAdmit | 10202071 | 36310c3bf67b0a | [redacted] | EUR | 79.59 | [redacted] | Success |
| 9/1/2022 14:37 | TechAdmit | 10202067 | 36310c3a16aacc | [redacted] | EUR | 23.14 | [redacted] | Success |
| 9/1/2022 14:36 | TechAdmit | 10202066 | 36310c3809e272 | [redacted] | EUR | 30 | [redacted] | Success |
| 9/1/2022 14:36 | TechAdmit | 10202065 | 36310c36e2d4cf | [redacted] | EUR | 13.59 | [redacted] | Success |
| 9/1/2022 14:35 | TechAdmit | 10202058 | 36310c32907654 | [redacted] | EUR | 38.7 | [redacted] | Success |
| 9/1/2022 14:33 | TechAdmit | 10202053 | 36310c2c5a23dc | [redacted] | EUR | 213.83 | [redacted] | Success |
| 9/1/2022 14:32 | TechAdmit | 10202051 | 36310c29119b74 | [redacted] | EUR | 45.03 | [redacted] | Success |
| 9/1/2022 14:32 | TechAdmit | 10202049 | 36310c269a8e50 | [redacted] | EUR | 10.52 | [redacted] | Success |
| 9/1/2022 14:29 | TechAdmit | 10202035 | 36310c1b397571 | [redacted] | EUR | 34.55 | [redacted] | Success |
| 9/1/2022 14:27 | TechAdmit | 10202027 | 36310c16f7fb13 | [redacted] | EUR | 11.95 | [redacted] | Success |
| 9/1/2022 14:27 | TechAdmit | 10202025 | 36310c1582af8c | [redacted] | EUR | 63.1 | [redacted] | Success |
| 9/1/2022 14:27 | TechAdmit | 10202024 | 36310c151a5b3b | [redacted] | EUR | 14.3 | [redacted] | uccess |
| 9/1/2022 14:25 | TechAdmit | 10202012 | 36310c0cc873e2 | [redacted] | EUR | 44.32 | [redacted] | Success |
| 9/1/2022 14:23 | TechAdmit | 10202005 | 36310c0568e21e | [redacted] | EUR | 99.96 | [redacted] | Success |
| 9/1/2022 14:22 | TechAdmit | 10202000 | 36310c02e427a0 | [redacted] | EUR | 415.67 | [redacted] | Success |
| 9/1/2022 14:21 | TechAdmit | 10201996 | 36310bffeb3d71 | [redacted] | EUR | 304.96 | [redacted] | Success |
| 9/1/2022 14:20 | TechAdmit | 10201992 | 36310bfcbd46ce | [redacted] | EUR | 200 | [redacted] | Success |
| 9/1/2022 14:19 | TechAdmit | 10201990 | 36310bf7a6e26f | [redacted] | EUR | 21.04 | [redacted] | Success |
| 9/1/2022 14:16 | TechAdmit | 10201983 | 36310bec9d73e9 | [redacted] | EUR | 13.04 | [redacted] | Success |
| 9/1/2022 14:15 | TechAdmit | 10201981 | 36310be6ce2c41 | [redacted] | EUR | 21.13 | [redacted] | Success |
| 9/1/2022 14:13 | TechAdmit | 10201976 | 36310be1af2bde | [redacted] | EUR | 17.26 | [redacted] | Success |
| 9/1/2022 14:13 | TechAdmit | 10201975 | 36310be15ef588 | [redacted] | EUR | 32 | [redacted] | Success |
| 9/1/2022 14:13 | TechAdmit | 10201973 | 36310be0e51051 | [redacted] | EUR | 42.61 | [redacted] | Success |
| 9/1/2022 14:10 | TechAdmit | 10201967 | 36310bd620e60f | [redacted] | EUR | 21.42 | [redacted] | Success |
| 9/1/2022 14:10 | TechAdmit | 10201966 | 36310bd5ae1fb0 | [redacted] | EUR | 20.71 | [redacted] | Success |
| 9/1/2022 14:09 | TechAdmit | 10201960 | 36310bd0b2ebd5 | [redacted] | EUR | 46.41 | [redacted] | Success |
| 9/1/2022 14:08 | TechAdmit | 10201959 | 36310bcf2df527 | [redacted] | EUR | 18.86 | [redacted] | Success |
| 9/1/2022 14:08 | TechAdmit | 10201953 | 36310bcce8bed4 | [redacted] | EUR | 28.89 | [redacted] | Success |
| 9/1/2022 14:07 | TechAdmit | 10201948 | 36310bc8ed52af | [redacted] | EUR | 27.67 | [redacted] | Success |
| 9/1/2022 14:06 | TechAdmit | 10201946 | 36310bc53be9d7 | [redacted] | EUR | 192.11 | [redacted] | Success |
| 9/1/2022 14:05 | TechAdmit | 10201944 | 36310bc435a870 | [redacted] | EUR | 14.28 | [redacted] | Success |
| 9/1/2022 14:03 | TechAdmit | 10201939 | 36310bbb8409d4 | [redacted] | EUR | 41.87 | [redacted] | Success |
| 9/1/2022 14:02 | TechAdmit | 10201938 | 36310bb867030a | [redacted] | EUR | 26.19 | [redacted] | Success |
| 9/1/2022 14:02 | TechAdmit | 10201935 | 36310bb709c326 | [redacted] | EUR | 52.81 | [redacted] | Success |
| 9/1/2022 14:01 | TechAdmit | 10201933 | 36310bb505f92d | [redacted] | EUR | 21.42 | [redacted] | Success |
| 9/1/2022 14:00 | TechAdmit | 10201929 | 36310bb1026924 | [redacted] | EUR | 11.57 | [redacted] | Success |
| 9/1/2022 14:00 | TechAdmit | 10201928 | 36310bb00e1946 | [redacted] | EUR | 19.88 | [redacted] | Success |
| 9/1/2022 14:00 | TechAdmit | 10201927 | 36310bae9ba501 | [redacted] | EUR | 52.26 | [redacted] | Success |
| 9/1/2022 14:00 | TechAdmit | 10201925 | 36310bae4761c0 | [redacted] | EUR | 10.36 | [redacted] | Success |
| 9/1/2022 14:00 | TechAdmit | 10201924 | 36310bae7f2561 | [redacted] | EUR | 27.61 | [redacted] | Success |
| 9/1/2022 13:58 | TechAdmit | 10201914 | 36310ba81ce620 | [redacted] | EUR | 23.05 | [redacted] | Success |
| 9/1/2022 13:57 | TechAdmit | 10201912 | 36310ba62d5536 | [redacted] | EUR | 71.4 | [redacted] | Success |
| 9/1/2022 13:57 | TechAdmit | 10201911 | 36310ba43201d1 | [redacted] | EUR | 53.55 | [redacted] | Success |
| 9/1/2022 13:57 | TechAdmit | 10201908 | 36310ba2f5ac9d | [redacted] | EUR | 138.02 | [redacted] | Success |
| 9/1/2022 13:54 | TechAdmit | 10201899 | 36310b9938d621 | [redacted] | EUR | 104.73 | [redacted] | Success |
| 9/1/2022 13:53 | TechAdmit | 10201891 | 36310b97687753 | [redacted] | EUR | 34.52 | [redacted] | Success |
| 9/1/2022 13:50 | TechAdmit | 10201876 | 36310b88e4dc26 | [redacted] | EUR | 52.37 | [redacted] | Success |
| 9/1/2022 13:49 | TechAdmit | 10201874 | 36310b8831b649 | [redacted] | EUR | 31.36 | [redacted] | Success |
| 9/1/2022 13:50 | TechAdmit | 10201873 | 36310b88b8246b | [redacted] | EUR | 15.71 | [redacted] | Success |
| 9/1/2022 13:49 | TechAdmit | 10201872 | 36310b86cd202e | [redacted] | EUR | 23 | [redacted] | Success |
| 9/1/2022 13:48 | TechAdmit | 10201869 | 36310b82fa35b1 | [redacted] | EUR | 26.64 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 13:45 | TechAdmit | 10201861 | 36310b79724f5c | [redacted] | EUR | 15.69 | [redacted] | Success |
| 9/1/2022 13:45 | TechAdmit | 10201859 | 36310b77043078 | [redacted] | EUR | 197.56 | [redacted] | Success |
| 9/1/2022 13:45 | TechAdmit | 10201858 | 36310b77da6fa4 | [redacted] | EUR | 184.39 | [redacted] | Success |
| 9/1/2022 13:45 | TechAdmit | 10201856 | 36310b75fb050d | [redacted] | EUR | 106.96 | [redacted] | Success |
| 9/1/2022 13:43 | TechAdmit | 10201851 | 36310b70767266 | [redacted] | EUR | 15.38 | [redacted] | Success |
| 9/1/2022 13:41 | TechAdmit | 10201846 | 36310b697a4143 | [redacted] | EUR | 15.69 | [redacted] | Success |
| 9/1/2022 13:39 | TechAdmit | 10201836 | 36310b60055161 | [redacted] | EUR | 106.17 | [redacted] | Success |
| 9/1/2022 13:37 | TechAdmit | 10201832 | 36310b5926be2e | [redacted] | EUR | 21.97 | [redacted] | Success |
| 9/1/2022 13:37 | TechAdmit | 10201831 | 36310b59904dcf | [redacted] | EUR | 15.73 | [redacted] | Success |
| 9/1/2022 13:36 | TechAdmit | 10201829 | 36310b56377765 | [redacted] | EUR | 83.56 | [redacted] | Success |
| 9/1/2022 13:34 | TechAdmit | 10201825 | 36310b4caeaa93 | [redacted] | EUR | 10.72 | [redacted] | Success |
| 9/1/2022 13:33 | TechAdmit | 10201823 | 36310b4bc4901e | [redacted] | EUR | 15.69 | [redacted] | Success |
| 9/1/2022 13:33 | TechAdmit | 10201820 | 36310b49f11a4a | [redacted] | EUR | 20.89 | [redacted] | Success |
| 9/1/2022 13:33 | TechAdmit | 10201819 | 36310b4908b6dd | [redacted] | EUR | 49.84 | [redacted] | Success |
| 9/1/2022 13:33 | TechAdmit | 10201818 | 36310b49427dfe | [redacted] | EUR | 15.96 | [redacted] | Success |
| 9/1/2022 13:32 | TechAdmit | 10201816 | 36310b45a8cd7a | [redacted] | EUR | 52.3 | [redacted] | Success |
| 9/1/2022 13:32 | TechAdmit | 10201815 | 36310b46d09454 | [redacted] | EUR | 212.34 | [redacted] | Success |
| 9/1/2022 13:30 | TechAdmit | 10201807 | 36310b3eb4af41 | [redacted] | EUR | 41.78 | [redacted] | Success |
| 9/1/2022 13:28 | TechAdmit | 10201804 | 36310b3977a578 | [redacted] | EUR | 32.1 | [redacted] | Success |
| 9/1/2022 13:27 | TechAdmit | 10201798 | 36310b3564fb9a | [redacted] | EUR | 50 | [redacted] | Success |
| 9/1/2022 13:26 | TechAdmit | 10201787 | 36310b31026580 | [redacted] | EUR | 17.72 | [redacted] | Success |
| 9/1/2022 13:26 | TechAdmit | 10201785 | 36310b2fdaaab8 | [redacted] | EUR | 208.79 | [redacted] | Success |
| 9/1/2022 13:25 | TechAdmit | 10201783 | 36310b2d9c9f79 | [redacted] | EUR | 344.49 | [redacted] | Success |
| 9/1/2022 13:23 | TechAdmit | 10201773 | 36310b2621a7ee | [redacted] | EUR | 14.28 | [redacted] | Success |
| 9/1/2022 13:22 | TechAdmit | 10201769 | 36310b22ddb70d | [redacted] | EUR | 39.78 | [redacted] | Success |
| 9/1/2022 13:23 | TechAdmit | 10201767 | 36310b23460c70 | [redacted] | EUR | 104.6 | [redacted] | Success |
| 9/1/2022 13:21 | TechAdmit | 10201757 | 36310b1dcd8fbf | [redacted] | EUR | 15.69 | [redacted] | Success |
| 9/1/2022 13:20 | TechAdmit | 10201754 | 36310b1b4eee7c | [redacted] | EUR | 74.88 | [redacted] | Success |
| 9/1/2022 13:19 | TechAdmit | 10201753 | 36310b16d99e4d | [redacted] | EUR | 34.5 | [redacted] | Success |
| 9/1/2022 13:18 | TechAdmit | 10201748 | 36310b13f71bec | [redacted] | EUR | 39.72 | [redacted] | Success |
| 9/1/2022 13:17 | TechAdmit | 10201745 | 36310b10416536 | [redacted] | EUR | 940.85 | [redacted] | Success |
| 9/1/2022 13:16 | TechAdmit | 10201739 | 36310b0b84d641 | [redacted] | EUR | 52.23 | [redacted] | Success |
| 9/1/2022 13:16 | TechAdmit | 10201738 | 36310b0a056901 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 13:14 | TechAdmit | 10201724 | 36310b0274e14c | [redacted] | EUR | 39.35 | [redacted] | Success |
| 9/1/2022 13:13 | TechAdmit | 10201719 | 36310aff374ee6 | [redacted] | EUR | 34.5 | [redacted] | Success |
| 9/1/2022 13:11 | TechAdmit | 10201714 | 36310af9435647 | [redacted] | EUR | 32.08 | [redacted] | Success |
| 9/1/2022 13:11 | TechAdmit | 10201713 | 36310af8fba766 | [redacted] | EUR | 17.25 | [redacted] | Success |
| 9/1/2022 13:11 | TechAdmit | 10201709 | 36310af7975773 | [redacted] | EUR | 37.48 | [redacted] | Success |
| 9/1/2022 13:10 | TechAdmit | 10201707 | 36310af52ecfc3 | [redacted] | EUR | 50 | [redacted] | Success |
| 9/1/2022 13:08 | TechAdmit | 10201701 | 36310aedb2703c | [redacted] | EUR | 27.6 | [redacted] | Success |
| 9/1/2022 13:08 | TechAdmit | 10201699 | 36310aecf7dac4 | [redacted] | EUR | 74.96 | [redacted] | Success |
| 9/1/2022 13:07 | TechAdmit | 10201696 | 36310aeab94f7f | [redacted] | EUR | 50 | [redacted] | Success |
| 9/1/2022 13:05 | TechAdmit | 10201686 | 36310ae1eac67c | [redacted] | EUR | 50 | [redacted] | Success |
| 9/1/2022 13:05 | TechAdmit | 10201685 | 36310ae2ab5df6 | [redacted] | EUR | 34.5 | [redacted] | Success |
| 9/1/2022 13:05 | TechAdmit | 10201684 | 36310ae10e6881 | [redacted] | EUR | 96.25 | [redacted] | Success |
| 9/1/2022 13:05 | TechAdmit | 10201681 | 36310ae027247d | [redacted] | EUR | 574.04 | [redacted] | Success |
| 9/1/2022 13:04 | TechAdmit | 10201678 | 36310addb1d572 | [redacted] | EUR | 39.72 | [redacted] | Success |
| 9/1/2022 13:01 | TechAdmit | 10201667 | 36310ad342d137 | [redacted] | EUR | 25 | [redacted] | Success |
| 9/1/2022 13:01 | TechAdmit | 10201666 | 36310ad2d3c9e4 | [redacted] | EUR | 34.5 | [redacted] | Success |
| 9/1/2022 13:00 | TechAdmit | 10201659 | 36310acd3bcb7a | [redacted] | EUR | 14.28 | [redacted] | Success |
| 9/1/2022 12:59 | TechAdmit | 10201658 | 36310acbd662d3 | [redacted] | EUR | 25 | [redacted] | Success |
| 9/1/2022 12:59 | TechAdmit | 10201656 | 36310ac999bdcf | [redacted] | EUR | 12.89 | [redacted] | Success |
| 9/1/2022 12:59 | TechAdmit | 10201655 | 36310ac9ed65b5 | [redacted] | EUR | 49.84 | [redacted] | Success |
| 9/1/2022 12:58 | TechAdmit | 10201646 | 36310ac6b6971e | [redacted] | EUR | 23.61 | [redacted] | Success |
| 9/1/2022 12:57 | TechAdmit | 10201643 | 36310ac48d9c6d | [redacted] | EUR | 39.72 | [redacted] | Success |
| 9/1/2022 12:57 | TechAdmit | 10201642 | 36310ac2f9fd51 | [redacted] | EUR | 12.76 | [redacted] | Success |
| 9/1/2022 12:55 | TechAdmit | 10201634 | 36310abdc4841c | [redacted] | EUR | 15.69 | [redacted] | Success |
| 9/1/2022 12:54 | TechAdmit | 10201631 | 36310ab8933657 | [redacted] | EUR | 68.97 | [redacted] | Success |
| 9/1/2022 12:54 | TechAdmit | 10201629 | 36310ab721092c | [redacted] | EUR | 50 | [redacted] | Success |
| 9/1/2022 12:53 | TechAdmit | 10201625 | 36310ab3f25f3f | [redacted] | EUR | 22.97 | [redacted] | Success |
| 9/1/2022 12:51 | TechAdmit | 10201623 | 36310aaeb010ba | [redacted] | EUR | 100 | [redacted] | Success |
| 9/1/2022 12:51 | TechAdmit | 10201618 | 36310aabe8a1d0 | [redacted] | EUR | 41.75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 12:50 | TechAdmit | 10201616 | 36310aaaa42231 | [redacted] | EUR | 100 | [redacted] | Success |
| 9/1/2022 12:50 | TechAdmit | 10201614 | 36310aa87a68da | [redacted] | EUR | 22.97 | [redacted] | Success |
| 9/1/2022 12:48 | TechAdmit | 10201609 | 36310aa2d74f81 | [redacted] | EUR | 21.41 | [redacted] | Success |
| 9/1/2022 12:48 | TechAdmit | 10201608 | 36310aa37bde4b | [redacted] | EUR | 15.7 | [redacted] | Success |
| 9/1/2022 12:48 | TechAdmit | 10201606 | 36310aa1e42f44 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 9/1/2022 12:45 | TechAdmit | 10201594 | 36310a96e6893e | [redacted] | EUR | 85.46 | [redacted] | Success |
| 9/1/2022 12:44 | TechAdmit | 10201591 | 36310a946b9b41 | [redacted] | EUR | 22.19 | [redacted] | Success |
| 9/1/2022 12:43 | TechAdmit | 10201583 | 36310a8ef60e23 | [redacted] | EUR | 24.98 | [redacted] | Success |
| 9/1/2022 12:43 | TechAdmit | 10201582 | 36310a8ea675a6 | [redacted] | EUR | 22.19 | [redacted] | Success |
| 9/1/2022 12:42 | TechAdmit | 10201578 | 36310a8aec7253 | [redacted] | EUR | 22.95 | [redacted] | Success |
| 9/1/2022 12:41 | TechAdmit | 10201574 | 36310a86e4f3ae | [redacted] | EUR | 100 | [redacted] | Success |
| 9/1/2022 12:40 | TechAdmit | 10201571 | 36310a84156a0c | [redacted] | EUR | 20.69 | [redacted] | Success |
| 9/1/2022 12:40 | TechAdmit | 10201569 | 36310a83e84b53 | [redacted] | EUR | 47.62 | [redacted] | Success |
| 9/1/2022 12:40 | TechAdmit | 10201568 | 36310a84ed2d3b | [redacted] | EUR | 104.47 | [redacted] | Success |
| 9/1/2022 12:40 | TechAdmit | 10201565 | 36310a82a6366b | [redacted] | EUR | 21.08 | [redacted] | Success |
| 9/1/2022 12:39 | TechAdmit | 10201563 | 36310a80892ffc | [redacted] | EUR | 15.67 | [redacted] | Success |
| 9/1/2022 12:39 | TechAdmit | 10201560 | 36310a802a0b35 | [redacted] | EUR | 73.13 | [redacted] | Success |
| 9/1/2022 12:37 | TechAdmit | 10201553 | 36310a7a38212f | [redacted] | EUR | 44.38 | [redacted] | Success |
| 9/1/2022 12:37 | TechAdmit | 10201551 | 36310a78b7dfc0 | [redacted] | EUR | 74.78 | [redacted] | Success |
| 9/1/2022 12:36 | TechAdmit | 10201548 | 36310a751250c9 | [redacted] | EUR | 16.64 | [redacted] | Success |
| 9/1/2022 12:35 | TechAdmit | 10201547 | 36310a72a68a67 | [redacted] | EUR | 1,043.91 | [redacted] | Success |
| 9/1/2022 12:35 | TechAdmit | 10201546 | 36310a7283c50b | [redacted] | EUR | 23.81 | [redacted] | Success |
| 9/1/2022 12:35 | TechAdmit | 10201542 | 36310a6f490eb7 | [redacted] | EUR | 22.19 | [redacted] | Success |
| 9/1/2022 12:32 | TechAdmit | 10201536 | 36310a670e3899 | [redacted] | EUR | 73.75 | [redacted] | Success |
| 9/1/2022 12:31 | TechAdmit | 10201531 | 36310a61ec10a9 | [redacted] | EUR | 39.68 | [redacted] | Success |
| 9/1/2022 12:30 | TechAdmit | 10201528 | 36310a5f8d9fc0 | [redacted] | EUR | 112.16 | [redacted] | Success |
| 9/1/2022 12:26 | TechAdmit | 10201518 | 36310a4ee32dfc | [redacted] | EUR | 37.52 | [redacted] | Success |
| 9/1/2022 12:25 | TechAdmit | 10201513 | 36310a49c57b34 | [redacted] | EUR | 37.39 | [redacted] | Success |
| 9/1/2022 12:24 | TechAdmit | 10201511 | 36310a471be2c0 | [redacted] | EUR | 11.1 | [redacted] | Success |
| 9/1/2022 12:21 | TechAdmit | 10201503 | 36310a3d4a5884 | [redacted] | EUR | 24.98 | [redacted] | Success |
| 9/1/2022 12:21 | TechAdmit | 10201500 | 36310a3deac3db | [redacted] | EUR | 42.82 | [redacted] | Success |
| 9/1/2022 12:20 | TechAdmit | 10201493 | 36310a390076ca | [redacted] | EUR | 10.71 | [redacted] | Success |
| 9/1/2022 12:18 | TechAdmit | 10201485 | 36310a30799a53 | [redacted] | EUR | 11.91 | [redacted] | Success |
| 9/1/2022 12:15 | TechAdmit | 10201480 | 36310a247b109e | [redacted] | EUR | 34.49 | [redacted] | Success |
| 9/1/2022 12:15 | TechAdmit | 10201476 | 36310a24be9eba | [redacted] | EUR | 20.87 | [redacted] | Success |
| 9/1/2022 12:14 | TechAdmit | 10201475 | 36310a22772118 | [redacted] | EUR | 34.49 | [redacted] | Success |
| 9/1/2022 12:12 | TechAdmit | 10201470 | 36310a1cb3cca0 | [redacted] | EUR | 37.52 | [redacted] | Success |
| 9/1/2022 12:13 | TechAdmit | 10201469 | 36310a1d385be7 | [redacted] | EUR | 37.34 | [redacted] | Success |
| 9/1/2022 12:11 | TechAdmit | 10201465 | 36310a18ee065e | [redacted] | EUR | 52.26 | [redacted] | Success |
| 9/1/2022 12:08 | TechAdmit | 10201453 | 36310a0d4326d7 | [redacted] | EUR | 20.69 | [redacted] | Success |
| 9/1/2022 12:08 | TechAdmit | 10201449 | 36310a0c59f484 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 9/1/2022 12:08 | TechAdmit | 10201446 | 36310a0a8eb013 | [redacted] | EUR | 213.35 | [redacted] | Success |
| 9/1/2022 12:07 | TechAdmit | 10201443 | 36310a08b4c80d | [redacted] | EUR | 19.21 | [redacted] | Success |
| 9/1/2022 12:06 | TechAdmit | 10201438 | 36310a04140581 | [redacted] | EUR | 11.08 | [redacted] | Success |
| 9/1/2022 12:05 | TechAdmit | 10201432 | 36310a00b42d6c | [redacted] | EUR | 106.16 | [redacted] | Success |
| 9/1/2022 12:04 | TechAdmit | 10201429 | 363109fd632480 | [redacted] | EUR | 25.04 | [redacted] | Success |
| 9/1/2022 12:02 | TechAdmit | 10201422 | 363109f653f7f6 | [redacted] | EUR | 14.28 | [redacted] | Success |
| 9/1/2022 12:02 | TechAdmit | 10201421 | 363109f61f12f7 | [redacted] | EUR | 208.36 | [redacted] | Success |
| 9/1/2022 12:02 | TechAdmit | 10201419 | 363109f42a1350 | [redacted] | EUR | 52.61 | [redacted] | Success |
| 9/1/2022 11:58 | TechAdmit | 10201404 | 363109e56da239 | [redacted] | EUR | 142.71 | [redacted] | Success |
| 9/1/2022 11:56 | TechAdmit | 10201401 | 363109e021bbce | [redacted] | EUR | 21.34 | [redacted] | Success |
| 9/1/2022 11:56 | TechAdmit | 10201399 | 363109ddc4de2e | [redacted] | EUR | 24.98 | [redacted] | Success |
| 9/1/2022 11:54 | TechAdmit | 10201390 | 363109d751ee3a | [redacted] | EUR | 20.63 | [redacted] | Success |
| 9/1/2022 11:49 | TechAdmit | 10201367 | 363109c4bb3cb1 | [redacted] | EUR | 21.57 | [redacted] | Success |
| 9/1/2022 11:49 | TechAdmit | 10201365 | 363109c4daf53f | [redacted] | EUR | 14.7 | [redacted] | Success |
| 9/1/2022 11:48 | TechAdmit | 10201360 | 363109c14a753d | [redacted] | EUR | 10.44 | [redacted] | Success |
| 9/1/2022 11:48 | TechAdmit | 10201359 | 363109bfe98329 | [redacted] | EUR | 17.79 | [redacted] | Success |
| 9/1/2022 11:46 | TechAdmit | 10201353 | 363109b7a4ebe1 | [redacted] | EUR | 29.97 | [redacted] | Success |
| 9/1/2022 11:45 | TechAdmit | 10201351 | 363109b6979132 | [redacted] | EUR | 56.19 | [redacted] | Success |
| 9/1/2022 11:45 | TechAdmit | 10201350 | 363109b4c1a201 | [redacted] | EUR | 71.13 | [redacted] | Success |
| 9/1/2022 11:44 | TechAdmit | 10201346 | 363109b33ca7f8 | [redacted] | EUR | 213.3 | [redacted] | Success |
| 9/1/2022 11:43 | TechAdmit | 10201340 | 363109ad16c29d | [redacted] | EUR | 33.72 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 11:40 | TechAdmit | 10201327 | 363109a3681dd0 | [redacted] | EUR | 18.26 | [redacted] | Success |
| 9/1/2022 11:40 | TechAdmit | 10201326 | 363109a3d1d1da | [redacted] | EUR | 17.79 | [redacted] | Success |
| 9/1/2022 11:39 | TechAdmit | 10201321 | 3631099ffc1799 | [redacted] | EUR | 10.67 | [redacted] | Success |
| 9/1/2022 11:38 | TechAdmit | 10201313 | 3631099996fe30 | [redacted] | EUR | 27.5 | [redacted] | Success |
| 9/1/2022 11:34 | TechAdmit | 10201304 | 3631098d4d2cbb | [redacted] | EUR | 25 | [redacted] | Success |
| 9/1/2022 11:34 | TechAdmit | 10201302 | 3631098aedb4af | [redacted] | EUR | 14.23 | [redacted] | Success |
| 9/1/2022 11:33 | TechAdmit | 10201299 | 363109870de97d | [redacted] | EUR | 34.37 | [redacted] | Success |
| 9/1/2022 11:32 | TechAdmit | 10201295 | 3.6311E+13 | [redacted] | EUR | 15.3 | [redacted] | Success |
| 9/1/2022 11:31 | TechAdmit | 10201293 | 3631098123617d | [redacted] | EUR | 62.44 | [redacted] | Success |
| 9/1/2022 11:31 | TechAdmit | 10201288 | 3631097f832422 | [redacted] | EUR | 25 | [redacted] | Success |
| 9/1/2022 11:30 | TechAdmit | 10201287 | 3631097c8cbc8f | [redacted] | EUR | 19.79 | [redacted] | Success |
| 9/1/2022 11:29 | TechAdmit | 10201285 | 36310978f71535 | [redacted] | EUR | 101.32 | [redacted] | Success |
| 9/1/2022 11:27 | TechAdmit | 10201278 | 36310971bd1952 | [redacted] | EUR | 31.29 | [redacted] | Success |
| 9/1/2022 11:27 | TechAdmit | 10201274 | 3.6311E+13 | [redacted] | EUR | 104.3 | [redacted] | Success |
| 9/1/2022 11:25 | TechAdmit | 10201272 | 3631096c3efec1 | [redacted] | EUR | 10.67 | [redacted] | Success |
| 9/1/2022 11:26 | TechAdmit | 10201270 | 3631096d427a7e | [redacted] | EUR | 21.34 | [redacted] | Success |
| 9/1/2022 11:25 | TechAdmit | 10201269 | 3631096a9822f7 | [redacted] | EUR | 15.66 | [redacted] | Success |
| 9/1/2022 11:24 | TechAdmit | 10201263 | 36310967e0454f | [redacted] | EUR | 20.82 | [redacted] | Success |
| 9/1/2022 11:23 | TechAdmit | 10201258 | 363109644ab085 | [redacted] | EUR | 20.96 | [redacted] | Success |
| 9/1/2022 11:21 | TechAdmit | 10201247 | 3631095ac81881 | [redacted] | EUR | 104.07 | [redacted] | Success |
| 9/1/2022 11:20 | TechAdmit | 10201245 | 36310958ab98c9 | [redacted] | EUR | 37.43 | [redacted] | Success |
| 9/1/2022 11:20 | TechAdmit | 10201243 | 36310958210cd2 | [redacted] | EUR | 30 | [redacted] | Success |
| 9/1/2022 11:18 | TechAdmit | 10201235 | 3.63E+97 | [redacted] | EUR | 22.17 | [redacted] | Success |
| 9/1/2022 11:17 | TechAdmit | 10201234 | 3631094dadead8 | [redacted] | EUR | 250 | [redacted] | Success |
| 9/1/2022 11:17 | TechAdmit | 10201231 | 3631094cc25965 | [redacted] | EUR | 10.43 | [redacted] | Success |
| 9/1/2022 11:15 | TechAdmit | 10201219 | 363109468edbcf | [redacted] | EUR | 10.67 | [redacted] | Success |
| 9/1/2022 11:15 | TechAdmit | 10201216 | 36310944a493b8 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 9/1/2022 11:14 | TechAdmit | 10201209 | 3631094010ccc5 | [redacted] | EUR | 427.14 | [redacted] | Success |
| 9/1/2022 11:13 | TechAdmit | 10201207 | 3631093d4abab0 | [redacted] | EUR | 21.94 | [redacted] | Success |
| 9/1/2022 11:12 | TechAdmit | 10201203 | 3631093a51ff47 | [redacted] | EUR | 34.36 | [redacted] | Success |
| 9/1/2022 11:11 | TechAdmit | 10201200 | 36310937840d72 | [redacted] | EUR | 51.53 | [redacted] | Success |
| 9/1/2022 11:11 | TechAdmit | 10201199 | 3631093741a65e | [redacted] | EUR | 187.13 | [redacted] | Success |
| 9/1/2022 11:10 | TechAdmit | 10201195 | 363109325237a0 | [redacted] | EUR | 34.36 | [redacted] | Success |
| 9/1/2022 11:08 | TechAdmit | 10201191 | 3631092b86244f | [redacted] | EUR | 10.68 | [redacted] | Success |
| 9/1/2022 11:08 | TechAdmit | 10201187 | 36310929ca0291 | [redacted] | EUR | 70 | [redacted] | Success |
| 9/1/2022 11:08 | TechAdmit | 10201184 | 363109291942bf | [redacted] | EUR | 208.34 | [redacted] | Success |
| 9/1/2022 11:07 | TechAdmit | 10201181 | 36310926712a6d | [redacted] | EUR | 100 | [redacted] | Success |
| 9/1/2022 11:06 | TechAdmit | 10201175 | 3.63109E+13 | [redacted] | EUR | 34.36 | [redacted] | Success |
| 9/1/2022 11:06 | TechAdmit | 10201171 | 363109223dba9e | [redacted] | EUR | 10.44 | [redacted] | Success |
| 9/1/2022 11:04 | TechAdmit | 10201169 | 3631091d041693 | [redacted] | EUR | 106.63 | [redacted] | Success |
| 9/1/2022 11:03 | TechAdmit | 10201165 | 36310919ac3c83 | [redacted] | EUR | 13.47 | [redacted] | Success |
| 9/1/2022 11:03 | TechAdmit | 10201159 | 36310916c081a8 | [redacted] | EUR | 26.09 | [redacted] | Success |
| 9/1/2022 11:02 | TechAdmit | 10201155 | 3631091433734c | [redacted] | EUR | 13.75 | [redacted] | Success |
| 9/1/2022 11:00 | TechAdmit | 10201149 | 3631090e85d297 | [redacted] | EUR | 42.65 | [redacted] | Success |
| 9/1/2022 10:57 | TechAdmit | 10201141 | 36310903421dd1 | [redacted] | EUR | 62.62 | [redacted] | Success |
| 9/1/2022 10:57 | TechAdmit | 10201139 | 363109000ab067 | [redacted] | EUR | 312.5 | [redacted] | Success |
| 9/1/2022 10:56 | TechAdmit | 10201135 | 363108fca9913b | [redacted] | EUR | 31.82 | [redacted] | Success |
| 9/1/2022 10:54 | TechAdmit | 10201124 | 363108f70605da | [redacted] | EUR | 208.34 | [redacted] | Success |
| 9/1/2022 10:54 | TechAdmit | 10201120 | 363108f6069d60 | [redacted] | EUR | 53.38 | [redacted] | Success |
| 9/1/2022 10:52 | TechAdmit | 10201110 | 363108ed27afbd | [redacted] | EUR | 21.36 | [redacted] | Success |
| 9/1/2022 10:51 | TechAdmit | 10201105 | 363108eaab300b | [redacted] | EUR | 20.64 | [redacted] | Success |
| 9/1/2022 10:49 | TechAdmit | 10201096 | 363108e5657fb5 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 9/1/2022 10:49 | TechAdmit | 10201095 | 363108e4d90cc3 | [redacted] | EUR | 1,133.29 | [redacted] | Success |
| 9/1/2022 10:49 | TechAdmit | 10201093 | 363108e47cecc9 | [redacted] | EUR | 32.02 | [redacted] | Success |
| 9/1/2022 10:50 | TechAdmit | 10201091 | 363108e5968658 | [redacted] | EUR | 318.29 | [redacted] | Success |
| 9/1/2022 10:48 | TechAdmit | 10201089 | 363108e0e8ada6 | [redacted] | EUR | 52.26 | [redacted] | Success |
| 9/1/2022 10:44 | TechAdmit | 10201074 | 363108cf6d54bd | [redacted] | EUR | 48.7 | [redacted] | Success |
| 9/1/2022 10:37 | TechAdmit | 10201059 | 363108b7c3487c | [redacted] | EUR | 107.81 | [redacted] | Success |
| 9/1/2022 10:37 | TechAdmit | 10201055 | 363108b6d1ccdb | [redacted] | EUR | 312.99 | [redacted] | Success |
| 9/1/2022 10:37 | TechAdmit | 10201054 | 363108b6be8ba9 | [redacted] | EUR | 124.99 | [redacted] | Success |
| 9/1/2022 10:36 | TechAdmit | 10201050 | 363108b2e41605 | [redacted] | EUR | 26.04 | [redacted] | Success |
| 9/1/2022 10:34 | TechAdmit | 10201045 | 363108ac69195a | [redacted] | EUR | 26.22 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 10:33 | TechAdmit | 10201042 | 363108a8984c54 | [redacted] | EUR | 156.24 | [redacted] | Success |
| 9/1/2022 10:33 | TechAdmit | 10201036 | 363108a89d9d4e | [redacted] | EUR | 19.79 | [redacted] | Success |
| 9/1/2022 10:32 | TechAdmit | 10201032 | 363108a541c4f5 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 10:32 | TechAdmit | 10201030 | 363108a309f0e8 | [redacted] | EUR | 21.34 | [redacted] | Success |
| 9/1/2022 10:31 | TechAdmit | 10201029 | 363108a16e2c08 | [redacted] | EUR | 14.99 | [redacted] | Success |
| 9/1/2022 10:30 | TechAdmit | 10201025 | 3631089aa5efde | [redacted] | EUR | 35.59 | [redacted] | Success |
| 9/1/2022 10:27 | TechAdmit | 10201016 | 363108915a88a0 | [redacted] | EUR | 53.38 | [redacted] | Success |
| 9/1/2022 10:25 | TechAdmit | 10201011 | 3631088b4df573 | [redacted] | EUR | 21.36 | [redacted] | Success |
| 9/1/2022 10:25 | TechAdmit | 10201008 | 3631088a162e4a | [redacted] | EUR | 19.79 | [redacted] | Success |
| 9/1/2022 10:24 | TechAdmit | 10201003 | 36310884f1126d | [redacted] | EUR | 35.61 | [redacted] | Success |
| 9/1/2022 10:22 | TechAdmit | 10200995 | 36310880053fa1 | [redacted] | EUR | 11.24 | [redacted] | Success |
| 9/1/2022 10:20 | TechAdmit | 10200985 | 3631087826a734 | [redacted] | EUR | 41.36 | [redacted] | Success |
| 9/1/2022 10:19 | TechAdmit | 10200983 | 3631087171b775 | [redacted] | EUR | 1,179.70 | [redacted] | Success |
| 9/1/2022 10:15 | TechAdmit | 10200973 | 36310865df1d7b | [redacted] | EUR | 104.22 | [redacted] | Success |
| 9/1/2022 10:14 | TechAdmit | 10200970 | 36310861744ed5 | [redacted] | EUR | 104.22 | [redacted] | Success |
| 9/1/2022 10:10 | TechAdmit | 10200959 | 3631085117fc4c | [redacted] | EUR | 42.04 | [redacted] | Success |
| 9/1/2022 10:09 | TechAdmit | 10200954 | 3631084e063156 | [redacted] | EUR | 1,563.19 | [redacted] | Success |
| 9/1/2022 10:07 | TechAdmit | 10200951 | 36310846ece395 | [redacted] | EUR | 53 | [redacted] | Success |
| 9/1/2022 10:07 | TechAdmit | 10200946 | 36310844e23dd8 | [redacted] | EUR | 50.37 | [redacted] | Success |
| 9/1/2022 10:06 | TechAdmit | 10200943 | 363108413e8dc8 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 9/1/2022 10:05 | TechAdmit | 10200941 | 3631083fc5dbee | [redacted] | EUR | 34.42 | [redacted] | Success |
| 9/1/2022 10:05 | TechAdmit | 10200939 | 3631083cc98911 | [redacted] | EUR | 34.42 | [redacted] | Success |
| 9/1/2022 10:04 | TechAdmit | 10200937 | 36310839b17d68 | [redacted] | EUR | 68.83 | [redacted] | Success |
| 9/1/2022 10:02 | TechAdmit | 10200928 | 36310831d54321 | [redacted] | EUR | 21.32 | [redacted] | Success |
| 9/1/2022 10:00 | TechAdmit | 10200919 | 3631082c34852f | [redacted] | EUR | 30 | [redacted] | Success |
| 9/1/2022 10:00 | TechAdmit | 10200917 | 3631082ba23190 | [redacted] | EUR | 36.81 | [redacted] | Success |
| 9/1/2022 9:56 | TechAdmit | 10200907 | 3631081c7a6226 | [redacted] | EUR | 99.28 | [redacted] | Success |
| 9/1/2022 9:53 | TechAdmit | 10200899 | 363108128a40a8 | [redacted] | EUR | 104.01 | [redacted] | Success |
| 9/1/2022 9:53 | TechAdmit | 10200897 | 363108113dd3ed | [redacted] | EUR | 92.48 | [redacted] | Success |
| 9/1/2022 9:52 | TechAdmit | 10200895 | 3631080f509a98 | [redacted] | EUR | 104.22 | [redacted] | Success |
| 9/1/2022 9:48 | TechAdmit | 10200888 | 36310800b4017f | [redacted] | EUR | 213.12 | [redacted] | Success |
| 9/1/2022 9:48 | TechAdmit | 10200886 | 363107ffd7588b | [redacted] | EUR | 260.54 | [redacted] | Success |
| 9/1/2022 9:47 | TechAdmit | 10200884 | 363107fbe4e9fe | [redacted] | EUR | 213.12 | [redacted] | Success |
| 9/1/2022 9:46 | TechAdmit | 10200883 | 363107f84dbe90 | [redacted] | EUR | 11.1 | [redacted] | Success |
| 9/1/2022 9:46 | TechAdmit | 10200882 | 363107f6c503c5 | [redacted] | EUR | 17.76 | [redacted] | Success |
| 9/1/2022 9:44 | TechAdmit | 10200878 | 363107f183ea8f | [redacted] | EUR | 14.97 | [redacted] | Success |
| 9/1/2022 9:43 | TechAdmit | 10200876 | 363107edd5526f | [redacted] | EUR | 68.75 | [redacted] | Success |
| 9/1/2022 9:44 | TechAdmit | 10200875 | 363107eea8d252 | [redacted] | EUR | 104.13 | [redacted] | Success |
| 9/1/2022 9:43 | TechAdmit | 10200874 | 363107ed52c005 | [redacted] | EUR | 53.35 | [redacted] | Success |
| 9/1/2022 9:40 | TechAdmit | 10200868 | 363107e213f6a6 | [redacted] | EUR | 63.91 | [redacted] | Success |
| 9/1/2022 9:38 | TechAdmit | 10200859 | 363107d98d6492 | [redacted] | EUR | 32.01 | [redacted] | Success |
| 9/1/2022 9:37 | TechAdmit | 10200855 | 363107d3c30a1a | [redacted] | EUR | 26.04 | [redacted] | Success |
| 9/1/2022 9:36 | TechAdmit | 10200853 | 363107d20ca286 | [redacted] | EUR | 104.13 | [redacted] | Success |
| 9/1/2022 9:35 | TechAdmit | 10200849 | 363107cd419e04 | [redacted] | EUR | 19.95 | [redacted] | Success |
| 9/1/2022 9:34 | TechAdmit | 10200845 | 363107c9b9fa2f | [redacted] | EUR | 27.5 | [redacted] | Success |
| 9/1/2022 9:33 | TechAdmit | 10200840 | 363107c6a939ea | [redacted] | EUR | 21.3 | [redacted] | Success |
| 9/1/2022 9:31 | TechAdmit | 10200838 | 363107bf6d613a | [redacted] | EUR | 104.13 | [redacted] | Success |
| 9/1/2022 9:28 | TechAdmit | 10200825 | 363107b39ae60f | [redacted] | EUR | 31.8 | [redacted] | Success |
| 9/1/2022 9:27 | TechAdmit | 10200820 | 363107b04a5449 | [redacted] | EUR | 316.02 | [redacted] | Success |
| 9/1/2022 9:27 | TechAdmit | 10200819 | 363107aecb6120 | [redacted] | EUR | 39.51 | [redacted] | Success |
| 9/1/2022 9:26 | TechAdmit | 10200815 | 363107ab545171 | [redacted] | EUR | 21.34 | [redacted] | Success |
| 9/1/2022 9:26 | TechAdmit | 10200814 | 363107ab20f955 | [redacted] | EUR | 16.63 | [redacted] | Success |
| 9/1/2022 9:25 | TechAdmit | 10200811 | 363107a8397b92 | [redacted] | EUR | 10.32 | [redacted] | Success |
| 9/1/2022 9:24 | TechAdmit | 10200808 | 363107a4c5c235 | [redacted] | EUR | 21.32 | [redacted] | Success |
| 9/1/2022 9:23 | TechAdmit | 10200805 | 363107a0ca4c80 | [redacted] | EUR | 15.59 | [redacted] | Success |
| 9/1/2022 9:22 | TechAdmit | 10200800 | 3631079d059eaf | [redacted] | EUR | 51.56 | [redacted] | Success |
| 9/1/2022 9:22 | TechAdmit | 10200799 | 3631079e43a80a | [redacted] | EUR | 15.03 | [redacted] | Success |
| 9/1/2022 9:21 | TechAdmit | 10200797 | 3631079a81c6f2 | [redacted] | EUR | 16.63 | [redacted] | Success |
| 9/1/2022 9:16 | TechAdmit | 10200776 | 3631078728a7ec | [redacted] | EUR | 1,145.36 | [redacted] | Success |
| 9/1/2022 9:15 | TechAdmit | 10200773 | 36310784abb89c | [redacted] | EUR | 316.02 | [redacted] | Success |
| 9/1/2022 9:15 | TechAdmit | 10200772 | 3631078304c117 | [redacted] | EUR | 14.1 | [redacted] | Success |
| 9/1/2022 9:12 | TechAdmit | 10200766 | 36310777aa8abc | [redacted] | EUR | 17.74 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 9:10 | TechAdmit | 10200760 | 3631076e98e539 | [redacted] | EUR | 34.38 | [redacted] | Success |
| 9/1/2022 9:08 | TechAdmit | 10200757 | 363107672c995f | [redacted] | EUR | 104.13 | [redacted] | Success |
| 9/1/2022 9:07 | TechAdmit | 10200756 | 36310766dbb514 | [redacted] | EUR | 52.07 | [redacted] | Success |
| 9/1/2022 9:08 | TechAdmit | 10200752 | 363107673666a9 | [redacted] | EUR | 52.07 | [redacted] | Success |
| 9/1/2022 9:05 | TechAdmit | 10200748 | 3631075f1ee74a | [redacted] | EUR | 20.83 | [redacted] | Success |
| 9/1/2022 9:05 | TechAdmit | 10200744 | 3631075d51bd29 | [redacted] | EUR | 129.9 | [redacted] | Success |
| 9/1/2022 9:04 | TechAdmit | 10200740 | 3631075a6666bf | [redacted] | EUR | 85.2 | [redacted] | Success |
| 9/1/2022 9:04 | TechAdmit | 10200739 | 363107587b7323 | [redacted] | EUR | 92.41 | [redacted] | Success |
| 9/1/2022 9:00 | TechAdmit | 10200728 | 3631074caba5e2 | [redacted] | EUR | 31.95 | [redacted] | Success |
| 9/1/2022 8:59 | TechAdmit | 10200719 | 363107467f236c | [redacted] | EUR | 31.95 | [redacted] | Success |
| 9/1/2022 8:51 | TechAdmit | 10200694 | 3631072a790588 | [redacted] | EUR | 212.94 | [redacted] | Success |
| 9/1/2022 8:51 | TechAdmit | 10200693 | 3631072a3c8e7f | [redacted] | EUR | 28.49 | [redacted] | Success |
| 9/1/2022 8:52 | TechAdmit | 10200692 | 3631072b0e3b77 | [redacted] | EUR | 21.37 | [redacted] | Success |
| 9/1/2022 8:51 | TechAdmit | 10200691 | 36310728ddfdc1 | [redacted] | EUR | 17.01 | [redacted] | Success |
| 9/1/2022 8:51 | TechAdmit | 10200690 | 36310729fd9f75 | [redacted] | EUR | 56.97 | [redacted] | Success |
| 9/1/2022 8:50 | TechAdmit | 10200682 | 363107239e60e4 | [redacted] | EUR | 104.1 | [redacted] | Success |
| 9/1/2022 8:50 | TechAdmit | 10200681 | 36310724e6bd3d | [redacted] | EUR | 22.42 | [redacted] | Success |
| 9/1/2022 8:43 | TechAdmit | 10200660 | 3631070c0d1168 | [redacted] | EUR | 13.77 | [redacted] | Success |
| 9/1/2022 8:39 | TechAdmit | 10200647 | 363106fb5d849a | [redacted] | EUR | 31.95 | [redacted] | Success |
| 9/1/2022 8:38 | TechAdmit | 10200646 | 363106f938ac4f | [redacted] | EUR | 16.64 | [redacted] | Success |
| 9/1/2022 8:37 | TechAdmit | 10200643 | 363106f346516d | [redacted] | EUR | 20.83 | [redacted] | Success |
| 9/1/2022 8:35 | TechAdmit | 10200639 | 363106edf6c0a8 | [redacted] | EUR | 13.77 | [redacted] | Success |
| 9/1/2022 8:33 | TechAdmit | 10200635 | 363106e5dd131a | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 8:32 | TechAdmit | 10200631 | 363106e0d02637 | [redacted] | EUR | 39.93 | [redacted] | Success |
| 9/1/2022 8:31 | TechAdmit | 10200628 | 363106de543bb9 | [redacted] | EUR | 16.64 | [redacted] | Success |
| 9/1/2022 8:30 | TechAdmit | 10200626 | 363106d8bea190 | [redacted] | EUR | 20.65 | [redacted] | Success |
| 9/1/2022 8:27 | TechAdmit | 10200621 | 363106d071068b | [redacted] | EUR | 36.2 | [redacted] | Success |
| 9/1/2022 8:27 | TechAdmit | 10200620 | 363106cef584c2 | [redacted] | EUR | 20.65 | [redacted] | Success |
| 9/1/2022 8:25 | TechAdmit | 10200615 | 363106c89cbdb4 | [redacted] | EUR | 31.18 | [redacted] | Success |
| 9/1/2022 8:25 | TechAdmit | 10200610 | 363106c6ac0d33 | [redacted] | EUR | 52.5 | [redacted] | Success |
| 9/1/2022 8:23 | TechAdmit | 10200603 | 363106bf676805 | [redacted] | EUR | 22.42 | [redacted] | Success |
| 9/1/2022 8:19 | TechAdmit | 10200597 | 363106b1d5bad2 | [redacted] | EUR | 30 | [redacted] | Success |
| 9/1/2022 8:13 | TechAdmit | 10200584 | 3631069a3aae17 | [redacted] | EUR | 208.54 | [redacted] | Success |
| 9/1/2022 8:12 | TechAdmit | 10200582 | 36310698b02485 | [redacted] | EUR | 31.85 | [redacted] | Success |
| 9/1/2022 8:11 | TechAdmit | 10200573 | 363106920aa750 | [redacted] | EUR | 12.74 | [redacted] | Success |
| 9/1/2022 8:10 | TechAdmit | 10200569 | 3631068dd25bc3 | [redacted] | EUR | 56.99 | [redacted] | Success |
| 9/1/2022 8:07 | TechAdmit | 10200564 | 363106842192ab | [redacted] | EUR | 35.62 | [redacted] | Success |
| 9/1/2022 8:06 | TechAdmit | 10200561 | 36310681856dff | [redacted] | EUR | 30 | [redacted] | Success |
| 9/1/2022 8:06 | TechAdmit | 10200560 | 36310680f81b8f | [redacted] | EUR | 22.31 | [redacted] | Success |
| 9/1/2022 8:06 | TechAdmit | 10200559 | 36310680c559ad | [redacted] | EUR | 15.67 | [redacted] | Success |
| 9/1/2022 8:04 | TechAdmit | 10200557 | 363106790e271f | [redacted] | EUR | 31.99 | [redacted] | Success |
| 9/1/2022 7:59 | TechAdmit | 10200554 | 363106678ca189 | [redacted] | EUR | 25 | [redacted] | Success |
| 9/1/2022 7:57 | TechAdmit | 10200552 | 3631065ebe96bc | [redacted] | EUR | 89.56 | [redacted] | Success |
| 9/1/2022 7:56 | TechAdmit | 10200549 | 3631065a94df5c | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 7:48 | TechAdmit | 10200540 | 3631063c7e5b5e | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 7:44 | TechAdmit | 10200536 | 3631062fadaf19 | [redacted] | EUR | 12.73 | [redacted] | Success |
| 9/1/2022 7:38 | TechAdmit | 10200529 | 36310617a3910a | [redacted] | EUR | 29.93 | [redacted] | Success |
| 9/1/2022 7:35 | TechAdmit | 10200525 | 3631060a6abeaf | [redacted] | EUR | 20.67 | [redacted] | Success |
| 9/1/2022 7:32 | TechAdmit | 10200519 | 363105ffa4e419 | [redacted] | EUR | 14.97 | [redacted] | Success |
| 9/1/2022 7:26 | TechAdmit | 10200516 | 363105e987e3d3 | [redacted] | EUR | 21.38 | [redacted] | Success |
| 9/1/2022 7:20 | TechAdmit | 10200509 | 363105d46bc2aa | [redacted] | EUR | 71.18 | [redacted] | Success |
| 9/1/2022 7:19 | TechAdmit | 10200507 | 363105d15c4a70 | [redacted] | EUR | 13.76 | [redacted] | Success |
| 9/1/2022 7:19 | TechAdmit | 10200506 | 363105d089ea32 | [redacted] | EUR | 20.64 | [redacted] | Success |
| 9/1/2022 7:14 | TechAdmit | 10200501 | 363105bb827e5b | [redacted] | EUR | 142.36 | [redacted] | Success |
| 9/1/2022 7:11 | TechAdmit | 10200498 | 363105b2f4468f | [redacted] | EUR | 26.09 | [redacted] | Success |
| 9/1/2022 7:09 | TechAdmit | 10200497 | 363105abde506e | [redacted] | EUR | 54.7 | [redacted] | Success |
| 9/1/2022 7:07 | TechAdmit | 10200494 | 363105a25c748e | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 7:05 | TechAdmit | 10200491 | 3631059cc46eef | [redacted] | EUR | 29.94 | [redacted] | Success |
| 9/1/2022 7:02 | TechAdmit | 10200487 | 36310591be508d | [redacted] | EUR | 318.13 | [redacted] | Success |
| 9/1/2022 6:49 | TechAdmit | 10200480 | 3631055e89cd07 | [redacted] | EUR | 20.82 | [redacted] | Success |
| 9/1/2022 6:48 | TechAdmit | 10200479 | 3631055b0f3cdc | [redacted] | EUR | 68.8 | [redacted] | Success |
| 9/1/2022 6:47 | TechAdmit | 10200478 | 36310559d65e41 | [redacted] | EUR | 159.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 6:40 | TechAdmit | 10200471 | 3631053d520bc8 | [redacted] | EUR | 20.64 | [redacted] | Success |
| 9/1/2022 6:38 | TechAdmit | 10200468 | 363105376ab58a | [redacted] | EUR | 20.8 | [redacted] | Success |
| 9/1/2022 6:34 | TechAdmit | 10200466 | 3631052807691e | [redacted] | EUR | 104.37 | [redacted] | Success |
| 9/1/2022 6:28 | TechAdmit | 10200463 | 36310511b22268 | [redacted] | EUR | 39.63 | [redacted] | Success |
| 9/1/2022 6:27 | TechAdmit | 10200459 | 3631050ded0f54 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 6:22 | TechAdmit | 10200449 | 363104fbed0ae6 | [redacted] | EUR | 52.19 | [redacted] | Success |
| 9/1/2022 6:18 | TechAdmit | 10200446 | 363104e9e8d10c | [redacted] | EUR | 24.72 | [redacted] | Success |
| 9/1/2022 6:16 | TechAdmit | 10200444 | 363104e5763cdb | [redacted] | EUR | 11.89 | [redacted] | Success |
| 9/1/2022 6:14 | TechAdmit | 10200442 | 363104db7bc86b | [redacted] | EUR | 27.55 | [redacted] | Success |
| 9/1/2022 6:11 | TechAdmit | 10200440 | 363104d1be5953 | [redacted] | EUR | 13.78 | [redacted] | Success |
| 9/1/2022 6:05 | TechAdmit | 10200436 | 363104b8deb35c | [redacted] | EUR | 32 | [redacted] | Success |
| 9/1/2022 6:00 | TechAdmit | 10200431 | 363104a6fcbb72 | [redacted] | EUR | 13.78 | [redacted] | Success |
| 9/1/2022 5:59 | TechAdmit | 10200429 | 363104a37dac44 | [redacted] | EUR | 27.55 | [redacted] | Success |
| 9/1/2022 5:57 | TechAdmit | 10200427 | 3631049da8d69d | [redacted] | EUR | 34 | [redacted] | Success |
| 9/1/2022 5:55 | TechAdmit | 10200424 | 36310493d297d6 | [redacted] | EUR | 36.82 | [redacted] | Success |
| 9/1/2022 5:54 | TechAdmit | 10200422 | 36310490d86533 | [redacted] | EUR | 26.61 | [redacted] | Success |
| 9/1/2022 5:53 | TechAdmit | 10200421 | 3631048f3eca22 | [redacted] | EUR | 14.97 | [redacted] | Success |
| 9/1/2022 5:51 | TechAdmit | 10200420 | 363104875e6f48 | [redacted] | EUR | 20.63 | [redacted] | Success |
| 9/1/2022 5:51 | TechAdmit | 10200419 | 36310484ba5926 | [redacted] | EUR | 212.15 | [redacted] | Success |
| 9/1/2022 5:45 | TechAdmit | 10200415 | 3631047004cdbc | [redacted] | EUR | 20.63 | [redacted] | Success |
| 9/1/2022 5:35 | TechAdmit | 10200403 | 3631044a5ec3d4 | [redacted] | EUR | 34.39 | [redacted] | Success |
| 9/1/2022 5:24 | TechAdmit | 10200394 | 3631041fd77409 | [redacted] | EUR | 131.42 | [redacted] | Success |
| 9/1/2022 5:23 | TechAdmit | 10200392 | 3631041da5981e | [redacted] | EUR | 15.33 | [redacted] | Success |
| 9/1/2022 5:22 | TechAdmit | 10200391 | 3631041a426c63 | [redacted] | EUR | 34.39 | [redacted] | Success |
| 9/1/2022 5:16 | TechAdmit | 10200387 | 36310401457f28 | [redacted] | EUR | 200 | [redacted] | Success |
| 9/1/2022 5:13 | TechAdmit | 10200386 | 363103f78c29c7 | [redacted] | EUR | 40.3 | [redacted] | Success |
| 9/1/2022 5:11 | TechAdmit | 10200385 | 363103f102b243 | [redacted] | EUR | 68.63 | [redacted] | Success |
| 9/1/2022 5:02 | TechAdmit | 10200381 | 363103cd4568dc | [redacted] | EUR | 23 | [redacted] | Success |
| 9/1/2022 5:00 | TechAdmit | 10200379 | 363103c85e7687 | [redacted] | EUR | 36.58 | [redacted] | Success |
| 9/1/2022 5:00 | TechAdmit | 10200377 | 363103c514bab0 | [redacted] | EUR | 106.51 | [redacted] | Success |
| 9/1/2022 4:56 | TechAdmit | 10200375 | 363103b88c07dd | [redacted] | EUR | 42.61 | [redacted] | Success |
| 9/1/2022 4:51 | TechAdmit | 10200372 | 363103a6051e30 | [redacted] | EUR | 20.57 | [redacted] | Success |
| 9/1/2022 4:50 | TechAdmit | 10200371 | 363103a2d3654e | [redacted] | EUR | 14.19 | [redacted] | Success |
| 9/1/2022 4:47 | TechAdmit | 10200368 | 3631039765135c | [redacted] | EUR | 128.07 | [redacted] | Success |
| 9/1/2022 4:39 | TechAdmit | 10200358 | 36310377394a75 | [redacted] | EUR | 17.14 | [redacted] | Success |
| 9/1/2022 4:37 | TechAdmit | 10200355 | 3631037173621d | [redacted] | EUR | 10.29 | [redacted] | Success |
| 9/1/2022 4:32 | TechAdmit | 10200348 | 3631035cc2d180 | [redacted] | EUR | 40 | [redacted] | Success |
| 9/1/2022 4:23 | TechAdmit | 10200340 | 3631033b825778 | [redacted] | EUR | 15.48 | [redacted] | Success |
| 9/1/2022 4:22 | TechAdmit | 10200338 | 363103371da1e2 | [redacted] | EUR | 34.28 | [redacted] | Success |
| 9/1/2022 4:21 | TechAdmit | 10200336 | 363103333abc87 | [redacted] | EUR | 1,049.00 | [redacted] | Success |
| 9/1/2022 4:14 | TechAdmit | 10200330 | 3631031bf0be03 | [redacted] | EUR | 100 | [redacted] | Success |
| 9/1/2022 4:13 | TechAdmit | 10200328 | 3631031751c015 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 9/1/2022 4:13 | TechAdmit | 10200327 | 36310316ee6242 | [redacted] | EUR | 13.73 | [redacted] | Success |
| 9/1/2022 4:13 | TechAdmit | 10200326 | 36310316a09e32 | [redacted] | EUR | 12.52 | [redacted] | Success |
| 9/1/2022 4:11 | TechAdmit | 10200324 | 363103101d76bf | [redacted] | EUR | 34.31 | [redacted] | Success |
| 9/1/2022 4:04 | TechAdmit | 10200320 | 363102f51e2dcc | [redacted] | EUR | 110.91 | [redacted] | Success |
| 9/1/2022 4:03 | TechAdmit | 10200319 | 363102f19dc024 | [redacted] | EUR | 17.16 | [redacted] | Success |
| 9/1/2022 3:56 | TechAdmit | 10200316 | 363102d7c4a60b | [redacted] | EUR | 149.4 | [redacted] | Success |
| 9/1/2022 3:47 | TechAdmit | 10200304 | 363102b4d3863b | [redacted] | EUR | 13.73 | [redacted] | Success |
| 9/1/2022 3:42 | TechAdmit | 10200302 | 363102a22a26ac | [redacted] | EUR | 126.99 | [redacted] | Success |
| 9/1/2022 3:40 | TechAdmit | 10200300 | 3631029a4a5786 | [redacted] | EUR | 23.21 | [redacted] | Success |
| 9/1/2022 3:39 | TechAdmit | 10200299 | 36310296e271b2 | [redacted] | EUR | 31.99 | [redacted] | Success |
| 9/1/2022 3:31 | TechAdmit | 10200292 | 3631027851162e | [redacted] | EUR | 50 | [redacted] | Success |
| 9/1/2022 3:31 | TechAdmit | 10200291 | 363102788a8039 | [redacted] | EUR | 26.07 | [redacted] | Success |
| 9/1/2022 3:24 | TechAdmit | 10200286 | 3631025e27ce6c | [redacted] | EUR | 13.73 | [redacted] | Success |
| 9/1/2022 3:22 | TechAdmit | 10200283 | 36310258e862a8 | [redacted] | EUR | 11.49 | [redacted] | Success |
| 9/1/2022 3:21 | TechAdmit | 10200279 | 363102524524c6 | [redacted] | EUR | 68.67 | [redacted] | Success |
| 9/1/2022 3:20 | TechAdmit | 10200278 | 363102505686cc | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 3:18 | TechAdmit | 10200276 | 3631024912aaae | [redacted] | EUR | 30 | [redacted] | Success |
| 9/1/2022 3:18 | TechAdmit | 10200275 | 363102499f0590 | [redacted] | EUR | 20.6 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 3:17 | TechAdmit | 10200271 | 363102436e9cc5 | [redacted] | EUR | 15.64 | [redacted] | Success |
| 9/1/2022 3:13 | TechAdmit | 10200264 | 3631023488bd5f | [redacted] | EUR | 1,584.48 | [redacted] | Success |
| 9/1/2022 3:12 | TechAdmit | 10200261 | 363102306ba8f1 | [redacted] | EUR | 74.6 | [redacted] | Success |
| 9/1/2022 3:09 | TechAdmit | 10200259 | 36310225bc167e | [redacted] | EUR | 63.7 | [redacted] | Success |
| 9/1/2022 3:08 | TechAdmit | 10200255 | 3.63102E+13 | [redacted] | EUR | 22.09 | [redacted] | Success |
| 9/1/2022 3:02 | TechAdmit | 10200254 | 3631020e1ebaf9 | [redacted] | EUR | 10.54 | [redacted] | Success |
| 9/1/2022 2:59 | TechAdmit | 10200250 | 36310201e11e4a | [redacted] | EUR | 68.67 | [redacted] | Success |
| 9/1/2022 2:57 | TechAdmit | 10200248 | 363101fb51eb2b | [redacted] | EUR | 40 | [redacted] | Success |
| 9/1/2022 2:52 | TechAdmit | 10200239 | 363101e645a0b2 | [redacted] | EUR | 40 | [redacted] | Success |
| 9/1/2022 2:49 | TechAdmit | 10200235 | 363101dac5be91 | [redacted] | EUR | 50 | [redacted] | Success |
| 9/1/2022 2:46 | TechAdmit | 10200231 | 363101d0fe1e22 | [redacted] | EUR | 68.66 | [redacted] | Success |
| 9/1/2022 2:20 | TechAdmit | 10200192 | 3631016d969f32 | [redacted] | EUR | 200 | [redacted] | Success |
| 9/1/2022 2:19 | TechAdmit | 10200189 | 3631016b136e8c | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 2:05 | TechAdmit | 10200167 | 363101353d8290 | [redacted] | EUR | 50 | [redacted] | Success |
| 9/1/2022 1:54 | TechAdmit | 10200141 | 3631010d3c81cd | [redacted] | EUR | 25 | [redacted] | Success |
| 9/1/2022 1:44 | TechAdmit | 10200131 | 363100e8154c33 | [redacted] | EUR | 150 | [redacted] | Success |
| 9/1/2022 1:31 | TechAdmit | 10200111 | 363100b766bf92 | [redacted] | EUR | 20 | [redacted] | Success |
| 9/1/2022 1:20 | TechAdmit | 10200100 | 3631008fb57039 | [redacted] | EUR | 50 | [redacted] | Success |
| 9/1/2022 1:04 | TechAdmit | 10200074 | 3631005043f7f8 | [redacted] | EUR | 200 | [redacted] | Success |
| 9/1/2022 0:39 | TechAdmit | 10200037 | 3630fff3038a44 | [redacted] | EUR | 23 | [redacted] | Success |
| 9/1/2022 0:37 | TechAdmit | 10200035 | 3630ffed89d1c3 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 23:23 | TechAdmit | 10199875 | 3630fed5cf1da0 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 23:09 | TechAdmit | 10199837 | 3630fea45b6ec4 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/31/2022 23:07 | TechAdmit | 10199834 | 3630fe9ac071c9 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 22:52 | TechAdmit | 10199792 | 3630fe614abd80 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 22:50 | TechAdmit | 10199788 | 3630fe5ce4e7dc | [redacted] | EUR | 53 | [redacted] | Success |
| 8/31/2022 22:48 | TechAdmit | 10199774 | 3630fe52f69725 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 22:29 | TechAdmit | 10199726 | 3630fe0af42fc5 | [redacted] | EUR | 48 | [redacted] | Success |
| 8/31/2022 22:20 | TechAdmit | 10199704 | 3630fdeab13a15 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 21:59 | TechAdmit | 10199656 | 3630fd9a43f5ae | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 21:57 | TechAdmit | 10199654 | 3630fd95ef3b1c | [redacted] | EUR | 100 | [redacted] | Success |
| 8/31/2022 21:55 | TechAdmit | 10199650 | 3630fd8d2e1ecf | [redacted] | EUR | 22 | [redacted] | Success |
| 8/31/2022 21:34 | TechAdmit | 10199618 | 3630fd3fe6d8b5 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 21:25 | TechAdmit | 10199602 | 3630fd1bc7985a | [redacted] | EUR | 250 | [redacted] | Success |
| 8/31/2022 21:13 | TechAdmit | 10199570 | 3630fcede5df4c | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 20:56 | TechAdmit | 10199523 | 3630fcb0ed1311 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/31/2022 20:37 | TechAdmit | 10199472 | 3630fc69355b2b | [redacted] | EUR | 180 | [redacted] | Success |
| 8/31/2022 20:34 | TechAdmit | 10199463 | 3630fc5cb42e1a | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 20:32 | TechAdmit | 10199459 | 3630fc573cd084 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 20:20 | TechAdmit | 10199426 | 3630fc27651196 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 20:17 | TechAdmit | 10199417 | 3630fc1bdf3629 | [redacted] | EUR | 10 | [redacted] | Success |
| 8/31/2022 20:05 | TechAdmit | 10199398 | 3630fbf04dc679 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 19:44 | TechAdmit | 10199352 | 3630fba1b4bfb6 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 19:43 | TechAdmit | 10199347 | 3630fb9e21b06a | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 19:36 | TechAdmit | 10199331 | 3630fb825c5c9b | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 19:29 | TechAdmit | 10199312 | 3630fb6b09b142 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 19:14 | TechAdmit | 10199258 | 3630fb30adf18f | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 19:09 | TechAdmit | 10199219 | 3630fb1e4398f6 | [redacted] | EUR | 60 | [redacted] | Success |
| 8/31/2022 19:04 | TechAdmit | 10199178 | 3630fb0acb5028 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 18:54 | TechAdmit | 10199126 | 3630fae6f83ae3 | [redacted] | EUR | 39.92 | [redacted] | Success |
| 8/31/2022 18:51 | TechAdmit | 10199108 | 3630fad94d1b08 | [redacted] | EUR | 31 | [redacted] | Success |
| 8/31/2022 18:51 | TechAdmit | 10199105 | 3630fadb350fee | [redacted] | EUR | 25 | [redacted] | Success |
| 8/31/2022 18:47 | TechAdmit | 10199076 | 3630facddd7464 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 18:40 | TechAdmit | 10199036 | 3630fab0c71aea | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 18:28 | TechAdmit | 10198966 | 3630fa8656a3d2 | [redacted] | EUR | 90 | [redacted] | Success |
| 8/31/2022 18:28 | TechAdmit | 10198965 | 3630fa840b69ca | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 18:04 | TechAdmit | 10198829 | 3630fa2aa608b0 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 17:59 | TechAdmit | 10198794 | 3630fa19d6752f | [redacted] | EUR | 100 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/31/2022 17:15 | TechAdmit | 10198542 | 3630f9748df647 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 17:08 | TechAdmit | 10198502 | 3630f9596164d2 | [redacted] | EUR | 60 | [redacted] | Success |
| 8/31/2022 17:00 | TechAdmit | 10198460 | 3630f93c7635b3 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 16:37 | TechAdmit | 10198280 | 3630f8e4d1a19b | [redacted] | EUR | 200 | [redacted] | Success |
| 8/31/2022 16:34 | TechAdmit | 10198247 | 3630f8d8185253 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/31/2022 16:33 | TechAdmit | 10198244 | 3630f8d41b8b7d | [redacted] | EUR | 150 | [redacted] | Success |
| 8/31/2022 16:28 | TechAdmit | 10198201 | 3630f8c39b844b | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 16:19 | TechAdmit | 10198146 | 3630f8a1a046bb | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 16:10 | TechAdmit | 10198079 | 3630f87f6533a5 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 16:07 | TechAdmit | 10198059 | 3630f873be3958 | [redacted] | EUR | 400 | [redacted] | Success |
| 8/31/2022 16:00 | TechAdmit | 10197998 | 3630f859943a06 | [redacted] | EUR | 25 | [redacted] | Success |
| 8/31/2022 16:00 | TechAdmit | 10197993 | 3630f858007592 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 15:56 | TechAdmit | 10197947 | 3630f84b66a627 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 15:53 | TechAdmit | 10197926 | 3630f83efda107 | [redacted] | EUR | 400 | [redacted] | Success |
| 8/31/2022 15:30 | TechAdmit | 10197782 | 3630f7ea1ede43 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/31/2022 15:21 | TechAdmit | 10197721 | 3630f7c6434ff5 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 14:54 | TechAdmit | 10197583 | 3630f761be89c7 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 14:55 | TechAdmit | 10197581 | 3630f76441eb23 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 14:44 | TechAdmit | 10197559 | 3630f73b51aa40 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 14:24 | TechAdmit | 10197502 | 3630f6f1126fd8 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 14:20 | TechAdmit | 10197490 | 3630f6e1de7fd1 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 14:15 | TechAdmit | 10197472 | 3630f6d1c1904a | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 14:10 | TechAdmit | 10197458 | 3630f6bd9367de | [redacted] | EUR | 100 | [redacted] | Success |
| 8/31/2022 13:12 | TechAdmit | 10197277 | 3630f5e503b140 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 13:05 | TechAdmit | 10197264 | 3630f5c815e70c | [redacted] | EUR | 80 | [redacted] | Success |
| 8/31/2022 13:02 | TechAdmit | 10197258 | 3630f5bf50a3e7 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 12:58 | TechAdmit | 10197241 | 3630f5b0258f65 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 12:52 | TechAdmit | 10197221 | 3630f59a890ef9 | [redacted] | EUR | 36.93 | [redacted] | Success |
| 8/31/2022 12:06 | TechAdmit | 10197119 | 3630f4edadbc18 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 11:52 | TechAdmit | 10197083 | 3630f4b84097db | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 11:47 | TechAdmit | 10197072 | 3630f4a6e92b11 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 11:35 | TechAdmit | 10197035 | 3630f47874c01f | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 11:31 | TechAdmit | 10197022 | 3630f4691e7505 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 11:30 | TechAdmit | 10197021 | 3630f464e7eb96 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 11:15 | TechAdmit | 10196971 | 3630f42d715700 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 11:00 | TechAdmit | 10196940 | 3630f3f64d87fb | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 10:54 | TechAdmit | 10196923 | 3630f3de8afb98 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 10:45 | TechAdmit | 10196908 | 3630f3bd881de9 | [redacted] | EUR | 28 | [redacted] | Success |
| 8/31/2022 10:40 | TechAdmit | 10196897 | 3630f3a8ea4e8e | [redacted] | EUR | 15.42 | [redacted] | Success |
| 8/31/2022 10:35 | TechAdmit | 10196895 | 3630f398dd6402 | [redacted] | EUR | 16 | [redacted] | Success |
| 8/31/2022 10:34 | TechAdmit | 10196894 | 3630f3946c5c43 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 10:33 | TechAdmit | 10196888 | 3630f38e57695b | [redacted] | EUR | 10.41 | [redacted] | Success |
| 8/31/2022 10:32 | TechAdmit | 10196887 | 3630f38ac5e4ba | [redacted] | EUR | 26.11 | [redacted] | Success |
| 8/31/2022 10:31 | TechAdmit | 10196885 | 3630f388fd8800 | [redacted] | EUR | 34.68 | [redacted] | Success |
| 8/31/2022 10:31 | TechAdmit | 10196884 | 3630f38762c191 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/31/2022 10:28 | TechAdmit | 10196880 | 3630f37d480d0e | [redacted] | EUR | 15.08 | [redacted] | Success |
| 8/31/2022 10:29 | TechAdmit | 10196879 | 3630f3808732bc | [redacted] | EUR | 33.93 | [redacted] | Success |
| 8/31/2022 10:29 | TechAdmit | 10196877 | 3630f37f88de0a | [redacted] | EUR | 12.54 | [redacted] | Success |
| 8/31/2022 10:27 | TechAdmit | 10196873 | 3630f37812494f | [redacted] | EUR | 100 | [redacted] | Success |
| 8/31/2022 10:24 | TechAdmit | 10196866 | 3630f36d7c7246 | [redacted] | EUR | 26.17 | [redacted] | Success |
| 8/31/2022 10:23 | TechAdmit | 10196864 | 3630f368f965e2 | [redacted] | EUR | 34.68 | [redacted] | Success |
| 8/31/2022 10:14 | TechAdmit | 10196855 | 3630f34a03a4df | [redacted] | EUR | 26.11 | [redacted] | Success |
| 8/31/2022 10:14 | TechAdmit | 10196854 | 3630f349c7c0b4 | [redacted] | EUR | 26.11 | [redacted] | Success |
| 8/31/2022 10:14 | TechAdmit | 10196852 | 3630f3489baf3a | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/31/2022 10:13 | TechAdmit | 10196851 | 3630f3446b0e6e | [redacted] | EUR | 12.54 | [redacted] | Success |
| 8/31/2022 10:13 | TechAdmit | 10196850 | 3630f345f6f057 | [redacted] | EUR | 28.71 | [redacted] | Success |
| 8/31/2022 10:11 | TechAdmit | 10196849 | 3630f33d4229e2 | [redacted] | EUR | 16.8 | [redacted] | Success |
| 8/31/2022 10:11 | TechAdmit | 10196848 | 3630f33e398edd | [redacted] | EUR | 15.7 | [redacted] | Success |
| 8/31/2022 10:11 | TechAdmit | 10196847 | 3630f33ddc05b5 | [redacted] | EUR | 83.55 | [redacted] | Success |
| 8/31/2022 10:10 | TechAdmit | 10196846 | 3630f33791fe64 | [redacted] | EUR | 26.11 | [redacted] | Success |
| 8/31/2022 10:10 | TechAdmit | 10196845 | 3630f33a0e9eef | [redacted] | EUR | 25 | [redacted] | Success |
| 8/31/2022 10:09 | TechAdmit | 10196844 | 3630f334823f93 | [redacted] | EUR | 79.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/31/2022 10:05 | TechAdmit | 10196840 | 3630f3270a8703 | [redacted] | EUR | 27.74 | [redacted] | Success |
| 8/31/2022 10:04 | TechAdmit | 10196838 | 3630f3238329ab | [redacted] | EUR | 100 | [redacted] | Success |
| 8/31/2022 10:03 | TechAdmit | 10196834 | 3630f3200429bc | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/31/2022 10:03 | TechAdmit | 10196831 | 3630f31f0e747b | [redacted] | EUR | 35.87 | [redacted] | Success |
| 8/31/2022 10:03 | TechAdmit | 10196830 | 3630f31dee6829 | [redacted] | EUR | 34.67 | [redacted] | Success |
| 8/31/2022 10:02 | TechAdmit | 10196828 | 3630f31d014165 | [redacted] | EUR | 57.39 | [redacted] | Success |
| 8/31/2022 9:58 | TechAdmit | 10196826 | 3630f30b9f2de7 | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/31/2022 9:58 | TechAdmit | 10196824 | 3630f30db49e97 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/31/2022 9:56 | TechAdmit | 10196820 | 3630f305b26f07 | [redacted] | EUR | 45.93 | [redacted] | Success |
| 8/31/2022 9:53 | TechAdmit | 10196814 | 3630f2fa581a4c | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/31/2022 9:53 | TechAdmit | 10196809 | 3630f2f817547f | [redacted] | EUR | 104.39 | [redacted] | Success |
| 8/31/2022 9:52 | TechAdmit | 10196807 | 3630f2f5889087 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 9:52 | TechAdmit | 10196806 | 3630f2f4bc9807 | [redacted] | EUR | 13.87 | [redacted] | Success |
| 8/31/2022 9:51 | TechAdmit | 10196804 | 3630f2f2e5bfd3 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/31/2022 9:48 | TechAdmit | 10196801 | 3630f2e898edba | [redacted] | EUR | 13.87 | [redacted] | Success |
| 8/31/2022 9:47 | TechAdmit | 10196800 | 3630f2e4f4f329 | [redacted] | EUR | 19.28 | [redacted] | Success |
| 8/31/2022 9:48 | TechAdmit | 10196799 | 3630f2e86f0b4b | [redacted] | EUR | 13.87 | [redacted] | Success |
| 8/31/2022 9:47 | TechAdmit | 10196796 | 3630f2e2dce3b7 | [redacted] | EUR | 74.87 | [redacted] | Success |
| 8/31/2022 9:47 | TechAdmit | 10196795 | 3630f2e174c6d0 | [redacted] | EUR | 13.87 | [redacted] | Success |
| 8/31/2022 9:45 | TechAdmit | 10196793 | 3630f2dab2e4f8 | [redacted] | EUR | 20.8 | [redacted] | Success |
| 8/31/2022 9:45 | TechAdmit | 10196792 | 3630f2dc926359 | [redacted] | EUR | 14.35 | [redacted] | Success |
| 8/31/2022 9:44 | TechAdmit | 10196789 | 3630f2d66bbb6a | [redacted] | EUR | 34.67 | [redacted] | Success |
| 8/31/2022 9:42 | TechAdmit | 10196787 | 3630f2d16b7069 | [redacted] | EUR | 34.67 | [redacted] | Success |
| 8/31/2022 9:42 | TechAdmit | 10196786 | 3630f2d04e56e0 | [redacted] | EUR | 23.22 | [redacted] | Success |
| 8/31/2022 9:42 | TechAdmit | 10196784 | 3630f2cf98b11e | [redacted] | EUR | 104.39 | [redacted] | Success |
| 8/31/2022 9:40 | TechAdmit | 10196782 | 3630f2ca930a4a | [redacted] | EUR | 24 | [redacted] | Success |
| 8/31/2022 9:40 | TechAdmit | 10196781 | 3630f2c96dd935 | [redacted] | EUR | 35.92 | [redacted] | Success |
| 8/31/2022 9:38 | TechAdmit | 10196778 | 3630f2c069ec22 | [redacted] | EUR | 200 | [redacted] | Success |
| 8/31/2022 9:38 | TechAdmit | 10196777 | 3630f2c3147223 | [redacted] | EUR | 83.54 | [redacted] | Success |
| 8/31/2022 9:38 | TechAdmit | 10196772 | 3630f2bf8e21cc | [redacted] | EUR | 106.98 | [redacted] | Success |
| 8/31/2022 9:36 | TechAdmit | 10196771 | 3630f2b8087baa | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/31/2022 9:36 | TechAdmit | 10196769 | 3630f2b9cabb3f | [redacted] | EUR | 69.54 | [redacted] | Success |
| 8/31/2022 9:34 | TechAdmit | 10196768 | 3630f2b24cd0dc | [redacted] | EUR | 104.42 | [redacted] | Success |
| 8/31/2022 9:35 | TechAdmit | 10196767 | 3630f2b483db28 | [redacted] | EUR | 23.22 | [redacted] | Success |
| 8/31/2022 9:33 | TechAdmit | 10196765 | 3630f2b0726311 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/31/2022 9:33 | TechAdmit | 10196764 | 3630f2ae329649 | [redacted] | EUR | 26.11 | [redacted] | Success |
| 8/31/2022 9:30 | TechAdmit | 10196753 | 3630f2a5179a52 | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/31/2022 9:29 | TechAdmit | 10196752 | 3630f2a1656417 | [redacted] | EUR | 14.37 | [redacted] | Success |
| 8/31/2022 9:29 | TechAdmit | 10196750 | 3630f2a0f38d60 | [redacted] | EUR | 104.51 | [redacted] | Success |
| 8/31/2022 9:29 | TechAdmit | 10196749 | 3630f29fc7574e | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 9:30 | TechAdmit | 10196748 | 3630f2a1de99f4 | [redacted] | EUR | 15.42 | [redacted] | Success |
| 8/31/2022 9:28 | TechAdmit | 10196746 | 3630f29c0d9cc1 | [redacted] | EUR | 13.89 | [redacted] | Success |
| 8/31/2022 9:28 | TechAdmit | 10196742 | 3630f29bc56fac | [redacted] | EUR | 57.47 | [redacted] | Success |
| 8/31/2022 9:28 | TechAdmit | 10196739 | 3630f29b0e32ef | [redacted] | EUR | 34.72 | [redacted] | Success |
| 8/31/2022 9:25 | TechAdmit | 10196734 | 3630f28fb861d5 | [redacted] | EUR | 41.77 | [redacted] | Success |
| 8/31/2022 9:26 | TechAdmit | 10196733 | 3630f2933a0b0b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 9:22 | TechAdmit | 10196729 | 3630f28613e6f7 | [redacted] | EUR | 34.72 | [redacted] | Success |
| 8/31/2022 9:23 | TechAdmit | 10196727 | 3630f288af10d9 | [redacted] | EUR | 104.42 | [redacted] | Success |
| 8/31/2022 9:22 | TechAdmit | 10196726 | 3630f2839a9529 | [redacted] | EUR | 105.63 | [redacted] | Success |
| 8/31/2022 9:20 | TechAdmit | 10196721 | 3630f27e078c40 | [redacted] | EUR | 26.11 | [redacted] | Success |
| 8/31/2022 9:20 | TechAdmit | 10196720 | 3630f27d5d79c7 | [redacted] | EUR | 52.08 | [redacted] | Success |
| 8/31/2022 9:19 | TechAdmit | 10196718 | 3630f27b46d6a2 | [redacted] | EUR | 23.23 | [redacted] | Success |
| 8/31/2022 9:14 | TechAdmit | 10196709 | 3630f266f03367 | [redacted] | EUR | 107.76 | [redacted] | Success |
| 8/31/2022 9:14 | TechAdmit | 10196705 | 3630f266791487 | [redacted] | EUR | 35.92 | [redacted] | Success |
| 8/31/2022 9:12 | TechAdmit | 10196704 | 3630f2614657ae | [redacted] | EUR | 78.31 | [redacted] | Success |
| 8/31/2022 9:11 | TechAdmit | 10196703 | 3630f25b2cf766 | [redacted] | EUR | 17.37 | [redacted] | Success |
| 8/31/2022 9:10 | TechAdmit | 10196702 | 3630f258a5a8b3 | [redacted] | EUR | 27.78 | [redacted] | Success |
| 8/31/2022 9:10 | TechAdmit | 10196699 | 3630f258d2aeb0 | [redacted] | EUR | 32.1 | [redacted] | Success |
| 8/31/2022 9:09 | TechAdmit | 10196698 | 3630f2550c932e | [redacted] | EUR | 43.02 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/31/2022 9:08 | TechAdmit | 10196696 | 3630f252111452 | [redacted] | EUR | 52.82 | [redacted] | Success |
| 8/31/2022 9:07 | TechAdmit | 10196692 | 3630f24b47e92c | [redacted] | EUR | 30.17 | [redacted] | Success |
| 8/31/2022 9:07 | TechAdmit | 10196691 | 3630f24e1c34af | [redacted] | EUR | 105.63 | [redacted] | Success |
| 8/31/2022 9:07 | TechAdmit | 10196690 | 3630f24ddaa190 | [redacted] | EUR | 26 | [redacted] | Success |
| 8/31/2022 9:06 | TechAdmit | 10196686 | 3630f24a4a9897 | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/31/2022 9:06 | TechAdmit | 10196685 | 3630f249946484 | [redacted] | EUR | 85.49 | [redacted] | Success |
| 8/31/2022 9:05 | TechAdmit | 10196684 | 3630f244cb7727 | [redacted] | EUR | 16.59 | [redacted] | Success |
| 8/31/2022 9:05 | TechAdmit | 10196681 | 3630f245715bc3 | [redacted] | EUR | 118.37 | [redacted] | Success |
| 8/31/2022 9:01 | TechAdmit | 10196671 | 3630f2374342b2 | [redacted] | EUR | 106.29 | [redacted] | Success |
| 8/31/2022 9:00 | TechAdmit | 10196668 | 3630f231d6ec35 | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/31/2022 8:59 | TechAdmit | 10196665 | 3630f22fe0bc1c | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/31/2022 8:59 | TechAdmit | 10196664 | 3630f22f766bc7 | [redacted] | EUR | 13.89 | [redacted] | Success |
| 8/31/2022 8:59 | TechAdmit | 10196663 | 3630f22e41aba2 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/31/2022 8:57 | TechAdmit | 10196662 | 3630f2297aa192 | [redacted] | EUR | 38.74 | [redacted] | Success |
| 8/31/2022 8:56 | TechAdmit | 10196654 | 3630f222a0ad57 | [redacted] | EUR | 104.7 | [redacted] | Success |
| 8/31/2022 8:54 | TechAdmit | 10196649 | 3630f21b35952c | [redacted] | EUR | 52.35 | [redacted] | Success |
| 8/31/2022 8:52 | TechAdmit | 10196645 | 3630f214cc188d | [redacted] | EUR | 34.73 | [redacted] | Success |
| 8/31/2022 8:52 | TechAdmit | 10196644 | 3630f214a5b055 | [redacted] | EUR | 43.02 | [redacted] | Success |
| 8/31/2022 8:52 | TechAdmit | 10196643 | 3630f214ab7382 | [redacted] | EUR | 37.7 | [redacted] | Success |
| 8/31/2022 8:50 | TechAdmit | 10196642 | 3630f20ef97e11 | [redacted] | EUR | 10.42 | [redacted] | Success |
| 8/31/2022 8:51 | TechAdmit | 10196641 | 3630f21183df73 | [redacted] | EUR | 52.35 | [redacted] | Success |
| 8/31/2022 8:47 | TechAdmit | 10196635 | 3630f202762f76 | [redacted] | EUR | 43.12 | [redacted] | Success |
| 8/31/2022 8:46 | TechAdmit | 10196634 | 3630f1fd5aa153 | [redacted] | EUR | 43.12 | [redacted] | Success |
| 8/31/2022 8:44 | TechAdmit | 10196629 | 3630f1f858cf88 | [redacted] | EUR | 11.52 | [redacted] | Success |
| 8/31/2022 8:44 | TechAdmit | 10196628 | 3630f1f6888904 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/31/2022 8:43 | TechAdmit | 10196627 | 3630f1f3d12c58 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/31/2022 8:42 | TechAdmit | 10196626 | 3630f1ef2941d6 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/31/2022 8:39 | TechAdmit | 10196619 | 3630f1e54af613 | [redacted] | EUR | 17.36 | [redacted] | Success |
| 8/31/2022 8:38 | TechAdmit | 10196617 | 3630f1e0d4b7d6 | [redacted] | EUR | 15.06 | [redacted] | Success |
| 8/31/2022 8:38 | TechAdmit | 10196613 | 3630f1e0d05ca7 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/31/2022 8:36 | TechAdmit | 10196611 | 3630f1d974cb64 | [redacted] | EUR | 27.63 | [redacted] | Success |
| 8/31/2022 8:34 | TechAdmit | 10196608 | 3630f1cfa4e603 | [redacted] | EUR | 104.52 | [redacted] | Success |
| 8/31/2022 8:32 | TechAdmit | 10196605 | 3630f1c9892968 | [redacted] | EUR | 11.95 | [redacted] | Success |
| 8/31/2022 8:31 | TechAdmit | 10196604 | 3630f1c79864e4 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/31/2022 8:28 | TechAdmit | 10196599 | 3630f1ba1ac4fd | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/31/2022 8:27 | TechAdmit | 10196598 | 3630f1b874ca03 | [redacted] | EUR | 63.27 | [redacted] | Success |
| 8/31/2022 8:26 | TechAdmit | 10196596 | 3630f1b3d3afd4 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 8:27 | TechAdmit | 10196595 | 3630f1b66d4dbd | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 8:23 | TechAdmit | 10196591 | 3630f1a86afa05 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/31/2022 8:24 | TechAdmit | 10196588 | 3630f1aa03fc89 | [redacted] | EUR | 229.94 | [redacted] | Success |
| 8/31/2022 8:22 | TechAdmit | 10196584 | 3630f1a5a745ea | [redacted] | EUR | 12.41 | [redacted] | Success |
| 8/31/2022 8:21 | TechAdmit | 10196583 | 3630f1a186597e | [redacted] | EUR | 32.01 | [redacted] | Success |
| 8/31/2022 8:19 | TechAdmit | 10196578 | 3630f199a33f04 | [redacted] | EUR | 63.77 | [redacted] | Success |
| 8/31/2022 8:18 | TechAdmit | 10196576 | 3630f1940bff33 | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/31/2022 8:18 | TechAdmit | 10196575 | 3630f195176fe5 | [redacted] | EUR | 39.83 | [redacted] | Success |
| 8/31/2022 8:16 | TechAdmit | 10196572 | 3630f18e44aaa1 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/31/2022 8:16 | TechAdmit | 10196571 | 3630f18db9521b | [redacted] | EUR | 39.92 | [redacted] | Success |
| 8/31/2022 8:16 | TechAdmit | 10196569 | 3630f18ceea3e1 | [redacted] | EUR | 261.29 | [redacted] | Success |
| 8/31/2022 8:15 | TechAdmit | 10196566 | 3630f18ac06055 | [redacted] | EUR | 78.25 | [redacted] | Success |
| 8/31/2022 8:13 | TechAdmit | 10196564 | 3630f183b66215 | [redacted] | EUR | 19.71 | [redacted] | Success |
| 8/31/2022 8:11 | TechAdmit | 10196562 | 3630f17c25d383 | [redacted] | EUR | 21.26 | [redacted] | Success |
| 8/31/2022 8:11 | TechAdmit | 10196561 | 3630f17ad82f33 | [redacted] | EUR | 35.91 | [redacted] | Success |
| 8/31/2022 8:11 | TechAdmit | 10196559 | 3630f179b720e7 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/31/2022 8:09 | TechAdmit | 10196558 | 3630f173d3eb28 | [redacted] | EUR | 143.85 | [redacted] | Success |
| 8/31/2022 8:09 | TechAdmit | 10196557 | 3630f171c120c0 | [redacted] | EUR | 60 | [redacted] | Success |
| 8/31/2022 8:09 | TechAdmit | 10196556 | 3630f172e18eee | [redacted] | EUR | 104.6 | [redacted] | Success |
| 8/31/2022 8:01 | TechAdmit | 10196547 | 3630f156198607 | [redacted] | EUR | 35.97 | [redacted] | Success |
| 8/31/2022 8:01 | TechAdmit | 10196544 | 3630f15484c952 | [redacted] | EUR | 135.97 | [redacted] | Success |
| 8/31/2022 8:00 | TechAdmit | 10196543 | 3630f1538ca42a | [redacted] | EUR | 10.43 | [redacted] | Success |
| 8/31/2022 7:58 | TechAdmit | 10196540 | 3630f14aa1b21f | [redacted] | EUR | 20.86 | [redacted] | Success |
| 8/31/2022 7:56 | TechAdmit | 10196535 | 3630f143fd4332 | [redacted] | EUR | 47.79 | [redacted] | Success |
| 8/31/2022 7:55 | TechAdmit | 10196534 | 3630f13f83fca1 | [redacted] | EUR | 313.78 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/31/2022 7:53 | TechAdmit | 10196532 | 3630f13957c5e6 | [redacted] | EUR | 104.41 | [redacted] | Success |
| 8/31/2022 7:53 | TechAdmit | 10196531 | 3630f138f4a7ed | [redacted] | EUR | 30.87 | [redacted] | Success |
| 8/31/2022 7:52 | TechAdmit | 10196530 | 3630f135534688 | [redacted] | EUR | 20.86 | [redacted] | Success |
| 8/31/2022 7:52 | TechAdmit | 10196528 | 3630f132be2059 | [redacted] | EUR | 69.52 | [redacted] | Success |
| 8/31/2022 7:51 | TechAdmit | 10196526 | 3630f1317cfcfa | [redacted] | EUR | 35.97 | [redacted] | Success |
| 8/31/2022 7:50 | TechAdmit | 10196523 | 3630f12aa3fb9e | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/31/2022 7:49 | TechAdmit | 10196522 | 3630f126c99939 | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/31/2022 7:48 | TechAdmit | 10196521 | 3630f1265925d7 | [redacted] | EUR | 43.16 | [redacted] | Success |
| 8/31/2022 7:49 | TechAdmit | 10196518 | 3630f128abacad | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/31/2022 7:47 | TechAdmit | 10196513 | 3630f121fd8fb9 | [redacted] | EUR | 21.58 | [redacted] | Success |
| 8/31/2022 7:46 | TechAdmit | 10196511 | 3630f11c57b0ff | [redacted] | EUR | 21.58 | [redacted] | Success |
| 8/31/2022 7:45 | TechAdmit | 10196507 | 3630f11872839a | [redacted] | EUR | 213.52 | [redacted] | Success |
| 8/31/2022 7:46 | TechAdmit | 10196506 | 3630f11bc6fdb3 | [redacted] | EUR | 261.48 | [redacted] | Success |
| 8/31/2022 7:44 | TechAdmit | 10196502 | 3630f11536cacc | [redacted] | EUR | 21.58 | [redacted] | Success |
| 8/31/2022 7:40 | TechAdmit | 10196498 | 3630f10608cf96 | [redacted] | EUR | 15.66 | [redacted] | Success |
| 8/31/2022 7:38 | TechAdmit | 10196497 | 3630f0ff6607e4 | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/31/2022 7:37 | TechAdmit | 10196494 | 3630f0fbf7a8ef | [redacted] | EUR | 27.8 | [redacted] | Success |
| 8/31/2022 7:34 | TechAdmit | 10196490 | 3630f0f186b538 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/31/2022 7:34 | TechAdmit | 10196489 | 3630f0efc9ce1b | [redacted] | EUR | 261.34 | [redacted] | Success |
| 8/31/2022 7:32 | TechAdmit | 10196485 | 3630f0e8e4e310 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/31/2022 7:32 | TechAdmit | 10196482 | 3630f0ea6dc577 | [redacted] | EUR | 24.44 | [redacted] | Success |
| 8/31/2022 7:31 | TechAdmit | 10196480 | 3630f0e59826fb | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/31/2022 7:30 | TechAdmit | 10196478 | 3630f0dfbebaa8 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/31/2022 7:25 | TechAdmit | 10196475 | 3630f0cfc30936 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/31/2022 7:25 | TechAdmit | 10196473 | 3630f0cf3a6308 | [redacted] | EUR | 35.95 | [redacted] | Success |
| 8/31/2022 7:24 | TechAdmit | 10196472 | 3630f0cb8c6d4d | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/31/2022 7:24 | TechAdmit | 10196471 | 3630f0cb335113 | [redacted] | EUR | 19.96 | [redacted] | Success |
| 8/31/2022 7:25 | TechAdmit | 10196470 | 3630f0ce73b592 | [redacted] | EUR | 35.95 | [redacted] | Success |
| 8/31/2022 7:24 | TechAdmit | 10196468 | 3630f0c9f8b9f7 | [redacted] | EUR | 10.65 | [redacted] | Success |
| 8/31/2022 7:24 | TechAdmit | 10196466 | 3630f0c9d323af | [redacted] | EUR | 21.57 | [redacted] | Success |
| 8/31/2022 7:23 | TechAdmit | 10196465 | 3630f0c5c10198 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/31/2022 7:23 | TechAdmit | 10196464 | 3630f0c7f4a094 | [redacted] | EUR | 26.18 | [redacted] | Success |
| 8/31/2022 7:22 | TechAdmit | 10196463 | 3630f0c448fafa | [redacted] | EUR | 107.84 | [redacted] | Success |
| 8/31/2022 7:22 | TechAdmit | 10196461 | 3630f0c1bcf630 | [redacted] | EUR | 34.75 | [redacted] | Success |
| 8/31/2022 7:21 | TechAdmit | 10196455 | 3630f0bfe100ee | [redacted] | EUR | 34.75 | [redacted] | Success |
| 8/31/2022 7:20 | TechAdmit | 10196452 | 3630f0ba615674 | [redacted] | EUR | 208.99 | [redacted] | Success |
| 8/31/2022 7:19 | TechAdmit | 10196451 | 3630f0b952b951 | [redacted] | EUR | 26.18 | [redacted] | Success |
| 8/31/2022 7:19 | TechAdmit | 10196448 | 3630f0b688d8b7 | [redacted] | EUR | 262.58 | [redacted] | Success |
| 8/31/2022 7:15 | TechAdmit | 10196444 | 3630f0a7445237 | [redacted] | EUR | 21.27 | [redacted] | Success |
| 8/31/2022 7:14 | TechAdmit | 10196443 | 3630f0a616febf | [redacted] | EUR | 21.27 | [redacted] | Success |
| 8/31/2022 7:13 | TechAdmit | 10196438 | 3630f0a0aa16f6 | [redacted] | EUR | 13.9 | [redacted] | Success |
| 8/31/2022 7:10 | TechAdmit | 10196435 | 3630f098172fe8 | [redacted] | EUR | 53.14 | [redacted] | Success |
| 8/31/2022 7:10 | TechAdmit | 10196432 | 3630f096e79c04 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/31/2022 7:09 | TechAdmit | 10196429 | 3630f094722dc3 | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/31/2022 7:08 | TechAdmit | 10196423 | 3630f08ec2f273 | [redacted] | EUR | 63.77 | [redacted] | Success |
| 8/31/2022 7:07 | TechAdmit | 10196420 | 3630f08a1d0a3d | [redacted] | EUR | 15.64 | [redacted] | Success |
| 8/31/2022 7:06 | TechAdmit | 10196419 | 3630f08904b194 | [redacted] | EUR | 34.72 | [redacted] | Success |
| 8/31/2022 7:03 | TechAdmit | 10196413 | 3630f07d460133 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 7:02 | TechAdmit | 10196409 | 3630f076a786f6 | [redacted] | EUR | 13.89 | [redacted] | Success |
| 8/31/2022 7:02 | TechAdmit | 10196405 | 3630f076c60454 | [redacted] | EUR | 34.72 | [redacted] | Success |
| 8/31/2022 7:00 | TechAdmit | 10196402 | 3630f070e6e7a3 | [redacted] | EUR | 34.72 | [redacted] | Success |
| 8/31/2022 7:00 | TechAdmit | 10196400 | 3630f07083cf13 | [redacted] | EUR | 41.69 | [redacted] | Success |
| 8/31/2022 7:00 | TechAdmit | 10196399 | 3630f06ff35ee2 | [redacted] | EUR | 106.34 | [redacted] | Success |
| 8/31/2022 6:59 | TechAdmit | 10196397 | 3630f06da451cd | [redacted] | EUR | 13.89 | [redacted] | Success |
| 8/31/2022 6:55 | TechAdmit | 10196391 | 3630f05f7042fc | [redacted] | EUR | 31.32 | [redacted] | Success |
| 8/31/2022 6:55 | TechAdmit | 10196386 | 3630f05ee32c68 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/31/2022 6:54 | TechAdmit | 10196381 | 3630f058ece590 | [redacted] | EUR | 11.97 | [redacted] | Success |
| 8/31/2022 6:52 | TechAdmit | 10196378 | 3630f05188189d | [redacted] | EUR | 104.5 | [redacted] | Success |
| 8/31/2022 6:52 | TechAdmit | 10196377 | 3630f05444af64 | [redacted] | EUR | 21.56 | [redacted] | Success |
| 8/31/2022 6:51 | TechAdmit | 10196375 | 3630f04f927bd6 | [redacted] | EUR | 35.92 | [redacted] | Success |
| 8/31/2022 6:51 | TechAdmit | 10196374 | 3630f04f1a4411 | [redacted] | EUR | 19.28 | [redacted] | Success |
| 8/31/2022 6:51 | TechAdmit | 10196373 | 3630f04e1c70b6 | [redacted] | EUR | 359.18 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/31/2022 6:50 | TechAdmit | 10196371 | 3630f04d3c2399 | [redacted] | EUR | 19.95 | [redacted] | Success |
| 8/31/2022 6:51 | TechAdmit | 10196370 | 3630f04ffd7727 | [redacted] | EUR | 28.74 | [redacted] | Success |
| 8/31/2022 6:51 | TechAdmit | 10196369 | 3630f04ea304ff | [redacted] | EUR | 21.56 | [redacted] | Success |
| 8/31/2022 6:49 | TechAdmit | 10196365 | 3630f048a6fc0c | [redacted] | EUR | 39.9 | [redacted] | Success |
| 8/31/2022 6:48 | TechAdmit | 10196362 | 3630f0453d070b | [redacted] | EUR | 156.6 | [redacted] | Success |
| 8/31/2022 6:49 | TechAdmit | 10196361 | 3630f046e21daf | [redacted] | EUR | 41.76 | [redacted] | Success |
| 8/31/2022 6:47 | TechAdmit | 10196358 | 3630f0404ec317 | [redacted] | EUR | 31.92 | [redacted] | Success |
| 8/31/2022 6:47 | TechAdmit | 10196357 | 3630f04034d558 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/31/2022 6:48 | TechAdmit | 10196355 | 3630f04256b8ec | [redacted] | EUR | 34.72 | [redacted] | Success |
| 8/31/2022 6:46 | TechAdmit | 10196352 | 3630f03d95679b | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/31/2022 6:46 | TechAdmit | 10196348 | 3630f03ad2c3dd | [redacted] | EUR | 106.56 | [redacted] | Success |
| 8/31/2022 6:45 | TechAdmit | 10196346 | 3630f038e07a3e | [redacted] | EUR | 21.28 | [redacted] | Success |
| 8/31/2022 6:45 | TechAdmit | 10196345 | 3630f038112551 | [redacted] | EUR | 11.49 | [redacted] | Success |
| 8/31/2022 6:44 | TechAdmit | 10196344 | 3630f0330ac2cd | [redacted] | EUR | 28.74 | [redacted] | Success |
| 8/31/2022 6:42 | TechAdmit | 10196339 | 3630f02de3f552 | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/31/2022 6:42 | TechAdmit | 10196338 | 3630f02d4bebba | [redacted] | EUR | 52.2 | [redacted] | Success |
| 8/31/2022 6:42 | TechAdmit | 10196336 | 3630f02c0d40cd | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/31/2022 6:42 | TechAdmit | 10196335 | 3630f02b9c3b55 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/31/2022 6:40 | TechAdmit | 10196334 | 3630f02747395e | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/31/2022 6:41 | TechAdmit | 10196333 | 3630f028f7171d | [redacted] | EUR | 36.48 | [redacted] | Success |
| 8/31/2022 6:40 | TechAdmit | 10196331 | 3630f024901018 | [redacted] | EUR | 26.26 | [redacted] | Success |
| 8/31/2022 6:39 | TechAdmit | 10196330 | 3630f0238a559a | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 6:39 | TechAdmit | 10196328 | 3630f022f810db | [redacted] | EUR | 13.89 | [redacted] | Success |
| 8/31/2022 6:39 | TechAdmit | 10196326 | 3630f0213cc0c4 | [redacted] | EUR | 15.64 | [redacted] | Success |
| 8/31/2022 6:39 | TechAdmit | 10196325 | 3630f020b93a47 | [redacted] | EUR | 28.74 | [redacted] | Success |
| 8/31/2022 6:34 | TechAdmit | 10196322 | 3630f010e570c2 | [redacted] | EUR | 26.08 | [redacted] | Success |
| 8/31/2022 6:33 | TechAdmit | 10196321 | 3630f00d37f463 | [redacted] | EUR | 13.89 | [redacted] | Success |
| 8/31/2022 6:33 | TechAdmit | 10196319 | 3630f00aaa9b85 | [redacted] | EUR | 107.76 | [redacted] | Success |
| 8/31/2022 6:30 | TechAdmit | 10196318 | 3630efff2712e9 | [redacted] | EUR | 50.29 | [redacted] | Success |
| 8/31/2022 6:30 | TechAdmit | 10196317 | 3630f000cac0d9 | [redacted] | EUR | 12.77 | [redacted] | Success |
| 8/31/2022 6:29 | TechAdmit | 10196316 | 3630effcb01010 | [redacted] | EUR | 16.02 | [redacted] | Success |
| 8/31/2022 6:30 | TechAdmit | 10196315 | 3630effec19f06 | [redacted] | EUR | 19.93 | [redacted] | Success |
| 8/31/2022 6:28 | TechAdmit | 10196312 | 3630effa363b86 | [redacted] | EUR | 25.7 | [redacted] | Success |
| 8/31/2022 6:24 | TechAdmit | 10196308 | 3630efe8aa9fcd | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/31/2022 6:23 | TechAdmit | 10196307 | 3630efe6643bda | [redacted] | EUR | 100 | [redacted] | Success |
| 8/31/2022 6:20 | TechAdmit | 10196306 | 3630efdadc6a3b | [redacted] | EUR | 21.56 | [redacted] | Success |
| 8/31/2022 6:15 | TechAdmit | 10196305 | 3630efc77b89b4 | [redacted] | EUR | 24.66 | [redacted] | Success |
| 8/31/2022 6:15 | TechAdmit | 10196303 | 3630efc76b2415 | [redacted] | EUR | 11.07 | [redacted] | Success |
| 8/31/2022 6:13 | TechAdmit | 10196302 | 3630efc0fe1694 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 6:13 | TechAdmit | 10196301 | 3630efc1eb8090 | [redacted] | EUR | 18.81 | [redacted] | Success |
| 8/31/2022 6:09 | TechAdmit | 10196299 | 3630efb331df31 | [redacted] | EUR | 34.66 | [redacted] | Success |
| 8/31/2022 6:07 | TechAdmit | 10196297 | 3630efa8b859a1 | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/31/2022 6:03 | TechAdmit | 10196294 | 3630ef99a36ee8 | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/31/2022 6:02 | TechAdmit | 10196293 | 3630ef95e22976 | [redacted] | EUR | 26.07 | [redacted] | Success |
| 8/31/2022 6:00 | TechAdmit | 10196292 | 3630ef8f60bbb5 | [redacted] | EUR | 33.38 | [redacted] | Success |
| 8/31/2022 5:58 | TechAdmit | 10196290 | 3630ef897b8fe3 | [redacted] | EUR | 35.87 | [redacted] | Success |
| 8/31/2022 5:58 | TechAdmit | 10196289 | 3630ef882b6864 | [redacted] | EUR | 43.04 | [redacted] | Success |
| 8/31/2022 5:55 | TechAdmit | 10196286 | 3630ef7c3153d5 | [redacted] | EUR | 20.8 | [redacted] | Success |
| 8/31/2022 5:53 | TechAdmit | 10196285 | 3630ef7600db84 | [redacted] | EUR | 34.66 | [redacted] | Success |
| 8/31/2022 5:53 | TechAdmit | 10196284 | 3630ef75ef2653 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 5:50 | TechAdmit | 10196283 | 3630ef6bebda35 | [redacted] | EUR | 27.73 | [redacted] | Success |
| 8/31/2022 5:48 | TechAdmit | 10196282 | 3630ef643268d2 | [redacted] | EUR | 26.51 | [redacted] | Success |
| 8/31/2022 5:49 | TechAdmit | 10196278 | 3630ef65be709e | [redacted] | EUR | 31.94 | [redacted] | Success |
| 8/31/2022 5:42 | TechAdmit | 10196274 | 3630ef4abf3e43 | [redacted] | EUR | 27.73 | [redacted] | Success |
| 8/31/2022 5:40 | TechAdmit | 10196272 | 3630ef43ed5021 | [redacted] | EUR | 37.57 | [redacted] | Success |
| 8/31/2022 5:40 | TechAdmit | 10196269 | 3630ef455a1d79 | [redacted] | EUR | 104.1 | [redacted] | Success |
| 8/31/2022 5:36 | TechAdmit | 10196267 | 3630ef373e993f | [redacted] | EUR | 27.71 | [redacted] | Success |
| 8/31/2022 5:37 | TechAdmit | 10196266 | 3630ef380addc5 | [redacted] | EUR | 28.16 | [redacted] | Success |
| 8/31/2022 5:34 | TechAdmit | 10196263 | 3630ef2ecc0dce | [redacted] | EUR | 31.93 | [redacted] | Success |
| 8/31/2022 5:33 | TechAdmit | 10196261 | 3630ef2a572341 | [redacted] | EUR | 71.66 | [redacted] | Success |
| 8/31/2022 5:32 | TechAdmit | 10196260 | 3630ef26532fbc | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/31/2022 5:24 | TechAdmit | 10196256 | 3630ef09f477d9 | [redacted] | EUR | 36.49 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/31/2022 5:24 | TechAdmit | 10196255 | 3630ef08a274b0 | [redacted] | EUR | 10.65 | [redacted] | Success |
| 8/31/2022 5:25 | TechAdmit | 10196254 | 3630ef0c004f54 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/31/2022 5:25 | TechAdmit | 10196253 | 3630ef0b81cc53 | [redacted] | EUR | 75.14 | [redacted] | Success |
| 8/31/2022 5:24 | TechAdmit | 10196252 | 3630ef09343de1 | [redacted] | EUR | 39.92 | [redacted] | Success |
| 8/31/2022 5:22 | TechAdmit | 10196251 | 3630ef031151ac | [redacted] | EUR | 95.79 | [redacted] | Success |
| 8/31/2022 5:20 | TechAdmit | 10196248 | 3630eefb37ad74 | [redacted] | EUR | 34.63 | [redacted] | Success |
| 8/31/2022 5:18 | TechAdmit | 10196247 | 3630eef40cd317 | [redacted] | EUR | 27.71 | [redacted] | Success |
| 8/31/2022 5:17 | TechAdmit | 10196244 | 3630eef043d58d | [redacted] | EUR | 38.48 | [redacted] | Success |
| 8/31/2022 5:17 | TechAdmit | 10196243 | 3630eeee16c256 | [redacted] | EUR | 30.24 | [redacted] | Success |
| 8/31/2022 5:13 | TechAdmit | 10196239 | 3630eee17dbab7 | [redacted] | EUR | 17.32 | [redacted] | Success |
| 8/31/2022 5:11 | TechAdmit | 10196236 | 3630eed66640a4 | [redacted] | EUR | 62.57 | [redacted] | Success |
| 8/31/2022 5:09 | TechAdmit | 10196235 | 3630eed23b7ff5 | [redacted] | EUR | 34.93 | [redacted] | Success |
| 8/31/2022 5:04 | TechAdmit | 10196228 | 3630eebe07b6c8 | [redacted] | EUR | 31.85 | [redacted] | Success |
| 8/31/2022 5:00 | TechAdmit | 10196223 | 3630eeafca1aa1 | [redacted] | EUR | 20.86 | [redacted] | Success |
| 8/31/2022 4:55 | TechAdmit | 10196215 | 3630ee9c415b2a | [redacted] | EUR | 35.84 | [redacted] | Success |
| 8/31/2022 4:54 | TechAdmit | 10196213 | 3630ee98c99744 | [redacted] | EUR | 28.67 | [redacted] | Success |
| 8/31/2022 4:51 | TechAdmit | 10196212 | 3630ee8c21dcee | [redacted] | EUR | 20 | [redacted] | Success |
| 8/31/2022 4:48 | TechAdmit | 10196207 | 3630ee828ca1a5 | [redacted] | EUR | 15.63 | [redacted] | Success |
| 8/31/2022 4:42 | TechAdmit | 10196204 | 3630ee6c04ae04 | [redacted] | EUR | 20.86 | [redacted] | Success |
| 8/31/2022 4:38 | TechAdmit | 10196203 | 3630ee5ae2ba3e | [redacted] | EUR | 75.15 | [redacted] | Success |
| 8/31/2022 4:33 | TechAdmit | 10196200 | 3630ee484a0479 | [redacted] | EUR | 106.06 | [redacted] | Success |
| 8/31/2022 4:23 | TechAdmit | 10196194 | 3630ee25096b30 | [redacted] | EUR | 1,592.82 | [redacted] | Success |
| 8/31/2022 4:20 | TechAdmit | 10196190 | 3630ee18244efd | [redacted] | EUR | 69.21 | [redacted] | Success |
| 8/31/2022 4:20 | TechAdmit | 10196189 | 3630ee1aa88ce0 | [redacted] | EUR | 35.82 | [redacted] | Success |
| 8/31/2022 4:17 | TechAdmit | 10196185 | 3630ee0f106a87 | [redacted] | EUR | 21.49 | [redacted] | Success |
| 8/31/2022 4:18 | TechAdmit | 10196184 | 3630ee1251908f | [redacted] | EUR | 20.77 | [redacted] | Success |
| 8/31/2022 4:16 | TechAdmit | 10196179 | 3630ee09486654 | [redacted] | EUR | 42.98 | [redacted] | Success |
| 8/31/2022 4:17 | TechAdmit | 10196178 | 3630ee0c605b41 | [redacted] | EUR | 35.82 | [redacted] | Success |
| 8/31/2022 4:09 | TechAdmit | 10196173 | 3630edf050fea9 | [redacted] | EUR | 11.02 | [redacted] | Success |
| 8/31/2022 4:10 | TechAdmit | 10196172 | 3630edf2fe632c | [redacted] | EUR | 100 | [redacted] | Success |
| 8/31/2022 4:04 | TechAdmit | 10196168 | 3630eddeb02d7b | [redacted] | EUR | 69.25 | [redacted] | Success |
| 8/31/2022 4:02 | TechAdmit | 10196167 | 3630edd515058c | [redacted] | EUR | 21.32 | [redacted] | Success |
| 8/31/2022 3:56 | TechAdmit | 10196160 | 3630edbd4cbba4 | [redacted] | EUR | 15.77 | [redacted] | Success |
| 8/31/2022 3:55 | TechAdmit | 10196159 | 3630edbb7913e8 | [redacted] | EUR | 52.11 | [redacted] | Success |
| 8/31/2022 3:52 | TechAdmit | 10196154 | 3630edb19a1b4f | [redacted] | EUR | 38.31 | [redacted] | Success |
| 8/31/2022 3:51 | TechAdmit | 10196153 | 3630edac840128 | [redacted] | EUR | 71.65 | [redacted] | Success |
| 8/31/2022 3:48 | TechAdmit | 10196151 | 3630eda160032a | [redacted] | EUR | 35.83 | [redacted] | Success |
| 8/31/2022 3:46 | TechAdmit | 10196150 | 3630ed99d69059 | [redacted] | EUR | 26.52 | [redacted] | Success |
| 8/31/2022 3:46 | TechAdmit | 10196149 | 3630ed986dc6e8 | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/31/2022 3:47 | TechAdmit | 10196147 | 3630ed9babeb00 | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/31/2022 3:46 | TechAdmit | 10196146 | 3630ed97a5820e | [redacted] | EUR | 50 | [redacted] | Success |
| 8/31/2022 3:42 | TechAdmit | 10196144 | 3630ed89badb0c | [redacted] | EUR | 53.28 | [redacted] | Success |
| 8/31/2022 3:42 | TechAdmit | 10196143 | 3630ed898791d3 | [redacted] | EUR | 71.65 | [redacted] | Success |
| 8/31/2022 3:39 | TechAdmit | 10196142 | 3630ed7d93415d | [redacted] | EUR | 142.71 | [redacted] | Success |
| 8/31/2022 3:38 | TechAdmit | 10196141 | 3630ed7a9e2fe0 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/31/2022 3:37 | TechAdmit | 10196139 | 3630ed7606aaa0 | [redacted] | EUR | 15.99 | [redacted] | Success |
| 8/31/2022 3:35 | TechAdmit | 10196137 | 3630ed70592a56 | [redacted] | EUR | 223.85 | [redacted] | Success |
| 8/31/2022 3:29 | TechAdmit | 10196130 | 3630ed5ac6d5e3 | [redacted] | EUR | 16 | [redacted] | Success |
| 8/31/2022 3:25 | TechAdmit | 10196126 | 3630ed4c6a09e1 | [redacted] | EUR | 14.08 | [redacted] | Success |
| 8/31/2022 3:26 | TechAdmit | 10196124 | 3630ed4dfd716d | [redacted] | EUR | 13.63 | [redacted] | Success |
| 8/31/2022 3:25 | TechAdmit | 10196123 | 3630ed4a709963 | [redacted] | EUR | 14.33 | [redacted] | Success |
| 8/31/2022 3:25 | TechAdmit | 10196122 | 3630ed4a187c0c | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/31/2022 3:24 | TechAdmit | 10196120 | 3630ed45711993 | [redacted] | EUR | 156.38 | [redacted] | Success |
| 8/31/2022 3:23 | TechAdmit | 10196119 | 3630ed42b02cfe | [redacted] | EUR | 52.22 | [redacted] | Success |
| 8/31/2022 3:18 | TechAdmit | 10196114 | 3630ed2f6d5d23 | [redacted] | EUR | 15.94 | [redacted] | Success |
| 8/31/2022 3:18 | TechAdmit | 10196112 | 3630ed303628d2 | [redacted] | EUR | 31.99 | [redacted] | Success |
| 8/31/2022 3:16 | TechAdmit | 10196109 | 3630ed2744f1f6 | [redacted] | EUR | 21.32 | [redacted] | Success |
| 8/31/2022 3:12 | TechAdmit | 10196106 | 3630ed1a9182bc | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/31/2022 3:11 | TechAdmit | 10196105 | 3630ed15a05c02 | [redacted] | EUR | 106.6 | [redacted] | Success |
| 8/31/2022 3:09 | TechAdmit | 10196103 | 3630ed0f4d6db9 | [redacted] | EUR | 41.35 | [redacted] | Success |
| 8/31/2022 3:04 | TechAdmit | 10196100 | 3630ecfd32d4af | [redacted] | EUR | 104.23 | [redacted] | Success |
| 8/31/2022 3:02 | TechAdmit | 10196099 | 3630ecf483f996 | [redacted] | EUR | 75.29 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/31/2022 3:02 | TechAdmit | 10196097 | 3630ecf5f73a45 | [redacted] | EUR | 10.43 | [redacted] | Success |
| 8/31/2022 3:00 | TechAdmit | 10196094 | 3630ecebd627b5 | | EUR | 47.8 | | Success |
| 8/31/2022 2:59 | TechAdmit | 10196092 | 3630ece9f38bad | | EUR | 21.49 | | Success |
| 8/31/2022 2:57 | TechAdmit | 10196090 | 3630ece11e4260 | | EUR | 21.49 | | Success |
| 8/31/2022 2:48 | TechAdmit | 10196080 | 3630ecbf3d7335 | | EUR | 200 | | Success |
| 8/31/2022 2:41 | TechAdmit | 10196079 | 3630eca428612c | | EUR | 31.98 | | Success |
| 8/31/2022 2:41 | TechAdmit | 10196078 | 3630eca6587bfc | | EUR | 20 | | Success |
| 8/31/2022 2:38 | TechAdmit | 10196076 | 3630ec9b06096e | | EUR | 265.78 | | Success |
| 8/31/2022 2:35 | TechAdmit | 10196074 | 3630ec8f58e1e3 | | EUR | 214.69 | | Success |
| 8/31/2022 2:34 | TechAdmit | 10196073 | 3630ec8b6b97d8 | | EUR | 266.03 | | Success |
| 8/31/2022 2:35 | TechAdmit | 10196072 | 3630ec8eba8573 | | EUR | 28.63 | | Success |
| 8/31/2022 2:33 | TechAdmit | 10196070 | 3630ec896d5e43 | | EUR | 85.88 | | Success |
| 8/31/2022 2:34 | TechAdmit | 10196069 | 3630ec8bcde8aa | | EUR | 21.47 | | Success |
| 8/31/2022 2:32 | TechAdmit | 10196068 | 3630ec85b4c465 | | EUR | 11.76 | | Success |
| 8/31/2022 2:27 | TechAdmit | 10196067 | 3630ec71f13383 | | EUR | 30 | | Success |
| 8/31/2022 2:28 | TechAdmit | 10196065 | 3630ec73d37e46 | | EUR | 15.94 | | Success |
| 8/31/2022 2:27 | TechAdmit | 10196064 | 3630ec71246b4f | | EUR | 13.84 | | Success |
| 8/31/2022 2:24 | TechAdmit | 10196063 | 3630ec6686cb4f | | EUR | 20 | | Success |
| 8/31/2022 2:22 | TechAdmit | 10196060 | 3630ec5eb4de78 | | EUR | 17.3 | | Success |
| 8/31/2022 2:23 | TechAdmit | 10196059 | 3630ec60f11a1a | | EUR | 100 | | Success |
| 8/31/2022 2:13 | TechAdmit | 10196055 | 3630ec3d7b3df3 | | EUR | 33 | | Success |
| 8/31/2022 2:10 | TechAdmit | 10196053 | 3630ec31ab2b41 | | EUR | 260.81 | | Success |
| 8/31/2022 2:10 | TechAdmit | 10196052 | 3630ec322d9042 | | EUR | 53.07 | | Success |
| 8/31/2022 2:06 | TechAdmit | 10196051 | 3630ec21ccc6b2 | | EUR | 42.93 | | Success |
| 8/31/2022 2:07 | TechAdmit | 10196050 | 3630ec24b62a93 | | EUR | 35.78 | | Success |
| 8/31/2022 2:06 | TechAdmit | 10196049 | 3630ec217bf19d | | EUR | 13.83 | | Success |
| 8/31/2022 2:04 | TechAdmit | 10196048 | 3630ec1a126623 | | EUR | 143.09 | | Success |
| 8/31/2022 2:02 | TechAdmit | 10196046 | 3630ec14ce19d5 | | EUR | 106.37 | | Success |
| 8/31/2022 1:57 | TechAdmit | 10196043 | 3630ec01d83646 | | EUR | 50 | | Success |
| 8/31/2022 1:55 | TechAdmit | 10196042 | 3630ebf8c1fda3 | | EUR | 142.85 | | Success |
| 8/31/2022 1:54 | TechAdmit | 10196041 | 3630ebf694e7ad | | EUR | 521.09 | | Success |
| 8/31/2022 1:50 | TechAdmit | 10196037 | 3630ebe6e3046f | | EUR | 11.07 | | Success |
| 8/31/2022 1:50 | TechAdmit | 10196035 | 3630ebe7d607d8 | | EUR | 10.38 | | Success |
| 8/31/2022 1:44 | TechAdmit | 10196030 | 3630ebcfeef68c | | EUR | 37.3 | | Success |
| 8/31/2022 1:45 | TechAdmit | 10196028 | 3630ebd2302282 | | EUR | 20 | | Success |
| 8/31/2022 1:45 | TechAdmit | 10196027 | 3630ebd1e0aed3 | | EUR | 13.83 | | Success |
| 8/31/2022 1:43 | TechAdmit | 10196026 | 3630ebcd7f3dfd | | EUR | 31.98 | | Success |
| 8/31/2022 1:44 | TechAdmit | 10196025 | 3630ebd0f42c62 | | EUR | 104.47 | | Success |
| 8/31/2022 1:40 | TechAdmit | 10196022 | 3630ebc00807fa | | EUR | 36 | | Success |
| 8/31/2022 1:32 | TechAdmit | 10196019 | 3630eba18df95c | | EUR | 20 | | Success |
| 8/31/2022 1:30 | TechAdmit | 10196017 | 3630eb9bb47fed | | EUR | 13.82 | | Success |
| 8/31/2022 1:29 | TechAdmit | 10196016 | 3630eb98d36f88 | | EUR | 13.82 | | Success |
| 8/31/2022 1:28 | TechAdmit | 10196013 | 3630eb947cddc4 | | EUR | 35.73 | | Success |
| 8/31/2022 1:26 | TechAdmit | 10196011 | 3630eb8db654c1 | | EUR | 50.02 | | Success |
| 8/31/2022 1:23 | TechAdmit | 10196009 | 3630eb8052e852 | | EUR | 69.07 | | Success |
| 8/31/2022 1:22 | TechAdmit | 10196008 | 3630eb7f2a0f2f | | EUR | 20 | | Success |
| 8/31/2022 1:18 | TechAdmit | 10196003 | 3630eb6da205df | | EUR | 21.26 | | Success |
| 8/31/2022 1:15 | TechAdmit | 10196002 | 3630eb61c59235 | | EUR | 20.72 | | Success |
| 8/31/2022 1:12 | TechAdmit | 10196001 | 3630eb58b77331 | | EUR | 255.44 | | Success |
| 8/31/2022 1:09 | TechAdmit | 10196000 | 3630eb4ba769c3 | | EUR | 153.87 | | Success |
| 8/31/2022 1:07 | TechAdmit | 10195999 | 3630eb43ee37d6 | | EUR | 14.3 | | Success |
| 8/31/2022 1:07 | TechAdmit | 10195998 | 3630eb43627c18 | | EUR | 20 | | Success |
| 8/31/2022 1:04 | TechAdmit | 10195995 | 3630eb394f0607 | | EUR | 35.74 | | Success |
| 8/31/2022 1:02 | TechAdmit | 10195993 | 3630eb334afca0 | | EUR | 33.9 | | Success |
| 8/31/2022 1:01 | TechAdmit | 10195992 | 3630eb2febe1fd | | EUR | 28.59 | | Success |
| 8/31/2022 1:00 | TechAdmit | 10195987 | 3630eb29ae015d | | EUR | 42.88 | | Success |
| 8/31/2022 1:00 | TechAdmit | 10195983 | 3630eb29a5b3e2 | | EUR | 35.74 | | Success |
| 8/31/2022 0:59 | TechAdmit | 10195982 | 3630eb28c37832 | | EUR | 17.27 | | Success |
| 8/31/2022 0:57 | TechAdmit | 10195981 | 3630eb1f2b7f32 | | EUR | 21.26 | | Success |
| 8/31/2022 0:55 | TechAdmit | 10195979 | 3630eb19ca6ae3 | | EUR | 17.27 | | Success |
| 8/31/2022 0:53 | TechAdmit | 10195975 | 3630eb108ed842 | | EUR | 52.09 | | Success |
| 8/31/2022 0:54 | TechAdmit | 10195974 | 3630eb12adddeb | | EUR | 20.73 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/31/2022 0:49 | TechAdmit | 10195973 | 3630eb01ae5c85 | [redacted] | EUR | 31.79 | [redacted] | Success |
| 8/31/2022 0:48 | TechAdmit | 10195972 | 3630eafdb90e26 | | EUR | 20 | | Success |
| 8/31/2022 0:47 | TechAdmit | 10195969 | 3630eaf96da691 | | EUR | 212.18 | | Success |
| 8/31/2022 0:30 | TechAdmit | 10195961 | 3630eabbf810b5 | | EUR | 34.55 | | Success |
| 8/31/2022 0:30 | TechAdmit | 10195960 | 3630eabba7a66a | | EUR | 53.29 | | Success |
| 8/31/2022 0:31 | TechAdmit | 10195958 | 3630eabcb5fa45 | | EUR | 31.98 | | Success |
| 8/31/2022 0:30 | TechAdmit | 10195957 | 3630eabbcbb442 | | EUR | 104.23 | | Success |
| 8/31/2022 0:24 | TechAdmit | 10195954 | 3630eaa4b1d395 | | EUR | 27.64 | | Success |
| 8/31/2022 0:24 | TechAdmit | 10195953 | 3630eaa2dde95d | | EUR | 21.45 | | Success |
| 8/31/2022 0:21 | TechAdmit | 10195947 | 3630ea99127f94 | | EUR | 52.24 | | Success |
| 8/31/2022 0:19 | TechAdmit | 10195945 | 3630ea8ffab060 | | EUR | 21.45 | | Success |
| 8/31/2022 0:14 | TechAdmit | 10195943 | 3630ea7faf2a36 | | EUR | 20.73 | | Success |
| 8/31/2022 0:13 | TechAdmit | 10195940 | 3630ea7b65ef74 | | EUR | 20 | | Success |
| 8/31/2022 0:13 | TechAdmit | 10195939 | 3630ea7b03a587 | | EUR | 312.68 | | Success |
| 8/31/2022 0:08 | TechAdmit | 10195933 | 3630ea66f32d9a | | EUR | 13.82 | | Success |
| 8/31/2022 0:08 | TechAdmit | 10195932 | 3630ea665b7f87 | | EUR | 36.62 | | Success |
| 8/30/2022 23:56 | TechAdmit | 10195923 | 3630ea3c041fe2 | | EUR | 417.09 | | Success |
| 8/30/2022 23:53 | TechAdmit | 10195921 | 3630ea2fe22c4d | | EUR | 11.07 | | Success |
| 8/30/2022 23:44 | TechAdmit | 10195914 | 3630ea0d922f4f | | EUR | 26.11 | | Success |
| 8/30/2022 23:40 | TechAdmit | 10195911 | 3630e9fe710316 | | EUR | 52.27 | | Success |
| 8/30/2022 23:39 | TechAdmit | 10195910 | 3630e9fac707ce | | EUR | 53.1 | | Success |
| 8/30/2022 23:39 | TechAdmit | 10195909 | 3630e9fcdd776c | | EUR | 212.39 | | Success |
| 8/30/2022 23:35 | TechAdmit | 10195902 | 3630e9eb9b95e8 | | EUR | 107.29 | | Success |
| 8/30/2022 23:36 | TechAdmit | 10195901 | 3630e9ee1a3319 | | EUR | 41.82 | | Success |
| 8/30/2022 23:33 | TechAdmit | 10195898 | 3630e9e4fd1d76 | | EUR | 13.83 | | Success |
| 8/30/2022 23:31 | TechAdmit | 10195894 | 3630e9dc39fb86 | | EUR | 23.91 | | Success |
| 8/30/2022 23:27 | TechAdmit | 10195892 | 3630e9cddf1853 | | EUR | 101 | | Success |
| 8/30/2022 23:25 | TechAdmit | 10195888 | 3630e9c7210324 | | EUR | 209.1 | | Success |
| 8/30/2022 23:18 | TechAdmit | 10195886 | 3630e9ab557f83 | | EUR | 22.92 | | Success |
| 8/30/2022 23:15 | TechAdmit | 10195883 | 3630e9a19b3582 | | EUR | 25.04 | | Success |
| 8/30/2022 23:13 | TechAdmit | 10195881 | 3630e998e0bb32 | | EUR | 26.08 | | Success |
| 8/30/2022 23:12 | TechAdmit | 10195880 | 3630e994ef1bfb | | EUR | 19.29 | | Success |
| 8/30/2022 23:08 | TechAdmit | 10195873 | 3630e987b56572 | | EUR | 39.85 | | Success |
| 8/30/2022 23:07 | TechAdmit | 10195871 | 3630e982688c34 | | EUR | 95.68 | | Success |
| 8/30/2022 23:04 | TechAdmit | 10195866 | 3630e9760ce1a3 | | EUR | 69.15 | | Success |
| 8/30/2022 22:56 | TechAdmit | 10195858 | 3630e95a0120d3 | | EUR | 35.78 | | Success |
| 8/30/2022 22:52 | TechAdmit | 10195853 | 3630e949feadbe | | EUR | 27.66 | | Success |
| 8/30/2022 22:52 | TechAdmit | 10195852 | 3630e94c7ae6f1 | | EUR | 52.16 | | Success |
| 8/30/2022 22:51 | TechAdmit | 10195851 | 3630e94686a6aa | | EUR | 20.75 | | Success |
| 8/30/2022 22:44 | TechAdmit | 10195844 | 3630e92ca5709a | | EUR | 34.58 | | Success |
| 8/30/2022 22:42 | TechAdmit | 10195842 | 3630e925b342fe | | EUR | 50 | | Success |
| 8/30/2022 22:41 | TechAdmit | 10195840 | 3630e920742690 | | EUR | 26.08 | | Success |
| 8/30/2022 22:40 | TechAdmit | 10195839 | 3630e91e248e02 | | EUR | 104.31 | | Success |
| 8/30/2022 22:37 | TechAdmit | 10195831 | 3630e9120c0d14 | | EUR | 21.27 | | Success |
| 8/30/2022 22:36 | TechAdmit | 10195830 | 3630e90d6761a9 | | EUR | 31.37 | | Success |
| 8/30/2022 22:33 | TechAdmit | 10195828 | 3630e9030800a0 | | EUR | 50 | | Success |
| 8/30/2022 22:27 | TechAdmit | 10195823 | 3630e8ec438912 | | EUR | 52.18 | | Success |
| 8/30/2022 22:28 | TechAdmit | 10195822 | 3630e8ef448fa9 | | EUR | 26.13 | | Success |
| 8/30/2022 22:26 | TechAdmit | 10195821 | 3630e8ea983974 | | EUR | 83.48 | | Success |
| 8/30/2022 22:27 | TechAdmit | 10195820 | 3630e8ed37d91f | | EUR | 50 | | Success |
| 8/30/2022 22:27 | TechAdmit | 10195819 | 3630e8ecf06378 | | EUR | 50 | | Success |
| 8/30/2022 22:27 | TechAdmit | 10195818 | 3630e8ec9eb681 | | EUR | 20 | | Success |
| 8/30/2022 22:26 | TechAdmit | 10195817 | 3630e8eaf6b3b4 | | EUR | 50 | | Success |
| 8/30/2022 22:26 | TechAdmit | 10195816 | 3630e8e9b82004 | | EUR | 31.36 | | Success |
| 8/30/2022 22:24 | TechAdmit | 10195815 | 3630e8e2603fdc | | EUR | 20 | | Success |
| 8/30/2022 22:23 | TechAdmit | 10195814 | 3630e8dcded4d4 | | EUR | 17.28 | | Success |
| 8/30/2022 22:22 | TechAdmit | 10195812 | 3630e8d9d9a49d | | EUR | 13.83 | | Success |
| 8/30/2022 22:20 | TechAdmit | 10195811 | 3630e8d37ddfa1 | | EUR | 30 | | Success |
| 8/30/2022 22:17 | TechAdmit | 10195808 | 3630e8c63b876f | | EUR | 10.73 | | Success |
| 8/30/2022 22:16 | TechAdmit | 10195807 | 3630e8c282be00 | | EUR | 104.51 | | Success |
| 8/30/2022 22:15 | TechAdmit | 10195806 | 3630e8c0ce9ffd | | EUR | 22.04 | | Success |
| 8/30/2022 22:15 | TechAdmit | 10195805 | 3630e8c098501b | | EUR | 31.31 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 22:15 | TechAdmit | 10195804 | 3630e8c1e27392 | [redacted] | EUR | 209.04 | [redacted] | Success |
| 8/30/2022 22:14 | TechAdmit | 10195802 | 3630e8bb504792 | [redacted] | EUR | 32.02 | [redacted] | Success |
| 8/30/2022 22:11 | TechAdmit | 10195798 | 3630e8b00f1b0c | [redacted] | EUR | 15.66 | [redacted] | Success |
| 8/30/2022 22:10 | TechAdmit | 10195797 | 3630e8ac828530 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 22:09 | TechAdmit | 10195794 | 3630e8a872a185 | [redacted] | EUR | 52.18 | [redacted] | Success |
| 8/30/2022 22:05 | TechAdmit | 10195789 | 3630e89b93e7f2 | [redacted] | EUR | 209.04 | [redacted] | Success |
| 8/30/2022 22:06 | TechAdmit | 10195788 | 3630e89e0774d6 | [redacted] | EUR | 104.35 | [redacted] | Success |
| 8/30/2022 22:03 | TechAdmit | 10195785 | 3630e891c459d6 | [redacted] | EUR | 209.04 | [redacted] | Success |
| 8/30/2022 22:02 | TechAdmit | 10195784 | 3630e88fe2d6e4 | [redacted] | EUR | 13.57 | [redacted] | Success |
| 8/30/2022 21:59 | TechAdmit | 10195779 | 3630e88560271c | [redacted] | EUR | 32.01 | [redacted] | Success |
| 8/30/2022 21:59 | TechAdmit | 10195778 | 3630e88542d9fb | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 21:56 | TechAdmit | 10195776 | 3630e878db0015 | [redacted] | EUR | 52.17 | [redacted] | Success |
| 8/30/2022 21:56 | TechAdmit | 10195774 | 3630e87823ed30 | [redacted] | EUR | 31.89 | [redacted] | Success |
| 8/30/2022 21:56 | TechAdmit | 10195773 | 3630e877ca54d9 | [redacted] | EUR | 62.72 | [redacted] | Success |
| 8/30/2022 21:55 | TechAdmit | 10195771 | 3630e874bb6727 | [redacted] | EUR | 47.04 | [redacted] | Success |
| 8/30/2022 21:53 | TechAdmit | 10195770 | 3630e86da18483 | [redacted] | EUR | 21.46 | [redacted] | Success |
| 8/30/2022 21:53 | TechAdmit | 10195768 | 3630e86dc87c14 | [redacted] | EUR | 104.34 | [redacted] | Success |
| 8/30/2022 21:53 | TechAdmit | 10195767 | 3630e86d89b965 | [redacted] | EUR | 50.06 | [redacted] | Success |
| 8/30/2022 21:50 | TechAdmit | 10195764 | 3630e863950880 | [redacted] | EUR | 28.61 | [redacted] | Success |
| 8/30/2022 21:50 | TechAdmit | 10195763 | 3630e86174eaa6 | [redacted] | EUR | 20.74 | [redacted] | Success |
| 8/30/2022 21:46 | TechAdmit | 10195757 | 3630e851d39c3d | [redacted] | EUR | 20.74 | [redacted] | Success |
| 8/30/2022 21:45 | TechAdmit | 10195756 | 3630e8515df472 | [redacted] | EUR | 209.11 | [redacted] | Success |
| 8/30/2022 21:45 | TechAdmit | 10195751 | 3630e84e1e8273 | [redacted] | EUR | 57.22 | [redacted] | Success |
| 8/30/2022 21:43 | TechAdmit | 10195750 | 3630e8473951bd | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/30/2022 21:43 | TechAdmit | 10195749 | 3630e84904c8ca | [redacted] | EUR | 21.32 | [redacted] | Success |
| 8/30/2022 21:41 | TechAdmit | 10195747 | 3630e841426827 | [redacted] | EUR | 55.33 | [redacted] | Success |
| 8/30/2022 21:40 | TechAdmit | 10195744 | 3630e83d9764d8 | [redacted] | EUR | 209.11 | [redacted] | Success |
| 8/30/2022 21:38 | TechAdmit | 10195742 | 3630e834d43107 | [redacted] | EUR | 15.67 | [redacted] | Success |
| 8/30/2022 21:35 | TechAdmit | 10195740 | 3630e82b4c5748 | [redacted] | EUR | 21.32 | [redacted] | Success |
| 8/30/2022 21:35 | TechAdmit | 10195739 | 3630e82aa6e4f9 | [redacted] | EUR | 52.17 | [redacted] | Success |
| 8/30/2022 21:36 | TechAdmit | 10195738 | 3630e82d8abfa4 | [redacted] | EUR | 15.72 | [redacted] | Success |
| 8/30/2022 21:35 | TechAdmit | 10195737 | 3630e82bf4929e | [redacted] | EUR | 159.85 | [redacted] | Success |
| 8/30/2022 21:31 | TechAdmit | 10195729 | 3630e81b3a6cc5 | [redacted] | EUR | 55.35 | [redacted] | Success |
| 8/30/2022 21:25 | TechAdmit | 10195726 | 3630e803893323 | [redacted] | EUR | 106.39 | [redacted] | Success |
| 8/30/2022 21:25 | TechAdmit | 10195724 | 3630e80594d0f1 | [redacted] | EUR | 11.96 | [redacted] | Success |
| 8/30/2022 21:25 | TechAdmit | 10195722 | 3630e804537f7c | [redacted] | EUR | 11.71 | [redacted] | Success |
| 8/30/2022 21:19 | TechAdmit | 10195718 | 3630e7ef561063 | [redacted] | EUR | 110.69 | [redacted] | Success |
| 8/30/2022 21:18 | TechAdmit | 10195714 | 3630e7e8f830ce | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/30/2022 21:17 | TechAdmit | 10195713 | 3630e7e604d463 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/30/2022 21:17 | TechAdmit | 10195712 | 3630e7e54ae84b | [redacted] | EUR | 209.11 | [redacted] | Success |
| 8/30/2022 21:17 | TechAdmit | 10195711 | 3630e7e66451bc | [redacted] | EUR | 42.94 | [redacted] | Success |
| 8/30/2022 21:17 | TechAdmit | 10195710 | 3630e7e5343d78 | [redacted] | EUR | 71.56 | [redacted] | Success |
| 8/30/2022 21:16 | TechAdmit | 10195707 | 3630e7e20dd622 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/30/2022 21:15 | TechAdmit | 10195706 | 3630e7e0fa304a | [redacted] | EUR | 54.4 | [redacted] | Success |
| 8/30/2022 21:14 | TechAdmit | 10195704 | 3630e7da5d6a3e | [redacted] | EUR | 52.2 | [redacted] | Success |
| 8/30/2022 21:14 | TechAdmit | 10195702 | 3630e7db75f23f | [redacted] | EUR | 55.35 | [redacted] | Success |
| 8/30/2022 21:13 | TechAdmit | 10195698 | 3630e7d6b2a6ec | [redacted] | EUR | 15.94 | [redacted] | Success |
| 8/30/2022 21:10 | TechAdmit | 10195696 | 3630e7ce2b122a | [redacted] | EUR | 66.07 | [redacted] | Success |
| 8/30/2022 21:11 | TechAdmit | 10195693 | 3630e7ce425654 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 21:09 | TechAdmit | 10195692 | 3630e7c6eb7c4f | [redacted] | EUR | 12.53 | [redacted] | Success |
| 8/30/2022 21:09 | TechAdmit | 10195690 | 3630e7c801927a | [redacted] | EUR | 55.35 | [redacted] | Success |
| 8/30/2022 21:08 | TechAdmit | 10195689 | 3630e7c3fd954e | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/30/2022 21:06 | TechAdmit | 10195686 | 3630e7bba06c34 | [redacted] | EUR | 522.48 | [redacted] | Success |
| 8/30/2022 21:05 | TechAdmit | 10195685 | 3630e7b810aade | [redacted] | EUR | 22.13 | [redacted] | Success |
| 8/30/2022 21:04 | TechAdmit | 10195682 | 3630e7b4149304 | [redacted] | EUR | 55.32 | [redacted] | Success |
| 8/30/2022 21:01 | TechAdmit | 10195679 | 3630e7abdbc375 | [redacted] | EUR | 200.82 | [redacted] | Success |
| 8/30/2022 21:01 | TechAdmit | 10195677 | 3630e7a9630ea8 | [redacted] | EUR | 48.39 | [redacted] | Success |
| 8/30/2022 21:00 | TechAdmit | 10195676 | 3630e7a8b7cb38 | [redacted] | EUR | 21.26 | [redacted] | Success |
| 8/30/2022 21:00 | TechAdmit | 10195673 | 3630e7a525bb95 | [redacted] | EUR | 27.9 | [redacted] | Success |
| 8/30/2022 20:58 | TechAdmit | 10195671 | 3630e7a0fb56ea | [redacted] | EUR | 17.7 | [redacted] | Success |
| 8/30/2022 20:57 | TechAdmit | 10195668 | 3630e799f68449 | [redacted] | EUR | 39.5 | [redacted] | Success |
| 8/30/2022 20:57 | TechAdmit | 10195667 | 3630e79aef275d | [redacted] | EUR | 20.86 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 20:52 | TechAdmit | 10195664 | 3630e78a6cda4f | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/30/2022 20:52 | TechAdmit | 10195663 | 3630e788db518d | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 20:48 | TechAdmit | 10195658 | 3630e7799a4f02 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/30/2022 20:49 | TechAdmit | 10195657 | 3630e77c420b87 | [redacted] | EUR | 31.87 | [redacted] | Success |
| 8/30/2022 20:48 | TechAdmit | 10195656 | 3630e7782dbb34 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/30/2022 20:45 | TechAdmit | 10195654 | 3630e76f1b9c3c | [redacted] | EUR | 35.76 | [redacted] | Success |
| 8/30/2022 20:45 | TechAdmit | 10195653 | 3630e76e09ee7a | [redacted] | EUR | 55.32 | [redacted] | Success |
| 8/30/2022 20:45 | TechAdmit | 10195650 | 3630e76d959899 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 20:44 | TechAdmit | 10195649 | 3630e76a9726d1 | [redacted] | EUR | 31.86 | [redacted] | Success |
| 8/30/2022 20:43 | TechAdmit | 10195648 | 3630e76670525e | [redacted] | EUR | 522.48 | [redacted] | Success |
| 8/30/2022 20:43 | TechAdmit | 10195646 | 3630e766fb3099 | [redacted] | EUR | 39.83 | [redacted] | Success |
| 8/30/2022 20:42 | TechAdmit | 10195645 | 3630e7622f3687 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/30/2022 20:42 | TechAdmit | 10195644 | 3630e761db9bdc | [redacted] | EUR | 28.61 | [redacted] | Success |
| 8/30/2022 20:41 | TechAdmit | 10195643 | 3630e760d53d75 | [redacted] | EUR | 16.6 | [redacted] | Success |
| 8/30/2022 20:39 | TechAdmit | 10195636 | 3630e75743933f | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/30/2022 20:37 | TechAdmit | 10195633 | 3630e750bd979b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 20:34 | TechAdmit | 10195629 | 3630e744581360 | [redacted] | EUR | 131.05 | [redacted] | Success |
| 8/30/2022 20:33 | TechAdmit | 10195627 | 3630e740f4fbb3 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/30/2022 20:31 | TechAdmit | 10195625 | 3630e73a5ecfe0 | [redacted] | EUR | 212.46 | [redacted] | Success |
| 8/30/2022 20:29 | TechAdmit | 10195623 | 3630e7320a546c | [redacted] | EUR | 39.83 | [redacted] | Success |
| 8/30/2022 20:29 | TechAdmit | 10195621 | 3630e730dd6b58 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 20:27 | TechAdmit | 10195619 | 3630e72c0dfa6b | [redacted] | EUR | 208.61 | [redacted] | Success |
| 8/30/2022 20:26 | TechAdmit | 10195617 | 3630e728d3894b | [redacted] | EUR | 265.58 | [redacted] | Success |
| 8/30/2022 20:24 | TechAdmit | 10195614 | 3630e71e935a8c | [redacted] | EUR | 106.3 | [redacted] | Success |
| 8/30/2022 20:24 | TechAdmit | 10195613 | 3630e71e25cdc8 | [redacted] | EUR | 15.94 | [redacted] | Success |
| 8/30/2022 20:22 | TechAdmit | 10195610 | 3630e7173e163a | [redacted] | EUR | 21.26 | [redacted] | Success |
| 8/30/2022 20:22 | TechAdmit | 10195609 | 3630e719c6c548 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/30/2022 20:22 | TechAdmit | 10195608 | 3630e718cba4c9 | [redacted] | EUR | 25.03 | [redacted] | Success |
| 8/30/2022 20:22 | TechAdmit | 10195607 | 3630e71855fbe8 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/30/2022 20:20 | TechAdmit | 10195604 | 3630e71234286a | [redacted] | EUR | 143.5 | [redacted] | Success |
| 8/30/2022 20:19 | TechAdmit | 10195599 | 3630e70bb22116 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 20:14 | TechAdmit | 10195593 | 3630e6f9858dbf | [redacted] | EUR | 522.52 | [redacted] | Success |
| 8/30/2022 20:10 | TechAdmit | 10195591 | 3630e6ecc71382 | [redacted] | EUR | 106.24 | [redacted] | Success |
| 8/30/2022 20:09 | TechAdmit | 10195589 | 3630e6e5c51a4a | [redacted] | EUR | 28.69 | [redacted] | Success |
| 8/30/2022 20:09 | TechAdmit | 10195587 | 3630e6e71196f1 | [redacted] | EUR | 26.12 | [redacted] | Success |
| 8/30/2022 20:07 | TechAdmit | 10195586 | 3630e6df91c757 | [redacted] | EUR | 143.5 | [redacted] | Success |
| 8/30/2022 20:07 | TechAdmit | 10195585 | 3630e6dec0e036 | [redacted] | EUR | 28 | [redacted] | Success |
| 8/30/2022 20:07 | TechAdmit | 10195584 | 3630e6de9061e4 | [redacted] | EUR | 104.31 | [redacted] | Success |
| 8/30/2022 20:05 | TechAdmit | 10195582 | 3630e6d77a71ab | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/30/2022 20:04 | TechAdmit | 10195581 | 3630e6d556c8e2 | [redacted] | EUR | 85.33 | [redacted] | Success |
| 8/30/2022 20:01 | TechAdmit | 10195577 | 3630e6cb1278ce | [redacted] | EUR | 37.21 | [redacted] | Success |
| 8/30/2022 20:01 | TechAdmit | 10195576 | 3630e6caddf596 | [redacted] | EUR | 42.08 | [redacted] | Success |
| 8/30/2022 20:01 | TechAdmit | 10195574 | 3630e6c82e309c | [redacted] | EUR | 20.74 | [redacted] | Success |
| 8/30/2022 19:59 | TechAdmit | 10195572 | 3630e6c3fcf354 | [redacted] | EUR | 104.27 | [redacted] | Success |
| 8/30/2022 19:58 | TechAdmit | 10195571 | 3630e6bfadaa37 | [redacted] | EUR | 28.61 | [redacted] | Success |
| 8/30/2022 19:58 | TechAdmit | 10195570 | 3630e6bf7980d2 | [redacted] | EUR | 95.71 | [redacted] | Success |
| 8/30/2022 19:58 | TechAdmit | 10195569 | 3630e6bffbad6b | [redacted] | EUR | 10.73 | [redacted] | Success |
| 8/30/2022 19:56 | TechAdmit | 10195566 | 3630e6b673ba2e | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/30/2022 19:56 | TechAdmit | 10195565 | 3630e6b5bbf5d9 | [redacted] | EUR | 31.84 | [redacted] | Success |
| 8/30/2022 19:56 | TechAdmit | 10195564 | 3630e6b6bd37a3 | [redacted] | EUR | 52.08 | [redacted] | Success |
| 8/30/2022 19:56 | TechAdmit | 10195563 | 3630e6b5d13773 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/30/2022 19:56 | TechAdmit | 10195562 | 3630e6b560dd44 | [redacted] | EUR | 67.77 | [redacted] | Success |
| 8/30/2022 19:54 | TechAdmit | 10195558 | 3630e6afc07753 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/30/2022 19:53 | TechAdmit | 10195555 | 3630e6ac0d5ef9 | [redacted] | EUR | 28.66 | [redacted] | Success |
| 8/30/2022 19:53 | TechAdmit | 10195554 | 3630e6aa92ed2c | [redacted] | EUR | 52.6 | [redacted] | Success |
| 8/30/2022 19:53 | TechAdmit | 10195553 | 3630e6aa56f4ac | [redacted] | EUR | 53.18 | [redacted] | Success |
| 8/30/2022 19:51 | TechAdmit | 10195552 | 3630e6a370f79b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 19:51 | TechAdmit | 10195551 | 3630e6a2f74665 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/30/2022 19:49 | TechAdmit | 10195549 | 3630e69e4678af | [redacted] | EUR | 53.05 | [redacted] | Success |
| 8/30/2022 19:48 | TechAdmit | 10195548 | 3630e69a964cc6 | [redacted] | EUR | 42.85 | [redacted] | Success |
| 8/30/2022 19:49 | TechAdmit | 10195547 | 3630e69d6532d2 | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/30/2022 19:47 | TechAdmit | 10195546 | 3630e696071f7a | [redacted] | EUR | 37.22 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 19:47 | TechAdmit | 10195545 | 3630e6956ecd60 | [redacted] | EUR | 103.7 | [redacted] | Success |
| 8/30/2022 19:47 | TechAdmit | 10195544 | 3630e694573350 | [redacted] | EUR | 520.8 | [redacted] | Success |
| 8/30/2022 19:45 | TechAdmit | 10195542 | 3630e68d6e1447 | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/30/2022 19:44 | TechAdmit | 10195537 | 3630e68ba7f8bd | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/30/2022 19:44 | TechAdmit | 10195535 | 3630e688d37888 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/30/2022 19:42 | TechAdmit | 10195530 | 3630e683a76f5c | [redacted] | EUR | 260.41 | [redacted] | Success |
| 8/30/2022 19:42 | TechAdmit | 10195529 | 3630e6837a308e | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/30/2022 19:41 | TechAdmit | 10195525 | 3630e67ebe5935 | [redacted] | EUR | 53.18 | [redacted] | Success |
| 8/30/2022 19:39 | TechAdmit | 10195523 | 3630e678387958 | [redacted] | EUR | 300 | [redacted] | Success |
| 8/30/2022 19:37 | TechAdmit | 10195522 | 3630e671345118 | [redacted] | EUR | 95.71 | [redacted] | Success |
| 8/30/2022 19:36 | TechAdmit | 10195521 | 3630e66da973dd | [redacted] | EUR | 21.46 | [redacted] | Success |
| 8/30/2022 19:36 | TechAdmit | 10195520 | 3630e66a73de39 | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/30/2022 19:33 | TechAdmit | 10195517 | 3630e660601376 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 19:32 | TechAdmit | 10195513 | 3630e65e7de88e | [redacted] | EUR | 26.04 | [redacted] | Success |
| 8/30/2022 19:31 | TechAdmit | 10195511 | 3630e659ce3cdd | [redacted] | EUR | 62.71 | [redacted] | Success |
| 8/30/2022 19:28 | TechAdmit | 10195508 | 3630e64ebad364 | [redacted] | EUR | 52.06 | [redacted] | Success |
| 8/30/2022 19:27 | TechAdmit | 10195507 | 3630e64ae9c1ac | [redacted] | EUR | 12 | [redacted] | Success |
| 8/30/2022 19:26 | TechAdmit | 10195503 | 3630e64580d25d | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/30/2022 19:25 | TechAdmit | 10195501 | 3630e64161f2a9 | [redacted] | EUR | 95.68 | [redacted] | Success |
| 8/30/2022 19:23 | TechAdmit | 10195500 | 3630e63c31230c | [redacted] | EUR | 526.29 | [redacted] | Success |
| 8/30/2022 19:21 | TechAdmit | 10195495 | 3630e634117a2c | [redacted] | EUR | 21.04 | [redacted] | Success |
| 8/30/2022 19:20 | TechAdmit | 10195494 | 3630e6305607e7 | [redacted] | EUR | 65.5 | [redacted] | Success |
| 8/30/2022 19:19 | TechAdmit | 10195488 | 3630e62c195652 | [redacted] | EUR | 26.58 | [redacted] | Success |
| 8/30/2022 19:19 | TechAdmit | 10195487 | 3630e62a6037cd | [redacted] | EUR | 31.82 | [redacted] | Success |
| 8/30/2022 19:19 | TechAdmit | 10195485 | 3630e62c78985d | [redacted] | EUR | 52.43 | [redacted] | Success |
| 8/30/2022 19:18 | TechAdmit | 10195484 | 3630e628e2e032 | [redacted] | EUR | 520.57 | [redacted] | Success |
| 8/30/2022 19:17 | TechAdmit | 10195483 | 3630e6267eec34 | [redacted] | EUR | 21.04 | [redacted] | Success |
| 8/30/2022 19:17 | TechAdmit | 10195480 | 3630e62530a451 | [redacted] | EUR | 33.19 | [redacted] | Success |
| 8/30/2022 19:16 | TechAdmit | 10195478 | 3630e61ff95e60 | [redacted] | EUR | 22.46 | [redacted] | Success |
| 8/30/2022 19:14 | TechAdmit | 10195477 | 3630e61a0ebf55 | [redacted] | EUR | 31.82 | [redacted] | Success |
| 8/30/2022 19:14 | TechAdmit | 10195476 | 3630e6185ec8aa | [redacted] | EUR | 214.6 | [redacted] | Success |
| 8/30/2022 19:14 | TechAdmit | 10195474 | 3630e619659d12 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/30/2022 19:11 | TechAdmit | 10195472 | 3630e60f4d45f5 | [redacted] | EUR | 15.64 | [redacted] | Success |
| 8/30/2022 19:11 | TechAdmit | 10195471 | 3630e60ef6290e | [redacted] | EUR | 104.22 | [redacted] | Success |
| 8/30/2022 19:12 | TechAdmit | 10195470 | 3630e611b9754c | [redacted] | EUR | 42.53 | [redacted] | Success |
| 8/30/2022 19:11 | TechAdmit | 10195468 | 3630e60c7ce6bc | [redacted] | EUR | 178.84 | [redacted] | Success |
| 8/30/2022 19:10 | TechAdmit | 10195466 | 3630e60b4ce05d | [redacted] | EUR | 213.12 | [redacted] | Success |
| 8/30/2022 19:10 | TechAdmit | 10195465 | 3630e60a5c6fae | [redacted] | EUR | 36.48 | [redacted] | Success |
| 8/30/2022 19:08 | TechAdmit | 10195462 | 3630e60273f5b6 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 19:08 | TechAdmit | 10195461 | 3630e602155630 | [redacted] | EUR | 22.01 | [redacted] | Success |
| 8/30/2022 19:09 | TechAdmit | 10195460 | 3630e60523f09a | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/30/2022 19:07 | TechAdmit | 10195457 | 3630e5fe4d0aa8 | [redacted] | EUR | 53.03 | [redacted] | Success |
| 8/30/2022 19:08 | TechAdmit | 10195456 | 3630e601491c16 | [redacted] | EUR | 143.51 | [redacted] | Success |
| 8/30/2022 19:07 | TechAdmit | 10195453 | 3630e5fdcb1af7 | [redacted] | EUR | 520.57 | [redacted] | Success |
| 8/30/2022 19:06 | TechAdmit | 10195451 | 3630e5f99c43c9 | [redacted] | EUR | 22.46 | [redacted] | Success |
| 8/30/2022 19:06 | TechAdmit | 10195448 | 3630e5fbf3c04e | [redacted] | EUR | 75 | [redacted] | Success |
| 8/30/2022 19:06 | TechAdmit | 10195447 | 3630e5fbd5221d | [redacted] | EUR | 22.13 | [redacted] | Success |
| 8/30/2022 19:05 | TechAdmit | 10195446 | 3630e5f6c0a142 | [redacted] | EUR | 13.82 | [redacted] | Success |
| 8/30/2022 19:06 | TechAdmit | 10195445 | 3630e5f9a5c25f | [redacted] | EUR | 214.35 | [redacted] | Success |
| 8/30/2022 19:05 | TechAdmit | 10195444 | 3630e5f90a5766 | [redacted] | EUR | 157.74 | [redacted] | Success |
| 8/30/2022 19:04 | TechAdmit | 10195443 | 3630e5f2e0c8b7 | [redacted] | EUR | 28.64 | [redacted] | Success |
| 8/30/2022 19:04 | TechAdmit | 10195442 | 3630e5f2279826 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 19:02 | TechAdmit | 10195440 | 3630e5ecd1911c | [redacted] | EUR | 14.29 | [redacted] | Success |
| 8/30/2022 19:00 | TechAdmit | 10195436 | 3630e5e30007fb | [redacted] | EUR | 95.65 | [redacted] | Success |
| 8/30/2022 18:59 | TechAdmit | 10195435 | 3630e5e2374da8 | [redacted] | EUR | 12.68 | [redacted] | Success |
| 8/30/2022 18:58 | TechAdmit | 10195434 | 3630e5dd073776 | [redacted] | EUR | 11.07 | [redacted] | Success |
| 8/30/2022 18:59 | TechAdmit | 10195432 | 3630e5df4f1bc7 | [redacted] | EUR | 36.47 | [redacted] | Success |
| 8/30/2022 18:57 | TechAdmit | 10195431 | 3630e5d9fb6055 | [redacted] | EUR | 178.63 | [redacted] | Success |
| 8/30/2022 18:56 | TechAdmit | 10195430 | 3630e5d6518b9d | [redacted] | EUR | 136.03 | [redacted] | Success |
| 8/30/2022 18:55 | TechAdmit | 10195425 | 3630e5d3754ef9 | [redacted] | EUR | 53.01 | [redacted] | Success |
| 8/30/2022 18:54 | TechAdmit | 10195424 | 3630e5ceb3c116 | [redacted] | EUR | 520.42 | [redacted] | Success |
| 8/30/2022 18:53 | TechAdmit | 10195422 | 3630e5cc342de3 | [redacted] | EUR | 21.44 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 18:53 | TechAdmit | 10195417 | 3630e5c9be00ce | [redacted] | EUR | 212.55 | [redacted] | Success |
| 8/30/2022 18:52 | TechAdmit | 10195412 | 3630e5c547cafe | [redacted] | EUR | 63.77 | [redacted] | Success |
| 8/30/2022 18:48 | TechAdmit | 10195409 | 3630e5b868ac98 | [redacted] | EUR | 100.73 | [redacted] | Success |
| 8/30/2022 18:48 | TechAdmit | 10195407 | 3630e5b664b187 | [redacted] | EUR | 63.77 | [redacted] | Success |
| 8/30/2022 18:47 | TechAdmit | 10195406 | 3630e5b5ae4f4b | [redacted] | EUR | 53.01 | [redacted] | Success |
| 8/30/2022 18:48 | TechAdmit | 10195404 | 3630e5b7a72b48 | [redacted] | EUR | 143.47 | [redacted] | Success |
| 8/30/2022 18:47 | TechAdmit | 10195401 | 3630e5b50c9aab | [redacted] | EUR | 53.14 | [redacted] | Success |
| 8/30/2022 18:47 | TechAdmit | 10195399 | 3630e5b37523e7 | [redacted] | EUR | 35.73 | [redacted] | Success |
| 8/30/2022 18:47 | TechAdmit | 10195398 | 3630e5b2bb9d9a | [redacted] | EUR | 10.36 | [redacted] | Success |
| 8/30/2022 18:46 | TechAdmit | 10195397 | 3630e5b23c8f9c | [redacted] | EUR | 35.73 | [redacted] | Success |
| 8/30/2022 18:45 | TechAdmit | 10195396 | 3630e5ac749eb7 | [redacted] | EUR | 15.01 | [redacted] | Success |
| 8/30/2022 18:46 | TechAdmit | 10195395 | 3630e5af23d75b | [redacted] | EUR | 21.26 | [redacted] | Success |
| 8/30/2022 18:45 | TechAdmit | 10195394 | 3630e5adbb59d8 | [redacted] | EUR | 28.63 | [redacted] | Success |
| 8/30/2022 18:45 | TechAdmit | 10195392 | 3630e5ab836b4d | [redacted] | EUR | 24.39 | [redacted] | Success |
| 8/30/2022 18:42 | TechAdmit | 10195391 | 3630e5a1cb125b | [redacted] | EUR | 106.28 | [redacted] | Success |
| 8/30/2022 18:42 | TechAdmit | 10195389 | 3630e5a269036c | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/30/2022 18:40 | TechAdmit | 10195388 | 3630e59b3d99d3 | [redacted] | EUR | 10 | [redacted] | Success |
| 8/30/2022 18:41 | TechAdmit | 10195387 | 3630e59ceacad4 | [redacted] | EUR | 142.9 | [redacted] | Success |
| 8/30/2022 18:39 | TechAdmit | 10195384 | 3630e5972418b9 | [redacted] | EUR | 13.82 | [redacted] | Success |
| 8/30/2022 18:37 | TechAdmit | 10195380 | 3630e58de750f0 | [redacted] | EUR | 21.21 | [redacted] | Success |
| 8/30/2022 18:38 | TechAdmit | 10195379 | 3630e591150203 | [redacted] | EUR | 95.65 | [redacted] | Success |
| 8/30/2022 18:37 | TechAdmit | 10195378 | 3630e58d2641ac | [redacted] | EUR | 109.99 | [redacted] | Success |
| 8/30/2022 18:36 | TechAdmit | 10195377 | 3630e58c1114f3 | [redacted] | EUR | 260.22 | [redacted] | Success |
| 8/30/2022 18:36 | TechAdmit | 10195374 | 3630e589407bc3 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/30/2022 18:33 | TechAdmit | 10195371 | 3630e57fc038b3 | [redacted] | EUR | 15.03 | [redacted] | Success |
| 8/30/2022 18:32 | TechAdmit | 10195370 | 3630e57b9eefbf | [redacted] | EUR | 21.24 | [redacted] | Success |
| 8/30/2022 18:31 | TechAdmit | 10195368 | 3630e577282199 | [redacted] | EUR | 520.63 | [redacted] | Success |
| 8/30/2022 18:31 | TechAdmit | 10195366 | 3630e578dd7ac0 | [redacted] | EUR | 106.28 | [redacted] | Success |
| 8/30/2022 18:31 | TechAdmit | 10195365 | 3630e57819ef2c | [redacted] | EUR | 313.49 | [redacted] | Success |
| 8/30/2022 18:30 | TechAdmit | 10195362 | 3630e57297628e | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/30/2022 18:29 | TechAdmit | 10195361 | 3630e56f0b8d49 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 18:27 | TechAdmit | 10195358 | 3630e567e069e9 | [redacted] | EUR | 55.82 | [redacted] | Success |
| 8/30/2022 18:28 | TechAdmit | 10195357 | 3630e56b43dd37 | [redacted] | EUR | 265.44 | [redacted] | Success |
| 8/30/2022 18:27 | TechAdmit | 10195356 | 3630e5692a844a | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/30/2022 18:26 | TechAdmit | 10195354 | 3630e56484b8ac | [redacted] | EUR | 156.75 | [redacted] | Success |
| 8/30/2022 18:25 | TechAdmit | 10195353 | 3630e55fdc5749 | [redacted] | EUR | 33.2 | [redacted] | Success |
| 8/30/2022 18:25 | TechAdmit | 10195352 | 3630e561bd044d | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/30/2022 18:23 | TechAdmit | 10195349 | 3630e55ae484c6 | [redacted] | EUR | 106.32 | [redacted] | Success |
| 8/30/2022 18:21 | TechAdmit | 10195346 | 3630e554451f55 | [redacted] | EUR | 548.44 | [redacted] | Success |
| 8/30/2022 18:20 | TechAdmit | 10195344 | 3630e54e2936dc | [redacted] | EUR | 21.89 | [redacted] | Success |
| 8/30/2022 18:15 | TechAdmit | 10195337 | 3630e53c737485 | [redacted] | EUR | 47.85 | [redacted] | Success |
| 8/30/2022 18:15 | TechAdmit | 10195334 | 3630e53b58414e | [redacted] | EUR | 13.6 | [redacted] | Success |
| 8/30/2022 18:13 | TechAdmit | 10195333 | 3630e5351afe8a | [redacted] | EUR | 24.33 | [redacted] | Success |
| 8/30/2022 18:13 | TechAdmit | 10195332 | 3630e5332a1526 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 18:11 | TechAdmit | 10195330 | 3630e52db665ea | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/30/2022 18:10 | TechAdmit | 10195329 | 3630e5295e93ed | [redacted] | EUR | 24.44 | [redacted] | Success |
| 8/30/2022 18:11 | TechAdmit | 10195328 | 3630e52c8f08a8 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/30/2022 18:09 | TechAdmit | 10195327 | 3630e52768955b | [redacted] | EUR | 74.33 | [redacted] | Success |
| 8/30/2022 18:09 | TechAdmit | 10195325 | 3630e526302dee | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/30/2022 18:10 | TechAdmit | 10195324 | 3630e5297b0e29 | [redacted] | EUR | 21.27 | [redacted] | Success |
| 8/30/2022 18:06 | TechAdmit | 10195323 | 3630e519712069 | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/30/2022 18:06 | TechAdmit | 10195322 | 3630e51bf2abe0 | [redacted] | EUR | 57.2 | [redacted] | Success |
| 8/30/2022 18:05 | TechAdmit | 10195320 | 3630e5172a3aab | [redacted] | EUR | 520.63 | [redacted] | Success |
| 8/30/2022 18:05 | TechAdmit | 10195319 | 3630e515eb7fe0 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 18:02 | TechAdmit | 10195318 | 3630e50b9acc6b | [redacted] | EUR | 208.46 | [redacted] | Success |
| 8/30/2022 17:59 | TechAdmit | 10195315 | 3630e500f22de3 | [redacted] | EUR | 20.73 | [redacted] | Success |
| 8/30/2022 17:58 | TechAdmit | 10195312 | 3630e4fac18603 | [redacted] | EUR | 219 | [redacted] | Success |
| 8/30/2022 17:56 | TechAdmit | 10195309 | 3630e4f5ee522d | [redacted] | EUR | 106.27 | [redacted] | Success |
| 8/30/2022 17:56 | TechAdmit | 10195308 | 3630e4f3b30a1a | [redacted] | EUR | 318.8 | [redacted] | Success |
| 8/30/2022 17:55 | TechAdmit | 10195307 | 3630e4f22e1211 | [redacted] | EUR | 31.57 | [redacted] | Success |
| 8/30/2022 17:53 | TechAdmit | 10195306 | 3630e4eb1b7478 | [redacted] | EUR | 20.86 | [redacted] | Success |
| 8/30/2022 17:53 | TechAdmit | 10195305 | 3630e4eb6a6485 | [redacted] | EUR | 35.75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 17:53 | TechAdmit | 10195304 | 3630e4e7d946a3 | [redacted] | EUR | 39.32 | [redacted] | Success |
| 8/30/2022 17:52 | TechAdmit | 10195303 | 3630e4e434e8de | [redacted] | EUR | 83.6 | [redacted] | Success |
| 8/30/2022 17:50 | TechAdmit | 10195302 | 3630e4de43a51e | [redacted] | EUR | 74.39 | [redacted] | Success |
| 8/30/2022 17:46 | TechAdmit | 10195300 | 3630e4cfad9dce | [redacted] | EUR | 52.1 | [redacted] | Success |
| 8/30/2022 17:44 | TechAdmit | 10195296 | 3630e4c706b646 | [redacted] | EUR | 62.7 | [redacted] | Success |
| 8/30/2022 17:42 | TechAdmit | 10195293 | 3630e4c0ab1175 | [redacted] | EUR | 104.19 | [redacted] | Success |
| 8/30/2022 17:40 | TechAdmit | 10195290 | 3630e4b8625db8 | [redacted] | EUR | 53.07 | [redacted] | Success |
| 8/30/2022 17:41 | TechAdmit | 10195289 | 3630e4bbce5f50 | [redacted] | EUR | 1,062.64 | [redacted] | Success |
| 8/30/2022 17:41 | TechAdmit | 10195288 | 3630e4bb84d51c | [redacted] | EUR | 95.64 | [redacted] | Success |
| 8/30/2022 17:39 | TechAdmit | 10195287 | 3630e4b6f3b8f7 | [redacted] | EUR | 21.23 | [redacted] | Success |
| 8/30/2022 17:38 | TechAdmit | 10195285 | 3630e4b2d54fb0 | [redacted] | EUR | 10.63 | [redacted] | Success |
| 8/30/2022 17:38 | TechAdmit | 10195283 | 3630e4afa20253 | [redacted] | EUR | 15.66 | [redacted] | Success |
| 8/30/2022 17:36 | TechAdmit | 10195278 | 3630e4abbce0a5 | [redacted] | EUR | 53.14 | [redacted] | Success |
| 8/30/2022 17:35 | TechAdmit | 10195277 | 3630e4a5ebc6dc | [redacted] | EUR | 52.1 | [redacted] | Success |
| 8/30/2022 17:34 | TechAdmit | 10195273 | 3630e4a188ca82 | [redacted] | EUR | 520.92 | [redacted] | Success |
| 8/30/2022 17:33 | TechAdmit | 10195272 | 3630e49d6429d0 | [redacted] | EUR | 14.3 | [redacted] | Success |
| 8/30/2022 17:31 | TechAdmit | 10195271 | 3630e497a124e2 | [redacted] | EUR | 93.75 | [redacted] | Success |
| 8/30/2022 17:29 | TechAdmit | 10195268 | 3630e490a162df | [redacted] | EUR | 10.37 | [redacted] | Success |
| 8/30/2022 17:29 | TechAdmit | 10195262 | 3630e48fd57ae0 | [redacted] | EUR | 88.55 | [redacted] | Success |
| 8/30/2022 17:29 | TechAdmit | 10195261 | 3630e48f2bc774 | [redacted] | EUR | 74.39 | [redacted] | Success |
| 8/30/2022 17:27 | TechAdmit | 10195259 | 3630e489eb73a9 | [redacted] | EUR | 11.94 | [redacted] | Success |
| 8/30/2022 17:26 | TechAdmit | 10195253 | 3630e483d7e0f2 | [redacted] | EUR | 262.3 | [redacted] | Success |
| 8/30/2022 17:25 | TechAdmit | 10195251 | 3630e4810491f9 | [redacted] | EUR | 520.82 | [redacted] | Success |
| 8/30/2022 17:22 | TechAdmit | 10195247 | 3630e4754dbc7c | [redacted] | EUR | 17.13 | [redacted] | Success |
| 8/30/2022 17:21 | TechAdmit | 10195243 | 3630e471974863 | [redacted] | EUR | 75 | [redacted] | Success |
| 8/30/2022 17:21 | TechAdmit | 10195242 | 3630e471508184 | [redacted] | EUR | 31.84 | [redacted] | Success |
| 8/30/2022 17:20 | TechAdmit | 10195241 | 3630e46dc12a0e | [redacted] | EUR | 53.14 | [redacted] | Success |
| 8/30/2022 17:20 | TechAdmit | 10195238 | 3630e46e2c24ae | [redacted] | EUR | 10.37 | [redacted] | Success |
| 8/30/2022 17:18 | TechAdmit | 10195234 | 3630e464cd9e0c | [redacted] | EUR | 35.75 | [redacted] | Success |
| 8/30/2022 17:17 | TechAdmit | 10195232 | 3630e462815a03 | [redacted] | EUR | 19.92 | [redacted] | Success |
| 8/30/2022 17:18 | TechAdmit | 10195231 | 3630e465f1cad9 | [redacted] | EUR | 19.91 | [redacted] | Success |
| 8/30/2022 17:17 | TechAdmit | 10195230 | 3630e4623660a3 | [redacted] | EUR | 28.11 | [redacted] | Success |
| 8/30/2022 17:16 | TechAdmit | 10195227 | 3630e45fe5b405 | [redacted] | EUR | 12.51 | [redacted] | Success |
| 8/30/2022 17:17 | TechAdmit | 10195225 | 3630e460fc7ed6 | [redacted] | EUR | 16 | [redacted] | Success |
| 8/30/2022 17:15 | TechAdmit | 10195224 | 3630e45c3435b6 | [redacted] | EUR | 15.64 | [redacted] | Success |
| 8/30/2022 17:15 | TechAdmit | 10195221 | 3630e45c9080af | [redacted] | EUR | 17.71 | [redacted] | Success |
| 8/30/2022 17:15 | TechAdmit | 10195218 | 3630e45951d602 | [redacted] | EUR | 71.5 | [redacted] | Success |
| 8/30/2022 17:10 | TechAdmit | 10195215 | 3630e449f5ffe1 | [redacted] | EUR | 13.82 | [redacted] | Success |
| 8/30/2022 17:10 | TechAdmit | 10195212 | 3630e4479d5c37 | [redacted] | EUR | 53.05 | [redacted] | Success |
| 8/30/2022 17:09 | TechAdmit | 10195210 | 3630e44551eef6 | [redacted] | EUR | 130.64 | [redacted] | Success |
| 8/30/2022 17:07 | TechAdmit | 10195205 | 3630e43ddaa54c | [redacted] | EUR | 19.91 | [redacted] | Success |
| 8/30/2022 17:06 | TechAdmit | 10195204 | 3630e43909dfe7 | [redacted] | EUR | 24.41 | [redacted] | Success |
| 8/30/2022 17:06 | TechAdmit | 10195201 | 3630e4378d7a04 | [redacted] | EUR | 11.07 | [redacted] | Success |
| 8/30/2022 17:05 | TechAdmit | 10195200 | 3630e434adb7ee | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 17:02 | TechAdmit | 10195196 | 3630e42b4df063 | [redacted] | EUR | 106.11 | [redacted] | Success |
| 8/30/2022 17:02 | TechAdmit | 10195195 | 3630e42968e29a | [redacted] | EUR | 21.26 | [redacted] | Success |
| 8/30/2022 17:00 | TechAdmit | 10195193 | 3630e42310d608 | [redacted] | EUR | 200 | [redacted] | Success |
| 8/30/2022 16:58 | TechAdmit | 10195191 | 3630e41b07636d | [redacted] | EUR | 19.91 | [redacted] | Success |
| 8/30/2022 16:58 | TechAdmit | 10195190 | 3630e41a87f1ba | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 16:57 | TechAdmit | 10195187 | 3630e4177a032d | [redacted] | EUR | 318.99 | [redacted] | Success |
| 8/30/2022 16:53 | TechAdmit | 10195179 | 3630e4081df490 | [redacted] | EUR | 10 | [redacted] | Success |
| 8/30/2022 16:52 | TechAdmit | 10195176 | 3630e403bd72b4 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/30/2022 16:51 | TechAdmit | 10195175 | 3630e400d5a500 | [redacted] | EUR | 54.21 | [redacted] | Success |
| 8/30/2022 16:48 | TechAdmit | 10195174 | 3630e3f69097ff | [redacted] | EUR | 106.23 | [redacted] | Success |
| 8/30/2022 16:48 | TechAdmit | 10195172 | 3630e3f7b77c77 | [redacted] | EUR | 105.2 | [redacted] | Success |
| 8/30/2022 16:48 | TechAdmit | 10195169 | 3630e3f4f44c64 | [redacted] | EUR | 44.26 | [redacted] | Success |
| 8/30/2022 16:45 | TechAdmit | 10195165 | 3630e3ea6b556c | [redacted] | EUR | 159.5 | [redacted] | Success |
| 8/30/2022 16:43 | TechAdmit | 10195163 | 3630e3e32686a5 | [redacted] | EUR | 53.05 | [redacted] | Success |
| 8/30/2022 16:43 | TechAdmit | 10195160 | 3630e3e2eadcf3 | [redacted] | EUR | 27.18 | [redacted] | Success |
| 8/30/2022 16:41 | TechAdmit | 10195159 | 3630e3dc025cc6 | [redacted] | EUR | 33.2 | [redacted] | Success |
| 8/30/2022 16:42 | TechAdmit | 10195158 | 3630e3dde05015 | [redacted] | EUR | 21.27 | [redacted] | Success |
| 8/30/2022 16:40 | TechAdmit | 10195157 | 3630e3d936ec9c | [redacted] | EUR | 15.65 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 16:39 | TechAdmit | 10195155 | 3630e3d3ac7273 | [redacted] | EUR | 19.91 | [redacted] | Success |
| 8/30/2022 16:38 | TechAdmit | 10195154 | 3630e3d023d177 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/30/2022 16:38 | TechAdmit | 10195153 | 3630e3cf921191 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/30/2022 16:37 | TechAdmit | 10195152 | 3630e3ccf01a37 | [redacted] | EUR | 597.03 | [redacted] | Success |
| 8/30/2022 16:36 | TechAdmit | 10195150 | 3630e3ca109dd5 | [redacted] | EUR | 21.27 | [redacted] | Success |
| 8/30/2022 16:36 | TechAdmit | 10195149 | 3630e3c8b17a3b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 16:35 | TechAdmit | 10195146 | 3630e3c6c27660 | [redacted] | EUR | 1,063.28 | [redacted] | Success |
| 8/30/2022 16:34 | TechAdmit | 10195145 | 3630e3c17ca58b | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/30/2022 16:33 | TechAdmit | 10195142 | 3630e3be5c178b | [redacted] | EUR | 83.4 | [redacted] | Success |
| 8/30/2022 16:32 | TechAdmit | 10195140 | 3630e3b876e77f | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/30/2022 16:30 | TechAdmit | 10195139 | 3630e3b310aa81 | [redacted] | EUR | 53.03 | [redacted] | Success |
| 8/30/2022 16:29 | TechAdmit | 10195138 | 3630e3af865d0f | [redacted] | EUR | 15.63 | [redacted] | Success |
| 8/30/2022 16:25 | TechAdmit | 10195135 | 3630e39ff9b130 | [redacted] | EUR | 10 | [redacted] | Success |
| 8/30/2022 16:24 | TechAdmit | 10195134 | 3630e39b6143bf | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 16:23 | TechAdmit | 10195133 | 3630e3979bff9d | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/30/2022 16:24 | TechAdmit | 10195132 | 3630e39ae686d0 | [redacted] | EUR | 114.39 | [redacted] | Success |
| 8/30/2022 16:20 | TechAdmit | 10195129 | 3630e38e48fcac | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 16:20 | TechAdmit | 10195123 | 3630e38b546d1d | [redacted] | EUR | 104.51 | [redacted] | Success |
| 8/30/2022 16:18 | TechAdmit | 10195122 | 3630e386fe1f09 | [redacted] | EUR | 22.27 | [redacted] | Success |
| 8/30/2022 16:18 | TechAdmit | 10195120 | 3630e3840ce015 | [redacted] | EUR | 35.82 | [redacted] | Success |
| 8/30/2022 16:16 | TechAdmit | 10195116 | 3630e37db1ad8b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 16:15 | TechAdmit | 10195115 | 3630e379e14eb8 | [redacted] | EUR | 106.56 | [redacted] | Success |
| 8/30/2022 16:16 | TechAdmit | 10195114 | 3630e37c6519fb | [redacted] | EUR | 32.17 | [redacted] | Success |
| 8/30/2022 16:15 | TechAdmit | 10195113 | 3630e378c87c4e | [redacted] | EUR | 31.98 | [redacted] | Success |
| 8/30/2022 16:15 | TechAdmit | 10195112 | 3630e37ae44119 | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/30/2022 16:14 | TechAdmit | 10195111 | 3630e3763bd59e | [redacted] | EUR | 15.31 | [redacted] | Success |
| 8/30/2022 16:15 | TechAdmit | 10195110 | 3630e3788b321a | [redacted] | EUR | 10.65 | [redacted] | Success |
| 8/30/2022 16:13 | TechAdmit | 10195107 | 3630e3720058d0 | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/30/2022 16:12 | TechAdmit | 10195106 | 3630e36f4d4df5 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/30/2022 16:11 | TechAdmit | 10195103 | 3630e36c8488f6 | [redacted] | EUR | 20.77 | [redacted] | Success |
| 8/30/2022 16:12 | TechAdmit | 10195102 | 3630e36d109392 | [redacted] | EUR | 16.6 | [redacted] | Success |
| 8/30/2022 16:11 | TechAdmit | 10195101 | 3630e36b3dbe3e | [redacted] | EUR | 105 | [redacted] | Success |
| 8/30/2022 16:07 | TechAdmit | 10195092 | 3630e35d969937 | [redacted] | EUR | 11.29 | [redacted] | Success |
| 8/30/2022 16:07 | TechAdmit | 10195089 | 3630e35dbd8a08 | [redacted] | EUR | 18.82 | [redacted] | Success |
| 8/30/2022 16:04 | TechAdmit | 10195084 | 3630e350f24d5c | [redacted] | EUR | 14.74 | [redacted] | Success |
| 8/30/2022 16:04 | TechAdmit | 10195083 | 3630e350c189da | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 16:05 | TechAdmit | 10195082 | 3630e3538d14cc | [redacted] | EUR | 38.51 | [redacted] | Success |
| 8/30/2022 16:02 | TechAdmit | 10195078 | 3630e349092fb4 | [redacted] | EUR | 53.03 | [redacted] | Success |
| 8/30/2022 16:02 | TechAdmit | 10195076 | 3630e34889ab2c | [redacted] | EUR | 10.42 | [redacted] | Success |
| 8/30/2022 16:00 | TechAdmit | 10195075 | 3630e34348be75 | [redacted] | EUR | 37.61 | [redacted] | Success |
| 8/30/2022 16:00 | TechAdmit | 10195074 | 3630e3427de2cf | [redacted] | EUR | 10.77 | [redacted] | Success |
| 8/30/2022 15:57 | TechAdmit | 10195069 | 3630e33809df1f | [redacted] | EUR | 31.99 | [redacted] | Success |
| 8/30/2022 15:58 | TechAdmit | 10195068 | 3630e33b640752 | [redacted] | EUR | 95.81 | [redacted] | Success |
| 8/30/2022 15:56 | TechAdmit | 10195067 | 3630e3325c7bbd | [redacted] | EUR | 31.99 | [redacted] | Success |
| 8/30/2022 15:52 | TechAdmit | 10195059 | 3630e3258d6b2e | [redacted] | EUR | 27.67 | [redacted] | Success |
| 8/30/2022 15:50 | TechAdmit | 10195053 | 3630e31bd43bbb | [redacted] | EUR | 110.68 | [redacted] | Success |
| 8/30/2022 15:49 | TechAdmit | 10195052 | 3630e31790f2cd | [redacted] | EUR | 21.32 | [redacted] | Success |
| 8/30/2022 15:50 | TechAdmit | 10195051 | 3630e31b002b08 | [redacted] | EUR | 21.53 | [redacted] | Success |
| 8/30/2022 15:48 | TechAdmit | 10195048 | 3630e3133c16a5 | [redacted] | EUR | 107.65 | [redacted] | Success |
| 8/30/2022 15:48 | TechAdmit | 10195046 | 3630e3149971d5 | [redacted] | EUR | 31.7 | [redacted] | Success |
| 8/30/2022 15:47 | TechAdmit | 10195045 | 3630e310ec86e4 | [redacted] | EUR | 106.6 | [redacted] | Success |
| 8/30/2022 15:48 | TechAdmit | 10195043 | 3630e313538a9c | [redacted] | EUR | 10.42 | [redacted] | Success |
| 8/30/2022 15:47 | TechAdmit | 10195042 | 3630e30fd48bd6 | [redacted] | EUR | 35.89 | [redacted] | Success |
| 8/30/2022 15:46 | TechAdmit | 10195040 | 3630e30ec3ca0f | [redacted] | EUR | 10.42 | [redacted] | Success |
| 8/30/2022 15:47 | TechAdmit | 10195038 | 3630e31103f08b | [redacted] | EUR | 71.77 | [redacted] | Success |
| 8/30/2022 15:46 | TechAdmit | 10195037 | 3630e30cd21934 | [redacted] | EUR | 25.63 | [redacted] | Success |
| 8/30/2022 15:47 | TechAdmit | 10195035 | 3630e30f881f89 | [redacted] | EUR | 42.44 | [redacted] | Success |
| 8/30/2022 15:46 | TechAdmit | 10195034 | 3630e30ed3bb44 | [redacted] | EUR | 114.82 | [redacted] | Success |
| 8/30/2022 15:46 | TechAdmit | 10195033 | 3630e30d417e82 | [redacted] | EUR | 15.63 | [redacted] | Success |
| 8/30/2022 15:45 | TechAdmit | 10195030 | 3630e308795126 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 15:45 | TechAdmit | 10195028 | 3630e30b4a66d7 | [redacted] | EUR | 35.89 | [redacted] | Success |
| 8/30/2022 15:44 | TechAdmit | 10195026 | 3630e30718b804 | [redacted] | EUR | 106.6 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 15:45 | TechAdmit | 10195025 | 3630e30a8db7bc | [redacted] | EUR | 21.53 | [redacted] | Success |
| 8/30/2022 15:44 | TechAdmit | 10195024 | 3630e30703f065 | | EUR | 21.53 | | Success |
| 8/30/2022 15:40 | TechAdmit | 10195017 | 3630e2f808e1dc | | EUR | 260.37 | | Success |
| 8/30/2022 15:41 | TechAdmit | 10195015 | 3630e2fb1357e7 | | EUR | 416.59 | | Success |
| 8/30/2022 15:40 | TechAdmit | 10195013 | 3630e2f8649b9a | | EUR | 14.36 | | Success |
| 8/30/2022 15:39 | TechAdmit | 10195012 | 3630e2f409c6ee | | EUR | 71.77 | | Success |
| 8/30/2022 15:40 | TechAdmit | 10195011 | 3630e2f75613f3 | | EUR | 50.24 | | Success |
| 8/30/2022 15:40 | TechAdmit | 10195008 | 3630e2f5b2212d | | EUR | 43.06 | | Success |
| 8/30/2022 15:40 | TechAdmit | 10195007 | 3630e2f55a6878 | | EUR | 186.58 | | Success |
| 8/30/2022 15:39 | TechAdmit | 10195004 | 3630e2f34b013f | | EUR | 26.4 | | Success |
| 8/30/2022 15:38 | TechAdmit | 10195000 | 3630e2ef98f138 | | EUR | 71.77 | | Success |
| 8/30/2022 15:37 | TechAdmit | 10194999 | 3630e2ebdf2d0a | | EUR | 106.6 | | Success |
| 8/30/2022 15:37 | TechAdmit | 10194998 | 3630e2eb9c5fbd | | EUR | 40 | | Success |
| 8/30/2022 15:37 | TechAdmit | 10194994 | 3630e2ebf865d7 | | EUR | 52.13 | | Success |
| 8/30/2022 15:36 | TechAdmit | 10194993 | 3630e2e7c7c068 | | EUR | 21.53 | | Success |
| 8/30/2022 15:36 | TechAdmit | 10194990 | 3630e2e6b8c9b0 | | EUR | 52.08 | | Success |
| 8/30/2022 15:35 | TechAdmit | 10194988 | 3630e2e478d115 | | EUR | 10.42 | | Success |
| 8/30/2022 15:34 | TechAdmit | 10194981 | 3630e2e2141919 | | EUR | 53.24 | | Success |
| 8/30/2022 15:32 | TechAdmit | 10194974 | 3630e2d7f58d61 | | EUR | 64.29 | | Success |
| 8/30/2022 15:31 | TechAdmit | 10194972 | 3630e2d65b17e5 | | EUR | 208.92 | | Success |
| 8/30/2022 15:32 | TechAdmit | 10194971 | 3630e2d94df745 | | EUR | 26.12 | | Success |
| 8/30/2022 15:31 | TechAdmit | 10194970 | 3630e2d56d2d86 | | EUR | 20.83 | | Success |
| 8/30/2022 15:30 | TechAdmit | 10194966 | 3630e2d2e323f1 | | EUR | 20 | | Success |
| 8/30/2022 15:29 | TechAdmit | 10194964 | 3630e2ce9a92ab | | EUR | 21.55 | | Success |
| 8/30/2022 15:29 | TechAdmit | 10194960 | 3630e2cdc70da1 | | EUR | 21.55 | | Success |
| 8/30/2022 15:29 | TechAdmit | 10194957 | 3630e2cc83ecc8 | | EUR | 52.3 | | Success |
| 8/30/2022 15:28 | TechAdmit | 10194955 | 3630e2c91c035f | | EUR | 10.45 | | Success |
| 8/30/2022 15:28 | TechAdmit | 10194954 | 3630e2c802641a | | EUR | 22.04 | | Success |
| 8/30/2022 15:26 | TechAdmit | 10194953 | 3630e2c430f34b | | EUR | 41.65 | | Success |
| 8/30/2022 15:26 | TechAdmit | 10194951 | 3630e2c3e96efe | | EUR | 26.15 | | Success |
| 8/30/2022 15:26 | TechAdmit | 10194947 | 3630e2c1c8eb03 | | EUR | 21.29 | | Success |
| 8/30/2022 15:25 | TechAdmit | 10194946 | 3630e2c01b6ce5 | | EUR | 12.54 | | Success |
| 8/30/2022 15:24 | TechAdmit | 10194944 | 3630e2b9de15ff | | EUR | 21.55 | | Success |
| 8/30/2022 15:24 | TechAdmit | 10194943 | 3630e2bbb1e47f | | EUR | 52.23 | | Success |
| 8/30/2022 15:24 | TechAdmit | 10194940 | 3630e2bade462f | | EUR | 10.45 | | Success |
| 8/30/2022 15:23 | TechAdmit | 10194939 | 3630e2b67dc062 | | EUR | 104.57 | | Success |
| 8/30/2022 15:23 | TechAdmit | 10194937 | 3630e2b5a489d1 | | EUR | 52.23 | | Success |
| 8/30/2022 15:22 | TechAdmit | 10194934 | 3630e2b274db1e | | EUR | 24.3 | | Success |
| 8/30/2022 15:22 | TechAdmit | 10194932 | 3630e2b230a787 | | EUR | 74.7 | | Success |
| 8/30/2022 15:22 | TechAdmit | 10194931 | 3630e2b53ed3e6 | | EUR | 212.88 | | Success |
| 8/30/2022 15:21 | TechAdmit | 10194930 | 3630e2afe9cb40 | | EUR | 104.57 | | Success |
| 8/30/2022 15:21 | TechAdmit | 10194926 | 3630e2b13e2657 | | EUR | 300 | | Success |
| 8/30/2022 15:21 | TechAdmit | 10194924 | 3630e2b098ac0e | | EUR | 261.16 | | Success |
| 8/30/2022 15:21 | TechAdmit | 10194922 | 3630e2aee9d4b3 | | EUR | 656.88 | | Success |
| 8/30/2022 15:20 | TechAdmit | 10194921 | 3630e2ad7d0e69 | | EUR | 19.92 | | Success |
| 8/30/2022 15:18 | TechAdmit | 10194919 | 3630e2a5430f40 | | EUR | 26.13 | | Success |
| 8/30/2022 15:19 | TechAdmit | 10194918 | 3630e2a8a914cf | | EUR | 104.46 | | Success |
| 8/30/2022 15:19 | TechAdmit | 10194916 | 3630e2a7987eb9 | | EUR | 27.66 | | Success |
| 8/30/2022 15:19 | TechAdmit | 10194914 | 3630e2a66d2c28 | | EUR | 28.73 | | Success |
| 8/30/2022 15:17 | TechAdmit | 10194913 | 3630e2a202f52c | | EUR | 35.91 | | Success |
| 8/30/2022 15:18 | TechAdmit | 10194911 | 3630e2a4eefef3 | | EUR | 52.23 | | Success |
| 8/30/2022 15:17 | TechAdmit | 10194910 | 3630e2a0202b53 | | EUR | 179.55 | | Success |
| 8/30/2022 15:17 | TechAdmit | 10194909 | 3630e29fce2e98 | | EUR | 71.82 | | Success |
| 8/30/2022 15:18 | TechAdmit | 10194907 | 3630e2a2d97a36 | | EUR | 20.83 | | Success |
| 8/30/2022 15:17 | TechAdmit | 10194906 | 3630e29f00e7c0 | | EUR | 35.91 | | Success |
| 8/30/2022 15:17 | TechAdmit | 10194904 | 3630e2a06d5eb2 | | EUR | 10.78 | | Success |
| 8/30/2022 15:16 | TechAdmit | 10194902 | 3630e29c61836b | | EUR | 21.55 | | Success |
| 8/30/2022 15:16 | TechAdmit | 10194899 | 3630e29e429a90 | | EUR | 19.92 | | Success |
| 8/30/2022 15:16 | TechAdmit | 10194897 | 3630e29d93de0a | | EUR | 23.94 | | Success |
| 8/30/2022 15:15 | TechAdmit | 10194896 | 3630e299c260cc | | EUR | 26.12 | | Success |
| 8/30/2022 15:16 | TechAdmit | 10194894 | 3630e29c4f0e37 | | EUR | 26.15 | | Success |
| 8/30/2022 15:15 | TechAdmit | 10194891 | 3630e29a82cec1 | | EUR | 29.28 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 15:15 | TechAdmit | 10194888 | 3630e29889aa05 | [redacted] | EUR | 35.91 | [redacted] | Success |
| 8/30/2022 15:13 | TechAdmit | 10194886 | 3630e2933be1fc | | EUR | 20.9 | | Success |
| 8/30/2022 15:13 | TechAdmit | 10194885 | 3630e290ddb7d5 | | EUR | 21.55 | | Success |
| 8/30/2022 15:12 | TechAdmit | 10194881 | 3630e28cd069b4 | | EUR | 43.1 | | Success |
| 8/30/2022 15:12 | TechAdmit | 10194880 | 3630e28c8505f0 | | EUR | 32.08 | | Success |
| 8/30/2022 15:11 | TechAdmit | 10194877 | 3630e288493507 | | EUR | 62.74 | | Success |
| 8/30/2022 15:11 | TechAdmit | 10194875 | 3630e28997ab65 | | EUR | 11.97 | | Success |
| 8/30/2022 15:11 | TechAdmit | 10194874 | 3630e2894b40d8 | | EUR | 32.16 | | Success |
| 8/30/2022 15:10 | TechAdmit | 10194871 | 3630e286d518bb | | EUR | 104.55 | | Success |
| 8/30/2022 15:10 | TechAdmit | 10194870 | 3630e2866c6b41 | | EUR | 131.47 | | Success |
| 8/30/2022 15:10 | TechAdmit | 10194869 | 3630e2856c8b49 | | EUR | 79.8 | | Success |
| 8/30/2022 15:09 | TechAdmit | 10194868 | 3630e283bcc4cb | | EUR | 21.39 | | Success |
| 8/30/2022 15:09 | TechAdmit | 10194865 | 3630e281f75028 | | EUR | 261.16 | | Success |
| 8/30/2022 15:09 | TechAdmit | 10194864 | 3630e281a60631 | | EUR | 15.7 | | Success |
| 8/30/2022 15:07 | TechAdmit | 10194858 | 3630e27b19e257 | | EUR | 21.55 | | Success |
| 8/30/2022 15:06 | TechAdmit | 10194857 | 3630e275c59571 | | EUR | 35.91 | | Success |
| 8/30/2022 15:05 | TechAdmit | 10194854 | 3630e272a961bf | | EUR | 71.84 | | Success |
| 8/30/2022 15:06 | TechAdmit | 10194853 | 3630e2759f280c | | EUR | 10.78 | | Success |
| 8/30/2022 15:04 | TechAdmit | 10194851 | 3630e27184475e | | EUR | 213.83 | | Success |
| 8/30/2022 15:03 | TechAdmit | 10194846 | 3630e26ca639dd | | EUR | 21.55 | | Success |
| 8/30/2022 15:04 | TechAdmit | 10194844 | 3630e26f220c8c | | EUR | 55.32 | | Success |
| 8/30/2022 15:03 | TechAdmit | 10194843 | 3630e26b4ebb08 | | EUR | 21.29 | | Success |
| 8/30/2022 15:03 | TechAdmit | 10194841 | 3630e26dc14bc5 | | EUR | 20 | | Success |
| 8/30/2022 15:02 | TechAdmit | 10194840 | 3630e269523294 | | EUR | 21.55 | | Success |
| 8/30/2022 15:02 | TechAdmit | 10194836 | 3630e26724b56c | | EUR | 21.55 | | Success |
| 8/30/2022 15:02 | TechAdmit | 10194834 | 3630e2681442e9 | | EUR | 74.71 | | Success |
| 8/30/2022 15:02 | TechAdmit | 10194832 | 3630e266c345cc | | EUR | 26.14 | | Success |
| 8/30/2022 15:01 | TechAdmit | 10194831 | 3630e2650c3357 | | EUR | 10.49 | | Success |
| 8/30/2022 14:59 | TechAdmit | 10194829 | 3630e25e8b9d58 | | EUR | 261.1 | | Success |
| 8/30/2022 15:00 | TechAdmit | 10194828 | 3630e25f666115 | | EUR | 179.59 | | Success |
| 8/30/2022 14:59 | TechAdmit | 10194825 | 3630e25cc38009 | | EUR | 37.65 | | Success |
| 8/30/2022 14:58 | TechAdmit | 10194824 | 3630e258aac7b9 | | EUR | 14.37 | | Success |
| 8/30/2022 14:57 | TechAdmit | 10194823 | 3630e25734793e | | EUR | 52.27 | | Success |
| 8/30/2022 14:57 | TechAdmit | 10194821 | 3630e2561948ef | | EUR | 20 | | Success |
| 8/30/2022 14:55 | TechAdmit | 10194818 | 3630e24f5e6c64 | | EUR | 20.91 | | Success |
| 8/30/2022 14:55 | TechAdmit | 10194817 | 3630e24cbb047e | | EUR | 20.83 | | Success |
| 8/30/2022 14:55 | TechAdmit | 10194816 | 3630e24d231d32 | | EUR | 14.37 | | Success |
| 8/30/2022 14:54 | TechAdmit | 10194815 | 3630e249941940 | | EUR | 15.68 | | Success |
| 8/30/2022 14:55 | TechAdmit | 10194814 | 3630e24d0ceec0 | | EUR | 52.41 | | Success |
| 8/30/2022 14:54 | TechAdmit | 10194810 | 3630e24aa33b23 | | EUR | 31.45 | | Success |
| 8/30/2022 14:52 | TechAdmit | 10194809 | 3630e244361e04 | | EUR | 73.37 | | Success |
| 8/30/2022 14:52 | TechAdmit | 10194807 | 3630e2416c420a | | EUR | 28.74 | | Success |
| 8/30/2022 14:50 | TechAdmit | 10194801 | 3630e23b1d095f | | EUR | 20 | | Success |
| 8/30/2022 14:50 | TechAdmit | 10194800 | 3630e23a10aaf9 | | EUR | 20 | | Success |
| 8/30/2022 14:50 | TechAdmit | 10194796 | 3630e23adc10d1 | | EUR | 32.08 | | Success |
| 8/30/2022 14:48 | TechAdmit | 10194794 | 3630e234f78f91 | | EUR | 37.33 | | Success |
| 8/30/2022 14:48 | TechAdmit | 10194792 | 3630e234c8c17a | | EUR | 72.23 | | Success |
| 8/30/2022 14:48 | TechAdmit | 10194790 | 3630e233bafb68 | | EUR | 15.73 | | Success |
| 8/30/2022 14:48 | TechAdmit | 10194789 | 3630e23320cab7 | | EUR | 26.3 | | Success |
| 8/30/2022 14:47 | TechAdmit | 10194788 | 3630e22e4f2dbe | | EUR | 35.92 | | Success |
| 8/30/2022 14:46 | TechAdmit | 10194787 | 3630e22d41b7c0 | | EUR | 50 | | Success |
| 8/30/2022 14:46 | TechAdmit | 10194786 | 3630e22c9a3959 | | EUR | 28.74 | | Success |
| 8/30/2022 14:46 | TechAdmit | 10194785 | 3630e22bdd6325 | | EUR | 10.49 | | Success |
| 8/30/2022 14:46 | TechAdmit | 10194784 | 3630e22a95b4ef | | EUR | 32.41 | | Success |
| 8/30/2022 14:46 | TechAdmit | 10194779 | 3630e22ad6a696 | | EUR | 10.46 | | Success |
| 8/30/2022 14:45 | TechAdmit | 10194777 | 3630e228cc700a | | EUR | 143.67 | | Success |
| 8/30/2022 14:44 | TechAdmit | 10194775 | 3630e224c9bee7 | | EUR | 14.41 | | Success |
| 8/30/2022 14:44 | TechAdmit | 10194773 | 3630e225c8fca4 | | EUR | 262.01 | | Success |
| 8/30/2022 14:43 | TechAdmit | 10194772 | 3630e2217ef3a7 | | EUR | 20 | | Success |
| 8/30/2022 14:43 | TechAdmit | 10194771 | 3630e21fdd74a0 | | EUR | 21.55 | | Success |
| 8/30/2022 14:42 | TechAdmit | 10194769 | 3630e21e03d896 | | EUR | 13.15 | | Success |
| 8/30/2022 14:42 | TechAdmit | 10194768 | 3630e21cf39de4 | | EUR | 52.41 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 14:42 | TechAdmit | 10194764 | 3630e21cd5d50d | [redacted] | EUR | 274.22 | [redacted] | Success |
| 8/30/2022 14:42 | TechAdmit | 10194763 | 3630e21c3a2fe5 | [redacted] | EUR | 215.5 | [redacted] | Success |
| 8/30/2022 14:40 | TechAdmit | 10194758 | 3630e2166ce263 | [redacted] | EUR | 524.01 | [redacted] | Success |
| 8/30/2022 14:35 | TechAdmit | 10194751 | 3630e20219f470 | [redacted] | EUR | 1,257.62 | [redacted] | Success |
| 8/30/2022 14:34 | TechAdmit | 10194750 | 3630e20057bae2 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/30/2022 14:34 | TechAdmit | 10194748 | 3630e1fefc65fd | [redacted] | EUR | 16.04 | [redacted] | Success |
| 8/30/2022 14:34 | TechAdmit | 10194747 | 3630e1fda8ec2b | [redacted] | EUR | 100 | [redacted] | Success |
| 8/30/2022 14:33 | TechAdmit | 10194746 | 3630e1fd636de3 | [redacted] | EUR | 319.47 | [redacted] | Success |
| 8/30/2022 14:34 | TechAdmit | 10194745 | 3630e200513f7b | [redacted] | EUR | 524.01 | [redacted] | Success |
| 8/30/2022 14:33 | TechAdmit | 10194744 | 3630e1fbd4ba8b | [redacted] | EUR | 19.69 | [redacted] | Success |
| 8/30/2022 14:33 | TechAdmit | 10194740 | 3630e1fbc8e3eb | [redacted] | EUR | 41.93 | [redacted] | Success |
| 8/30/2022 14:33 | TechAdmit | 10194737 | 3630e1fb4b71e1 | [redacted] | EUR | 35.95 | [redacted] | Success |
| 8/30/2022 14:32 | TechAdmit | 10194735 | 3630e1f6294c95 | [redacted] | EUR | 71.9 | [redacted] | Success |
| 8/30/2022 14:32 | TechAdmit | 10194731 | 3630e1f714ae4a | [redacted] | EUR | 21.57 | [redacted] | Success |
| 8/30/2022 14:31 | TechAdmit | 10194729 | 3630e1f5824a4a | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/30/2022 14:31 | TechAdmit | 10194726 | 3630e1f4dc2c1a | [redacted] | EUR | 16.04 | [redacted] | Success |
| 8/30/2022 14:31 | TechAdmit | 10194725 | 3630e1f4238ddc | [redacted] | EUR | 523.05 | [redacted] | Success |
| 8/30/2022 14:30 | TechAdmit | 10194723 | 3630e1f02a72df | [redacted] | EUR | 32.02 | [redacted] | Success |
| 8/30/2022 14:30 | TechAdmit | 10194722 | 3630e1eed34bba | [redacted] | EUR | 35.95 | [redacted] | Success |
| 8/30/2022 14:28 | TechAdmit | 10194715 | 3630e1e90db741 | [redacted] | EUR | 47.08 | [redacted] | Success |
| 8/30/2022 14:28 | TechAdmit | 10194713 | 3630e1e7795a11 | [redacted] | EUR | 125.22 | [redacted] | Success |
| 8/30/2022 14:27 | TechAdmit | 10194712 | 3630e1e62b6d10 | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/30/2022 14:28 | TechAdmit | 10194711 | 3630e1e8ad139d | [redacted] | EUR | 65.91 | [redacted] | Success |
| 8/30/2022 14:27 | TechAdmit | 10194710 | 3630e1e400fcf8 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/30/2022 14:27 | TechAdmit | 10194708 | 3630e1e3e9eed9 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 14:25 | TechAdmit | 10194706 | 3630e1dedb90cf | [redacted] | EUR | 262.74 | [redacted] | Success |
| 8/30/2022 14:25 | TechAdmit | 10194702 | 3630e1ded02200 | [redacted] | EUR | 25.17 | [redacted] | Success |
| 8/30/2022 14:24 | TechAdmit | 10194700 | 3630e1d8e365fc | [redacted] | EUR | 16.74 | [redacted] | Success |
| 8/30/2022 14:24 | TechAdmit | 10194699 | 3630e1d8928830 | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/30/2022 14:24 | TechAdmit | 10194698 | 3630e1daea737c | [redacted] | EUR | 103.73 | [redacted] | Success |
| 8/30/2022 14:24 | TechAdmit | 10194697 | 3630e1d9c4f694 | [redacted] | EUR | 106.68 | [redacted] | Success |
| 8/30/2022 14:24 | TechAdmit | 10194695 | 3630e1d8571830 | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/30/2022 14:23 | TechAdmit | 10194694 | 3630e1d4c567ad | [redacted] | EUR | 14.38 | [redacted] | Success |
| 8/30/2022 14:21 | TechAdmit | 10194691 | 3630e1cf663f29 | [redacted] | EUR | 13.13 | [redacted] | Success |
| 8/30/2022 14:18 | TechAdmit | 10194689 | 3630e1c496b49b | [redacted] | EUR | 107.59 | [redacted] | Success |
| 8/30/2022 14:19 | TechAdmit | 10194688 | 3630e1c7427d98 | [redacted] | EUR | 523.05 | [redacted] | Success |
| 8/30/2022 14:18 | TechAdmit | 10194686 | 3630e1c2ef0ad8 | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/30/2022 14:16 | TechAdmit | 10194685 | 3630e1bd41b4d2 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/30/2022 14:13 | TechAdmit | 10194681 | 3630e1b1cdd5c0 | [redacted] | EUR | 83.69 | [redacted] | Success |
| 8/30/2022 14:14 | TechAdmit | 10194679 | 3630e1b45e3616 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/30/2022 14:13 | TechAdmit | 10194678 | 3630e1b0e1b3e5 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 14:14 | TechAdmit | 10194677 | 3630e1b41075bd | [redacted] | EUR | 107.59 | [redacted] | Success |
| 8/30/2022 14:14 | TechAdmit | 10194676 | 3630e1b3013b45 | [redacted] | EUR | 56.01 | [redacted] | Success |
| 8/30/2022 14:13 | TechAdmit | 10194674 | 3630e1aedccc4c | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/30/2022 14:13 | TechAdmit | 10194671 | 3630e1b0bc27df | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/30/2022 14:13 | TechAdmit | 10194669 | 3630e1af49254f | [redacted] | EUR | 261.53 | [redacted] | Success |
| 8/30/2022 14:12 | TechAdmit | 10194668 | 3630e1abbef12d | [redacted] | EUR | 15.71 | [redacted] | Success |
| 8/30/2022 14:12 | TechAdmit | 10194667 | 3630e1ae5447d7 | [redacted] | EUR | 19.24 | [redacted] | Success |
| 8/30/2022 14:12 | TechAdmit | 10194665 | 3630e1abb95ae8 | [redacted] | EUR | 49 | [redacted] | Success |
| 8/30/2022 14:11 | TechAdmit | 10194664 | 3630e1a7f774e4 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 14:11 | TechAdmit | 10194663 | 3630e1a76b6972 | [redacted] | EUR | 21.34 | [redacted] | Success |
| 8/30/2022 14:11 | TechAdmit | 10194661 | 3630e1a96e991e | [redacted] | EUR | 83.36 | [redacted] | Success |
| 8/30/2022 14:10 | TechAdmit | 10194658 | 3630e1a3d55974 | [redacted] | EUR | 32.02 | [redacted] | Success |
| 8/30/2022 14:09 | TechAdmit | 10194655 | 3630e1a160eda0 | [redacted] | EUR | 10.68 | [redacted] | Success |
| 8/30/2022 14:09 | TechAdmit | 10194654 | 3630e1a11f1a62 | [redacted] | EUR | 43.04 | [redacted] | Success |
| 8/30/2022 14:10 | TechAdmit | 10194653 | 3630e1a3fb856c | [redacted] | EUR | 53.8 | [redacted] | Success |
| 8/30/2022 14:09 | TechAdmit | 10194652 | 3630e1a053391c | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/30/2022 14:09 | TechAdmit | 10194651 | 3630e1a30e9a4b | [redacted] | EUR | 15.64 | [redacted] | Success |
| 8/30/2022 14:09 | TechAdmit | 10194649 | 3630e1a2709129 | [redacted] | EUR | 31.31 | [redacted] | Success |
| 8/30/2022 14:08 | TechAdmit | 10194648 | 3630e19e6aae5f | [redacted] | EUR | 145.25 | [redacted] | Success |
| 8/30/2022 14:09 | TechAdmit | 10194646 | 3630e1a0c141a7 | [redacted] | EUR | 31.31 | [redacted] | Success |
| 8/30/2022 14:08 | TechAdmit | 10194643 | 3630e19c01431a | [redacted] | EUR | 47.76 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 14:07 | TechAdmit | 10194638 | 3630e199659149 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/30/2022 14:07 | TechAdmit | 10194635 | 3630e1985b16df | [redacted] | EUR | 52.18 | [redacted] | Success |
| 8/30/2022 14:06 | TechAdmit | 10194634 | 3630e196bb3913 | [redacted] | EUR | 104.35 | [redacted] | Success |
| 8/30/2022 14:05 | TechAdmit | 10194631 | 3630e193f28b35 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/30/2022 14:05 | TechAdmit | 10194630 | 3630e193589e96 | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/30/2022 14:06 | TechAdmit | 10194629 | 3630e196480ebc | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/30/2022 14:06 | TechAdmit | 10194624 | 3630e194a1103f | [redacted] | EUR | 53.8 | [redacted] | Success |
| 8/30/2022 14:03 | TechAdmit | 10194618 | 3630e18c382a4c | [redacted] | EUR | 104.35 | [redacted] | Success |
| 8/30/2022 14:04 | TechAdmit | 10194617 | 3630e18f4d38a2 | [redacted] | EUR | 68.39 | [redacted] | Success |
| 8/30/2022 14:03 | TechAdmit | 10194615 | 3630e18aa6a212 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/30/2022 14:03 | TechAdmit | 10194612 | 3630e18c561d97 | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/30/2022 14:01 | TechAdmit | 10194608 | 3630e18539f485 | [redacted] | EUR | 30.13 | [redacted] | Success |
| 8/30/2022 14:02 | TechAdmit | 10194607 | 3630e188111026 | [redacted] | EUR | 12.83 | [redacted] | Success |
| 8/30/2022 14:01 | TechAdmit | 10194600 | 3630e182e7c343 | [redacted] | EUR | 31.32 | [redacted] | Success |
| 8/30/2022 13:59 | TechAdmit | 10194595 | 3630e17d09f86c | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/30/2022 13:58 | TechAdmit | 10194593 | 3630e1784ea534 | [redacted] | EUR | 22.32 | [redacted] | Success |
| 8/30/2022 13:57 | TechAdmit | 10194586 | 3630e174378893 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 13:57 | TechAdmit | 10194585 | 3630e1737473e8 | [redacted] | EUR | 46.85 | [redacted] | Success |
| 8/30/2022 13:57 | TechAdmit | 10194584 | 3630e1733277a3 | [redacted] | EUR | 13.11 | [redacted] | Success |
| 8/30/2022 13:55 | TechAdmit | 10194582 | 3630e16c8e6ec8 | [redacted] | EUR | 43.2 | [redacted] | Success |
| 8/30/2022 13:56 | TechAdmit | 10194579 | 3630e16f6bd6b6 | [redacted] | EUR | 20.82 | [redacted] | Success |
| 8/30/2022 13:55 | TechAdmit | 10194578 | 3630e16b69d6a9 | [redacted] | EUR | 14.4 | [redacted] | Success |
| 8/30/2022 13:54 | TechAdmit | 10194577 | 3630e16b3d6908 | [redacted] | EUR | 20.82 | [redacted] | Success |
| 8/30/2022 13:54 | TechAdmit | 10194575 | 3630e16b002bd8 | [redacted] | EUR | 25.9 | [redacted] | Success |
| 8/30/2022 13:51 | TechAdmit | 10194564 | 3630e15d10f0f9 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/30/2022 13:52 | TechAdmit | 10194563 | 3630e1608c7c33 | [redacted] | EUR | 18 | [redacted] | Success |
| 8/30/2022 13:50 | TechAdmit | 10194561 | 3630e15b7d49fb | [redacted] | EUR | 71.99 | [redacted] | Success |
| 8/30/2022 13:50 | TechAdmit | 10194559 | 3630e15a08a3e0 | [redacted] | EUR | 36 | [redacted] | Success |
| 8/30/2022 13:50 | TechAdmit | 10194556 | 3630e1588d15a6 | [redacted] | EUR | 215.97 | [redacted] | Success |
| 8/30/2022 13:48 | TechAdmit | 10194554 | 3630e154a08c6b | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 13:46 | TechAdmit | 10194550 | 3630e14bd5074d | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/30/2022 13:46 | TechAdmit | 10194549 | 3630e149e61702 | [redacted] | EUR | 37.58 | [redacted] | Success |
| 8/30/2022 13:45 | TechAdmit | 10194548 | 3630e148b261e9 | [redacted] | EUR | 14.4 | [redacted] | Success |
| 8/30/2022 13:45 | TechAdmit | 10194547 | 3630e14908c2d3 | [redacted] | EUR | 20.82 | [redacted] | Success |
| 8/30/2022 13:45 | TechAdmit | 10194546 | 3630e1480db1b7 | [redacted] | EUR | 52.19 | [redacted] | Success |
| 8/30/2022 13:45 | TechAdmit | 10194545 | 3630e14766c285 | [redacted] | EUR | 83.49 | [redacted] | Success |
| 8/30/2022 13:43 | TechAdmit | 10194543 | 3630e140fc2af0 | [redacted] | EUR | 38.45 | [redacted] | Success |
| 8/30/2022 13:44 | TechAdmit | 10194542 | 3630e1438b1e90 | [redacted] | EUR | 41.75 | [redacted] | Success |
| 8/30/2022 13:44 | TechAdmit | 10194541 | 3630e1432293f8 | [redacted] | EUR | 12.89 | [redacted] | Success |
| 8/30/2022 13:43 | TechAdmit | 10194539 | 3630e13ee34eab | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/30/2022 13:41 | TechAdmit | 10194537 | 3630e139ded169 | [redacted] | EUR | 133.74 | [redacted] | Success |
| 8/30/2022 13:40 | TechAdmit | 10194531 | 3630e135449a62 | [redacted] | EUR | 40.6 | [redacted] | Success |
| 8/30/2022 13:39 | TechAdmit | 10194528 | 3630e130cb6c4d | [redacted] | EUR | 212.88 | [redacted] | Success |
| 8/30/2022 13:40 | TechAdmit | 10194527 | 3630e133a3c4c1 | [redacted] | EUR | 52.52 | [redacted] | Success |
| 8/30/2022 13:39 | TechAdmit | 10194526 | 3630e12fa348bd | [redacted] | EUR | 521.78 | [redacted] | Success |
| 8/30/2022 13:38 | TechAdmit | 10194524 | 3630e12ec46a7b | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/30/2022 13:39 | TechAdmit | 10194523 | 3630e13234ee43 | [redacted] | EUR | 53.5 | [redacted] | Success |
| 8/30/2022 13:38 | TechAdmit | 10194521 | 3630e12d815419 | [redacted] | EUR | 104.36 | [redacted] | Success |
| 8/30/2022 13:39 | TechAdmit | 10194518 | 3630e12f54af62 | [redacted] | EUR | 104.1 | [redacted] | Success |
| 8/30/2022 13:38 | TechAdmit | 10194515 | 3630e12bfe7bd4 | [redacted] | EUR | 34.79 | [redacted] | Success |
| 8/30/2022 13:36 | TechAdmit | 10194514 | 3630e1276ad52e | [redacted] | EUR | 52.19 | [redacted] | Success |
| 8/30/2022 13:36 | TechAdmit | 10194513 | 3630e127246a03 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 13:36 | TechAdmit | 10194510 | 3630e124b64c57 | [redacted] | EUR | 104.36 | [redacted] | Success |
| 8/30/2022 13:35 | TechAdmit | 10194508 | 3630e122055397 | [redacted] | EUR | 36.08 | [redacted] | Success |
| 8/30/2022 13:34 | TechAdmit | 10194507 | 3630e11fc4f71e | [redacted] | EUR | 36.08 | [redacted] | Success |
| 8/30/2022 13:32 | TechAdmit | 10194500 | 3630e1184414d6 | [redacted] | EUR | 112.33 | [redacted] | Success |
| 8/30/2022 13:31 | TechAdmit | 10194498 | 3630e1132e2df1 | [redacted] | EUR | 90 | [redacted] | Success |
| 8/30/2022 13:31 | TechAdmit | 10194497 | 3630e111594207 | [redacted] | EUR | 52.32 | [redacted] | Success |
| 8/30/2022 13:30 | TechAdmit | 10194493 | 3630e10ef554ab | [redacted] | EUR | 156.95 | [redacted] | Success |
| 8/30/2022 13:30 | TechAdmit | 10194492 | 3630e10e6c31ca | [redacted] | EUR | 72.15 | [redacted] | Success |
| 8/30/2022 13:28 | TechAdmit | 10194491 | 3630e108fdde31 | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/30/2022 13:29 | TechAdmit | 10194490 | 3630e10be0d7f6 | [redacted] | EUR | 75.34 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 13:28 | TechAdmit | 10194485 | 3630e10976dbe3 | [redacted] | EUR | 69.26 | [redacted] | Success |
| 8/30/2022 13:27 | TechAdmit | 10194484 | 3630e105f3548b | [redacted] | EUR | 108.22 | [redacted] | Success |
| 8/30/2022 13:28 | TechAdmit | 10194481 | 3630e1084e62e3 | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/30/2022 13:27 | TechAdmit | 10194478 | 3630e103652395 | [redacted] | EUR | 216.43 | [redacted] | Success |
| 8/30/2022 13:26 | TechAdmit | 10194475 | 3630e1016bff53 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/30/2022 13:27 | TechAdmit | 10194474 | 3630e104921249 | [redacted] | EUR | 46.39 | [redacted] | Success |
| 8/30/2022 13:26 | TechAdmit | 10194473 | 3630e100e670b3 | [redacted] | EUR | 43.04 | [redacted] | Success |
| 8/30/2022 13:26 | TechAdmit | 10194471 | 3630e0fff64b8a | [redacted] | EUR | 16.91 | [redacted] | Success |
| 8/30/2022 13:26 | TechAdmit | 10194469 | 3630e101ce1f57 | [redacted] | EUR | 11.48 | [redacted] | Success |
| 8/30/2022 13:25 | TechAdmit | 10194467 | 3630e0fb7b5550 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/30/2022 13:23 | TechAdmit | 10194460 | 3630e0f373ccb8 | [redacted] | EUR | 12.85 | [redacted] | Success |
| 8/30/2022 13:22 | TechAdmit | 10194456 | 3630e0f2ac839e | [redacted] | EUR | 108.22 | [redacted] | Success |
| 8/30/2022 13:19 | TechAdmit | 10194449 | 3630e0e746ecba | [redacted] | EUR | 72.15 | [redacted] | Success |
| 8/30/2022 13:20 | TechAdmit | 10194448 | 3630e0ea7ce393 | [redacted] | EUR | 211.55 | [redacted] | Success |
| 8/30/2022 13:18 | TechAdmit | 10194444 | 3630e0e2a04562 | [redacted] | EUR | 52.32 | [redacted] | Success |
| 8/30/2022 13:16 | TechAdmit | 10194439 | 3630e0da243dba | [redacted] | EUR | 52.32 | [redacted] | Success |
| 8/30/2022 13:16 | TechAdmit | 10194436 | 3630e0da9bf583 | [redacted] | EUR | 104.63 | [redacted] | Success |
| 8/30/2022 13:12 | TechAdmit | 10194425 | 3630e0cc0124e5 | [redacted] | EUR | 52.32 | [redacted] | Success |
| 8/30/2022 13:11 | TechAdmit | 10194422 | 3630e0c7a584ac | [redacted] | EUR | 11.04 | [redacted] | Success |
| 8/30/2022 13:10 | TechAdmit | 10194421 | 3630e0c323e53b | [redacted] | EUR | 32.02 | [redacted] | Success |
| 8/30/2022 13:08 | TechAdmit | 10194417 | 3630e0be99a696 | [redacted] | EUR | 13.95 | [redacted] | Success |
| 8/30/2022 13:08 | TechAdmit | 10194414 | 3630e0bd787a7e | [redacted] | EUR | 72.15 | [redacted] | Success |
| 8/30/2022 13:05 | TechAdmit | 10194411 | 3630e0b0a30d4a | [redacted] | EUR | 12.39 | [redacted] | Success |
| 8/30/2022 13:05 | TechAdmit | 10194409 | 3630e0b00e1b82 | [redacted] | EUR | 21.67 | [redacted] | Success |
| 8/30/2022 13:02 | TechAdmit | 10194402 | 3630e0a6c0c503 | [redacted] | EUR | 22.07 | [redacted] | Success |
| 8/30/2022 13:00 | TechAdmit | 10194400 | 3630e09febda58 | [redacted] | EUR | 21.51 | [redacted] | Success |
| 8/30/2022 13:00 | TechAdmit | 10194399 | 3630e09f484a85 | [redacted] | EUR | 22.95 | [redacted] | Success |
| 8/30/2022 13:00 | TechAdmit | 10194398 | 3630e0a0a1f3e7 | [redacted] | EUR | 107.53 | [redacted] | Success |
| 8/30/2022 13:00 | TechAdmit | 10194396 | 3630e09e83ccda | [redacted] | EUR | 21.43 | [redacted] | Success |
| 8/30/2022 12:59 | TechAdmit | 10194393 | 3630e09991ce05 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/30/2022 12:59 | TechAdmit | 10194391 | 3630e099e2e908 | [redacted] | EUR | 22.64 | [redacted] | Success |
| 8/30/2022 12:57 | TechAdmit | 10194389 | 3630e09438e04a | [redacted] | EUR | 112.45 | [redacted] | Success |
| 8/30/2022 12:58 | TechAdmit | 10194388 | 3630e097960a14 | [redacted] | EUR | 21.51 | [redacted] | Success |
| 8/30/2022 12:57 | TechAdmit | 10194384 | 3630e093b0ebd2 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/30/2022 12:54 | TechAdmit | 10194380 | 3630e08a348896 | [redacted] | EUR | 53.77 | [redacted] | Success |
| 8/30/2022 12:54 | TechAdmit | 10194379 | 3630e08850959a | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/30/2022 12:53 | TechAdmit | 10194375 | 3630e085c785b1 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/30/2022 12:50 | TechAdmit | 10194371 | 3630e07863fe19 | [redacted] | EUR | 80.16 | [redacted] | Success |
| 8/30/2022 12:48 | TechAdmit | 10194366 | 3630e07372781f | [redacted] | EUR | 21.33 | [redacted] | Success |
| 8/30/2022 12:49 | TechAdmit | 10194364 | 3630e075320f66 | [redacted] | EUR | 21.67 | [redacted] | Success |
| 8/30/2022 12:49 | TechAdmit | 10194363 | 3630e074f13f23 | [redacted] | EUR | 34.82 | [redacted] | Success |
| 8/30/2022 12:47 | TechAdmit | 10194362 | 3630e06f0991db | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/30/2022 12:47 | TechAdmit | 10194360 | 3630e06ec4d567 | [redacted] | EUR | 160.69 | [redacted] | Success |
| 8/30/2022 12:47 | TechAdmit | 10194358 | 3630e06db63b5a | [redacted] | EUR | 722.25 | [redacted] | Success |
| 8/30/2022 12:48 | TechAdmit | 10194357 | 3630e07054dfa5 | [redacted] | EUR | 36.12 | [redacted] | Success |
| 8/30/2022 12:46 | TechAdmit | 10194355 | 3630e06bd7c5a6 | [redacted] | EUR | 72.23 | [redacted] | Success |
| 8/30/2022 12:47 | TechAdmit | 10194350 | 3630e06d456791 | [redacted] | EUR | 34.82 | [redacted] | Success |
| 8/30/2022 12:46 | TechAdmit | 10194347 | 3630e06a87c4d6 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/30/2022 12:41 | TechAdmit | 10194336 | 3630e05948b232 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/30/2022 12:41 | TechAdmit | 10194334 | 3630e0565493e4 | [redacted] | EUR | 42.16 | [redacted] | Success |
| 8/30/2022 12:41 | TechAdmit | 10194333 | 3630e05751d9d2 | [redacted] | EUR | 160.69 | [redacted] | Success |
| 8/30/2022 12:40 | TechAdmit | 10194332 | 3630e0545862a1 | [redacted] | EUR | 80.16 | [redacted] | Success |
| 8/30/2022 12:39 | TechAdmit | 10194331 | 3630e04f537292 | [redacted] | EUR | 72.23 | [redacted] | Success |
| 8/30/2022 12:36 | TechAdmit | 10194327 | 3630e046b8b78b | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/30/2022 12:36 | TechAdmit | 10194326 | 3630e0463b3dfb | [redacted] | EUR | 156.44 | [redacted] | Success |
| 8/30/2022 12:36 | TechAdmit | 10194325 | 3630e045b6ebda | [redacted] | EUR | 209.1 | [redacted] | Success |
| 8/30/2022 12:36 | TechAdmit | 10194323 | 3630e04427ca4a | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/30/2022 12:36 | TechAdmit | 10194322 | 3630e043eafee6 | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/30/2022 12:37 | TechAdmit | 10194321 | 3630e046dcf486 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/30/2022 12:34 | TechAdmit | 10194319 | 3630e03f3d7b54 | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/30/2022 12:33 | TechAdmit | 10194315 | 3630e038eea6f8 | [redacted] | EUR | 10.43 | [redacted] | Success |
| 8/30/2022 12:33 | TechAdmit | 10194313 | 3630e03a97caf3 | [redacted] | EUR | 107.53 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 12:32 | TechAdmit | 10194312 | 3630e03547db76 | [redacted] | EUR | 537.63 | [redacted] | Success |
| 8/30/2022 12:31 | TechAdmit | 10194308 | 3630e0326ade89 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/30/2022 12:29 | TechAdmit | 10194301 | 3630e02920bed8 | [redacted] | EUR | 76.87 | [redacted] | Success |
| 8/30/2022 12:26 | TechAdmit | 10194294 | 3630e01dc81dbc | [redacted] | EUR | 216.63 | [redacted] | Success |
| 8/30/2022 12:26 | TechAdmit | 10194293 | 3630e0213685c7 | [redacted] | EUR | 48.36 | [redacted] | Success |
| 8/30/2022 12:26 | TechAdmit | 10194292 | 3630e01dde48a2 | [redacted] | EUR | 69.79 | [redacted] | Success |
| 8/30/2022 12:24 | TechAdmit | 10194289 | 3630e0160e4f33 | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/30/2022 12:24 | TechAdmit | 10194287 | 3630e016466bb2 | [redacted] | EUR | 107.44 | [redacted] | Success |
| 8/30/2022 12:22 | TechAdmit | 10194286 | 3630e01098bc25 | [redacted] | EUR | 52.24 | [redacted] | Success |
| 8/30/2022 12:22 | TechAdmit | 10194283 | 3630e011c7b73c | [redacted] | EUR | 26.12 | [redacted] | Success |
| 8/30/2022 12:21 | TechAdmit | 10194282 | 3630e00c9b51ed | [redacted] | EUR | 31.97 | [redacted] | Success |
| 8/30/2022 12:20 | TechAdmit | 10194281 | 3630e00988d95c | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/30/2022 12:19 | TechAdmit | 10194280 | 3630e004f3255e | [redacted] | EUR | 26.12 | [redacted] | Success |
| 8/30/2022 12:19 | TechAdmit | 10194278 | 3630e006a0f227 | [redacted] | EUR | 299.6 | [redacted] | Success |
| 8/30/2022 12:18 | TechAdmit | 10194274 | 3630e002f9d4fc | [redacted] | EUR | 43.3 | [redacted] | Success |
| 8/30/2022 12:17 | TechAdmit | 10194273 | 3630dfff710ce9 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/30/2022 12:16 | TechAdmit | 10194272 | 3630dffb08f184 | [redacted] | EUR | 107.44 | [redacted] | Success |
| 8/30/2022 12:16 | TechAdmit | 10194267 | 3630dff8259757 | [redacted] | EUR | 13.96 | [redacted] | Success |
| 8/30/2022 12:15 | TechAdmit | 10194264 | 3630dff661365d | [redacted] | EUR | 36.11 | [redacted] | Success |
| 8/30/2022 12:14 | TechAdmit | 10194262 | 3630dff1c6979b | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/30/2022 12:14 | TechAdmit | 10194261 | 3630dff195a4c5 | [redacted] | EUR | 52.24 | [redacted] | Success |
| 8/30/2022 12:13 | TechAdmit | 10194259 | 3630dff02cf8f8 | [redacted] | EUR | 32.23 | [redacted] | Success |
| 8/30/2022 12:14 | TechAdmit | 10194258 | 3630dff219dec9 | [redacted] | EUR | 208.93 | [redacted] | Success |
| 8/30/2022 12:12 | TechAdmit | 10194254 | 3630dfea6b2450 | [redacted] | EUR | 320.25 | [redacted] | Success |
| 8/30/2022 12:11 | TechAdmit | 10194253 | 3630dfe6d91b9a | [redacted] | EUR | 62.53 | [redacted] | Success |
| 8/30/2022 12:11 | TechAdmit | 10194250 | 3630dfe55a8a87 | [redacted] | EUR | 53.72 | [redacted] | Success |
| 8/30/2022 12:10 | TechAdmit | 10194244 | 3630dfe5038575 | [redacted] | EUR | 34.9 | [redacted] | Success |
| 8/30/2022 12:09 | TechAdmit | 10194242 | 3630dfe0fbbb3d | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/30/2022 12:10 | TechAdmit | 10194241 | 3630dfe42d6b1f | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/30/2022 12:09 | TechAdmit | 10194240 | 3630dfdff85c2a | [redacted] | EUR | 26.12 | [redacted] | Success |
| 8/30/2022 12:09 | TechAdmit | 10194238 | 3630dfdf21e1cb | [redacted] | EUR | 21.67 | [redacted] | Success |
| 8/30/2022 12:09 | TechAdmit | 10194232 | 3630dfddcdc7fa | [redacted] | EUR | 11.5 | [redacted] | Success |
| 8/30/2022 12:07 | TechAdmit | 10194229 | 3630dfd7981518 | [redacted] | EUR | 36.11 | [redacted] | Success |
| 8/30/2022 12:06 | TechAdmit | 10194222 | 3630dfd58f2dac | [redacted] | EUR | 155.79 | [redacted] | Success |
| 8/30/2022 12:06 | TechAdmit | 10194221 | 3630dfd47d0519 | [redacted] | EUR | 15.39 | [redacted] | Success |
| 8/30/2022 12:06 | TechAdmit | 10194220 | 3630dfd3b16ecb | [redacted] | EUR | 26.12 | [redacted] | Success |
| 8/30/2022 12:05 | TechAdmit | 10194218 | 3630dfcf3c735c | [redacted] | EUR | 971.73 | [redacted] | Success |
| 8/30/2022 12:05 | TechAdmit | 10194217 | 3630dfd09d71cd | [redacted] | EUR | 57.77 | [redacted] | Success |
| 8/30/2022 12:05 | TechAdmit | 10194216 | 3630dfd08a67bb | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/30/2022 12:04 | TechAdmit | 10194214 | 3630dfccad0182 | [redacted] | EUR | 15.64 | [redacted] | Success |
| 8/30/2022 12:04 | TechAdmit | 10194213 | 3630dfcc4c3f80 | [redacted] | EUR | 43.38 | [redacted] | Success |
| 8/30/2022 12:04 | TechAdmit | 10194211 | 3630dfcb5dfdf8 | [redacted] | EUR | 214.45 | [redacted] | Success |
| 8/30/2022 12:03 | TechAdmit | 10194206 | 3630dfc98cd655 | [redacted] | EUR | 14.46 | [redacted] | Success |
| 8/30/2022 12:02 | TechAdmit | 10194204 | 3630dfc51df9c5 | [redacted] | EUR | 53.72 | [redacted] | Success |
| 8/30/2022 12:03 | TechAdmit | 10194203 | 3630dfc7d89a50 | [redacted] | EUR | 26.87 | [redacted] | Success |
| 8/30/2022 12:02 | TechAdmit | 10194202 | 3630dfc4599f49 | [redacted] | EUR | 26.12 | [redacted] | Success |
| 8/30/2022 12:02 | TechAdmit | 10194201 | 3630dfc4bbe4bc | [redacted] | EUR | 19 | [redacted] | Success |
| 8/30/2022 12:00 | TechAdmit | 10194195 | 3630dfbfab15a3 | [redacted] | EUR | 115.67 | [redacted] | Success |
| 8/30/2022 12:00 | TechAdmit | 10194193 | 3630dfbc8aadd9 | [redacted] | EUR | 106.23 | [redacted] | Success |
| 8/30/2022 11:59 | TechAdmit | 10194191 | 3630dfb9d036bf | [redacted] | EUR | 52.35 | [redacted] | Success |
| 8/30/2022 11:58 | TechAdmit | 10194189 | 3630dfb7a51272 | [redacted] | EUR | 31.07 | [redacted] | Success |
| 8/30/2022 11:56 | TechAdmit | 10194184 | 3630dfad952783 | [redacted] | EUR | 53.62 | [redacted] | Success |
| 8/30/2022 11:56 | TechAdmit | 10194181 | 3630dfaf103c42 | [redacted] | EUR | 65.07 | [redacted] | Success |
| 8/30/2022 11:56 | TechAdmit | 10194180 | 3630dfae9c00b6 | [redacted] | EUR | 174.22 | [redacted] | Success |
| 8/30/2022 11:55 | TechAdmit | 10194178 | 3630dfaac325dc | [redacted] | EUR | 51.79 | [redacted] | Success |
| 8/30/2022 11:54 | TechAdmit | 10194174 | 3630dfa7c07227 | [redacted] | EUR | 21.69 | [redacted] | Success |
| 8/30/2022 11:53 | TechAdmit | 10194166 | 3630dfa238c18f | [redacted] | EUR | 51.79 | [redacted] | Success |
| 8/30/2022 11:50 | TechAdmit | 10194162 | 3630df98e3ef55 | [redacted] | EUR | 112.49 | [redacted] | Success |
| 8/30/2022 11:50 | TechAdmit | 10194161 | 3630df97bce08b | [redacted] | EUR | 106.51 | [redacted] | Success |
| 8/30/2022 11:50 | TechAdmit | 10194159 | 3630df99c327d6 | [redacted] | EUR | 55.05 | [redacted] | Success |
| 8/30/2022 11:50 | TechAdmit | 10194157 | 3630df99510a1a | [redacted] | EUR | 32.04 | [redacted] | Success |
| 8/30/2022 11:48 | TechAdmit | 10194154 | 3630df92b094a9 | [redacted] | EUR | 50 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 11:49 | TechAdmit | 10194153 | 3630df95c24499 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 11:47 | TechAdmit | 10194151 | 3630df8e8049bf | [redacted] | EUR | 26.12 | [redacted] | Success |
| 8/30/2022 11:47 | TechAdmit | 10194150 | 3630df8e1bdf09 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/30/2022 11:46 | TechAdmit | 10194147 | 3630df89894501 | [redacted] | EUR | 56.25 | [redacted] | Success |
| 8/30/2022 11:47 | TechAdmit | 10194146 | 3630df8cd71606 | [redacted] | EUR | 20.72 | [redacted] | Success |
| 8/30/2022 11:47 | TechAdmit | 10194145 | 3630df8c7dd83a | [redacted] | EUR | 72.5 | [redacted] | Success |
| 8/30/2022 11:45 | TechAdmit | 10194138 | 3630df850a6248 | [redacted] | EUR | 40.08 | [redacted] | Success |
| 8/30/2022 11:45 | TechAdmit | 10194135 | 3630df84316ddf | [redacted] | EUR | 33.13 | [redacted] | Success |
| 8/30/2022 11:44 | TechAdmit | 10194134 | 3630df824a8d70 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 11:43 | TechAdmit | 10194129 | 3630df7d937098 | [redacted] | EUR | 31.27 | [redacted] | Success |
| 8/30/2022 11:42 | TechAdmit | 10194124 | 3630df7aebe672 | [redacted] | EUR | 36.25 | [redacted] | Success |
| 8/30/2022 11:41 | TechAdmit | 10194123 | 3630df76e20283 | [redacted] | EUR | 106.56 | [redacted] | Success |
| 8/30/2022 11:41 | TechAdmit | 10194122 | 3630df769bc579 | [redacted] | EUR | 69.88 | [redacted] | Success |
| 8/30/2022 11:41 | TechAdmit | 10194120 | 3630df7817e63d | [redacted] | EUR | 110.47 | [redacted] | Success |
| 8/30/2022 11:41 | TechAdmit | 10194118 | 3630df7701f6ed | [redacted] | EUR | 31.4 | [redacted] | Success |
| 8/30/2022 11:40 | TechAdmit | 10194116 | 3630df7184272c | [redacted] | EUR | 103.57 | [redacted] | Success |
| 8/30/2022 11:39 | TechAdmit | 10194114 | 3630df6f5c7b49 | [redacted] | EUR | 51.79 | [redacted] | Success |
| 8/30/2022 11:38 | TechAdmit | 10194111 | 3630df6bc73011 | [redacted] | EUR | 18.99 | [redacted] | Success |
| 8/30/2022 11:38 | TechAdmit | 10194110 | 3630df6b964654 | [redacted] | EUR | 106.51 | [redacted] | Success |
| 8/30/2022 11:39 | TechAdmit | 10194109 | 3630df6f0c0261 | [redacted] | EUR | 31.07 | [redacted] | Success |
| 8/30/2022 11:38 | TechAdmit | 10194104 | 3630df699e9272 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/30/2022 11:37 | TechAdmit | 10194103 | 3630df67a8dcc2 | [redacted] | EUR | 36.15 | [redacted] | Success |
| 8/30/2022 11:36 | TechAdmit | 10194102 | 3630df64031fd6 | [redacted] | EUR | 21.43 | [redacted] | Success |
| 8/30/2022 11:35 | TechAdmit | 10194101 | 3630df60f12c79 | [redacted] | EUR | 110.47 | [redacted] | Success |
| 8/30/2022 11:34 | TechAdmit | 10194098 | 3630df5dcf09c9 | [redacted] | EUR | 73.14 | [redacted] | Success |
| 8/30/2022 11:33 | TechAdmit | 10194097 | 3630df5951db7a | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/30/2022 11:29 | TechAdmit | 10194084 | 3630df4b7a4dba | [redacted] | EUR | 74.56 | [redacted] | Success |
| 8/30/2022 11:28 | TechAdmit | 10194083 | 3630df460b26a4 | [redacted] | EUR | 106.5 | [redacted] | Success |
| 8/30/2022 11:28 | TechAdmit | 10194079 | 3630df442f178b | [redacted] | EUR | 104.67 | [redacted] | Success |
| 8/30/2022 11:26 | TechAdmit | 10194078 | 3630df3da942b1 | [redacted] | EUR | 34.94 | [redacted] | Success |
| 8/30/2022 11:27 | TechAdmit | 10194075 | 3630df40530354 | [redacted] | EUR | 36.23 | [redacted] | Success |
| 8/30/2022 11:24 | TechAdmit | 10194073 | 3630df367d6d0c | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 11:22 | TechAdmit | 10194072 | 3630df2f4921e2 | [redacted] | EUR | 34.94 | [redacted] | Success |
| 8/30/2022 11:22 | TechAdmit | 10194071 | 3630df2dda1490 | [redacted] | EUR | 46.99 | [redacted] | Success |
| 8/30/2022 11:20 | TechAdmit | 10194070 | 3630df29b905b7 | [redacted] | EUR | 26.04 | [redacted] | Success |
| 8/30/2022 11:21 | TechAdmit | 10194067 | 3630df2a02ae08 | [redacted] | EUR | 62.5 | [redacted] | Success |
| 8/30/2022 11:20 | TechAdmit | 10194066 | 3630df2846bd9d | [redacted] | EUR | 40.09 | [redacted] | Success |
| 8/30/2022 11:20 | TechAdmit | 10194065 | 3630df26e112d3 | [redacted] | EUR | 34.94 | [redacted] | Success |
| 8/30/2022 11:18 | TechAdmit | 10194064 | 3630df1f111031 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/30/2022 11:17 | TechAdmit | 10194063 | 3630df1e01313b | [redacted] | EUR | 51.76 | [redacted] | Success |
| 8/30/2022 11:17 | TechAdmit | 10194062 | 3630df1c929936 | [redacted] | EUR | 52.08 | [redacted] | Success |
| 8/30/2022 11:16 | TechAdmit | 10194060 | 3630df17d4aaba | [redacted] | EUR | 107.38 | [redacted] | Success |
| 8/30/2022 11:14 | TechAdmit | 10194058 | 3630df1245b0a6 | [redacted] | EUR | 34.08 | [redacted] | Success |
| 8/30/2022 11:15 | TechAdmit | 10194057 | 3630df134b83bf | [redacted] | EUR | 53.56 | [redacted] | Success |
| 8/30/2022 11:13 | TechAdmit | 10194055 | 3630df0eed9ade | [redacted] | EUR | 42.48 | [redacted] | Success |
| 8/30/2022 11:13 | TechAdmit | 10194053 | 3630df0c724d32 | [redacted] | EUR | 94.32 | [redacted] | Success |
| 8/30/2022 11:12 | TechAdmit | 10194049 | 3630df0ae39d57 | [redacted] | EUR | 522.53 | [redacted] | Success |
| 8/30/2022 11:11 | TechAdmit | 10194045 | 3630df04b17858 | [redacted] | EUR | 25.89 | [redacted] | Success |
| 8/30/2022 11:08 | TechAdmit | 10194040 | 3630defaa3abac | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/30/2022 11:07 | TechAdmit | 10194039 | 3630def6782e2a | [redacted] | EUR | 40.09 | [redacted] | Success |
| 8/30/2022 11:03 | TechAdmit | 10194036 | 3630dee8b0f037 | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/30/2022 11:02 | TechAdmit | 10194035 | 3630dee5a1a9ee | [redacted] | EUR | 31.41 | [redacted] | Success |
| 8/30/2022 11:02 | TechAdmit | 10194034 | 3630dee4de6425 | [redacted] | EUR | 160.68 | [redacted] | Success |
| 8/30/2022 11:00 | TechAdmit | 10194029 | 3630dedcc5f689 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/30/2022 10:58 | TechAdmit | 10194025 | 3630ded4abc679 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 10:59 | TechAdmit | 10194023 | 3630ded7f57ffe | [redacted] | EUR | 70.02 | [redacted] | Success |
| 8/30/2022 10:58 | TechAdmit | 10194022 | 3630ded46b5046 | [redacted] | EUR | 31.91 | [redacted] | Success |
| 8/30/2022 10:57 | TechAdmit | 10194020 | 3630ded2cd6a2e | [redacted] | EUR | 12.87 | [redacted] | Success |
| 8/30/2022 10:58 | TechAdmit | 10194019 | 3630ded41a6ffe | [redacted] | EUR | 12.87 | [redacted] | Success |
| 8/30/2022 10:57 | TechAdmit | 10194018 | 3630ded055e7a0 | [redacted] | EUR | 42.52 | [redacted] | Success |
| 8/30/2022 10:56 | TechAdmit | 10194017 | 3630decf534a1c | [redacted] | EUR | 51.68 | [redacted] | Success |
| 8/30/2022 10:56 | TechAdmit | 10194016 | 3630decec81fa6 | [redacted] | EUR | 10.48 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 10:54 | TechAdmit | 10194014 | 3630dec5e4dad9 | [redacted] | EUR | 36.13 | [redacted] | Success |
| 8/30/2022 10:53 | TechAdmit | 10194011 | 3630dec478e608 | [redacted] | EUR | 74.21 | [redacted] | Success |
| 8/30/2022 10:54 | TechAdmit | 10194009 | 3630dec51b6dc0 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/30/2022 10:53 | TechAdmit | 10194007 | 3630dec3ebfaa0 | [redacted] | EUR | 28.9 | [redacted] | Success |
| 8/30/2022 10:53 | TechAdmit | 10194005 | 3630dec27adf05 | [redacted] | EUR | 21.8 | [redacted] | Success |
| 8/30/2022 10:53 | TechAdmit | 10194004 | 3630dec0c8b723 | [redacted] | EUR | 144.5 | [redacted] | Success |
| 8/30/2022 10:52 | TechAdmit | 10194001 | 3630debdf47ac8 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 10:51 | TechAdmit | 10194000 | 3630deb9d39b1f | [redacted] | EUR | 21.27 | [redacted] | Success |
| 8/30/2022 10:50 | TechAdmit | 10193997 | 3630deb776314e | [redacted] | EUR | 25.85 | [redacted] | Success |
| 8/30/2022 10:44 | TechAdmit | 10193993 | 3630dea1840987 | [redacted] | EUR | 15.6 | [redacted] | Success |
| 8/30/2022 10:45 | TechAdmit | 10193992 | 3630dea4245313 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 10:43 | TechAdmit | 10193990 | 3630de9e5dd6b2 | [redacted] | EUR | 62.02 | [redacted] | Success |
| 8/30/2022 10:41 | TechAdmit | 10193989 | 3630de9584be1b | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/30/2022 10:40 | TechAdmit | 10193987 | 3630de908176df | [redacted] | EUR | 53.17 | [redacted] | Success |
| 8/30/2022 10:37 | TechAdmit | 10193982 | 3630de85a65c0a | [redacted] | EUR | 10.34 | [redacted] | Success |
| 8/30/2022 10:34 | TechAdmit | 10193972 | 3630de7a06b8cf | [redacted] | EUR | 41.34 | [redacted] | Success |
| 8/30/2022 10:32 | TechAdmit | 10193971 | 3630de7592b41a | [redacted] | EUR | 20.66 | [redacted] | Success |
| 8/30/2022 10:33 | TechAdmit | 10193969 | 3630de77e037b3 | [redacted] | EUR | 51.68 | [redacted] | Success |
| 8/30/2022 10:31 | TechAdmit | 10193968 | 3630de702a57c6 | [redacted] | EUR | 31 | [redacted] | Success |
| 8/30/2022 10:32 | TechAdmit | 10193967 | 3630de73407c42 | [redacted] | EUR | 12.41 | [redacted] | Success |
| 8/30/2022 10:31 | TechAdmit | 10193965 | 3630de6ee06f7c | [redacted] | EUR | 209 | [redacted] | Success |
| 8/30/2022 10:29 | TechAdmit | 10193964 | 3630de6951f9e7 | [redacted] | EUR | 34.96 | [redacted] | Success |
| 8/30/2022 10:29 | TechAdmit | 10193963 | 3630de6733ad0a | [redacted] | EUR | 20.72 | [redacted] | Success |
| 8/30/2022 10:25 | TechAdmit | 10193958 | 3630de5a6e4bb5 | [redacted] | EUR | 15.63 | [redacted] | Success |
| 8/30/2022 10:24 | TechAdmit | 10193957 | 3630de56cdf1c8 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/30/2022 10:24 | TechAdmit | 10193954 | 3630de576c7853 | [redacted] | EUR | 36.17 | [redacted] | Success |
| 8/30/2022 10:20 | TechAdmit | 10193951 | 3630de475b4ad4 | [redacted] | EUR | 22.08 | [redacted] | Success |
| 8/30/2022 10:20 | TechAdmit | 10193949 | 3630de469bdbd0 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/30/2022 10:20 | TechAdmit | 10193948 | 3630de452e3ba3 | [redacted] | EUR | 522.49 | [redacted] | Success |
| 8/30/2022 10:20 | TechAdmit | 10193947 | 3630de471b7ae6 | [redacted] | EUR | 20.72 | [redacted] | Success |
| 8/30/2022 10:20 | TechAdmit | 10193946 | 3630de46aa3404 | [redacted] | EUR | 53.11 | [redacted] | Success |
| 8/30/2022 10:18 | TechAdmit | 10193945 | 3630de3da6f936 | [redacted] | EUR | 34.96 | [redacted] | Success |
| 8/30/2022 10:13 | TechAdmit | 10193942 | 3630de2df2a345 | [redacted] | EUR | 20.72 | [redacted] | Success |
| 8/30/2022 10:14 | TechAdmit | 10193940 | 3630de3044267c | [redacted] | EUR | 53.11 | [redacted] | Success |
| 8/30/2022 10:11 | TechAdmit | 10193939 | 3630de24c7faa2 | [redacted] | EUR | 34.96 | [redacted] | Success |
| 8/30/2022 10:10 | TechAdmit | 10193936 | 3630de208783b1 | [redacted] | EUR | 20.72 | [redacted] | Success |
| 8/30/2022 10:06 | TechAdmit | 10193933 | 3630de13b64964 | [redacted] | EUR | 34.96 | [redacted] | Success |
| 8/30/2022 10:03 | TechAdmit | 10193928 | 3630de07397954 | [redacted] | EUR | 51.78 | [redacted] | Success |
| 8/30/2022 10:00 | TechAdmit | 10193923 | 3630ddfd9e5e79 | [redacted] | EUR | 51.71 | [redacted] | Success |
| 8/30/2022 9:59 | TechAdmit | 10193921 | 3630ddf6c457dd | [redacted] | EUR | 29.66 | [redacted] | Success |
| 8/30/2022 9:58 | TechAdmit | 10193920 | 3630ddf2c557b9 | [redacted] | EUR | 51.71 | [redacted] | Success |
| 8/30/2022 9:57 | TechAdmit | 10193919 | 3630ddf09b63b2 | [redacted] | EUR | 77.54 | [redacted] | Success |
| 8/30/2022 9:51 | TechAdmit | 10193918 | 3630dddb176da1 | [redacted] | EUR | 313.49 | [redacted] | Success |
| 8/30/2022 9:52 | TechAdmit | 10193917 | 3630dddce73c04 | [redacted] | EUR | 57.85 | [redacted] | Success |
| 8/30/2022 9:50 | TechAdmit | 10193914 | 3630ddd7e5df45 | [redacted] | EUR | 43.4 | [redacted] | Success |
| 8/30/2022 9:50 | TechAdmit | 10193913 | 3630ddd5dc7255 | [redacted] | EUR | 36.17 | [redacted] | Success |
| 8/30/2022 9:49 | TechAdmit | 10193909 | 3630ddd2e09a5c | [redacted] | EUR | 24.83 | [redacted] | Success |
| 8/30/2022 9:48 | TechAdmit | 10193907 | 3630ddcd550ab1 | [redacted] | EUR | 20.82 | [redacted] | Success |
| 8/30/2022 9:46 | TechAdmit | 10193905 | 3630ddc83912dd | [redacted] | EUR | 20.69 | [redacted] | Success |
| 8/30/2022 9:45 | TechAdmit | 10193904 | 3630ddc30a27d1 | [redacted] | EUR | 34.96 | [redacted] | Success |
| 8/30/2022 9:44 | TechAdmit | 10193901 | 3630ddc16a7d86 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/30/2022 9:44 | TechAdmit | 10193899 | 3630ddc0f8117c | [redacted] | EUR | 77.47 | [redacted] | Success |
| 8/30/2022 9:42 | TechAdmit | 10193897 | 3630ddba3db229 | [redacted] | EUR | 12.88 | [redacted] | Success |
| 8/30/2022 9:42 | TechAdmit | 10193896 | 3630ddb8b3a519 | [redacted] | EUR | 31.93 | [redacted] | Success |
| 8/30/2022 9:40 | TechAdmit | 10193894 | 3630ddb10a2554 | [redacted] | EUR | 42.92 | [redacted] | Success |
| 8/30/2022 9:39 | TechAdmit | 10193891 | 3630ddac006eab | [redacted] | EUR | 12.88 | [redacted] | Success |
| 8/30/2022 9:40 | TechAdmit | 10193890 | 3630ddaf62a2da | [redacted] | EUR | 20.69 | [redacted] | Success |
| 8/30/2022 9:38 | TechAdmit | 10193889 | 3630ddaa48b7e1 | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/30/2022 9:38 | TechAdmit | 10193888 | 3630dda9f57ba4 | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/30/2022 9:36 | TechAdmit | 10193880 | 3630dda1edc388 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/30/2022 9:37 | TechAdmit | 10193879 | 3630dda54e86d7 | [redacted] | EUR | 77.47 | [redacted] | Success |
| 8/30/2022 9:37 | TechAdmit | 10193878 | 3630dda4493ac4 | [redacted] | EUR | 32.19 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 9:33 | TechAdmit | 10193877 | 3630dd96e47262 | [redacted] | EUR | 11.6 | [redacted] | Success |
| 8/30/2022 9:33 | TechAdmit | 10193876 | 3630dd9680d084 | [redacted] | EUR | 522.49 | [redacted] | Success |
| 8/30/2022 9:32 | TechAdmit | 10193874 | 3630dd92b27c32 | [redacted] | EUR | 31.93 | [redacted] | Success |
| 8/30/2022 9:31 | TechAdmit | 10193873 | 3630dd8e4aadc7 | [redacted] | EUR | 352.76 | [redacted] | Success |
| 8/30/2022 9:31 | TechAdmit | 10193872 | 3630dd90a1791b | [redacted] | EUR | 32.19 | [redacted] | Success |
| 8/30/2022 9:29 | TechAdmit | 10193869 | 3630dd85d2b6ee | [redacted] | EUR | 21 | [redacted] | Success |
| 8/30/2022 9:28 | TechAdmit | 10193867 | 3630dd84eb6fef | [redacted] | EUR | 24.83 | [redacted] | Success |
| 8/30/2022 9:27 | TechAdmit | 10193866 | 3630dd816ea058 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/30/2022 9:25 | TechAdmit | 10193863 | 3630dd7a6d93ea | [redacted] | EUR | 103.49 | [redacted] | Success |
| 8/30/2022 9:26 | TechAdmit | 10193862 | 3630dd7ce14a26 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/30/2022 9:25 | TechAdmit | 10193861 | 3630dd7a3d80a4 | [redacted] | EUR | 14.49 | [redacted] | Success |
| 8/30/2022 9:21 | TechAdmit | 10193858 | 3630dd6aebf95f | [redacted] | EUR | 159.72 | [redacted] | Success |
| 8/30/2022 9:21 | TechAdmit | 10193857 | 3630dd6abb5ddc | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/30/2022 9:20 | TechAdmit | 10193855 | 3630dd64ea6084 | [redacted] | EUR | 77.64 | [redacted] | Success |
| 8/30/2022 9:20 | TechAdmit | 10193853 | 3630dd65d63f3a | [redacted] | EUR | 159.72 | [redacted] | Success |
| 8/30/2022 9:18 | TechAdmit | 10193852 | 3630dd5fe82b76 | [redacted] | EUR | 103.49 | [redacted] | Success |
| 8/30/2022 9:14 | TechAdmit | 10193844 | 3630dd4da3cf25 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/30/2022 9:12 | TechAdmit | 10193843 | 3630dd491a6754 | [redacted] | EUR | 10.42 | [redacted] | Success |
| 8/30/2022 9:12 | TechAdmit | 10193841 | 3630dd47a8ce84 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/30/2022 9:11 | TechAdmit | 10193839 | 3630dd4336164d | [redacted] | EUR | 21 | [redacted] | Success |
| 8/30/2022 9:07 | TechAdmit | 10193835 | 3630dd336af03b | [redacted] | EUR | 35 | [redacted] | Success |
| 8/30/2022 9:06 | TechAdmit | 10193834 | 3630dd33145560 | [redacted] | EUR | 12.05 | [redacted] | Success |
| 8/30/2022 9:03 | TechAdmit | 10193827 | 3630dd27b07a49 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 9:01 | TechAdmit | 10193825 | 3630dd1ef81b88 | [redacted] | EUR | 38.08 | [redacted] | Success |
| 8/30/2022 8:57 | TechAdmit | 10193824 | 3630dd10183bc1 | [redacted] | EUR | 41.42 | [redacted] | Success |
| 8/30/2022 8:56 | TechAdmit | 10193822 | 3630dd0d9ca740 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/30/2022 8:56 | TechAdmit | 10193821 | 3630dd0c9c3e5d | [redacted] | EUR | 258.86 | [redacted] | Success |
| 8/30/2022 8:56 | TechAdmit | 10193820 | 3630dd0a7343d5 | [redacted] | EUR | 31.97 | [redacted] | Success |
| 8/30/2022 8:55 | TechAdmit | 10193819 | 3630dd08ec78bf | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 8:54 | TechAdmit | 10193818 | 3630dd04ebdacc | [redacted] | EUR | 463.96 | [redacted] | Success |
| 8/30/2022 8:54 | TechAdmit | 10193817 | 3630dd04285fd7 | [redacted] | EUR | 12.05 | [redacted] | Success |
| 8/30/2022 8:51 | TechAdmit | 10193811 | 3630dcf8195296 | [redacted] | EUR | 103.54 | [redacted] | Success |
| 8/30/2022 8:49 | TechAdmit | 10193809 | 3630dcf0a81ee0 | [redacted] | EUR | 52.1 | [redacted] | Success |
| 8/30/2022 8:49 | TechAdmit | 10193808 | 3630dcefd6b8a2 | [redacted] | EUR | 51.77 | [redacted] | Success |
| 8/30/2022 8:44 | TechAdmit | 10193802 | 3630dcdfe4d1f4 | [redacted] | EUR | 18.09 | [redacted] | Success |
| 8/30/2022 8:43 | TechAdmit | 10193801 | 3630dcdc233e22 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 8:42 | TechAdmit | 10193800 | 3630dcd7d6259e | [redacted] | EUR | 36.18 | [redacted] | Success |
| 8/30/2022 8:41 | TechAdmit | 10193797 | 3630dcd4cade06 | [redacted] | EUR | 72.35 | [redacted] | Success |
| 8/30/2022 8:40 | TechAdmit | 10193796 | 3630dccf2ceee2 | [redacted] | EUR | 72.35 | [redacted] | Success |
| 8/30/2022 8:38 | TechAdmit | 10193790 | 3630dcc9dd1c83 | [redacted] | EUR | 33.15 | [redacted] | Success |
| 8/30/2022 8:37 | TechAdmit | 10193788 | 3630dcc4da8377 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/30/2022 8:35 | TechAdmit | 10193786 | 3630dcbe4c14e7 | [redacted] | EUR | 16.13 | [redacted] | Success |
| 8/30/2022 8:29 | TechAdmit | 10193782 | 3630dca54ed55d | [redacted] | EUR | 1,553.97 | [redacted] | Success |
| 8/30/2022 8:27 | TechAdmit | 10193781 | 3630dca013b4cc | [redacted] | EUR | 21.48 | [redacted] | Success |
| 8/30/2022 8:25 | TechAdmit | 10193780 | 3630dc98a196c2 | [redacted] | EUR | 16.06 | [redacted] | Success |
| 8/30/2022 8:24 | TechAdmit | 10193779 | 3630dc94850d75 | [redacted] | EUR | 53.14 | [redacted] | Success |
| 8/30/2022 8:23 | TechAdmit | 10193774 | 3630dc8ff328f9 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/30/2022 8:20 | TechAdmit | 10193773 | 3630dc8561b87f | [redacted] | EUR | 10.43 | [redacted] | Success |
| 8/30/2022 8:19 | TechAdmit | 10193772 | 3630dc81c52d55 | [redacted] | EUR | 31.99 | [redacted] | Success |
| 8/30/2022 8:19 | TechAdmit | 10193770 | 3630dc80229741 | [redacted] | EUR | 53.29 | [redacted] | Success |
| 8/30/2022 8:18 | TechAdmit | 10193768 | 3630dc7d5a6d51 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/30/2022 8:17 | TechAdmit | 10193765 | 3630dc77d7f980 | [redacted] | EUR | 106.59 | [redacted] | Success |
| 8/30/2022 8:16 | TechAdmit | 10193764 | 3630dc773cc79f | [redacted] | EUR | 53.3 | [redacted] | Success |
| 8/30/2022 8:15 | TechAdmit | 10193760 | 3630dc71baac3a | [redacted] | EUR | 16.05 | [redacted] | Success |
| 8/30/2022 8:13 | TechAdmit | 10193756 | 3630dc6a904816 | [redacted] | EUR | 15 | [redacted] | Success |
| 8/30/2022 8:10 | TechAdmit | 10193750 | 3630dc5d9e7689 | [redacted] | EUR | 10.3 | [redacted] | Success |
| 8/30/2022 8:07 | TechAdmit | 10193746 | 3630dc552a1fcc | [redacted] | EUR | 26.07 | [redacted] | Success |
| 8/30/2022 8:04 | TechAdmit | 10193739 | 3630dc4a698baa | [redacted] | EUR | 31.87 | [redacted] | Success |
| 8/30/2022 8:05 | TechAdmit | 10193737 | 3630dc4c7bcb3f | [redacted] | EUR | 80 | [redacted] | Success |
| 8/30/2022 8:03 | TechAdmit | 10193731 | 3630dc45ecf919 | [redacted] | EUR | 52.13 | [redacted] | Success |
| 8/30/2022 8:01 | TechAdmit | 10193729 | 3630dc3c35f1aa | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/30/2022 8:00 | TechAdmit | 10193727 | 3630dc3a7bd41c | [redacted] | EUR | 16.05 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 7:52 | TechAdmit | 10193722 | 3630dc1ce847f3 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/30/2022 7:51 | TechAdmit | 10193717 | 3630dc1921c1c0 | | EUR | 15.69 | | Success |
| 8/30/2022 7:49 | TechAdmit | 10193714 | 3630dc11678039 | | EUR | 103.9 | | Success |
| 8/30/2022 7:45 | TechAdmit | 10193709 | 3630dc00bb92ce | | EUR | 20.11 | | Success |
| 8/30/2022 7:45 | TechAdmit | 10193708 | 3630dc0054970d | | EUR | 21.32 | | Success |
| 8/30/2022 7:44 | TechAdmit | 10193706 | 3630dbfd48f7e9 | | EUR | 20.97 | | Success |
| 8/30/2022 7:43 | TechAdmit | 10193705 | 3630dbf94ef05c | | EUR | 72.32 | | Success |
| 8/30/2022 7:43 | TechAdmit | 10193703 | 3630dbf8ea4ffc | | EUR | 103.9 | | Success |
| 8/30/2022 7:41 | TechAdmit | 10193701 | 3630dbf38f3a53 | | EUR | 85.52 | | Success |
| 8/30/2022 7:40 | TechAdmit | 10193700 | 3630dbed164ea3 | | EUR | 935.06 | | Success |
| 8/30/2022 7:39 | TechAdmit | 10193698 | 3630dbec2d440b | | EUR | 16.09 | | Success |
| 8/30/2022 7:38 | TechAdmit | 10193695 | 3630dbe6457fdd | | EUR | 20.97 | | Success |
| 8/30/2022 7:37 | TechAdmit | 10193693 | 3630dbe50671a8 | | EUR | 30.14 | | Success |
| 8/30/2022 7:35 | TechAdmit | 10193691 | 3630dbdc7c71ec | | EUR | 16.09 | | Success |
| 8/30/2022 7:34 | TechAdmit | 10193688 | 3630dbd9be4d6b | | EUR | 53.46 | | Success |
| 8/30/2022 7:35 | TechAdmit | 10193687 | 3630dbdc94b3cb | | EUR | 53.46 | | Success |
| 8/30/2022 7:30 | TechAdmit | 10193681 | 3630dbc8ba95e1 | | EUR | 24.86 | | Success |
| 8/30/2022 7:18 | TechAdmit | 10193670 | 3630db9e1dbd35 | | EUR | 20 | | Success |
| 8/30/2022 7:17 | TechAdmit | 10193669 | 3630db996c6f2d | | EUR | 50 | | Success |
| 8/30/2022 7:17 | TechAdmit | 10193666 | 3630db976451cd | | EUR | 34.03 | | Success |
| 8/30/2022 7:15 | TechAdmit | 10193665 | 3630db92cc9dbf | | EUR | 65 | | Success |
| 8/30/2022 7:11 | TechAdmit | 10193660 | 3630db83ba1923 | | EUR | 124.16 | | Success |
| 8/30/2022 7:11 | TechAdmit | 10193659 | 3630db8297bacd | | EUR | 213.91 | | Success |
| 8/30/2022 7:04 | TechAdmit | 10193649 | 3630db6966dc0e | | EUR | 40.2 | | Success |
| 8/30/2022 7:03 | TechAdmit | 10193644 | 3630db626cbdaf | | EUR | 22.08 | | Success |
| 8/30/2022 7:02 | TechAdmit | 10193643 | 3630db61fecfe5 | | EUR | 100 | | Success |
| 8/30/2022 7:02 | TechAdmit | 10193641 | 3630db5fd08451 | | EUR | 77.12 | | Success |
| 8/30/2022 7:00 | TechAdmit | 10193640 | 3630db5877e8df | | EUR | 213.91 | | Success |
| 8/30/2022 6:59 | TechAdmit | 10193637 | 3630db545bb41b | | EUR | 41.81 | | Success |
| 8/30/2022 6:57 | TechAdmit | 10193633 | 3630db4f22af37 | | EUR | 17.43 | | Success |
| 8/30/2022 6:56 | TechAdmit | 10193632 | 3630db4a951f76 | | EUR | 51.93 | | Success |
| 8/30/2022 6:54 | TechAdmit | 10193626 | 3630db42bbf998 | | EUR | 45.57 | | Success |
| 8/30/2022 6:53 | TechAdmit | 10193624 | 3630db3d466f24 | | EUR | 243.47 | | Success |
| 8/30/2022 6:44 | TechAdmit | 10193617 | 3630db1c896646 | | EUR | 54.87 | | Success |
| 8/30/2022 6:43 | TechAdmit | 10193616 | 3630db1961f725 | | EUR | 72.1 | | Success |
| 8/30/2022 6:34 | TechAdmit | 10193604 | 3630daf921a5c9 | | EUR | 100 | | Success |
| 8/30/2022 6:32 | TechAdmit | 10193602 | 3630daf010718f | | EUR | 51.93 | | Success |
| 8/30/2022 6:28 | TechAdmit | 10193596 | 3630dadf63dc44 | | EUR | 21.09 | | Success |
| 8/30/2022 6:25 | TechAdmit | 10193591 | 3630dad4a8ce7c | | EUR | 51.92 | | Success |
| 8/30/2022 6:24 | TechAdmit | 10193588 | 3630dad3b83189 | | EUR | 51.92 | | Success |
| 8/30/2022 6:21 | TechAdmit | 10193585 | 3630dac7ab2a8b | | EUR | 50 | | Success |
| 8/30/2022 6:14 | TechAdmit | 10193579 | 3630daab23b86c | | EUR | 551.84 | | Success |
| 8/30/2022 6:11 | TechAdmit | 10193575 | 3630da9f960f8d | | EUR | 10.43 | | Success |
| 8/30/2022 6:09 | TechAdmit | 10193574 | 3630da9a8e63b2 | | EUR | 266.29 | | Success |
| 8/30/2022 6:10 | TechAdmit | 10193573 | 3630da9c81761f | | EUR | 52.25 | | Success |
| 8/30/2022 6:07 | TechAdmit | 10193570 | 3630da929638a5 | | EUR | 25.97 | | Success |
| 8/30/2022 6:01 | TechAdmit | 10193568 | 3630da7cf5c1cd | | EUR | 100 | | Success |
| 8/30/2022 6:00 | TechAdmit | 10193566 | 3630da77be243e | | EUR | 20.88 | | Success |
| 8/30/2022 6:00 | TechAdmit | 10193564 | 3630da76293241 | | EUR | 266.34 | | Success |
| 8/30/2022 5:59 | TechAdmit | 10193563 | 3630da72a41f1a | | EUR | 213.08 | | Success |
| 8/30/2022 5:58 | TechAdmit | 10193562 | 3630da71678f77 | | EUR | 213.72 | | Success |
| 8/30/2022 5:57 | TechAdmit | 10193560 | 3630da6e0ba696 | | EUR | 423.26 | | Success |
| 8/30/2022 5:56 | TechAdmit | 10193559 | 3630da67ab9919 | | EUR | 11.65 | | Success |
| 8/30/2022 5:56 | TechAdmit | 10193557 | 3630da67b655e0 | | EUR | 104.51 | | Success |
| 8/30/2022 5:55 | TechAdmit | 10193555 | 3630da65425d61 | | EUR | 149.61 | | Success |
| 8/30/2022 5:53 | TechAdmit | 10193553 | 3630da5e677ef5 | | EUR | 213.08 | | Success |
| 8/30/2022 5:51 | TechAdmit | 10193551 | 3630da54e1e405 | | EUR | 239.74 | | Success |
| 8/30/2022 5:47 | TechAdmit | 10193549 | 3630da468e0d1d | | EUR | 57.59 | | Success |
| 8/30/2022 5:46 | TechAdmit | 10193548 | 3630da44e2fc6e | | EUR | 20.88 | | Success |
| 8/30/2022 5:42 | TechAdmit | 10193546 | 3630da35684b65 | | EUR | 1,509.67 | | Success |
| 8/30/2022 5:41 | TechAdmit | 10193545 | 3630da31117857 | | EUR | 25 | | Success |
| 8/30/2022 5:41 | TechAdmit | 10193542 | 3630da30691f73 | | EUR | 25.98 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 5:31 | TechAdmit | 10193538 | 3630da0ce67dbc | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/30/2022 5:24 | TechAdmit | 10193529 | 3630d9f09c7ac2 | [redacted] | EUR | 72.71 | [redacted] | Success |
| 8/30/2022 5:22 | TechAdmit | 10193528 | 3630d9e869c190 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 5:20 | TechAdmit | 10193527 | 3630d9e16e0dfa | [redacted] | EUR | 71.97 | [redacted] | Success |
| 8/30/2022 5:17 | TechAdmit | 10193522 | 3630d9d6858102 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 5:14 | TechAdmit | 10193517 | 3630d9c9827a95 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 5:12 | TechAdmit | 10193516 | 3630d9c4b0f1d9 | [redacted] | EUR | 53.3 | [redacted] | Success |
| 8/30/2022 5:03 | TechAdmit | 10193511 | 3630d9a3771624 | [redacted] | EUR | 106.86 | [redacted] | Success |
| 8/30/2022 5:02 | TechAdmit | 10193507 | 3630d99ca0b3b0 | [redacted] | EUR | 15.84 | [redacted] | Success |
| 8/30/2022 5:00 | TechAdmit | 10193505 | 3630d99563f1d7 | [redacted] | EUR | 108.69 | [redacted] | Success |
| 8/30/2022 4:56 | TechAdmit | 10193503 | 3630d9892acc4c | [redacted] | EUR | 114.12 | [redacted] | Success |
| 8/30/2022 4:57 | TechAdmit | 10193502 | 3630d98a3b6cd8 | [redacted] | EUR | 14.53 | [redacted] | Success |
| 8/30/2022 4:54 | TechAdmit | 10193499 | 3630d981aa4e4e | [redacted] | EUR | 75.46 | [redacted] | Success |
| 8/30/2022 4:44 | TechAdmit | 10193486 | 3630d95a8e0add | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/30/2022 4:42 | TechAdmit | 10193484 | 3630d952cf0b3c | [redacted] | EUR | 17.37 | [redacted] | Success |
| 8/30/2022 4:42 | TechAdmit | 10193483 | 3630d953af3739 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/30/2022 4:37 | TechAdmit | 10193480 | 3630d9410356b6 | [redacted] | EUR | 92.42 | [redacted] | Success |
| 8/30/2022 4:35 | TechAdmit | 10193479 | 3630d938e83885 | [redacted] | EUR | 10.65 | [redacted] | Success |
| 8/30/2022 4:32 | TechAdmit | 10193475 | 3630d92dc363d6 | [redacted] | EUR | 11.32 | [redacted] | Success |
| 8/30/2022 4:31 | TechAdmit | 10193473 | 3630d92aa2a67d | [redacted] | EUR | 70.67 | [redacted] | Success |
| 8/30/2022 4:30 | TechAdmit | 10193471 | 3630d925bb1f40 | [redacted] | EUR | 71.97 | [redacted] | Success |
| 8/30/2022 4:27 | TechAdmit | 10193469 | 3630d91a0c5af8 | [redacted] | EUR | 34.78 | [redacted] | Success |
| 8/30/2022 4:27 | TechAdmit | 10193468 | 3630d91b13a830 | [redacted] | EUR | 76.11 | [redacted] | Success |
| 8/30/2022 4:11 | TechAdmit | 10193459 | 3630d8ddf30e02 | [redacted] | EUR | 31.16 | [redacted] | Success |
| 8/30/2022 4:09 | TechAdmit | 10193458 | 3630d8d9019f70 | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/30/2022 4:06 | TechAdmit | 10193455 | 3630d8cd43d612 | [redacted] | EUR | 423.32 | [redacted] | Success |
| 8/30/2022 4:02 | TechAdmit | 10193452 | 3630d8bca32a6b | [redacted] | EUR | 69.56 | [redacted] | Success |
| 8/30/2022 4:02 | TechAdmit | 10193450 | 3630d8bd34edaf | [redacted] | EUR | 10.66 | [redacted] | Success |
| 8/30/2022 3:52 | TechAdmit | 10193441 | 3630d8984a28d5 | [redacted] | EUR | 63.99 | [redacted] | Success |
| 8/30/2022 3:52 | TechAdmit | 10193439 | 3630d8970507fa | [redacted] | EUR | 71.96 | [redacted] | Success |
| 8/30/2022 3:49 | TechAdmit | 10193437 | 3630d88dd94496 | [redacted] | EUR | 21.59 | [redacted] | Success |
| 8/30/2022 3:49 | TechAdmit | 10193436 | 3630d88ac08357 | [redacted] | EUR | 21.59 | [redacted] | Success |
| 8/30/2022 3:47 | TechAdmit | 10193435 | 3630d886a3db5a | [redacted] | EUR | 40.53 | [redacted] | Success |
| 8/30/2022 3:44 | TechAdmit | 10193433 | 3630d8784cab37 | [redacted] | EUR | 104.59 | [redacted] | Success |
| 8/30/2022 3:38 | TechAdmit | 10193432 | 3630d864d6a158 | [redacted] | EUR | 25.11 | [redacted] | Success |
| 8/30/2022 3:38 | TechAdmit | 10193431 | 3630d863c92f89 | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/30/2022 3:32 | TechAdmit | 10193429 | 3630d84c5089f4 | [redacted] | EUR | 110.42 | [redacted] | Success |
| 8/30/2022 3:29 | TechAdmit | 10193423 | 3630d8418d7bcc | [redacted] | EUR | 26.21 | [redacted] | Success |
| 8/30/2022 3:28 | TechAdmit | 10193422 | 3630d83d93b419 | [redacted] | EUR | 81.54 | [redacted] | Success |
| 8/30/2022 3:15 | TechAdmit | 10193405 | 3630d80bd79701 | [redacted] | EUR | 70.63 | [redacted] | Success |
| 8/30/2022 3:09 | TechAdmit | 10193399 | 3630d7f78a9b0f | [redacted] | EUR | 67.95 | [redacted] | Success |
| 8/30/2022 3:09 | TechAdmit | 10193397 | 3630d7f673a119 | [redacted] | EUR | 150.98 | [redacted] | Success |
| 8/30/2022 3:02 | TechAdmit | 10193392 | 3630d7dac8f9b0 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 3:00 | TechAdmit | 10193391 | 3630d7d56d6bbc | [redacted] | EUR | 67.95 | [redacted] | Success |
| 8/30/2022 2:57 | TechAdmit | 10193388 | 3630d7c89d6b73 | [redacted] | EUR | 32.11 | [redacted] | Success |
| 8/30/2022 2:55 | TechAdmit | 10193387 | 3630d7c3e6a378 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 2:54 | TechAdmit | 10193383 | 3630d7be35940c | [redacted] | EUR | 28.82 | [redacted] | Success |
| 8/30/2022 2:50 | TechAdmit | 10193380 | 3630d7b012ad3c | [redacted] | EUR | 104.02 | [redacted] | Success |
| 8/30/2022 2:49 | TechAdmit | 10193379 | 3630d7ac3acd57 | [redacted] | EUR | 21.61 | [redacted] | Success |
| 8/30/2022 2:46 | TechAdmit | 10193376 | 3630d7a20c091b | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/30/2022 2:44 | TechAdmit | 10193375 | 3630d797403fbc | [redacted] | EUR | 32.13 | [redacted] | Success |
| 8/30/2022 2:39 | TechAdmit | 10193374 | 3630d7854d483f | [redacted] | EUR | 15.1 | [redacted] | Success |
| 8/30/2022 2:36 | TechAdmit | 10193372 | 3630d77ad76cce | [redacted] | EUR | 104.02 | [redacted] | Success |
| 8/30/2022 2:36 | TechAdmit | 10193371 | 3630d77afd9725 | [redacted] | EUR | 21.22 | [redacted] | Success |
| 8/30/2022 2:29 | TechAdmit | 10193369 | 3630d7625665e1 | [redacted] | EUR | 104.02 | [redacted] | Success |
| 8/30/2022 2:18 | TechAdmit | 10193368 | 3630d736e0bb75 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/30/2022 2:17 | TechAdmit | 10193366 | 3630d731fb3ec1 | [redacted] | EUR | 83.68 | [redacted] | Success |
| 8/30/2022 2:09 | TechAdmit | 10193363 | 3630d7143eb051 | [redacted] | EUR | 36.05 | [redacted] | Success |
| 8/30/2022 2:06 | TechAdmit | 10193359 | 3630d709908409 | [redacted] | EUR | 34.84 | [redacted] | Success |
| 8/30/2022 2:03 | TechAdmit | 10193357 | 3630d6ff7a42c7 | [redacted] | EUR | 104.6 | [redacted] | Success |
| 8/30/2022 2:03 | TechAdmit | 10193356 | 3630d6ffd63ec7 | [redacted] | EUR | 32.19 | [redacted] | Success |
| 8/30/2022 1:57 | TechAdmit | 10193352 | 3630d6e9493613 | [redacted] | EUR | 72.16 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 1:53 | TechAdmit | 10193348 | 3630d6d9cc62c0 | [redacted] | EUR | 104.56 | [redacted] | Success |
| 8/30/2022 1:53 | TechAdmit | 10193347 | 3630d6db09d4e9 | [redacted] | EUR | 72.16 | [redacted] | Success |
| 8/30/2022 1:50 | TechAdmit | 10193343 | 3630d6ce1c647b | [redacted] | EUR | 73.1 | [redacted] | Success |
| 8/30/2022 1:43 | TechAdmit | 10193340 | 3630d6b592fcfd | [redacted] | EUR | 10.68 | [redacted] | Success |
| 8/30/2022 1:43 | TechAdmit | 10193339 | 3630d6b468ab9e | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/30/2022 1:41 | TechAdmit | 10193337 | 3630d6abeb850a | [redacted] | EUR | 108.24 | [redacted] | Success |
| 8/30/2022 1:40 | TechAdmit | 10193335 | 3630d6a9ed7f48 | [redacted] | EUR | 34.87 | [redacted] | Success |
| 8/30/2022 1:34 | TechAdmit | 10193329 | 3630d691ae4100 | [redacted] | EUR | 26.11 | [redacted] | Success |
| 8/30/2022 1:29 | TechAdmit | 10193326 | 3630d67decaa68 | [redacted] | EUR | 27.18 | [redacted] | Success |
| 8/30/2022 1:25 | TechAdmit | 10193324 | 3630d670d39ab8 | [redacted] | EUR | 32.04 | [redacted] | Success |
| 8/30/2022 1:21 | TechAdmit | 10193320 | 3630d66060d244 | [redacted] | EUR | 15.53 | [redacted] | Success |
| 8/30/2022 1:11 | TechAdmit | 10193318 | 3630d63bee7e4a | [redacted] | EUR | 321.18 | [redacted] | Success |
| 8/30/2022 1:09 | TechAdmit | 10193316 | 3630d63679a1cc | [redacted] | EUR | 13.94 | [redacted] | Success |
| 8/30/2022 1:08 | TechAdmit | 10193313 | 3630d632495340 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 1:07 | TechAdmit | 10193312 | 3630d62e4a5030 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/30/2022 1:03 | TechAdmit | 10193310 | 3630d61e381459 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/30/2022 1:02 | TechAdmit | 10193309 | 3630d6189f3276 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/30/2022 0:59 | TechAdmit | 10193305 | 3630d60d44921d | [redacted] | EUR | 32.05 | [redacted] | Success |
| 8/30/2022 0:57 | TechAdmit | 10193304 | 3630d608b747ab | [redacted] | EUR | 83.57 | [redacted] | Success |
| 8/30/2022 0:55 | TechAdmit | 10193302 | 3630d600a69e56 | [redacted] | EUR | 32.05 | [redacted] | Success |
| 8/30/2022 0:51 | TechAdmit | 10193300 | 3630d5f2c070ca | [redacted] | EUR | 80.3 | [redacted] | Success |
| 8/30/2022 0:49 | TechAdmit | 10193296 | 3630d5e81758a3 | [redacted] | EUR | 24.38 | [redacted] | Success |
| 8/30/2022 0:37 | TechAdmit | 10193289 | 3630d5bb2aff83 | [redacted] | EUR | 21.62 | [redacted] | Success |
| 8/30/2022 0:37 | TechAdmit | 10193288 | 3630d5bb7b53b2 | [redacted] | EUR | 188.55 | [redacted] | Success |
| 8/30/2022 0:35 | TechAdmit | 10193287 | 3630d5b3db30f9 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/30/2022 0:34 | TechAdmit | 10193286 | 3630d5b2e857d0 | [redacted] | EUR | 83.56 | [redacted] | Success |
| 8/30/2022 0:33 | TechAdmit | 10193284 | 3630d5acd217d3 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/30/2022 0:31 | TechAdmit | 10193283 | 3630d5a7e05286 | [redacted] | EUR | 47.76 | [redacted] | Success |
| 8/30/2022 0:30 | TechAdmit | 10193282 | 3630d5a2618bae | [redacted] | EUR | 100 | [redacted] | Success |
| 8/30/2022 0:20 | TechAdmit | 10193272 | 3630d57ccdc5b1 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/30/2022 0:19 | TechAdmit | 10193269 | 3630d578519106 | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/30/2022 0:18 | TechAdmit | 10193268 | 3630d5743988d5 | [redacted] | EUR | 73.08 | [redacted] | Success |
| 8/30/2022 0:15 | TechAdmit | 10193265 | 3630d56b931ded | [redacted] | EUR | 160.56 | [redacted] | Success |
| 8/30/2022 0:15 | TechAdmit | 10193264 | 3630d56b28055b | [redacted] | EUR | 32.19 | [redacted] | Success |
| 8/30/2022 0:12 | TechAdmit | 10193262 | 3630d55f42ad9f | [redacted] | EUR | 72.11 | [redacted] | Success |
| 8/30/2022 0:05 | TechAdmit | 10193252 | 3630d544e7484a | [redacted] | EUR | 17.43 | [redacted] | Success |
| 8/30/2022 0:05 | TechAdmit | 10193250 | 3630d543ac4d5a | [redacted] | EUR | 32.19 | [redacted] | Success |
| 8/30/2022 0:03 | TechAdmit | 10193247 | 3630d53ba71817 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/30/2022 0:02 | TechAdmit | 10193244 | 3630d5398426ec | [redacted] | EUR | 1,180.01 | [redacted] | Success |
| 8/30/2022 0:01 | TechAdmit | 10193243 | 3630d5348408b9 | [redacted] | EUR | 17.43 | [redacted] | Success |
| 8/30/2022 0:01 | TechAdmit | 10193242 | 3630d5347e7e1d | [redacted] | EUR | 21.64 | [redacted] | Success |
| 8/29/2022 23:58 | TechAdmit | 10193240 | 3630d52c122f3f | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/29/2022 23:57 | TechAdmit | 10193239 | 3630d52683cce1 | [redacted] | EUR | 33 | [redacted] | Success |
| 8/29/2022 23:57 | TechAdmit | 10193236 | 3630d526a9cd82 | [redacted] | EUR | 429.1 | [redacted] | Success |
| 8/29/2022 23:56 | TechAdmit | 10193234 | 3630d523b96d8f | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/29/2022 23:55 | TechAdmit | 10193232 | 3630d51e05361a | [redacted] | EUR | 31.98 | [redacted] | Success |
| 8/29/2022 23:55 | TechAdmit | 10193231 | 3630d51d464c7f | [redacted] | EUR | 160.92 | [redacted] | Success |
| 8/29/2022 23:54 | TechAdmit | 10193230 | 3630d51c336e77 | [redacted] | EUR | 106.85 | [redacted] | Success |
| 8/29/2022 23:53 | TechAdmit | 10193227 | 3630d518f379b5 | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/29/2022 23:51 | TechAdmit | 10193222 | 3630d5107195d3 | [redacted] | EUR | 22.8 | [redacted] | Success |
| 8/29/2022 23:49 | TechAdmit | 10193219 | 3630d50911076b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 23:49 | TechAdmit | 10193217 | 3630d506cb05b4 | [redacted] | EUR | 21.63 | [redacted] | Success |
| 8/29/2022 23:48 | TechAdmit | 10193214 | 3630d5030648af | [redacted] | EUR | 209 | [redacted] | Success |
| 8/29/2022 23:46 | TechAdmit | 10193211 | 3630d4fcdf3a8c | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/29/2022 23:40 | TechAdmit | 10193207 | 3630d4e77be0d7 | [redacted] | EUR | 17.42 | [redacted] | Success |
| 8/29/2022 23:40 | TechAdmit | 10193206 | 3630d4e691dff8 | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/29/2022 23:32 | TechAdmit | 10193200 | 3630d4ca93d08a | [redacted] | EUR | 50 | [redacted] | Success |
| 8/29/2022 23:31 | TechAdmit | 10193198 | 3630d4c5c1a99c | [redacted] | EUR | 32.17 | [redacted] | Success |
| 8/29/2022 23:31 | TechAdmit | 10193196 | 3630d4c3bbe76d | [redacted] | EUR | 44.4 | [redacted] | Success |
| 8/29/2022 23:30 | TechAdmit | 10193193 | 3630d4c01c0910 | [redacted] | EUR | 96.51 | [redacted] | Success |
| 8/29/2022 23:22 | TechAdmit | 10193188 | 3630d4a384676e | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/29/2022 23:17 | TechAdmit | 10193185 | 3630d48f54dc0b | [redacted] | EUR | 75.09 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 23:05 | TechAdmit | 10193181 | 3630d464207227 | [redacted] | EUR | 26.58 | [redacted] | Success |
| 8/29/2022 23:00 | TechAdmit | 10193178 | 3630d4521b12d3 | | EUR | 25 | | Success |
| 8/29/2022 22:53 | TechAdmit | 10193176 | 3630d43796f291 | | EUR | 401.7 | | Success |
| 8/29/2022 22:51 | TechAdmit | 10193175 | 3630d42d714c2d | | EUR | 53.16 | | Success |
| 8/29/2022 22:48 | TechAdmit | 10193174 | 3630d4227bb13b | | EUR | 15.02 | | Success |
| 8/29/2022 22:40 | TechAdmit | 10193169 | 3630d4052340a1 | | EUR | 27.9 | | Success |
| 8/29/2022 22:37 | TechAdmit | 10193167 | 3630d3f9b04a3c | | EUR | 36.08 | | Success |
| 8/29/2022 22:33 | TechAdmit | 10193165 | 3630d3ea477fda | | EUR | 21.46 | | Success |
| 8/29/2022 22:31 | TechAdmit | 10193162 | 3630d3e300e74c | | EUR | 20.92 | | Success |
| 8/29/2022 22:30 | TechAdmit | 10193161 | 3630d3e23d9074 | | EUR | 17.98 | | Success |
| 8/29/2022 22:29 | TechAdmit | 10193159 | 3630d3dc53ba07 | | EUR | 20.92 | | Success |
| 8/29/2022 22:26 | TechAdmit | 10193154 | 3630d3d1706911 | | EUR | 16.09 | | Success |
| 8/29/2022 22:26 | TechAdmit | 10193153 | 3630d3d214e008 | | EUR | 31.91 | | Success |
| 8/29/2022 22:24 | TechAdmit | 10193152 | 3630d3c9782c7e | | EUR | 21.46 | | Success |
| 8/29/2022 22:22 | TechAdmit | 10193149 | 3630d3c3241713 | | EUR | 20.09 | | Success |
| 8/29/2022 22:20 | TechAdmit | 10193148 | 3630d3bbda5582 | | EUR | 12.66 | | Success |
| 8/29/2022 22:21 | TechAdmit | 10193147 | 3630d3bf4a6d66 | | EUR | 21.46 | | Success |
| 8/29/2022 22:19 | TechAdmit | 10193146 | 3630d3b5ecafce | | EUR | 14.44 | | Success |
| 8/29/2022 22:19 | TechAdmit | 10193145 | 3630d3b79e7cd7 | | EUR | 15.69 | | Success |
| 8/29/2022 22:17 | TechAdmit | 10193144 | 3630d3ae380d07 | | EUR | 51.97 | | Success |
| 8/29/2022 22:17 | TechAdmit | 10193143 | 3630d3adfcb66a | | EUR | 20 | | Success |
| 8/29/2022 22:17 | TechAdmit | 10193142 | 3630d3b01931ba | | EUR | 100 | | Success |
| 8/29/2022 22:16 | TechAdmit | 10193141 | 3630d3ac63ca7b | | EUR | 21.65 | | Success |
| 8/29/2022 22:15 | TechAdmit | 10193140 | 3630d3a7628d50 | | EUR | 30 | | Success |
| 8/29/2022 22:13 | TechAdmit | 10193134 | 3630d3a0743d66 | | EUR | 12.88 | | Success |
| 8/29/2022 22:13 | TechAdmit | 10193133 | 3630d39edbc09b | | EUR | 16.08 | | Success |
| 8/29/2022 22:11 | TechAdmit | 10193132 | 3630d39793c0f9 | | EUR | 72.16 | | Success |
| 8/29/2022 22:11 | TechAdmit | 10193131 | 3630d39a97a8fb | | EUR | 20.78 | | Success |
| 8/29/2022 22:09 | TechAdmit | 10193130 | 3630d392c9f2a6 | | EUR | 10.83 | | Success |
| 8/29/2022 22:09 | TechAdmit | 10193128 | 3630d3912860ad | | EUR | 41.81 | | Success |
| 8/29/2022 22:06 | TechAdmit | 10193123 | 3630d388045251 | | EUR | 53.17 | | Success |
| 8/29/2022 22:06 | TechAdmit | 10193122 | 3630d385d53765 | | EUR | 209.05 | | Success |
| 8/29/2022 22:07 | TechAdmit | 10193121 | 3630d3891b097a | | EUR | 22.09 | | Success |
| 8/29/2022 22:06 | TechAdmit | 10193120 | 3630d3877930b3 | | EUR | 106.33 | | Success |
| 8/29/2022 22:04 | TechAdmit | 10193118 | 3630d37fc62bde | | EUR | 53.64 | | Success |
| 8/29/2022 22:03 | TechAdmit | 10193117 | 3630d37be49f01 | | EUR | 10.46 | | Success |
| 8/29/2022 22:02 | TechAdmit | 10193114 | 3630d3781ade95 | | EUR | 20.78 | | Success |
| 8/29/2022 22:00 | TechAdmit | 10193112 | 3630d36e57fb10 | | EUR | 32.19 | | Success |
| 8/29/2022 21:58 | TechAdmit | 10193110 | 3630d3696876e5 | | EUR | 14.44 | | Success |
| 8/29/2022 21:53 | TechAdmit | 10193105 | 3630d3572cffe6 | | EUR | 20.92 | | Success |
| 8/29/2022 21:53 | TechAdmit | 10193103 | 3630d3544642b5 | | EUR | 51.94 | | Success |
| 8/29/2022 21:52 | TechAdmit | 10193102 | 3630d3533c0dae | | EUR | 53.17 | | Success |
| 8/29/2022 21:49 | TechAdmit | 10193097 | 3630d3481dc1b0 | | EUR | 30 | | Success |
| 8/29/2022 21:49 | TechAdmit | 10193094 | 3630d3458002d6 | | EUR | 72.13 | | Success |
| 8/29/2022 21:50 | TechAdmit | 10193093 | 3630d3488e60f2 | | EUR | 24.11 | | Success |
| 8/29/2022 21:49 | TechAdmit | 10193092 | 3630d3475ed4bf | | EUR | 16.08 | | Success |
| 8/29/2022 21:46 | TechAdmit | 10193089 | 3630d33d2adcbb | | EUR | 41.83 | | Success |
| 8/29/2022 21:43 | TechAdmit | 10193081 | 3630d32f1c39c6 | | EUR | 31.9 | | Success |
| 8/29/2022 21:42 | TechAdmit | 10193080 | 3630d32b98deb4 | | EUR | 77.78 | | Success |
| 8/29/2022 21:40 | TechAdmit | 10193076 | 3630d32692b925 | | EUR | 20 | | Success |
| 8/29/2022 21:40 | TechAdmit | 10193075 | 3630d3259d18e5 | | EUR | 159.49 | | Success |
| 8/29/2022 21:39 | TechAdmit | 10193074 | 3630d322111250 | | EUR | 20.79 | | Success |
| 8/29/2022 21:36 | TechAdmit | 10193071 | 3630d3145cd92a | | EUR | 38.84 | | Success |
| 8/29/2022 21:34 | TechAdmit | 10193069 | 3630d30d89e23a | | EUR | 40 | | Success |
| 8/29/2022 21:32 | TechAdmit | 10193067 | 3630d3062475e5 | | EUR | 20.79 | | Success |
| 8/29/2022 21:31 | TechAdmit | 10193066 | 3630d302b48305 | | EUR | 20.92 | | Success |
| 8/29/2022 21:30 | TechAdmit | 10193064 | 3630d2fe3190d9 | | EUR | 50 | | Success |
| 8/29/2022 21:30 | TechAdmit | 10193063 | 3630d2fe2e577d | | EUR | 111.12 | | Success |
| 8/29/2022 21:30 | TechAdmit | 10193062 | 3630d2fe77f99c | | EUR | 24.11 | | Success |
| 8/29/2022 21:29 | TechAdmit | 10193060 | 3630d2faa30f83 | | EUR | 31.9 | | Success |
| 8/29/2022 21:27 | TechAdmit | 10193058 | 3630d2f5748ba0 | | EUR | 212.66 | | Success |
| 8/29/2022 21:20 | TechAdmit | 10193050 | 3630d2da4d8e9b | | EUR | 15 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 21:20 | TechAdmit | 10193049 | 3630d2da325043 | [redacted] | EUR | 53.17 | [redacted] | Success |
| 8/29/2022 21:20 | TechAdmit | 10193048 | 3630d2d91f294c | [redacted] | EUR | 40 | [redacted] | Success |
| 8/29/2022 21:19 | TechAdmit | 10193046 | 3630d2d60b11dd | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/29/2022 21:18 | TechAdmit | 10193043 | 3630d2d2538764 | [redacted] | EUR | 23.9 | [redacted] | Success |
| 8/29/2022 21:16 | TechAdmit | 10193039 | 3630d2c9764649 | [redacted] | EUR | 24.11 | [redacted] | Success |
| 8/29/2022 21:14 | TechAdmit | 10193031 | 3630d2c2db12f6 | [redacted] | EUR | 318.97 | [redacted] | Success |
| 8/29/2022 21:13 | TechAdmit | 10193030 | 3630d2c15cda06 | [redacted] | EUR | 21.46 | [redacted] | Success |
| 8/29/2022 21:11 | TechAdmit | 10193027 | 3630d2b7bbf89f | [redacted] | EUR | 12.88 | [redacted] | Success |
| 8/29/2022 21:10 | TechAdmit | 10193025 | 3630d2b3f14509 | [redacted] | EUR | 19.32 | [redacted] | Success |
| 8/29/2022 21:09 | TechAdmit | 10193023 | 3630d2b0162cc3 | [redacted] | EUR | 13.95 | [redacted] | Success |
| 8/29/2022 21:06 | TechAdmit | 10193019 | 3630d2a4b317d5 | [redacted] | EUR | 128.17 | [redacted] | Success |
| 8/29/2022 21:04 | TechAdmit | 10193018 | 3630d29d78abbb | [redacted] | EUR | 14.6 | [redacted] | Success |
| 8/29/2022 20:59 | TechAdmit | 10193015 | 3630d289ccdc9f | [redacted] | EUR | 401.69 | [redacted] | Success |
| 8/29/2022 20:56 | TechAdmit | 10193012 | 3630d28044bbf7 | [redacted] | EUR | 166.57 | [redacted] | Success |
| 8/29/2022 20:54 | TechAdmit | 10193009 | 3630d27a0a1ea6 | [redacted] | EUR | 418.16 | [redacted] | Success |
| 8/29/2022 20:52 | TechAdmit | 10193008 | 3630d26fff32ac | [redacted] | EUR | 138.25 | [redacted] | Success |
| 8/29/2022 20:44 | TechAdmit | 10193002 | 3630d254a3c4a3 | [redacted] | EUR | 170.14 | [redacted] | Success |
| 8/29/2022 20:44 | TechAdmit | 10192999 | 3630d251026544 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/29/2022 20:40 | TechAdmit | 10192994 | 3630d2448dcb20 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/29/2022 20:41 | TechAdmit | 10192993 | 3630d2467f25b5 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/29/2022 20:38 | TechAdmit | 10192991 | 3630d23d85ca6a | [redacted] | EUR | 11.04 | [redacted] | Success |
| 8/29/2022 20:36 | TechAdmit | 10192990 | 3630d234ad15b5 | [redacted] | EUR | 36.07 | [redacted] | Success |
| 8/29/2022 20:36 | TechAdmit | 10192989 | 3630d233487b78 | [redacted] | EUR | 32.14 | [redacted] | Success |
| 8/29/2022 20:35 | TechAdmit | 10192986 | 3630d231cb4a84 | [redacted] | EUR | 13.95 | [redacted] | Success |
| 8/29/2022 20:34 | TechAdmit | 10192984 | 3630d22ceb0226 | [redacted] | EUR | 1,279.89 | [redacted] | Success |
| 8/29/2022 20:28 | TechAdmit | 10192979 | 3630d2181e9348 | [redacted] | EUR | 159.51 | [redacted] | Success |
| 8/29/2022 20:27 | TechAdmit | 10192974 | 3630d211cb90ef | [redacted] | EUR | 260.54 | [redacted] | Success |
| 8/29/2022 20:24 | TechAdmit | 10192972 | 3630d2094e8fb2 | [redacted] | EUR | 122 | [redacted] | Success |
| 8/29/2022 20:22 | TechAdmit | 10192969 | 3630d201c39ab9 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/29/2022 20:19 | TechAdmit | 10192965 | 3630d1f5e7a82e | [redacted] | EUR | 972.72 | [redacted] | Success |
| 8/29/2022 20:18 | TechAdmit | 10192963 | 3630d1f2187c14 | [redacted] | EUR | 401.95 | [redacted] | Success |
| 8/29/2022 20:11 | TechAdmit | 10192955 | 3630d1d6af1ab7 | [redacted] | EUR | 166.39 | [redacted] | Success |
| 8/29/2022 20:10 | TechAdmit | 10192952 | 3630d1d29290ca | [redacted] | EUR | 11.04 | [redacted] | Success |
| 8/29/2022 20:09 | TechAdmit | 10192950 | 3630d1d018228c | [redacted] | EUR | 857.4 | [redacted] | Success |
| 8/29/2022 20:07 | TechAdmit | 10192949 | 3630d1c9a6b096 | [redacted] | EUR | 208.51 | [redacted] | Success |
| 8/29/2022 20:07 | TechAdmit | 10192948 | 3630d1c968a320 | [redacted] | EUR | 32.16 | [redacted] | Success |
| 8/29/2022 20:07 | TechAdmit | 10192947 | 3630d1c733112a | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 20:05 | TechAdmit | 10192937 | 3630d1bf6a5f81 | [redacted] | EUR | 300 | [redacted] | Success |
| 8/29/2022 20:04 | TechAdmit | 10192935 | 3630d1bba153e1 | [redacted] | EUR | 36.08 | [redacted] | Success |
| 8/29/2022 20:01 | TechAdmit | 10192932 | 3630d1b26027df | [redacted] | EUR | 107.18 | [redacted] | Success |
| 8/29/2022 20:01 | TechAdmit | 10192931 | 3630d1b02a7c04 | [redacted] | EUR | 12.06 | [redacted] | Success |
| 8/29/2022 19:55 | TechAdmit | 10192927 | 3630d199ca9ca6 | [redacted] | EUR | 1,023.91 | [redacted] | Success |
| 8/29/2022 19:54 | TechAdmit | 10192925 | 3630d198c9576a | [redacted] | EUR | 104.59 | [redacted] | Success |
| 8/29/2022 19:55 | TechAdmit | 10192924 | 3630d19b9016f6 | [redacted] | EUR | 26.1 | [redacted] | Success |
| 8/29/2022 19:54 | TechAdmit | 10192923 | 3630d196ac14ef | [redacted] | EUR | 85.12 | [redacted] | Success |
| 8/29/2022 19:49 | TechAdmit | 10192911 | 3630d1863d2c91 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 19:50 | TechAdmit | 10192910 | 3630d1891495bc | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/29/2022 19:49 | TechAdmit | 10192909 | 3630d182e704ed | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/29/2022 19:47 | TechAdmit | 10192908 | 3630d17e882d40 | [redacted] | EUR | 214.34 | [redacted] | Success |
| 8/29/2022 19:47 | TechAdmit | 10192907 | 3630d17d6cc8cf | [redacted] | EUR | 441.58 | [redacted] | Success |
| 8/29/2022 19:47 | TechAdmit | 10192906 | 3630d17bfbf0cf | [redacted] | EUR | 22 | [redacted] | Success |
| 8/29/2022 19:46 | TechAdmit | 10192905 | 3630d17a535b48 | [redacted] | EUR | 62.5 | [redacted] | Success |
| 8/29/2022 19:45 | TechAdmit | 10192904 | 3630d1762244f7 | [redacted] | EUR | 259.86 | [redacted] | Success |
| 8/29/2022 19:44 | TechAdmit | 10192903 | 3630d1732f3cb4 | [redacted] | EUR | 16.09 | [redacted] | Success |
| 8/29/2022 19:43 | TechAdmit | 10192901 | 3630d16fe211b4 | [redacted] | EUR | 16.09 | [redacted] | Success |
| 8/29/2022 19:40 | TechAdmit | 10192896 | 3630d16252f13f | [redacted] | EUR | 17.67 | [redacted] | Success |
| 8/29/2022 19:40 | TechAdmit | 10192895 | 3630d161c508a6 | [redacted] | EUR | 72.16 | [redacted] | Success |
| 8/29/2022 19:38 | TechAdmit | 10192893 | 3630d15cc24fe2 | [redacted] | EUR | 274.53 | [redacted] | Success |
| 8/29/2022 19:38 | TechAdmit | 10192892 | 3630d15ab7167e | [redacted] | EUR | 511.92 | [redacted] | Success |
| 8/29/2022 19:37 | TechAdmit | 10192891 | 3630d1589c20cd | [redacted] | EUR | 32.16 | [redacted] | Success |
| 8/29/2022 19:35 | TechAdmit | 10192888 | 3630d150dc2079 | [redacted] | EUR | 53.59 | [redacted] | Success |
| 8/29/2022 19:34 | TechAdmit | 10192887 | 3630d14cc2fcde | [redacted] | EUR | 33.47 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 19:34 | TechAdmit | 10192884 | 3630d14ba3899b | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/29/2022 19:30 | TechAdmit | 10192882 | 3630d13f14d152 | | EUR | 104.25 | | Success |
| 8/29/2022 19:30 | TechAdmit | 10192881 | 3630d13dabc00a | | EUR | 22.09 | | Success |
| 8/29/2022 19:29 | TechAdmit | 10192880 | 3630d138d16074 | | EUR | 13.68 | | Success |
| 8/29/2022 19:22 | TechAdmit | 10192875 | 3630d120e7bb34 | | EUR | 383.94 | | Success |
| 8/29/2022 19:22 | TechAdmit | 10192874 | 3630d11e00d3cb | | EUR | 83.4 | | Success |
| 8/29/2022 19:21 | TechAdmit | 10192873 | 3630d11bc39ce7 | | EUR | 32.16 | | Success |
| 8/29/2022 19:19 | TechAdmit | 10192871 | 3630d11455e58a | | EUR | 51.98 | | Success |
| 8/29/2022 19:18 | TechAdmit | 10192869 | 3630d110b52b2a | | EUR | 103.95 | | Success |
| 8/29/2022 19:16 | TechAdmit | 10192863 | 3630d108b55262 | | EUR | 30.76 | | Success |
| 8/29/2022 19:15 | TechAdmit | 10192862 | 3630d104a2bb1f | | EUR | 43.97 | | Success |
| 8/29/2022 19:16 | TechAdmit | 10192861 | 3630d1078340db | | EUR | 53.2 | | Success |
| 8/29/2022 19:14 | TechAdmit | 10192860 | 3630d1019d9e38 | | EUR | 22.2 | | Success |
| 8/29/2022 19:11 | TechAdmit | 10192856 | 3630d0f7b8f951 | | EUR | 26.19 | | Success |
| 8/29/2022 19:10 | TechAdmit | 10192855 | 3630d0f35776b6 | | EUR | 20.92 | | Success |
| 8/29/2022 19:10 | TechAdmit | 10192853 | 3630d0f292d6a3 | | EUR | 51.98 | | Success |
| 8/29/2022 19:09 | TechAdmit | 10192852 | 3630d0ee81c5ab | | EUR | 26.51 | | Success |
| 8/29/2022 19:03 | TechAdmit | 10192844 | 3630d0d6cbccc6 | | EUR | 26.37 | | Success |
| 8/29/2022 19:01 | TechAdmit | 10192842 | 3630d0cfacc227 | | EUR | 52.3 | | Success |
| 8/29/2022 18:58 | TechAdmit | 10192840 | 3630d0c5fcba20 | | EUR | 21.64 | | Success |
| 8/29/2022 18:57 | TechAdmit | 10192835 | 3630d0c05a84c6 | | EUR | 10.47 | | Success |
| 8/29/2022 18:53 | TechAdmit | 10192833 | 3630d0b413cbc7 | | EUR | 26.81 | | Success |
| 8/29/2022 18:51 | TechAdmit | 10192831 | 3630d0acdeb909 | | EUR | 45 | | Success |
| 8/29/2022 18:50 | TechAdmit | 10192829 | 3630d0a892fb1e | | EUR | 22.32 | | Success |
| 8/29/2022 18:51 | TechAdmit | 10192828 | 3630d0aa6bdffc | | EUR | 80.36 | | Success |
| 8/29/2022 18:48 | TechAdmit | 10192827 | 3630d09e23152f | | EUR | 52.37 | | Success |
| 8/29/2022 18:47 | TechAdmit | 10192826 | 3630d09b0157d1 | | EUR | 21.64 | | Success |
| 8/29/2022 18:43 | TechAdmit | 10192821 | 3630d08edf0eee | | EUR | 106.32 | | Success |
| 8/29/2022 18:43 | TechAdmit | 10192819 | 3630d08e8eb804 | | EUR | 78.39 | | Success |
| 8/29/2022 18:43 | TechAdmit | 10192816 | 3630d08bca4d6d | | EUR | 28.08 | | Success |
| 8/29/2022 18:41 | TechAdmit | 10192814 | 3630d085d9b3fc | | EUR | 200 | | Success |
| 8/29/2022 18:40 | TechAdmit | 10192812 | 3630d08065164f | | EUR | 10 | | Success |
| 8/29/2022 18:37 | TechAdmit | 10192810 | 3630d077a8cc61 | | EUR | 64.35 | | Success |
| 8/29/2022 18:38 | TechAdmit | 10192808 | 3630d0796665dc | | EUR | 16.58 | | Success |
| 8/29/2022 18:38 | TechAdmit | 10192807 | 3630d0789c66e0 | | EUR | 53.63 | | Success |
| 8/29/2022 18:36 | TechAdmit | 10192806 | 3630d072d7effc | | EUR | 12.16 | | Success |
| 8/29/2022 18:37 | TechAdmit | 10192805 | 3630d075703dfa | | EUR | 16.08 | | Success |
| 8/29/2022 18:35 | TechAdmit | 10192803 | 3630d07015f767 | | EUR | 125.11 | | Success |
| 8/29/2022 18:35 | TechAdmit | 10192802 | 3630d06f073ad0 | | EUR | 24.11 | | Success |
| 8/29/2022 18:35 | TechAdmit | 10192801 | 3630d070a5e904 | | EUR | 53.63 | | Success |
| 8/29/2022 18:35 | TechAdmit | 10192800 | 3630d06e04005f | | EUR | 31.36 | | Success |
| 8/29/2022 18:35 | TechAdmit | 10192799 | 3630d06d475c82 | | EUR | 72.14 | | Success |
| 8/29/2022 18:33 | TechAdmit | 10192798 | 3630d0679d9371 | | EUR | 20.92 | | Success |
| 8/29/2022 18:32 | TechAdmit | 10192795 | 3630d063b6a247 | | EUR | 72.14 | | Success |
| 8/29/2022 18:31 | TechAdmit | 10192794 | 3630d061ee856d | | EUR | 27.62 | | Success |
| 8/29/2022 18:30 | TechAdmit | 10192790 | 3630d05e32a748 | | EUR | 31.9 | | Success |
| 8/29/2022 18:31 | TechAdmit | 10192788 | 3630d05feeedb9 | | EUR | 55.5 | | Success |
| 8/29/2022 18:29 | TechAdmit | 10192785 | 3630d059131140 | | EUR | 42.9 | | Success |
| 8/29/2022 18:27 | TechAdmit | 10192782 | 3630d051ad3039 | | EUR | 22.1 | | Success |
| 8/29/2022 18:28 | TechAdmit | 10192781 | 3630d05510ed82 | | EUR | 26.13 | | Success |
| 8/29/2022 18:25 | TechAdmit | 10192779 | 3630d047f429c4 | | EUR | 57.71 | | Success |
| 8/29/2022 18:24 | TechAdmit | 10192777 | 3630d045437420 | | EUR | 159.31 | | Success |
| 8/29/2022 18:24 | TechAdmit | 10192776 | 3630d044bce68e | | EUR | 51.89 | | Success |
| 8/29/2022 18:22 | TechAdmit | 10192775 | 3630d03dfb26fd | | EUR | 32.04 | | Success |
| 8/29/2022 18:22 | TechAdmit | 10192773 | 3630d0400a17ac | | EUR | 15.68 | | Success |
| 8/29/2022 18:21 | TechAdmit | 10192770 | 3630d039a3ef0d | | EUR | 21.45 | | Success |
| 8/29/2022 18:19 | TechAdmit | 10192767 | 3630d03358b9df | | EUR | 22.1 | | Success |
| 8/29/2022 18:18 | TechAdmit | 10192764 | 3630d02fc0c8bf | | EUR | 34.81 | | Success |
| 8/29/2022 18:17 | TechAdmit | 10192763 | 3630d02c85582e | | EUR | 102.06 | | Success |
| 8/29/2022 18:13 | TechAdmit | 10192759 | 3630d01dc37a30 | | EUR | 21.65 | | Success |
| 8/29/2022 18:11 | TechAdmit | 10192754 | 3630d0159b7286 | | EUR | 42.7 | | Success |
| 8/29/2022 18:11 | TechAdmit | 10192753 | 3630d0157ae86a | | EUR | 30 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 18:11 | TechAdmit | 10192752 | 3630d014ebfa61 | [redacted] | EUR | 21.46 | [redacted] | Success |
| 8/29/2022 18:12 | TechAdmit | 10192751 | 3630d0181b4b43 | | EUR | 207.54 | | Success |
| 8/29/2022 18:10 | TechAdmit | 10192750 | 3630d0130958cc | | EUR | 42.92 | | Success |
| 8/29/2022 18:10 | TechAdmit | 10192748 | 3630d013158e97 | | EUR | 31.13 | | Success |
| 8/29/2022 18:09 | TechAdmit | 10192747 | 3630d00f0b9be5 | | EUR | 69.74 | | Success |
| 8/29/2022 18:09 | TechAdmit | 10192746 | 3630d00ef98c5e | | EUR | 12.46 | | Success |
| 8/29/2022 18:09 | TechAdmit | 10192745 | 3630d00e0380cd | | EUR | 51.89 | | Success |
| 8/29/2022 18:09 | TechAdmit | 10192743 | 3630d00d4b2443 | | EUR | 112.65 | | Success |
| 8/29/2022 18:09 | TechAdmit | 10192741 | 3630d00cab09a0 | | EUR | 50 | | Success |
| 8/29/2022 18:09 | TechAdmit | 10192739 | 3630d00cff2391 | | EUR | 53.65 | | Success |
| 8/29/2022 18:08 | TechAdmit | 10192738 | 3630d009f7b9af | | EUR | 95 | | Success |
| 8/29/2022 18:07 | TechAdmit | 10192735 | 3630d00572d2c0 | | EUR | 51.89 | | Success |
| 8/29/2022 18:05 | TechAdmit | 10192730 | 3630cfffc2c612 | | EUR | 17.99 | | Success |
| 8/29/2022 18:04 | TechAdmit | 10192729 | 3630cffc1ed6bd | | EUR | 53.65 | | Success |
| 8/29/2022 18:04 | TechAdmit | 10192727 | 3630cffa1b2098 | | EUR | 32.19 | | Success |
| 8/29/2022 18:05 | TechAdmit | 10192726 | 3630cffd7483f8 | | EUR | 21.24 | | Success |
| 8/29/2022 18:05 | TechAdmit | 10192725 | 3630cffd4e9926 | | EUR | 36.08 | | Success |
| 8/29/2022 18:04 | TechAdmit | 10192724 | 3630cff9b46fe5 | | EUR | 1,072.59 | | Success |
| 8/29/2022 18:03 | TechAdmit | 10192723 | 3630cff5642f1e | | EUR | 159.31 | | Success |
| 8/29/2022 18:02 | TechAdmit | 10192721 | 3630cff1ea102b | | EUR | 51.89 | | Success |
| 8/29/2022 18:00 | TechAdmit | 10192718 | 3630cfea124ae3 | | EUR | 51.89 | | Success |
| 8/29/2022 18:00 | TechAdmit | 10192717 | 3630cfec35f81b | | EUR | 42.92 | | Success |
| 8/29/2022 17:59 | TechAdmit | 10192713 | 3630cfe9d596bf | | EUR | 53.65 | | Success |
| 8/29/2022 17:59 | TechAdmit | 10192712 | 3630cfe8d1e854 | | EUR | 22.59 | | Success |
| 8/29/2022 17:57 | TechAdmit | 10192709 | 3630cfe10ebde0 | | EUR | 19.62 | | Success |
| 8/29/2022 17:58 | TechAdmit | 10192707 | 3630cfe2c5e07d | | EUR | 26.83 | | Success |
| 8/29/2022 17:56 | TechAdmit | 10192705 | 3630cfde76b4a0 | | EUR | 51.89 | | Success |
| 8/29/2022 17:57 | TechAdmit | 10192704 | 3630cfe1e3d678 | | EUR | 20.76 | | Success |
| 8/29/2022 17:57 | TechAdmit | 10192703 | 3630cfe174bc92 | | EUR | 24.41 | | Success |
| 8/29/2022 17:54 | TechAdmit | 10192699 | 3630cfd532e9f3 | | EUR | 51.88 | | Success |
| 8/29/2022 17:54 | TechAdmit | 10192697 | 3630cfd59af977 | | EUR | 51.88 | | Success |
| 8/29/2022 17:53 | TechAdmit | 10192696 | 3630cfd0021775 | | EUR | 46.7 | | Success |
| 8/29/2022 17:53 | TechAdmit | 10192693 | 3630cfd25809db | | EUR | 10.38 | | Success |
| 8/29/2022 17:52 | TechAdmit | 10192691 | 3630cfcced423f | | EUR | 26 | | Success |
| 8/29/2022 17:49 | TechAdmit | 10192687 | 3630cfc32547e9 | | EUR | 38.81 | | Success |
| 8/29/2022 17:49 | TechAdmit | 10192684 | 3630cfc32771c9 | | EUR | 11.49 | | Success |
| 8/29/2022 17:48 | TechAdmit | 10192682 | 3630cfbe755043 | | EUR | 265.51 | | Success |
| 8/29/2022 17:45 | TechAdmit | 10192677 | 3630cfb29d3ac1 | | EUR | 72.13 | | Success |
| 8/29/2022 17:45 | TechAdmit | 10192674 | 3630cfb23b5b94 | | EUR | 10.82 | | Success |
| 8/29/2022 17:43 | TechAdmit | 10192673 | 3630cfacb608ad | | EUR | 259.41 | | Success |
| 8/29/2022 17:44 | TechAdmit | 10192672 | 3630cfb006fbd0 | | EUR | 24.82 | | Success |
| 8/29/2022 17:43 | TechAdmit | 10192670 | 3630cfaafb13f1 | | EUR | 51.88 | | Success |
| 8/29/2022 17:42 | TechAdmit | 10192668 | 3630cfa6c54aa4 | | EUR | 259.41 | | Success |
| 8/29/2022 17:41 | TechAdmit | 10192667 | 3630cfa64364cb | | EUR | 55.24 | | Success |
| 8/29/2022 17:42 | TechAdmit | 10192666 | 3630cfa6ebe000 | | EUR | 40.16 | | Success |
| 8/29/2022 17:41 | TechAdmit | 10192665 | 3630cfa352a10f | | EUR | 53.11 | | Success |
| 8/29/2022 17:41 | TechAdmit | 10192663 | 3630cfa37508a9 | | EUR | 10.38 | | Success |
| 8/29/2022 17:40 | TechAdmit | 10192660 | 3630cfa0ce596c | | EUR | 51.88 | | Success |
| 8/29/2022 17:37 | TechAdmit | 10192654 | 3630cf95f8dc7d | | EUR | 53.39 | | Success |
| 8/29/2022 17:35 | TechAdmit | 10192649 | 3630cf8ec0fe2f | | EUR | 31.33 | | Success |
| 8/29/2022 17:33 | TechAdmit | 10192646 | 3630cf8800d1ee | | EUR | 83.02 | | Success |
| 8/29/2022 17:31 | TechAdmit | 10192644 | 3630cf80fe22c8 | | EUR | 21.64 | | Success |
| 8/29/2022 17:32 | TechAdmit | 10192640 | 3630cf81074be3 | | EUR | 21.64 | | Success |
| 8/29/2022 17:31 | TechAdmit | 10192638 | 3630cf7e2119a5 | | EUR | 26.14 | | Success |
| 8/29/2022 17:28 | TechAdmit | 10192631 | 3630cf74b44f0f | | EUR | 32.17 | | Success |
| 8/29/2022 17:28 | TechAdmit | 10192630 | 3630cf720d91c2 | | EUR | 31.13 | | Success |
| 8/29/2022 17:27 | TechAdmit | 10192627 | 3630cf6ef7f795 | | EUR | 36.07 | | Success |
| 8/29/2022 17:25 | TechAdmit | 10192626 | 3630cf6a7cf104 | | EUR | 214.44 | | Success |
| 8/29/2022 17:24 | TechAdmit | 10192624 | 3630cf66712234 | | EUR | 26.1 | | Success |
| 8/29/2022 17:24 | TechAdmit | 10192623 | 3630cf648902e9 | | EUR | 110.97 | | Success |
| 8/29/2022 17:25 | TechAdmit | 10192622 | 3630cf67ce64fe | | EUR | 51.87 | | Success |
| 8/29/2022 17:24 | TechAdmit | 10192619 | 3630cf6464eca5 | | EUR | 83.07 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 17:24 | TechAdmit | 10192618 | 3630cf64199714 | [redacted] | EUR | 28.86 | [redacted] | Success |
| 8/29/2022 17:23 | TechAdmit | 10192616 | 3630cf626ce55e | [redacted] | EUR | 54.1 | [redacted] | Success |
| 8/29/2022 17:22 | TechAdmit | 10192613 | 3630cf5d6a3787 | [redacted] | EUR | 13.07 | [redacted] | Success |
| 8/29/2022 17:21 | TechAdmit | 10192609 | 3630cf59491af7 | [redacted] | EUR | 21.64 | [redacted] | Success |
| 8/29/2022 17:20 | TechAdmit | 10192608 | 3630cf569e43d2 | [redacted] | EUR | 21.57 | [redacted] | Success |
| 8/29/2022 17:19 | TechAdmit | 10192606 | 3630cf50542ace | [redacted] | EUR | 21.64 | [redacted] | Success |
| 8/29/2022 17:19 | TechAdmit | 10192605 | 3630cf53a1eb06 | [redacted] | EUR | 27.88 | [redacted] | Success |
| 8/29/2022 17:18 | TechAdmit | 10192604 | 3630cf5013fea7 | [redacted] | EUR | 518.65 | [redacted] | Success |
| 8/29/2022 17:19 | TechAdmit | 10192601 | 3630cf50c7a8c2 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/29/2022 17:13 | TechAdmit | 10192593 | 3630cf39c51207 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/29/2022 17:12 | TechAdmit | 10192590 | 3630cf36d16012 | [redacted] | EUR | 120.49 | [redacted] | Success |
| 8/29/2022 17:11 | TechAdmit | 10192588 | 3630cf3560d4d8 | [redacted] | EUR | 69.7 | [redacted] | Success |
| 8/29/2022 17:12 | TechAdmit | 10192585 | 3630cf36b9d375 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/29/2022 17:11 | TechAdmit | 10192584 | 3630cf32f9c8d2 | [redacted] | EUR | 110.97 | [redacted] | Success |
| 8/29/2022 17:10 | TechAdmit | 10192581 | 3630cf2ed28d00 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/29/2022 17:09 | TechAdmit | 10192580 | 3630cf2bc3a720 | [redacted] | EUR | 107.22 | [redacted] | Success |
| 8/29/2022 17:10 | TechAdmit | 10192579 | 3630cf2f1e959e | [redacted] | EUR | 62.24 | [redacted] | Success |
| 8/29/2022 17:08 | TechAdmit | 10192577 | 3630cf2a745600 | [redacted] | EUR | 31.32 | [redacted] | Success |
| 8/29/2022 17:07 | TechAdmit | 10192575 | 3630cf26796a48 | [redacted] | EUR | 25.94 | [redacted] | Success |
| 8/29/2022 17:06 | TechAdmit | 10192571 | 3630cf23138ce4 | [redacted] | EUR | 25.94 | [redacted] | Success |
| 8/29/2022 17:06 | TechAdmit | 10192570 | 3630cf22c1a5f7 | [redacted] | EUR | 74.33 | [redacted] | Success |
| 8/29/2022 17:06 | TechAdmit | 10192562 | 3630cf21432b10 | [redacted] | EUR | 46.68 | [redacted] | Success |
| 8/29/2022 17:04 | TechAdmit | 10192559 | 3630cf19ed9e34 | [redacted] | EUR | 10.42 | [redacted] | Success |
| 8/29/2022 17:04 | TechAdmit | 10192558 | 3630cf195008a6 | [redacted] | EUR | 11.49 | [redacted] | Success |
| 8/29/2022 17:03 | TechAdmit | 10192557 | 3630cf1737978a | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/29/2022 17:03 | TechAdmit | 10192552 | 3630cf17025dc0 | [redacted] | EUR | 260.94 | [redacted] | Success |
| 8/29/2022 17:02 | TechAdmit | 10192549 | 3630cf10ff19b1 | [redacted] | EUR | 13.59 | [redacted] | Success |
| 8/29/2022 17:01 | TechAdmit | 10192544 | 3630cf0de50bbb | [redacted] | EUR | 98.02 | [redacted] | Success |
| 8/29/2022 17:00 | TechAdmit | 10192543 | 3630cf09d9b45e | [redacted] | EUR | 131 | [redacted] | Success |
| 8/29/2022 17:00 | TechAdmit | 10192539 | 3630cf0a6c5b49 | [redacted] | EUR | 12.4 | [redacted] | Success |
| 8/29/2022 16:58 | TechAdmit | 10192535 | 3630cf0450b2e5 | [redacted] | EUR | 55.24 | [redacted] | Success |
| 8/29/2022 16:59 | TechAdmit | 10192534 | 3630cf061dd1c5 | [redacted] | EUR | 36.06 | [redacted] | Success |
| 8/29/2022 16:58 | TechAdmit | 10192532 | 3630cf0342d344 | [redacted] | EUR | 52.16 | [redacted] | Success |
| 8/29/2022 16:56 | TechAdmit | 10192530 | 3630cefc962e9d | [redacted] | EUR | 103.73 | [redacted] | Success |
| 8/29/2022 16:57 | TechAdmit | 10192529 | 3630ceffd0e6d5 | [redacted] | EUR | 35.72 | [redacted] | Success |
| 8/29/2022 16:56 | TechAdmit | 10192528 | 3630cefdac6d37 | [redacted] | EUR | 51.87 | [redacted] | Success |
| 8/29/2022 16:54 | TechAdmit | 10192525 | 3630cef63b5dd8 | [redacted] | EUR | 51.93 | [redacted] | Success |
| 8/29/2022 16:54 | TechAdmit | 10192524 | 3630cef52eff8a | [redacted] | EUR | 22.1 | [redacted] | Success |
| 8/29/2022 16:54 | TechAdmit | 10192522 | 3630cef3927015 | [redacted] | EUR | 80.33 | [redacted] | Success |
| 8/29/2022 16:55 | TechAdmit | 10192521 | 3630cef689889f | [redacted] | EUR | 20.09 | [redacted] | Success |
| 8/29/2022 16:53 | TechAdmit | 10192519 | 3630cef19dc48e | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/29/2022 16:53 | TechAdmit | 10192516 | 3630cef22b73c1 | [redacted] | EUR | 268.04 | [redacted] | Success |
| 8/29/2022 16:52 | TechAdmit | 10192513 | 3630ceeea5cc10 | [redacted] | EUR | 31.15 | [redacted] | Success |
| 8/29/2022 16:52 | TechAdmit | 10192510 | 3630ceec0129f4 | [redacted] | EUR | 21.45 | [redacted] | Success |
| 8/29/2022 16:52 | TechAdmit | 10192509 | 3630ceeb2004f3 | [redacted] | EUR | 32.14 | [redacted] | Success |
| 8/29/2022 16:51 | TechAdmit | 10192508 | 3630ceea0b4d90 | [redacted] | EUR | 59.66 | [redacted] | Success |
| 8/29/2022 16:51 | TechAdmit | 10192505 | 3630cee7f8f1de | [redacted] | EUR | 103.85 | [redacted] | Success |
| 8/29/2022 16:49 | TechAdmit | 10192502 | 3630cee125ca96 | [redacted] | EUR | 21.66 | [redacted] | Success |
| 8/29/2022 16:47 | TechAdmit | 10192501 | 3630cedb20901b | [redacted] | EUR | 32.15 | [redacted] | Success |
| 8/29/2022 16:48 | TechAdmit | 10192500 | 3630cede86e88a | [redacted] | EUR | 36.09 | [redacted] | Success |
| 8/29/2022 16:47 | TechAdmit | 10192498 | 3630ced95c123e | [redacted] | EUR | 36.09 | [redacted] | Success |
| 8/29/2022 16:46 | TechAdmit | 10192496 | 3630ced58d1db7 | [redacted] | EUR | 519.23 | [redacted] | Success |
| 8/29/2022 16:47 | TechAdmit | 10192494 | 3630ced8959de8 | [redacted] | EUR | 101.51 | [redacted] | Success |
| 8/29/2022 16:45 | TechAdmit | 10192493 | 3630ced1209907 | [redacted] | EUR | 18.08 | [redacted] | Success |
| 8/29/2022 16:44 | TechAdmit | 10192491 | 3630cecea3e367 | [redacted] | EUR | 32.15 | [redacted] | Success |
| 8/29/2022 16:43 | TechAdmit | 10192487 | 3630cecbd8df45 | [redacted] | EUR | 103.85 | [redacted] | Success |
| 8/29/2022 16:43 | TechAdmit | 10192486 | 3630cec997d0f9 | [redacted] | EUR | 36.09 | [redacted] | Success |
| 8/29/2022 16:41 | TechAdmit | 10192483 | 3630cec416befd | [redacted] | EUR | 21.46 | [redacted] | Success |
| 8/29/2022 16:39 | TechAdmit | 10192474 | 3630cebd6a5f1b | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/29/2022 16:38 | TechAdmit | 10192469 | 3630ceb8db36b2 | [redacted] | EUR | 10.69 | [redacted] | Success |
| 8/29/2022 16:36 | TechAdmit | 10192466 | 3630ceb19b1d7b | [redacted] | EUR | 54.86 | [redacted] | Success |
| 8/29/2022 16:36 | TechAdmit | 10192461 | 3630ceb01c77d5 | [redacted] | EUR | 18.07 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 16:35 | TechAdmit | 10192460 | 3630ceaea4556b | [redacted] | EUR | 100 | [redacted] | Success |
| 8/29/2022 16:33 | TechAdmit | 10192457 | 3630cea47123c3 | [redacted] | EUR | 32.15 | [redacted] | Success |
| 8/29/2022 16:33 | TechAdmit | 10192456 | 3630cea43521ba | [redacted] | EUR | 204.74 | [redacted] | Success |
| 8/29/2022 16:33 | TechAdmit | 10192455 | 3630cea5d7917e | [redacted] | EUR | 21.26 | [redacted] | Success |
| 8/29/2022 16:31 | TechAdmit | 10192452 | 3630ce9f486af6 | [redacted] | EUR | 107.82 | [redacted] | Success |
| 8/29/2022 16:32 | TechAdmit | 10192451 | 3630cea2a4d39a | [redacted] | EUR | 259.62 | [redacted] | Success |
| 8/29/2022 16:29 | TechAdmit | 10192443 | 3630ce97679fb0 | [redacted] | EUR | 53.15 | [redacted] | Success |
| 8/29/2022 16:29 | TechAdmit | 10192442 | 3630ce97457398 | [redacted] | EUR | 110.45 | [redacted] | Success |
| 8/29/2022 16:28 | TechAdmit | 10192440 | 3630ce92de11e6 | [redacted] | EUR | 25.97 | [redacted] | Success |
| 8/29/2022 16:27 | TechAdmit | 10192437 | 3630ce9017a590 | [redacted] | EUR | 80 | [redacted] | Success |
| 8/29/2022 16:27 | TechAdmit | 10192436 | 3630ce8f3b0de0 | [redacted] | EUR | 51.93 | [redacted] | Success |
| 8/29/2022 16:25 | TechAdmit | 10192433 | 3630ce882d3d84 | [redacted] | EUR | 103.88 | [redacted] | Success |
| 8/29/2022 16:26 | TechAdmit | 10192430 | 3630ce8a945aa5 | [redacted] | EUR | 51.94 | [redacted] | Success |
| 8/29/2022 16:26 | TechAdmit | 10192429 | 3630ce8a0cfd8c | [redacted] | EUR | 259.71 | [redacted] | Success |
| 8/29/2022 16:23 | TechAdmit | 10192424 | 3630ce7f85b06a | [redacted] | EUR | 106.33 | [redacted] | Success |
| 8/29/2022 16:23 | TechAdmit | 10192423 | 3630ce7f2bc718 | [redacted] | EUR | 150.57 | [redacted] | Success |
| 8/29/2022 16:21 | TechAdmit | 10192421 | 3630ce7a381aee | [redacted] | EUR | 52.74 | [redacted] | Success |
| 8/29/2022 16:18 | TechAdmit | 10192417 | 3630ce6cc72e5f | [redacted] | EUR | 33.9 | [redacted] | Success |
| 8/29/2022 16:19 | TechAdmit | 10192415 | 3630ce6f9a45ca | [redacted] | EUR | 25.98 | [redacted] | Success |
| 8/29/2022 16:17 | TechAdmit | 10192412 | 3630ce6a6b064a | [redacted] | EUR | 14.44 | [redacted] | Success |
| 8/29/2022 16:16 | TechAdmit | 10192411 | 3630ce6659f508 | [redacted] | EUR | 103.88 | [redacted] | Success |
| 8/29/2022 16:12 | TechAdmit | 10192404 | 3630ce566bf431 | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/29/2022 16:10 | TechAdmit | 10192403 | 3630ce50370b8f | [redacted] | EUR | 25.98 | [redacted] | Success |
| 8/29/2022 16:10 | TechAdmit | 10192400 | 3630ce4ddce694 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/29/2022 16:08 | TechAdmit | 10192396 | 3630ce48d2c3f9 | [redacted] | EUR | 103.88 | [redacted] | Success |
| 8/29/2022 16:09 | TechAdmit | 10192395 | 3630ce4bcd9b88 | [redacted] | EUR | 26.34 | [redacted] | Success |
| 8/29/2022 16:08 | TechAdmit | 10192394 | 3630ce480c55f0 | [redacted] | EUR | 103.88 | [redacted] | Success |
| 8/29/2022 16:09 | TechAdmit | 10192393 | 3630ce4b797e91 | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/29/2022 16:08 | TechAdmit | 10192392 | 3630ce466ec534 | [redacted] | EUR | 32.01 | [redacted] | Success |
| 8/29/2022 16:08 | TechAdmit | 10192391 | 3630ce4640ad0f | [redacted] | EUR | 36.09 | [redacted] | Success |
| 8/29/2022 16:08 | TechAdmit | 10192389 | 3630ce4749ec31 | [redacted] | EUR | 25.98 | [redacted] | Success |
| 8/29/2022 16:06 | TechAdmit | 10192385 | 3630ce40f48d08 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/29/2022 16:06 | TechAdmit | 10192384 | 3630ce3fdbd863 | [redacted] | EUR | 15.11 | [redacted] | Success |
| 8/29/2022 16:04 | TechAdmit | 10192378 | 3630ce39df2c5c | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/29/2022 16:05 | TechAdmit | 10192377 | 3630ce3d43fbfa | [redacted] | EUR | 36 | [redacted] | Success |
| 8/29/2022 16:04 | TechAdmit | 10192374 | 3630ce38ae35a3 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/29/2022 16:04 | TechAdmit | 10192373 | 3630ce3884e96e | [redacted] | EUR | 106.31 | [redacted] | Success |
| 8/29/2022 16:03 | TechAdmit | 10192371 | 3630ce35fcc8f4 | [redacted] | EUR | 50.52 | [redacted] | Success |
| 8/29/2022 16:02 | TechAdmit | 10192369 | 3630ce32420d34 | [redacted] | EUR | 17.44 | [redacted] | Success |
| 8/29/2022 16:02 | TechAdmit | 10192367 | 3630ce3145b250 | [redacted] | EUR | 25.26 | [redacted] | Success |
| 8/29/2022 16:02 | TechAdmit | 10192364 | 3630ce32a0eaaa | [redacted] | EUR | 28.87 | [redacted] | Success |
| 8/29/2022 16:01 | TechAdmit | 10192361 | 3630ce2dd924aa | [redacted] | EUR | 32.07 | [redacted] | Success |
| 8/29/2022 16:02 | TechAdmit | 10192360 | 3630ce2fe94630 | [redacted] | EUR | 17.68 | [redacted] | Success |
| 8/29/2022 16:01 | TechAdmit | 10192359 | 3630ce2bfd8937 | [redacted] | EUR | 104.52 | [redacted] | Success |
| 8/29/2022 16:01 | TechAdmit | 10192357 | 3630ce2d1c56ac | [redacted] | EUR | 16.88 | [redacted] | Success |
| 8/29/2022 15:59 | TechAdmit | 10192355 | 3630ce248a6a55 | [redacted] | EUR | 144.33 | [redacted] | Success |
| 8/29/2022 15:59 | TechAdmit | 10192354 | 3630ce26ebce24 | [redacted] | EUR | 13.1 | [redacted] | Success |
| 8/29/2022 15:58 | TechAdmit | 10192351 | 3630ce216bb655 | [redacted] | EUR | 130.96 | [redacted] | Success |
| 8/29/2022 15:58 | TechAdmit | 10192349 | 3630ce23f9cf1b | [redacted] | EUR | 103.88 | [redacted] | Success |
| 8/29/2022 15:56 | TechAdmit | 10192344 | 3630ce1ca0d921 | [redacted] | EUR | 57.73 | [redacted] | Success |
| 8/29/2022 15:57 | TechAdmit | 10192343 | 3630ce1fbb11f6 | [redacted] | EUR | 25.98 | [redacted] | Success |
| 8/29/2022 15:53 | TechAdmit | 10192326 | 3630ce0f312b42 | [redacted] | EUR | 60 | [redacted] | Success |
| 8/29/2022 15:51 | TechAdmit | 10192318 | 3630ce09c05ecd | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/29/2022 15:52 | TechAdmit | 10192315 | 3630ce0b04f685 | [redacted] | EUR | 23.2 | [redacted] | Success |
| 8/29/2022 15:51 | TechAdmit | 10192313 | 3630ce08df273e | [redacted] | EUR | 80.38 | [redacted] | Success |
| 8/29/2022 15:51 | TechAdmit | 10192312 | 3630ce07dc97a3 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 15:50 | TechAdmit | 10192309 | 3630ce03838742 | [redacted] | EUR | 20.8 | [redacted] | Success |
| 8/29/2022 15:49 | TechAdmit | 10192308 | 3630cdffde6a3f | [redacted] | EUR | 55.24 | [redacted] | Success |
| 8/29/2022 15:45 | TechAdmit | 10192301 | 3630cdf2d8e5eb | [redacted] | EUR | 50 | [redacted] | Success |
| 8/29/2022 15:45 | TechAdmit | 10192300 | 3630cdf187cdd6 | [redacted] | EUR | 12.56 | [redacted] | Success |
| 8/29/2022 15:44 | TechAdmit | 10192297 | 3630cdeccd0477 | [redacted] | EUR | 192.94 | [redacted] | Success |
| 8/29/2022 15:43 | TechAdmit | 10192296 | 3630cde9224f94 | [redacted] | EUR | 13.91 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 15:43 | TechAdmit | 10192293 | 3630cde8c241d4 | [redacted] | EUR | 23.2 | [redacted] | Success |
| 8/29/2022 15:41 | TechAdmit | 10192291 | 3630cde1d26587 | [redacted] | EUR | 43.68 | [redacted] | Success |
| 8/29/2022 15:40 | TechAdmit | 10192290 | 3630cddd3befdf | [redacted] | EUR | 22.1 | [redacted] | Success |
| 8/29/2022 15:39 | TechAdmit | 10192289 | 3630cddb05c124 | [redacted] | EUR | 155.42 | [redacted] | Success |
| 8/29/2022 15:39 | TechAdmit | 10192288 | 3630cddca11707 | [redacted] | EUR | 53.6 | [redacted] | Success |
| 8/29/2022 15:39 | TechAdmit | 10192286 | 3630cdd9c7423b | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/29/2022 15:37 | TechAdmit | 10192284 | 3630cdd2766b0f | [redacted] | EUR | 144.32 | [redacted] | Success |
| 8/29/2022 15:37 | TechAdmit | 10192283 | 3630cdd2c7da43 | [redacted] | EUR | 106.43 | [redacted] | Success |
| 8/29/2022 15:36 | TechAdmit | 10192279 | 3630cdcf8941a5 | [redacted] | EUR | 1,260.74 | [redacted] | Success |
| 8/29/2022 15:35 | TechAdmit | 10192278 | 3630cdcb2bf9c1 | [redacted] | EUR | 104.52 | [redacted] | Success |
| 8/29/2022 15:34 | TechAdmit | 10192276 | 3630cdc89971e2 | [redacted] | EUR | 93.58 | [redacted] | Success |
| 8/29/2022 15:34 | TechAdmit | 10192273 | 3630cdc7a5a4cc | [redacted] | EUR | 22.19 | [redacted] | Success |
| 8/29/2022 15:35 | TechAdmit | 10192272 | 3630cdcad5b01c | [redacted] | EUR | 20.1 | [redacted] | Success |
| 8/29/2022 15:32 | TechAdmit | 10192268 | 3630cdc0a13d2a | [redacted] | EUR | 20.8 | [redacted] | Success |
| 8/29/2022 15:32 | TechAdmit | 10192267 | 3630cdc055907c | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/29/2022 15:32 | TechAdmit | 10192264 | 3630cdbf91b8ed | [redacted] | EUR | 53.22 | [redacted] | Success |
| 8/29/2022 15:30 | TechAdmit | 10192262 | 3630cdb82add0e | [redacted] | EUR | 144.32 | [redacted] | Success |
| 8/29/2022 15:30 | TechAdmit | 10192261 | 3630cdb97544e8 | [redacted] | EUR | 26 | [redacted] | Success |
| 8/29/2022 15:30 | TechAdmit | 10192259 | 3630cdb81df93f | [redacted] | EUR | 51.99 | [redacted] | Success |
| 8/29/2022 15:29 | TechAdmit | 10192258 | 3630cdb49bc295 | [redacted] | EUR | 51.99 | [redacted] | Success |
| 8/29/2022 15:30 | TechAdmit | 10192256 | 3630cdb7a1057b | [redacted] | EUR | 23.2 | [redacted] | Success |
| 8/29/2022 15:28 | TechAdmit | 10192253 | 3630cdb329c522 | [redacted] | EUR | 20.8 | [redacted] | Success |
| 8/29/2022 15:28 | TechAdmit | 10192252 | 3630cdb23824e6 | [redacted] | EUR | 23.2 | [redacted] | Success |
| 8/29/2022 15:28 | TechAdmit | 10192251 | 3630cdb0e4780d | [redacted] | EUR | 103.98 | [redacted] | Success |
| 8/29/2022 15:27 | TechAdmit | 10192249 | 3630cdadfeec67 | [redacted] | EUR | 36.08 | [redacted] | Success |
| 8/29/2022 15:27 | TechAdmit | 10192248 | 3630cdafe3326a | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/29/2022 15:27 | TechAdmit | 10192247 | 3630cdaf1b1df2 | [redacted] | EUR | 82.38 | [redacted] | Success |
| 8/29/2022 15:26 | TechAdmit | 10192244 | 3630cda9304da3 | [redacted] | EUR | 12.56 | [redacted] | Success |
| 8/29/2022 15:26 | TechAdmit | 10192243 | 3630cdaa9e8923 | [redacted] | EUR | 11.44 | [redacted] | Success |
| 8/29/2022 15:25 | TechAdmit | 10192242 | 3630cda5de9b07 | [redacted] | EUR | 13.53 | [redacted] | Success |
| 8/29/2022 15:25 | TechAdmit | 10192241 | 3630cda85913ed | [redacted] | EUR | 23.2 | [redacted] | Success |
| 8/29/2022 15:23 | TechAdmit | 10192237 | 3630cd9f95f040 | [redacted] | EUR | 16.09 | [redacted] | Success |
| 8/29/2022 15:22 | TechAdmit | 10192233 | 3630cd9bb104d2 | [redacted] | EUR | 20.81 | [redacted] | Success |
| 8/29/2022 15:22 | TechAdmit | 10192228 | 3630cd9a48569a | [redacted] | EUR | 312.1 | [redacted] | Success |
| 8/29/2022 15:20 | TechAdmit | 10192225 | 3630cd93e87a37 | [redacted] | EUR | 32.12 | [redacted] | Success |
| 8/29/2022 15:19 | TechAdmit | 10192222 | 3630cd8f081791 | [redacted] | EUR | 26.02 | [redacted] | Success |
| 8/29/2022 15:19 | TechAdmit | 10192221 | 3630cd8e9249c8 | [redacted] | EUR | 68.04 | [redacted] | Success |
| 8/29/2022 15:19 | TechAdmit | 10192220 | 3630cd91f3a284 | [redacted] | EUR | 10.41 | [redacted] | Success |
| 8/29/2022 15:18 | TechAdmit | 10192218 | 3630cd8d71cace | [redacted] | EUR | 79.86 | [redacted] | Success |
| 8/29/2022 15:16 | TechAdmit | 10192210 | 3630cd858ed113 | [redacted] | EUR | 21.63 | [redacted] | Success |
| 8/29/2022 15:13 | TechAdmit | 10192204 | 3630cd7a40d39f | [redacted] | EUR | 21.63 | [redacted] | Success |
| 8/29/2022 15:13 | TechAdmit | 10192203 | 3630cd79371cac | [redacted] | EUR | 20.44 | [redacted] | Success |
| 8/29/2022 15:12 | TechAdmit | 10192201 | 3630cd76ea5b97 | [redacted] | EUR | 52.02 | [redacted] | Success |
| 8/29/2022 15:13 | TechAdmit | 10192200 | 3630cd7a3a5e27 | [redacted] | EUR | 10.82 | [redacted] | Success |
| 8/29/2022 15:13 | TechAdmit | 10192199 | 3630cd79daf568 | [redacted] | EUR | 42.82 | [redacted] | Success |
| 8/29/2022 15:12 | TechAdmit | 10192196 | 3630cd740c264b | [redacted] | EUR | 52.02 | [redacted] | Success |
| 8/29/2022 15:11 | TechAdmit | 10192193 | 3630cd710a5a6f | [redacted] | EUR | 52.02 | [redacted] | Success |
| 8/29/2022 15:10 | TechAdmit | 10192190 | 3630cd6ef29366 | [redacted] | EUR | 52.02 | [redacted] | Success |
| 8/29/2022 15:10 | TechAdmit | 10192189 | 3630cd6cced680 | [redacted] | EUR | 124.84 | [redacted] | Success |
| 8/29/2022 15:10 | TechAdmit | 10192187 | 3630cd6f113940 | [redacted] | EUR | 31.21 | [redacted] | Success |
| 8/29/2022 15:09 | TechAdmit | 10192182 | 3630cd6c4b4a4d | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 15:08 | TechAdmit | 10192181 | 3630cd67e404b5 | [redacted] | EUR | 16.58 | [redacted] | Success |
| 8/29/2022 15:07 | TechAdmit | 10192178 | 3630cd63dd2b47 | [redacted] | EUR | 26.02 | [redacted] | Success |
| 8/29/2022 15:07 | TechAdmit | 10192176 | 3630cd61ff135c | [redacted] | EUR | 70.65 | [redacted] | Success |
| 8/29/2022 15:06 | TechAdmit | 10192174 | 3630cd609d51ad | [redacted] | EUR | 33.15 | [redacted] | Success |
| 8/29/2022 15:05 | TechAdmit | 10192169 | 3630cd5d31885a | [redacted] | EUR | 523.38 | [redacted] | Success |
| 8/29/2022 15:05 | TechAdmit | 10192168 | 3630cd5c79fd3a | [redacted] | EUR | 23.07 | [redacted] | Success |
| 8/29/2022 15:05 | TechAdmit | 10192167 | 3630cd5bcbe8f2 | [redacted] | EUR | 52.02 | [redacted] | Success |
| 8/29/2022 15:04 | TechAdmit | 10192165 | 3630cd5769331e | [redacted] | EUR | 31.3 | [redacted] | Success |
| 8/29/2022 15:03 | TechAdmit | 10192164 | 3630cd539b4700 | [redacted] | EUR | 31.21 | [redacted] | Success |
| 8/29/2022 15:02 | TechAdmit | 10192160 | 3630cd51c92f37 | [redacted] | EUR | 10.82 | [redacted] | Success |
| 8/29/2022 15:02 | TechAdmit | 10192159 | 3630cd516efbc3 | [redacted] | EUR | 52.02 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 15:01 | TechAdmit | 10192158 | 3630cd4b7c75d9 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 15:01 | TechAdmit | 10192157 | 3630cd4d398123 | [redacted] | EUR | 207.2 | [redacted] | Success |
| 8/29/2022 15:00 | TechAdmit | 10192156 | 3630cd493d56fc | [redacted] | EUR | 52.02 | [redacted] | Success |
| 8/29/2022 15:01 | TechAdmit | 10192155 | 3630cd4b07692c | [redacted] | EUR | 26.17 | [redacted] | Success |
| 8/29/2022 15:01 | TechAdmit | 10192154 | 3630cd4acbb94e | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/29/2022 14:59 | TechAdmit | 10192152 | 3630cd4420751d | [redacted] | EUR | 65.55 | [redacted] | Success |
| 8/29/2022 14:58 | TechAdmit | 10192151 | 3630cd40c4e4bf | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/29/2022 14:57 | TechAdmit | 10192146 | 3630cd3f760a5b | [redacted] | EUR | 15.71 | [redacted] | Success |
| 8/29/2022 14:57 | TechAdmit | 10192145 | 3630cd3cdda6fa | [redacted] | EUR | 16.75 | [redacted] | Success |
| 8/29/2022 14:56 | TechAdmit | 10192142 | 3630cd3b6541f3 | [redacted] | EUR | 20.1 | [redacted] | Success |
| 8/29/2022 14:56 | TechAdmit | 10192141 | 3630cd3a215eda | [redacted] | EUR | 65.65 | [redacted] | Success |
| 8/29/2022 14:55 | TechAdmit | 10192138 | 3630cd354580dc | [redacted] | EUR | 34.84 | [redacted] | Success |
| 8/29/2022 14:55 | TechAdmit | 10192137 | 3630cd348d38a0 | [redacted] | EUR | 21.63 | [redacted] | Success |
| 8/29/2022 14:55 | TechAdmit | 10192136 | 3630cd3472df7a | [redacted] | EUR | 31.09 | [redacted] | Success |
| 8/29/2022 14:54 | TechAdmit | 10192132 | 3630cd314387bd | [redacted] | EUR | 521.46 | [redacted] | Success |
| 8/29/2022 14:54 | TechAdmit | 10192127 | 3630cd317cf5b8 | [redacted] | EUR | 51.83 | [redacted] | Success |
| 8/29/2022 14:52 | TechAdmit | 10192123 | 3630cd2ad8cab5 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 14:52 | TechAdmit | 10192121 | 3630cd2bce3ea3 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/29/2022 14:52 | TechAdmit | 10192119 | 3630cd2a30162b | [redacted] | EUR | 63.65 | [redacted] | Success |
| 8/29/2022 14:52 | TechAdmit | 10192118 | 3630cd29759e22 | [redacted] | EUR | 16.64 | [redacted] | Success |
| 8/29/2022 14:51 | TechAdmit | 10192117 | 3630cd25fbe7f0 | [redacted] | EUR | 17.2 | [redacted] | Success |
| 8/29/2022 14:50 | TechAdmit | 10192115 | 3630cd24c6cdb5 | [redacted] | EUR | 28.13 | [redacted] | Success |
| 8/29/2022 14:51 | TechAdmit | 10192114 | 3630cd26e52fb5 | [redacted] | EUR | 21.44 | [redacted] | Success |
| 8/29/2022 14:50 | TechAdmit | 10192111 | 3630cd22a53b50 | [redacted] | EUR | 36.1 | [redacted] | Success |
| 8/29/2022 14:49 | TechAdmit | 10192108 | 3630cd1df8b9cd | [redacted] | EUR | 18.05 | [redacted] | Success |
| 8/29/2022 14:47 | TechAdmit | 10192103 | 3630cd16407913 | [redacted] | EUR | 28.88 | [redacted] | Success |
| 8/29/2022 14:47 | TechAdmit | 10192102 | 3630cd191bde9f | [redacted] | EUR | 31.09 | [redacted] | Success |
| 8/29/2022 14:47 | TechAdmit | 10192101 | 3630cd1774e705 | [redacted] | EUR | 18.78 | [redacted] | Success |
| 8/29/2022 14:45 | TechAdmit | 10192096 | 3630cd1145ce40 | [redacted] | EUR | 51.83 | [redacted] | Success |
| 8/29/2022 14:45 | TechAdmit | 10192095 | 3630cd10bc6bc5 | [redacted] | EUR | 36.1 | [redacted] | Success |
| 8/29/2022 14:45 | TechAdmit | 10192091 | 3630cd1040c2cc | [redacted] | EUR | 50 | [redacted] | Success |
| 8/29/2022 14:44 | TechAdmit | 10192089 | 3630cd0c4bd3b5 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/29/2022 14:44 | TechAdmit | 10192088 | 3630cd0e741f20 | [redacted] | EUR | 52.15 | [redacted] | Success |
| 8/29/2022 14:43 | TechAdmit | 10192087 | 3630cd0af01d43 | [redacted] | EUR | 98.09 | [redacted] | Success |
| 8/29/2022 14:43 | TechAdmit | 10192086 | 3630cd095edc1e | [redacted] | EUR | 160.79 | [redacted] | Success |
| 8/29/2022 14:43 | TechAdmit | 10192085 | 3630cd07a6222c | [redacted] | EUR | 55.25 | [redacted] | Success |
| 8/29/2022 14:42 | TechAdmit | 10192082 | 3630cd04cbde96 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/29/2022 14:42 | TechAdmit | 10192079 | 3630cd0582c3c9 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/29/2022 14:40 | TechAdmit | 10192077 | 3630ccfd3af978 | [redacted] | EUR | 10.72 | [redacted] | Success |
| 8/29/2022 14:38 | TechAdmit | 10192075 | 3630ccf804dec1 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/29/2022 14:39 | TechAdmit | 10192074 | 3630ccfb1cba5e | [redacted] | EUR | 31.09 | [redacted] | Success |
| 8/29/2022 14:38 | TechAdmit | 10192072 | 3630ccf68ee115 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 14:38 | TechAdmit | 10192070 | 3630ccf529dfc0 | [redacted] | EUR | 50.79 | [redacted] | Success |
| 8/29/2022 14:38 | TechAdmit | 10192069 | 3630ccf4e4dfaa | [redacted] | EUR | 30 | [redacted] | Success |
| 8/29/2022 14:37 | TechAdmit | 10192067 | 3630ccf1309d97 | [redacted] | EUR | 106.09 | [redacted] | Success |
| 8/29/2022 14:35 | TechAdmit | 10192063 | 3630cceb50435f | [redacted] | EUR | 15.52 | [redacted] | Success |
| 8/29/2022 14:35 | TechAdmit | 10192062 | 3630cceb2b3fe5 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 14:34 | TechAdmit | 10192060 | 3630cce615e465 | [redacted] | EUR | 186.07 | [redacted] | Success |
| 8/29/2022 14:32 | TechAdmit | 10192055 | 3630cce0f63dca | [redacted] | EUR | 50 | [redacted] | Success |
| 8/29/2022 14:33 | TechAdmit | 10192054 | 3630cce2d2a383 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/29/2022 14:33 | TechAdmit | 10192053 | 3630cce1c7694b | [redacted] | EUR | 20.74 | [redacted] | Success |
| 8/29/2022 14:31 | TechAdmit | 10192052 | 3630ccdd3d2e2e | [redacted] | EUR | 12.04 | [redacted] | Success |
| 8/29/2022 14:28 | TechAdmit | 10192044 | 3630ccd288dc04 | [redacted] | EUR | 104.3 | [redacted] | Success |
| 8/29/2022 14:27 | TechAdmit | 10192038 | 3630cccbd91517 | [redacted] | EUR | 51.83 | [redacted] | Success |
| 8/29/2022 14:26 | TechAdmit | 10192035 | 3630ccc88c12fb | [redacted] | EUR | 150.66 | [redacted] | Success |
| 8/29/2022 14:24 | TechAdmit | 10192034 | 3630ccc33adb01 | [redacted] | EUR | 53.07 | [redacted] | Success |
| 8/29/2022 14:24 | TechAdmit | 10192031 | 3630ccc2868c60 | [redacted] | EUR | 120.38 | [redacted] | Success |
| 8/29/2022 14:25 | TechAdmit | 10192030 | 3630ccc5bcfefd | [redacted] | EUR | 41.48 | [redacted] | Success |
| 8/29/2022 14:24 | TechAdmit | 10192029 | 3630ccc23423cb | [redacted] | EUR | 24.89 | [redacted] | Success |
| 8/29/2022 14:24 | TechAdmit | 10192028 | 3630ccc1c2e113 | [redacted] | EUR | 12.45 | [redacted] | Success |
| 8/29/2022 14:23 | TechAdmit | 10192025 | 3630ccbcb95306 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/29/2022 14:21 | TechAdmit | 10192024 | 3630ccb71ef42d | [redacted] | EUR | 103.69 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 14:22 | TechAdmit | 10192023 | 3630ccba4c354e | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/29/2022 14:22 | TechAdmit | 10192022 | 3630ccb8d56956 | [redacted] | EUR | 120.38 | [redacted] | Success |
| 8/29/2022 14:21 | TechAdmit | 10192021 | 3630ccb6b8febc | [redacted] | EUR | 21.62 | [redacted] | Success |
| 8/29/2022 14:20 | TechAdmit | 10192019 | 3630ccb34067d1 | [redacted] | EUR | 18.01 | [redacted] | Success |
| 8/29/2022 14:19 | TechAdmit | 10192018 | 3630ccaf021251 | [redacted] | EUR | 25.93 | [redacted] | Success |
| 8/29/2022 14:18 | TechAdmit | 10192013 | 3630ccac05195c | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/29/2022 14:18 | TechAdmit | 10192009 | 3630ccab1a8153 | [redacted] | EUR | 28.09 | [redacted] | Success |
| 8/29/2022 14:17 | TechAdmit | 10192008 | 3630cca6d10648 | [redacted] | EUR | 103.69 | [redacted] | Success |
| 8/29/2022 14:18 | TechAdmit | 10192007 | 3630cca9c11c34 | [redacted] | EUR | 120.38 | [redacted] | Success |
| 8/29/2022 14:16 | TechAdmit | 10192005 | 3630cca3a9f726 | [redacted] | EUR | 15.56 | [redacted] | Success |
| 8/29/2022 14:16 | TechAdmit | 10192004 | 3630cca38582b8 | [redacted] | EUR | 18.67 | [redacted] | Success |
| 8/29/2022 14:17 | TechAdmit | 10192002 | 3630cca5f4ad47 | [redacted] | EUR | 31.11 | [redacted] | Success |
| 8/29/2022 14:16 | TechAdmit | 10192001 | 3630cca4e534fc | [redacted] | EUR | 103.69 | [redacted] | Success |
| 8/29/2022 14:16 | TechAdmit | 10192000 | 3630cca358b2a7 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/29/2022 14:16 | TechAdmit | 10191998 | 3630cca349048d | [redacted] | EUR | 166.15 | [redacted] | Success |
| 8/29/2022 14:15 | TechAdmit | 10191996 | 3630cca1a460de | [redacted] | EUR | 216.17 | [redacted] | Success |
| 8/29/2022 14:14 | TechAdmit | 10191994 | 3630cc9be1a0cd | [redacted] | EUR | 216.17 | [redacted] | Success |
| 8/29/2022 14:15 | TechAdmit | 10191993 | 3630cc9f46f563 | [redacted] | EUR | 36.03 | [redacted] | Success |
| 8/29/2022 14:14 | TechAdmit | 10191992 | 3630cc9ba2707d | [redacted] | EUR | 36.03 | [redacted] | Success |
| 8/29/2022 14:14 | TechAdmit | 10191991 | 3630cc9aa84fc6 | [redacted] | EUR | 12.04 | [redacted] | Success |
| 8/29/2022 14:14 | TechAdmit | 10191989 | 3630cc9da6a8c6 | [redacted] | EUR | 28.83 | [redacted] | Success |
| 8/29/2022 14:14 | TechAdmit | 10191988 | 3630cc9cac0f6f | [redacted] | EUR | 518.42 | [redacted] | Success |
| 8/29/2022 14:14 | TechAdmit | 10191987 | 3630cc9b7babd3 | [redacted] | EUR | 25.93 | [redacted] | Success |
| 8/29/2022 14:13 | TechAdmit | 10191985 | 3630cc99717220 | [redacted] | EUR | 57.65 | [redacted] | Success |
| 8/29/2022 14:12 | TechAdmit | 10191982 | 3630cc96aa9e24 | [redacted] | EUR | 25.93 | [redacted] | Success |
| 8/29/2022 14:12 | TechAdmit | 10191981 | 3630cc966b5999 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/29/2022 14:11 | TechAdmit | 10191980 | 3630cc92cc6118 | [redacted] | EUR | 34.83 | [redacted] | Success |
| 8/29/2022 14:11 | TechAdmit | 10191979 | 3630cc922edeeb | [redacted] | EUR | 213.95 | [redacted] | Success |
| 8/29/2022 14:12 | TechAdmit | 10191978 | 3630cc95879c68 | [redacted] | EUR | 265.31 | [redacted] | Success |
| 8/29/2022 14:11 | TechAdmit | 10191977 | 3630cc91f49baa | [redacted] | EUR | 37.33 | [redacted] | Success |
| 8/29/2022 14:11 | TechAdmit | 10191976 | 3630cc91444b82 | [redacted] | EUR | 95.52 | [redacted] | Success |
| 8/29/2022 14:10 | TechAdmit | 10191974 | 3630cc8e7f37dd | [redacted] | EUR | 49.77 | [redacted] | Success |
| 8/29/2022 14:10 | TechAdmit | 10191971 | 3630cc8e780a79 | [redacted] | EUR | 206.06 | [redacted] | Success |
| 8/29/2022 14:10 | TechAdmit | 10191968 | 3630cc8d549b30 | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/29/2022 14:09 | TechAdmit | 10191966 | 3630cc8835d7fe | [redacted] | EUR | 50.44 | [redacted] | Success |
| 8/29/2022 14:09 | TechAdmit | 10191965 | 3630cc8b17c7bf | [redacted] | EUR | 21.23 | [redacted] | Success |
| 8/29/2022 14:09 | TechAdmit | 10191962 | 3630cc88b5867a | [redacted] | EUR | 21.62 | [redacted] | Success |
| 8/29/2022 14:08 | TechAdmit | 10191959 | 3630cc860c75e4 | [redacted] | EUR | 11.03 | [redacted] | Success |
| 8/29/2022 14:07 | TechAdmit | 10191958 | 3630cc8221e46e | [redacted] | EUR | 18.02 | [redacted] | Success |
| 8/29/2022 14:08 | TechAdmit | 10191957 | 3630cc8534c7fc | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/29/2022 14:07 | TechAdmit | 10191956 | 3630cc80f4a0d5 | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/29/2022 14:07 | TechAdmit | 10191955 | 3630cc804b2a46 | [redacted] | EUR | 103.69 | [redacted] | Success |
| 8/29/2022 14:07 | TechAdmit | 10191954 | 3630cc82eb676c | [redacted] | EUR | 30.07 | [redacted] | Success |
| 8/29/2022 14:07 | TechAdmit | 10191953 | 3630cc82c6989c | [redacted] | EUR | 18.78 | [redacted] | Success |
| 8/29/2022 14:06 | TechAdmit | 10191951 | 3630cc7e974a0a | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/29/2022 14:06 | TechAdmit | 10191948 | 3630cc7f6b8372 | [redacted] | EUR | 34.19 | [redacted] | Success |
| 8/29/2022 14:06 | TechAdmit | 10191947 | 3630cc7dede967 | [redacted] | EUR | 51.85 | [redacted] | Success |
| 8/29/2022 14:05 | TechAdmit | 10191945 | 3630cc799d94bd | [redacted] | EUR | 21.93 | [redacted] | Success |
| 8/29/2022 14:04 | TechAdmit | 10191943 | 3630cc76e497d4 | [redacted] | EUR | 14.42 | [redacted] | Success |
| 8/29/2022 14:04 | TechAdmit | 10191942 | 3630cc76c8a319 | [redacted] | EUR | 51.85 | [redacted] | Success |
| 8/29/2022 14:03 | TechAdmit | 10191939 | 3630cc731c2b63 | [redacted] | EUR | 26.09 | [redacted] | Success |
| 8/29/2022 14:02 | TechAdmit | 10191938 | 3630cc7067b46e | [redacted] | EUR | 31.11 | [redacted] | Success |
| 8/29/2022 14:01 | TechAdmit | 10191937 | 3630cc6c1b9782 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/29/2022 14:02 | TechAdmit | 10191936 | 3630cc6ec64b5e | [redacted] | EUR | 51.85 | [redacted] | Success |
| 8/29/2022 14:01 | TechAdmit | 10191934 | 3630cc6cd770b9 | [redacted] | EUR | 53.07 | [redacted] | Success |
| 8/29/2022 14:00 | TechAdmit | 10191933 | 3630cc66852bff | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 13:58 | TechAdmit | 10191931 | 3630cc5ed5d957 | [redacted] | EUR | 51.85 | [redacted] | Success |
| 8/29/2022 13:58 | TechAdmit | 10191929 | 3630cc60052708 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/29/2022 13:56 | TechAdmit | 10191928 | 3630cc5ab97912 | [redacted] | EUR | 33.09 | [redacted] | Success |
| 8/29/2022 13:56 | TechAdmit | 10191922 | 3630cc58956905 | [redacted] | EUR | 33.22 | [redacted] | Success |
| 8/29/2022 13:54 | TechAdmit | 10191921 | 3630cc52c4569d | [redacted] | EUR | 51.92 | [redacted] | Success |
| 8/29/2022 13:54 | TechAdmit | 10191920 | 3630cc527c1633 | [redacted] | EUR | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 13:54 | TechAdmit | 10191919 | 3630cc524d4539 | [redacted] | EUR | 17.65 | [redacted] | Success |
| 8/29/2022 13:55 | TechAdmit | 10191918 | 3630cc55bbe596 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/29/2022 13:53 | TechAdmit | 10191917 | 3630cc4e4adbe9 | [redacted] | EUR | 51.92 | [redacted] | Success |
| 8/29/2022 13:53 | TechAdmit | 10191916 | 3630cc4c6d9df2 | [redacted] | EUR | 160.25 | [redacted] | Success |
| 8/29/2022 13:53 | TechAdmit | 10191914 | 3630cc4f68dc22 | [redacted] | EUR | 21.37 | [redacted] | Success |
| 8/29/2022 13:52 | TechAdmit | 10191913 | 3630cc498264c3 | [redacted] | EUR | 128.37 | [redacted] | Success |
| 8/29/2022 13:51 | TechAdmit | 10191910 | 3630cc47b0e2b4 | [redacted] | EUR | 51.92 | [redacted] | Success |
| 8/29/2022 13:52 | TechAdmit | 10191907 | 3630cc49a0907c | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/29/2022 13:51 | TechAdmit | 10191904 | 3630cc46d267fe | [redacted] | EUR | 72.11 | [redacted] | Success |
| 8/29/2022 13:50 | TechAdmit | 10191902 | 3630cc433d64ab | [redacted] | EUR | 12.76 | [redacted] | Success |
| 8/29/2022 13:49 | TechAdmit | 10191900 | 3630cc3e1a0774 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/29/2022 13:50 | TechAdmit | 10191899 | 3630cc4172b611 | [redacted] | EUR | 53.49 | [redacted] | Success |
| 8/29/2022 13:48 | TechAdmit | 10191896 | 3630cc3be2f2f4 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/29/2022 13:47 | TechAdmit | 10191891 | 3630cc36f8600d | [redacted] | EUR | 265.68 | [redacted] | Success |
| 8/29/2022 13:46 | TechAdmit | 10191887 | 3630cc32a5d824 | [redacted] | EUR | 10.82 | [redacted] | Success |
| 8/29/2022 13:46 | TechAdmit | 10191886 | 3630cc34a40afb | [redacted] | EUR | 51.92 | [redacted] | Success |
| 8/29/2022 13:45 | TechAdmit | 10191883 | 3630cc2e9197f2 | [redacted] | EUR | 61.98 | [redacted] | Success |
| 8/29/2022 13:46 | TechAdmit | 10191882 | 3630cc31e1674e | [redacted] | EUR | 1,044.27 | [redacted] | Success |
| 8/29/2022 13:45 | TechAdmit | 10191881 | 3630cc3062738a | [redacted] | EUR | 42.79 | [redacted] | Success |
| 8/29/2022 13:45 | TechAdmit | 10191879 | 3630cc2ebccd21 | [redacted] | EUR | 25.97 | [redacted] | Success |
| 8/29/2022 13:43 | TechAdmit | 10191875 | 3630cc27607e34 | [redacted] | EUR | 56.08 | [redacted] | Success |
| 8/29/2022 13:42 | TechAdmit | 10191873 | 3630cc2602042d | [redacted] | EUR | 104.43 | [redacted] | Success |
| 8/29/2022 13:42 | TechAdmit | 10191872 | 3630cc24c71855 | [redacted] | EUR | 28.77 | [redacted] | Success |
| 8/29/2022 13:42 | TechAdmit | 10191871 | 3630cc2340971d | [redacted] | EUR | 106.83 | [redacted] | Success |
| 8/29/2022 13:42 | TechAdmit | 10191869 | 3630cc22ccfd9a | [redacted] | EUR | 26.12 | [redacted] | Success |
| 8/29/2022 13:41 | TechAdmit | 10191865 | 3630cc1fa44b25 | [redacted] | EUR | 31.33 | [redacted] | Success |
| 8/29/2022 13:41 | TechAdmit | 10191864 | 3630cc218409c5 | [redacted] | EUR | 25.97 | [redacted] | Success |
| 8/29/2022 13:39 | TechAdmit | 10191863 | 3630cc1ab53631 | [redacted] | EUR | 106.83 | [redacted] | Success |
| 8/29/2022 13:39 | TechAdmit | 10191860 | 3630cc19780f4d | [redacted] | EUR | 18.03 | [redacted] | Success |
| 8/29/2022 13:38 | TechAdmit | 10191859 | 3630cc16c13629 | [redacted] | EUR | 313.42 | [redacted] | Success |
| 8/29/2022 13:38 | TechAdmit | 10191856 | 3630cc161546a5 | [redacted] | EUR | 38.42 | [redacted] | Success |
| 8/29/2022 13:37 | TechAdmit | 10191855 | 3630cc11f0b8bc | [redacted] | EUR | 51.92 | [redacted] | Success |
| 8/29/2022 13:38 | TechAdmit | 10191854 | 3630cc1520bfb7 | [redacted] | EUR | 15.1 | [redacted] | Success |
| 8/29/2022 13:37 | TechAdmit | 10191851 | 3630cc1049e2db | [redacted] | EUR | 14.54 | [redacted] | Success |
| 8/29/2022 13:37 | TechAdmit | 10191850 | 3630cc1266d26a | [redacted] | EUR | 10.71 | [redacted] | Success |
| 8/29/2022 13:36 | TechAdmit | 10191849 | 3630cc0eee348a | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 13:36 | TechAdmit | 10191848 | 3630cc0d451435 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/29/2022 13:37 | TechAdmit | 10191846 | 3630cc1051a91e | [redacted] | EUR | 21.41 | [redacted] | Success |
| 8/29/2022 13:37 | TechAdmit | 10191845 | 3630cc101b78e9 | [redacted] | EUR | 72.11 | [redacted] | Success |
| 8/29/2022 13:36 | TechAdmit | 10191844 | 3630cc0c803e9f | [redacted] | EUR | 106.27 | [redacted] | Success |
| 8/29/2022 13:35 | TechAdmit | 10191841 | 3630cc09ac6b4a | [redacted] | EUR | 52.7 | [redacted] | Success |
| 8/29/2022 13:35 | TechAdmit | 10191840 | 3630cc0a7daf34 | [redacted] | EUR | 21.64 | [redacted] | Success |
| 8/29/2022 13:35 | TechAdmit | 10191839 | 3630cc0a02268d | [redacted] | EUR | 522.14 | [redacted] | Success |
| 8/29/2022 13:34 | TechAdmit | 10191838 | 3630cc06154f24 | [redacted] | EUR | 185.4 | [redacted] | Success |
| 8/29/2022 13:34 | TechAdmit | 10191837 | 3630cc0485cc4c | [redacted] | EUR | 41.79 | [redacted] | Success |
| 8/29/2022 13:34 | TechAdmit | 10191834 | 3630cc05a46a96 | [redacted] | EUR | 20.77 | [redacted] | Success |
| 8/29/2022 13:33 | TechAdmit | 10191833 | 3630cc022c1f04 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/29/2022 13:33 | TechAdmit | 10191832 | 3630cc040d76d8 | [redacted] | EUR | 51.92 | [redacted] | Success |
| 8/29/2022 13:33 | TechAdmit | 10191831 | 3630cc0342a9ba | [redacted] | EUR | 22.64 | [redacted] | Success |
| 8/29/2022 13:33 | TechAdmit | 10191830 | 3630cc02f631da | [redacted] | EUR | 12.84 | [redacted] | Success |
| 8/29/2022 13:33 | TechAdmit | 10191829 | 3630cc02b96b84 | [redacted] | EUR | 31.36 | [redacted] | Success |
| 8/29/2022 13:33 | TechAdmit | 10191828 | 3630cc00e732e1 | [redacted] | EUR | 24.39 | [redacted] | Success |
| 8/29/2022 13:33 | TechAdmit | 10191827 | 3630cc00ce9000 | [redacted] | EUR | 51.92 | [redacted] | Success |
| 8/29/2022 13:31 | TechAdmit | 10191826 | 3630cbfb50e453 | [redacted] | EUR | 106.27 | [redacted] | Success |
| 8/29/2022 13:31 | TechAdmit | 10191824 | 3630cbf942da57 | [redacted] | EUR | 25.97 | [redacted] | Success |
| 8/29/2022 13:29 | TechAdmit | 10191822 | 3630cbf2627697 | [redacted] | EUR | 30.3 | [redacted] | Success |
| 8/29/2022 13:29 | TechAdmit | 10191820 | 3630cbf4e08ea7 | [redacted] | EUR | 25 | [redacted] | Success |
| 8/29/2022 13:28 | TechAdmit | 10191818 | 3630cbf14a43b4 | [redacted] | EUR | 41.53 | [redacted] | Success |
| 8/29/2022 13:27 | TechAdmit | 10191816 | 3630cbec91c62f | [redacted] | EUR | 106.27 | [redacted] | Success |
| 8/29/2022 13:26 | TechAdmit | 10191813 | 3630cbe9aa071e | [redacted] | EUR | 144.21 | [redacted] | Success |
| 8/29/2022 13:26 | TechAdmit | 10191812 | 3630cbe8d3ca5b | [redacted] | EUR | 51.92 | [redacted] | Success |
| 8/29/2022 13:27 | TechAdmit | 10191811 | 3630cbec2de821 | [redacted] | EUR | 10.69 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 13:25 | TechAdmit | 10191810 | 3630cbe5e4eaf7 | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/29/2022 13:25 | TechAdmit | 10191809 | 3630cbe42e9210 | | EUR | 13.17 | | Success |
| 8/29/2022 13:25 | TechAdmit | 10191807 | 3630cbe5bdb3b2 | | EUR | 20 | | Success |
| 8/29/2022 13:25 | TechAdmit | 10191804 | 3630cbe2c2a731 | | EUR | 31.13 | | Success |
| 8/29/2022 13:24 | TechAdmit | 10191802 | 3630cbe113102b | | EUR | 28.08 | | Success |
| 8/29/2022 13:23 | TechAdmit | 10191799 | 3630cbde319339 | | EUR | 25.95 | | Success |
| 8/29/2022 13:23 | TechAdmit | 10191798 | 3630cbde25d78d | | EUR | 53.1 | | Success |
| 8/29/2022 13:22 | TechAdmit | 10191797 | 3630cbda90f48a | | EUR | 74.35 | | Success |
| 8/29/2022 13:21 | TechAdmit | 10191790 | 3630cbd4ec191a | | EUR | 21.07 | | Success |
| 8/29/2022 13:22 | TechAdmit | 10191789 | 3630cbd8179fb8 | | EUR | 25.95 | | Success |
| 8/29/2022 13:20 | TechAdmit | 10191785 | 3630cbd362428b | | EUR | 20.76 | | Success |
| 8/29/2022 13:19 | TechAdmit | 10191784 | 3630cbce19a36a | | EUR | 25.95 | | Success |
| 8/29/2022 13:20 | TechAdmit | 10191781 | 3630cbd0a4e538 | | EUR | 20.76 | | Success |
| 8/29/2022 13:19 | TechAdmit | 10191779 | 3630cbcd34dacd | | EUR | 52.2 | | Success |
| 8/29/2022 13:17 | TechAdmit | 10191777 | 3630cbc79c2125 | | EUR | 10.8 | | Success |
| 8/29/2022 13:18 | TechAdmit | 10191776 | 3630cbcac99efe | | EUR | 207.51 | | Success |
| 8/29/2022 13:17 | TechAdmit | 10191774 | 3630cbc5d12e00 | | EUR | 51.88 | | Success |
| 8/29/2022 13:17 | TechAdmit | 10191772 | 3630cbc76a5fbe | | EUR | 522.3 | | Success |
| 8/29/2022 13:16 | TechAdmit | 10191771 | 3630cbc357d6d8 | | EUR | 21.07 | | Success |
| 8/29/2022 13:17 | TechAdmit | 10191770 | 3630cbc5a1d967 | | EUR | 30.61 | | Success |
| 8/29/2022 13:17 | TechAdmit | 10191769 | 3630cbc4e7c466 | | EUR | 25.95 | | Success |
| 8/29/2022 13:15 | TechAdmit | 10191766 | 3630cbbf52502f | | EUR | 215.98 | | Success |
| 8/29/2022 13:15 | TechAdmit | 10191765 | 3630cbbe78c361 | | EUR | 15.12 | | Success |
| 8/29/2022 13:14 | TechAdmit | 10191762 | 3630cbba7a5d07 | | EUR | 156.6 | | Success |
| 8/29/2022 13:14 | TechAdmit | 10191760 | 3630cbbcb42407 | | EUR | 10.8 | | Success |
| 8/29/2022 13:14 | TechAdmit | 10191757 | 3630cbba2e7e0d | | EUR | 18 | | Success |
| 8/29/2022 13:12 | TechAdmit | 10191754 | 3630cbb3c1d30e | | EUR | 31.36 | | Success |
| 8/29/2022 13:11 | TechAdmit | 10191749 | 3630cbb18efd55 | | EUR | 21.42 | | Success |
| 8/29/2022 13:10 | TechAdmit | 10191748 | 3630cbab441adf | | EUR | 115 | | Success |
| 8/29/2022 13:11 | TechAdmit | 10191747 | 3630cbae970dda | | EUR | 28.8 | | Success |
| 8/29/2022 13:10 | TechAdmit | 10191746 | 3630cbab241a95 | | EUR | 51.88 | | Success |
| 8/29/2022 13:09 | TechAdmit | 10191745 | 3630cba93ab36d | | EUR | 41.5 | | Success |
| 8/29/2022 13:10 | TechAdmit | 10191744 | 3630cbac6dd1a1 | | EUR | 16.05 | | Success |
| 8/29/2022 13:09 | TechAdmit | 10191741 | 3630cba8e446ab | | EUR | 78.3 | | Success |
| 8/29/2022 13:08 | TechAdmit | 10191739 | 3630cba654a278 | | EUR | 11.55 | | Success |
| 8/29/2022 13:08 | TechAdmit | 10191737 | 3630cba500cf05 | | EUR | 21.6 | | Success |
| 8/29/2022 13:08 | TechAdmit | 10191735 | 3630cba464612b | | EUR | 103.75 | | Success |
| 8/29/2022 13:07 | TechAdmit | 10191731 | 3630cba1a62540 | | EUR | 46.69 | | Success |
| 8/29/2022 13:07 | TechAdmit | 10191730 | 3630cb9ffe0176 | | EUR | 261.28 | | Success |
| 8/29/2022 13:05 | TechAdmit | 10191727 | 3630cb9af9fe16 | | EUR | 31.36 | | Success |
| 8/29/2022 13:05 | TechAdmit | 10191726 | 3630cb99e352d2 | | EUR | 523.4 | | Success |
| 8/29/2022 13:05 | TechAdmit | 10191720 | 3630cb9a516485 | | EUR | 39.44 | | Success |
| 8/29/2022 13:04 | TechAdmit | 10191716 | 3630cb96fb252b | | EUR | 41.5 | | Success |
| 8/29/2022 13:03 | TechAdmit | 10191710 | 3630cb9131166e | | EUR | 103.75 | | Success |
| 8/29/2022 13:02 | TechAdmit | 10191709 | 3630cb8d6b75e3 | | EUR | 212.39 | | Success |
| 8/29/2022 13:00 | TechAdmit | 10191708 | 3630cb87f2decc | | EUR | 107.09 | | Success |
| 8/29/2022 13:00 | TechAdmit | 10191706 | 3630cb86dbbe05 | | EUR | 30 | | Success |
| 8/29/2022 12:58 | TechAdmit | 10191703 | 3630cb80868b8d | | EUR | 10.38 | | Success |
| 8/29/2022 12:57 | TechAdmit | 10191701 | 3630cb7ce1fd6e | | EUR | 18.72 | | Success |
| 8/29/2022 12:57 | TechAdmit | 10191700 | 3630cb7af49d32 | | EUR | 51.88 | | Success |
| 8/29/2022 12:56 | TechAdmit | 10191698 | 3630cb76c6602d | | EUR | 18 | | Success |
| 8/29/2022 12:56 | TechAdmit | 10191697 | 3630cb798352da | | EUR | 70.03 | | Success |
| 8/29/2022 12:54 | TechAdmit | 10191691 | 3630cb70fb326a | | EUR | 83.02 | | Success |
| 8/29/2022 12:54 | TechAdmit | 10191690 | 3630cb701a79d0 | | EUR | 12.13 | | Success |
| 8/29/2022 12:53 | TechAdmit | 10191687 | 3630cb6e0364ee | | EUR | 46.69 | | Success |
| 8/29/2022 12:53 | TechAdmit | 10191684 | 3630cb6b497db7 | | EUR | 51.91 | | Success |
| 8/29/2022 12:53 | TechAdmit | 10191682 | 3630cb6ba05898 | | EUR | 16.43 | | Success |
| 8/29/2022 12:51 | TechAdmit | 10191680 | 3630cb6577ab41 | | EUR | 103.76 | | Success |
| 8/29/2022 12:51 | TechAdmit | 10191676 | 3630cb65ca207b | | EUR | 35.98 | | Success |
| 8/29/2022 12:50 | TechAdmit | 10191675 | 3630cb60671bdf | | EUR | 20.76 | | Success |
| 8/29/2022 12:51 | TechAdmit | 10191674 | 3630cb63a86f99 | | EUR | 35.98 | | Success |
| 8/29/2022 12:49 | TechAdmit | 10191673 | 3630cb5f54a063 | | EUR | 22.05 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 12:49 | TechAdmit | 10191671 | 3630cb5dccd8bb | [redacted] | EUR | 440.91 | [redacted] | Success |
| 8/29/2022 12:50 | TechAdmit | 10191670 | 3630cb606b595e | | EUR | 20.76 | | Success |
| 8/29/2022 12:48 | TechAdmit | 10191666 | 3630cb5ac9a5d4 | | EUR | 21.59 | | Success |
| 8/29/2022 12:47 | TechAdmit | 10191664 | 3630cb56974111 | | EUR | 103.76 | | Success |
| 8/29/2022 12:47 | TechAdmit | 10191662 | 3630cb5572a8d2 | | EUR | 57.41 | | Success |
| 8/29/2022 12:48 | TechAdmit | 10191661 | 3630cb58a76adf | | EUR | 32.93 | | Success |
| 8/29/2022 12:46 | TechAdmit | 10191658 | 3630cb53017e4f | | EUR | 34.78 | | Success |
| 8/29/2022 12:46 | TechAdmit | 10191657 | 3630cb5149f334 | | EUR | 71.96 | | Success |
| 8/29/2022 12:47 | TechAdmit | 10191656 | 3630cb54754a8d | | EUR | 71.96 | | Success |
| 8/29/2022 12:46 | TechAdmit | 10191655 | 3630cb53f7bca7 | | EUR | 103.76 | | Success |
| 8/29/2022 12:45 | TechAdmit | 10191654 | 3630cb4cdc628b | | EUR | 30.97 | | Success |
| 8/29/2022 12:44 | TechAdmit | 10191652 | 3630cb4a6c6f7e | | EUR | 37.71 | | Success |
| 8/29/2022 12:43 | TechAdmit | 10191647 | 3630cb468e8233 | | EUR | 20.76 | | Success |
| 8/29/2022 12:44 | TechAdmit | 10191646 | 3630cb49b13687 | | EUR | 21.24 | | Success |
| 8/29/2022 12:43 | TechAdmit | 10191644 | 3630cb4731c5ca | | EUR | 51.88 | | Success |
| 8/29/2022 12:41 | TechAdmit | 10191640 | 3630cb3f127fe2 | | EUR | 59.52 | | Success |
| 8/29/2022 12:39 | TechAdmit | 10191635 | 3630cb3828256d | | EUR | 20.76 | | Success |
| 8/29/2022 12:38 | TechAdmit | 10191627 | 3630cb3474a586 | | EUR | 213.51 | | Success |
| 8/29/2022 12:37 | TechAdmit | 10191626 | 3630cb30c2c2fd | | EUR | 20 | | Success |
| 8/29/2022 12:37 | TechAdmit | 10191623 | 3630cb2fb774d6 | | EUR | 104.41 | | Success |
| 8/29/2022 12:35 | TechAdmit | 10191622 | 3630cb299b2730 | | EUR | 212.4 | | Success |
| 8/29/2022 12:35 | TechAdmit | 10191617 | 3630cb277e05b3 | | EUR | 13.29 | | Success |
| 8/29/2022 12:34 | TechAdmit | 10191614 | 3630cb25575599 | | EUR | 53.1 | | Success |
| 8/29/2022 12:31 | TechAdmit | 10191610 | 3630cb1a8d4376 | | EUR | 19.48 | | Success |
| 8/29/2022 12:32 | TechAdmit | 10191608 | 3630cb1d4a2463 | | EUR | 103.76 | | Success |
| 8/29/2022 12:29 | TechAdmit | 10191600 | 3630cb11fc9678 | | EUR | 35.98 | | Success |
| 8/29/2022 12:29 | TechAdmit | 10191599 | 3630cb11667b3c | | EUR | 32.04 | | Success |
| 8/29/2022 12:28 | TechAdmit | 10191597 | 3630cb0d5664d6 | | EUR | 11.02 | | Success |
| 8/29/2022 12:26 | TechAdmit | 10191592 | 3630cb08986563 | | EUR | 415.04 | | Success |
| 8/29/2022 12:26 | TechAdmit | 10191590 | 3630cb05fe4371 | | EUR | 56.17 | | Success |
| 8/29/2022 12:25 | TechAdmit | 10191589 | 3630cb0276ee38 | | EUR | 840.46 | | Success |
| 8/29/2022 12:24 | TechAdmit | 10191587 | 3630cafe0dccb6 | | EUR | 24.35 | | Success |
| 8/29/2022 12:22 | TechAdmit | 10191586 | 3630caf76ea960 | | EUR | 209.13 | | Success |
| 8/29/2022 12:22 | TechAdmit | 10191584 | 3630caf9b739a5 | | EUR | 20.87 | | Success |
| 8/29/2022 12:21 | TechAdmit | 10191583 | 3630caf5f86781 | | EUR | 34.78 | | Success |
| 8/29/2022 12:20 | TechAdmit | 10191580 | 3630caefff1949 | | EUR | 20.79 | | Success |
| 8/29/2022 12:16 | TechAdmit | 10191571 | 3630cae22cdcc7 | | EUR | 71.88 | | Success |
| 8/29/2022 12:17 | TechAdmit | 10191570 | 3630cae588c9c0 | | EUR | 31.17 | | Success |
| 8/29/2022 12:16 | TechAdmit | 10191569 | 3630cae133e5af | | EUR | 50.32 | | Success |
| 8/29/2022 12:14 | TechAdmit | 10191567 | 3630cad8deae0e | | EUR | 881.16 | | Success |
| 8/29/2022 12:14 | TechAdmit | 10191566 | 3630cadc0000c4 | | EUR | 13.66 | | Success |
| 8/29/2022 12:14 | TechAdmit | 10191564 | 3630cad95a07aa | | EUR | 21.4 | | Success |
| 8/29/2022 12:13 | TechAdmit | 10191563 | 3630cad6a986f8 | | EUR | 20.85 | | Success |
| 8/29/2022 12:11 | TechAdmit | 10191562 | 3630cacffb7145 | | EUR | 88.13 | | Success |
| 8/29/2022 12:12 | TechAdmit | 10191560 | 3630cad23a2431 | | EUR | 51.96 | | Success |
| 8/29/2022 12:12 | TechAdmit | 10191559 | 3630cad19804e9 | | EUR | 34.74 | | Success |
| 8/29/2022 12:10 | TechAdmit | 10191557 | 3630cac9dc0218 | | EUR | 40.09 | | Success |
| 8/29/2022 12:09 | TechAdmit | 10191556 | 3630cac96c2e6b | | EUR | 160.4 | | Success |
| 8/29/2022 12:08 | TechAdmit | 10191554 | 3630cac53d68bb | | EUR | 51.96 | | Success |
| 8/29/2022 12:09 | TechAdmit | 10191551 | 3630cac732f4a5 | | EUR | 71.88 | | Success |
| 8/29/2022 12:07 | TechAdmit | 10191549 | 3630cac0a6968a | | EUR | 79.77 | | Success |
| 8/29/2022 12:06 | TechAdmit | 10191548 | 3630cabdfaf4a7 | | EUR | 35.94 | | Success |
| 8/29/2022 12:06 | TechAdmit | 10191546 | 3630cabb6d406a | | EUR | 20.05 | | Success |
| 8/29/2022 12:04 | TechAdmit | 10191543 | 3630cab6b7cbde | | EUR | 154.23 | | Success |
| 8/29/2022 12:03 | TechAdmit | 10191542 | 3630cab1ca1277 | | EUR | 28.76 | | Success |
| 8/29/2022 12:03 | TechAdmit | 10191541 | 3630cab0b1c4b2 | | EUR | 21.39 | | Success |
| 8/29/2022 12:02 | TechAdmit | 10191538 | 3630caaf24159a | | EUR | 53.18 | | Success |
| 8/29/2022 12:03 | TechAdmit | 10191537 | 3630cab14ed84a | | EUR | 10.79 | | Success |
| 8/29/2022 12:02 | TechAdmit | 10191535 | 3630caac06c475 | | EUR | 52.11 | | Success |
| 8/29/2022 12:01 | TechAdmit | 10191534 | 3630caaafd57eb | | EUR | 21.57 | | Success |
| 8/29/2022 12:01 | TechAdmit | 10191532 | 3630caaa227c98 | | EUR | 83.14 | | Success |
| 8/29/2022 12:00 | TechAdmit | 10191531 | 3630caa55398e8 | | EUR | 13.9 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 12:00 | TechAdmit | 10191527 | 3630caa46f15e7 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/29/2022 11:59 | TechAdmit | 10191526 | 3630caa0ac0ab9 | [redacted] | EUR | 20.79 | [redacted] | Success |
| 8/29/2022 11:58 | TechAdmit | 10191525 | 3630ca9fc8adab | [redacted] | EUR | 107.82 | [redacted] | Success |
| 8/29/2022 11:59 | TechAdmit | 10191523 | 3630caa260de73 | [redacted] | EUR | 53.47 | [redacted] | Success |
| 8/29/2022 11:59 | TechAdmit | 10191522 | 3630caa0f1a908 | [redacted] | EUR | 28.76 | [redacted] | Success |
| 8/29/2022 11:57 | TechAdmit | 10191520 | 3630ca9b28025d | [redacted] | EUR | 57.51 | [redacted] | Success |
| 8/29/2022 11:58 | TechAdmit | 10191519 | 3630ca9dfe8648 | [redacted] | EUR | 10.79 | [redacted] | Success |
| 8/29/2022 11:57 | TechAdmit | 10191518 | 3630ca9a183d14 | [redacted] | EUR | 71.88 | [redacted] | Success |
| 8/29/2022 11:57 | TechAdmit | 10191517 | 3630ca98d9b729 | [redacted] | EUR | 51.96 | [redacted] | Success |
| 8/29/2022 11:57 | TechAdmit | 10191515 | 3630ca9a58b43d | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/29/2022 11:56 | TechAdmit | 10191511 | 3630ca962b11e0 | [redacted] | EUR | 120.25 | [redacted] | Success |
| 8/29/2022 11:55 | TechAdmit | 10191508 | 3630ca919975d3 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/29/2022 11:54 | TechAdmit | 10191506 | 3630ca8ff3de69 | [redacted] | EUR | 36.25 | [redacted] | Success |
| 8/29/2022 11:52 | TechAdmit | 10191501 | 3630ca88f39654 | [redacted] | EUR | 208.95 | [redacted] | Success |
| 8/29/2022 11:51 | TechAdmit | 10191500 | 3630ca853af57e | [redacted] | EUR | 104.8 | [redacted] | Success |
| 8/29/2022 11:52 | TechAdmit | 10191499 | 3630ca888e362c | [redacted] | EUR | 106.6 | [redacted] | Success |
| 8/29/2022 11:51 | TechAdmit | 10191497 | 3630ca83e2cfe3 | [redacted] | EUR | 10.79 | [redacted] | Success |
| 8/29/2022 11:50 | TechAdmit | 10191496 | 3630ca7ffdf648 | [redacted] | EUR | 31.24 | [redacted] | Success |
| 8/29/2022 11:49 | TechAdmit | 10191494 | 3630ca7ceefd46 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/29/2022 11:49 | TechAdmit | 10191491 | 3630ca7bd14225 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/29/2022 11:48 | TechAdmit | 10191490 | 3630ca78357f4b | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/29/2022 11:48 | TechAdmit | 10191488 | 3630ca7aa29924 | [redacted] | EUR | 52.14 | [redacted] | Success |
| 8/29/2022 11:47 | TechAdmit | 10191487 | 3630ca75f57544 | [redacted] | EUR | 53.3 | [redacted] | Success |
| 8/29/2022 11:46 | TechAdmit | 10191483 | 3630ca7088f547 | [redacted] | EUR | 55.34 | [redacted] | Success |
| 8/29/2022 11:45 | TechAdmit | 10191481 | 3630ca6d009427 | [redacted] | EUR | 10.43 | [redacted] | Success |
| 8/29/2022 11:43 | TechAdmit | 10191476 | 3630ca6488277c | [redacted] | EUR | 52.08 | [redacted] | Success |
| 8/29/2022 11:40 | TechAdmit | 10191472 | 3630ca5bd7e0e2 | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/29/2022 11:39 | TechAdmit | 10191471 | 3630ca57526cfe | [redacted] | EUR | 26.05 | [redacted] | Success |
| 8/29/2022 11:39 | TechAdmit | 10191469 | 3630ca580cd252 | [redacted] | EUR | 14.39 | [redacted] | Success |
| 8/29/2022 11:37 | TechAdmit | 10191466 | 3630ca5159a6a4 | [redacted] | EUR | 52.08 | [redacted] | Success |
| 8/29/2022 11:37 | TechAdmit | 10191464 | 3630ca4f5edea7 | [redacted] | EUR | 208.3 | [redacted] | Success |
| 8/29/2022 11:37 | TechAdmit | 10191461 | 3630ca4fe5d281 | [redacted] | EUR | 27.81 | [redacted] | Success |
| 8/29/2022 11:35 | TechAdmit | 10191455 | 3630ca49549bce | [redacted] | EUR | 22 | [redacted] | Success |
| 8/29/2022 11:36 | TechAdmit | 10191454 | 3630ca4c4154f0 | [redacted] | EUR | 12.58 | [redacted] | Success |
| 8/29/2022 11:36 | TechAdmit | 10191453 | 3630ca4b48a9e8 | [redacted] | EUR | 71.93 | [redacted] | Success |
| 8/29/2022 11:35 | TechAdmit | 10191451 | 3630ca47407c62 | [redacted] | EUR | 104.15 | [redacted] | Success |
| 8/29/2022 11:34 | TechAdmit | 10191449 | 3630ca45727004 | [redacted] | EUR | 21.32 | [redacted] | Success |
| 8/29/2022 11:35 | TechAdmit | 10191448 | 3630ca48ba98c8 | [redacted] | EUR | 21.32 | [redacted] | Success |
| 8/29/2022 11:35 | TechAdmit | 10191446 | 3630ca4715b6e2 | [redacted] | EUR | 107.89 | [redacted] | Success |
| 8/29/2022 11:33 | TechAdmit | 10191444 | 3630ca42390095 | [redacted] | EUR | 86.32 | [redacted] | Success |
| 8/29/2022 11:32 | TechAdmit | 10191441 | 3630ca3c78b705 | [redacted] | EUR | 21.58 | [redacted] | Success |
| 8/29/2022 11:32 | TechAdmit | 10191438 | 3630ca3bde4326 | [redacted] | EUR | 52.08 | [redacted] | Success |
| 8/29/2022 11:31 | TechAdmit | 10191437 | 3630ca38335b92 | [redacted] | EUR | 17.38 | [redacted] | Success |
| 8/29/2022 11:32 | TechAdmit | 10191436 | 3630ca3b173855 | [redacted] | EUR | 22.91 | [redacted] | Success |
| 8/29/2022 11:30 | TechAdmit | 10191435 | 3630ca36c60ba9 | [redacted] | EUR | 14.39 | [redacted] | Success |
| 8/29/2022 11:30 | TechAdmit | 10191433 | 3630ca361c372b | [redacted] | EUR | 16.03 | [redacted] | Success |
| 8/29/2022 11:29 | TechAdmit | 10191431 | 3630ca31a6e395 | [redacted] | EUR | 21.32 | [redacted] | Success |
| 8/29/2022 11:30 | TechAdmit | 10191429 | 3630ca3475bcf6 | [redacted] | EUR | 208.3 | [redacted] | Success |
| 8/29/2022 11:27 | TechAdmit | 10191426 | 3630ca28bb382a | [redacted] | EUR | 21.58 | [redacted] | Success |
| 8/29/2022 11:26 | TechAdmit | 10191424 | 3630ca26cbf6d9 | [redacted] | EUR | 149.24 | [redacted] | Success |
| 8/29/2022 11:27 | TechAdmit | 10191423 | 3630ca2877ec4d | [redacted] | EUR | 28.78 | [redacted] | Success |
| 8/29/2022 11:25 | TechAdmit | 10191421 | 3630ca229552af | [redacted] | EUR | 52.08 | [redacted] | Success |
| 8/29/2022 11:26 | TechAdmit | 10191420 | 3630ca25fb852e | [redacted] | EUR | 74.63 | [redacted] | Success |
| 8/29/2022 11:24 | TechAdmit | 10191418 | 3630ca1e74ca68 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/29/2022 11:21 | TechAdmit | 10191412 | 3630ca1406f910 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/29/2022 11:19 | TechAdmit | 10191411 | 3630ca0da8d64a | [redacted] | EUR | 48.11 | [redacted] | Success |
| 8/29/2022 11:18 | TechAdmit | 10191404 | 3630ca090cef5e | [redacted] | EUR | 377.79 | [redacted] | Success |
| 8/29/2022 11:15 | TechAdmit | 10191401 | 3630c9fdb94739 | [redacted] | EUR | 10.69 | [redacted] | Success |
| 8/29/2022 11:16 | TechAdmit | 10191400 | 3630ca0059cd61 | [redacted] | EUR | 28.75 | [redacted] | Success |
| 8/29/2022 11:16 | TechAdmit | 10191399 | 3630c9ff904c3f | [redacted] | EUR | 16.01 | [redacted] | Success |
| 8/29/2022 11:14 | TechAdmit | 10191397 | 3630c9f9b3ab52 | [redacted] | EUR | 23.93 | [redacted] | Success |
| 8/29/2022 11:13 | TechAdmit | 10191395 | 3630c9f5016fd4 | [redacted] | EUR | 26.01 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 11:13 | TechAdmit | 10191394 | 3630c9f62cac4b | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/29/2022 11:11 | TechAdmit | 10191393 | 3630c9eea521eb | | EUR | 39.6 | | Success |
| 8/29/2022 11:11 | TechAdmit | 10191391 | 3630c9ef207ff6 | | EUR | 104.02 | | Success |
| 8/29/2022 11:10 | TechAdmit | 10191390 | 3630c9ea6855b0 | | EUR | 53.24 | | Success |
| 8/29/2022 11:09 | TechAdmit | 10191388 | 3630c9e7076782 | | EUR | 159.7 | | Success |
| 8/29/2022 11:09 | TechAdmit | 10191386 | 3630c9e4c99607 | | EUR | 55.39 | | Success |
| 8/29/2022 11:07 | TechAdmit | 10191384 | 3630c9df15e37f | | EUR | 53.24 | | Success |
| 8/29/2022 11:05 | TechAdmit | 10191381 | 3630c9d68be2c9 | | EUR | 113.34 | | Success |
| 8/29/2022 11:03 | TechAdmit | 10191379 | 3630c9cfbaf651 | | EUR | 53.24 | | Success |
| 8/29/2022 10:59 | TechAdmit | 10191377 | 3630c9bfb62fef | | EUR | 22.16 | | Success |
| 8/29/2022 10:59 | TechAdmit | 10191374 | 3630c9c084264a | | EUR | 38.49 | | Success |
| 8/29/2022 10:56 | TechAdmit | 10191370 | 3630c9b5901e1b | | EUR | 52.34 | | Success |
| 8/29/2022 10:53 | TechAdmit | 10191364 | 3630c9ab515578 | | EUR | 20.95 | | Success |
| 8/29/2022 10:48 | TechAdmit | 10191362 | 3630c9965a9286 | | EUR | 50 | | Success |
| 8/29/2022 10:48 | TechAdmit | 10191361 | 3630c9998b3f88 | | EUR | 24.51 | | Success |
| 8/29/2022 10:45 | TechAdmit | 10191356 | 3630c98c90d5a6 | | EUR | 107.09 | | Success |
| 8/29/2022 10:40 | TechAdmit | 10191345 | 3630c97841f621 | | EUR | 20 | | Success |
| 8/29/2022 10:35 | TechAdmit | 10191343 | 3630c9667032e4 | | EUR | 151.23 | | Success |
| 8/29/2022 10:32 | TechAdmit | 10191337 | 3630c95ab626ae | | EUR | 32.14 | | Success |
| 8/29/2022 10:31 | TechAdmit | 10191334 | 3630c95851efc0 | | EUR | 114.49 | | Success |
| 8/29/2022 10:30 | TechAdmit | 10191330 | 3630c9553e304c | | EUR | 28.76 | | Success |
| 8/29/2022 10:27 | TechAdmit | 10191324 | 3630c94a476fbc | | EUR | 35.94 | | Success |
| 8/29/2022 10:26 | TechAdmit | 10191321 | 3630c9470819d1 | | EUR | 20 | | Success |
| 8/29/2022 10:24 | TechAdmit | 10191318 | 3630c93ee95994 | | EUR | 20 | | Success |
| 8/29/2022 10:20 | TechAdmit | 10191313 | 3630c9305d40ae | | EUR | 17.4 | | Success |
| 8/29/2022 10:18 | TechAdmit | 10191312 | 3630c9285e8779 | | EUR | 34.79 | | Success |
| 8/29/2022 10:18 | TechAdmit | 10191310 | 3630c92826203f | | EUR | 32.03 | | Success |
| 8/29/2022 10:19 | TechAdmit | 10191309 | 3630c92b905e27 | | EUR | 10.44 | | Success |
| 8/29/2022 10:18 | TechAdmit | 10191307 | 3630c9273d847b | | EUR | 25.03 | | Success |
| 8/29/2022 10:18 | TechAdmit | 10191306 | 3630c926c55d51 | | EUR | 20.86 | | Success |
| 8/29/2022 10:18 | TechAdmit | 10191305 | 3630c92824e338 | | EUR | 31.28 | | Success |
| 8/29/2022 10:15 | TechAdmit | 10191302 | 3630c91b31d819 | | EUR | 106.71 | | Success |
| 8/29/2022 10:14 | TechAdmit | 10191300 | 3630c9191e0308 | | EUR | 58.92 | | Success |
| 8/29/2022 10:12 | TechAdmit | 10191296 | 3630c9121cc3e6 | | EUR | 34.79 | | Success |
| 8/29/2022 10:12 | TechAdmit | 10191295 | 3630c9111e76b7 | | EUR | 32.19 | | Success |
| 8/29/2022 10:07 | TechAdmit | 10191288 | 3630c8fd5e5efe | | EUR | 20.88 | | Success |
| 8/29/2022 10:05 | TechAdmit | 10191285 | 3630c8f537d1b9 | | EUR | 52.84 | | Success |
| 8/29/2022 10:02 | TechAdmit | 10191282 | 3630c8ebb7239a | | EUR | 52.14 | | Success |
| 8/29/2022 10:00 | TechAdmit | 10191277 | 3630c8e3326066 | | EUR | 48.21 | | Success |
| 8/29/2022 9:58 | TechAdmit | 10191275 | 3630c8dd073e61 | | EUR | 208.55 | | Success |
| 8/29/2022 9:55 | TechAdmit | 10191273 | 3630c8d1a7113e | | EUR | 53.65 | | Success |
| 8/29/2022 9:51 | TechAdmit | 10191268 | 3630c8c1dd1c73 | | EUR | 26.24 | | Success |
| 8/29/2022 9:50 | TechAdmit | 10191267 | 3630c8bdb89a5f | | EUR | 104.29 | | Success |
| 8/29/2022 9:49 | TechAdmit | 10191264 | 3630c8b9bc7007 | | EUR | 10.44 | | Success |
| 8/29/2022 9:47 | TechAdmit | 10191263 | 3630c8b24d5f97 | | EUR | 14.4 | | Success |
| 8/29/2022 9:47 | TechAdmit | 10191262 | 3630c8b4a72524 | | EUR | 69.58 | | Success |
| 8/29/2022 9:43 | TechAdmit | 10191257 | 3630c8a4848b61 | | EUR | 10.37 | | Success |
| 8/29/2022 9:42 | TechAdmit | 10191256 | 3630c8a162b48d | | EUR | 40.15 | | Success |
| 8/29/2022 9:42 | TechAdmit | 10191254 | 3630c8a0859d7d | | EUR | 16.58 | | Success |
| 8/29/2022 9:41 | TechAdmit | 10191253 | 3630c89b439f16 | | EUR | 53.65 | | Success |
| 8/29/2022 9:40 | TechAdmit | 10191252 | 3630c897f60206 | | EUR | 26.08 | | Success |
| 8/29/2022 9:37 | TechAdmit | 10191249 | 3630c88f26f930 | | EUR | 42.92 | | Success |
| 8/29/2022 9:37 | TechAdmit | 10191247 | 3630c88d28cd75 | | EUR | 31.29 | | Success |
| 8/29/2022 9:36 | TechAdmit | 10191245 | 3630c88b914ebc | | EUR | 35.34 | | Success |
| 8/29/2022 9:28 | TechAdmit | 10191238 | 3630c86aec9858 | | EUR | 26 | | Success |
| 8/29/2022 9:27 | TechAdmit | 10191236 | 3630c86896e305 | | EUR | 40 | | Success |
| 8/29/2022 9:26 | TechAdmit | 10191234 | 3630c863f89335 | | EUR | 41.72 | | Success |
| 8/29/2022 9:26 | TechAdmit | 10191233 | 3630c862db91e9 | | EUR | 100 | | Success |
| 8/29/2022 9:26 | TechAdmit | 10191232 | 3630c8628a05bb | | EUR | 22.56 | | Success |
| 8/29/2022 9:25 | TechAdmit | 10191231 | 3630c85f8c584f | | EUR | 10.44 | | Success |
| 8/29/2022 9:21 | TechAdmit | 10191224 | 3630c852876720 | | EUR | 27.84 | | Success |
| 8/29/2022 9:20 | TechAdmit | 10191217 | 3630c84e2f1e7e | | EUR | 439.13 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 9:20 | TechAdmit | 10191216 | 3630c84dab3ee6 | [redacted] | EUR | 10.82 | [redacted] | Success |
| 8/29/2022 9:19 | TechAdmit | 10191215 | 3630c849d7b887 | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/29/2022 9:19 | TechAdmit | 10191214 | 3630c84b73d342 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/29/2022 9:18 | TechAdmit | 10191212 | 3630c846ce9e6d | [redacted] | EUR | 104.55 | [redacted] | Success |
| 8/29/2022 9:16 | TechAdmit | 10191206 | 3630c840533e89 | [redacted] | EUR | 72.1 | [redacted] | Success |
| 8/29/2022 9:15 | TechAdmit | 10191205 | 3630c83bd125a7 | [redacted] | EUR | 62.74 | [redacted] | Success |
| 8/29/2022 9:14 | TechAdmit | 10191201 | 3630c835f7d058 | [redacted] | EUR | 15.57 | [redacted] | Success |
| 8/29/2022 9:14 | TechAdmit | 10191200 | 3630c835a52f74 | [redacted] | EUR | 36.05 | [redacted] | Success |
| 8/29/2022 9:13 | TechAdmit | 10191199 | 3630c83440b95f | [redacted] | EUR | 108.15 | [redacted] | Success |
| 8/29/2022 9:09 | TechAdmit | 10191195 | 3630c8254586cd | [redacted] | EUR | 15.79 | [redacted] | Success |
| 8/29/2022 9:09 | TechAdmit | 10191194 | 3630c825321e1c | [redacted] | EUR | 40 | [redacted] | Success |
| 8/29/2022 9:07 | TechAdmit | 10191190 | 3630c81ce9dc54 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/29/2022 9:03 | TechAdmit | 10191186 | 3630c80d1f29e0 | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/29/2022 9:02 | TechAdmit | 10191184 | 3630c808e00a80 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/29/2022 9:01 | TechAdmit | 10191182 | 3630c8072c63d6 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/29/2022 8:50 | TechAdmit | 10191177 | 3630c7de6cc50b | [redacted] | EUR | 44.27 | [redacted] | Success |
| 8/29/2022 8:47 | TechAdmit | 10191176 | 3630c7d092fcb6 | [redacted] | EUR | 13.18 | [redacted] | Success |
| 8/29/2022 8:40 | TechAdmit | 10191172 | 3630c7b8c3e77f | [redacted] | EUR | 52.53 | [redacted] | Success |
| 8/29/2022 8:39 | TechAdmit | 10191171 | 3630c7b29255d7 | [redacted] | EUR | 472.71 | [redacted] | Success |
| 8/29/2022 8:38 | TechAdmit | 10191170 | 3630c7af9162f1 | [redacted] | EUR | 65.76 | [redacted] | Success |
| 8/29/2022 8:38 | TechAdmit | 10191169 | 3630c7af11604d | [redacted] | EUR | 40 | [redacted] | Success |
| 8/29/2022 8:34 | TechAdmit | 10191167 | 3630c7a01ad3cc | [redacted] | EUR | 48.44 | [redacted] | Success |
| 8/29/2022 8:33 | TechAdmit | 10191165 | 3630c79d5ec780 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/29/2022 8:32 | TechAdmit | 10191163 | 3630c798178eb2 | [redacted] | EUR | 46.23 | [redacted] | Success |
| 8/29/2022 8:32 | TechAdmit | 10191162 | 3630c798d3909a | [redacted] | EUR | 40 | [redacted] | Success |
| 8/29/2022 8:28 | TechAdmit | 10191161 | 3630c78af5152a | [redacted] | EUR | 40 | [redacted] | Success |
| 8/29/2022 8:27 | TechAdmit | 10191160 | 3630c7861c7b16 | [redacted] | EUR | 11.58 | [redacted] | Success |
| 8/29/2022 8:25 | TechAdmit | 10191159 | 3630c77e8131be | [redacted] | EUR | 37.93 | [redacted] | Success |
| 8/29/2022 8:24 | TechAdmit | 10191157 | 3630c77d673ab4 | [redacted] | EUR | 55.57 | [redacted] | Success |
| 8/29/2022 8:25 | TechAdmit | 10191156 | 3630c780b6c150 | [redacted] | EUR | 22.02 | [redacted] | Success |
| 8/29/2022 8:21 | TechAdmit | 10191154 | 3630c772202a3f | [redacted] | EUR | 10.52 | [redacted] | Success |
| 8/29/2022 8:21 | TechAdmit | 10191153 | 3630c76fc229d5 | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/29/2022 8:18 | TechAdmit | 10191152 | 3630c7672c6f91 | [redacted] | EUR | 21.62 | [redacted] | Success |
| 8/29/2022 8:18 | TechAdmit | 10191151 | 3630c766e36145 | [redacted] | EUR | 36.04 | [redacted] | Success |
| 8/29/2022 8:19 | TechAdmit | 10191150 | 3630c76a4bde25 | [redacted] | EUR | 26.28 | [redacted] | Success |
| 8/29/2022 8:18 | TechAdmit | 10191149 | 3630c765b2b72c | [redacted] | EUR | 21.62 | [redacted] | Success |
| 8/29/2022 8:18 | TechAdmit | 10191148 | 3630c76579cd2c | [redacted] | EUR | 52.44 | [redacted] | Success |
| 8/29/2022 8:17 | TechAdmit | 10191146 | 3630c7628084ae | [redacted] | EUR | 34.83 | [redacted] | Success |
| 8/29/2022 8:13 | TechAdmit | 10191142 | 3630c7544a11e8 | [redacted] | EUR | 52.44 | [redacted] | Success |
| 8/29/2022 8:14 | TechAdmit | 10191141 | 3630c755a5015d | [redacted] | EUR | 22.05 | [redacted] | Success |
| 8/29/2022 8:12 | TechAdmit | 10191139 | 3630c74eab6da9 | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/29/2022 8:11 | TechAdmit | 10191137 | 3630c74c62d360 | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/29/2022 8:11 | TechAdmit | 10191136 | 3630c7497159c7 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 8:10 | TechAdmit | 10191135 | 3630c747b31be5 | [redacted] | EUR | 65.31 | [redacted] | Success |
| 8/29/2022 8:05 | TechAdmit | 10191133 | 3630c734a9c607 | [redacted] | EUR | 36.79 | [redacted] | Success |
| 8/29/2022 8:03 | TechAdmit | 10191132 | 3630c72ec4f682 | [redacted] | EUR | 525.55 | [redacted] | Success |
| 8/29/2022 8:03 | TechAdmit | 10191131 | 3630c72bd4c625 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 8:01 | TechAdmit | 10191129 | 3630c7271dcc19 | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/29/2022 7:58 | TechAdmit | 10191127 | 3630c71bb700f5 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/29/2022 7:59 | TechAdmit | 10191126 | 3630c71dc3bac4 | [redacted] | EUR | 525.55 | [redacted] | Success |
| 8/29/2022 7:57 | TechAdmit | 10191125 | 3630c717bc45f3 | [redacted] | EUR | 221.58 | [redacted] | Success |
| 8/29/2022 7:57 | TechAdmit | 10191124 | 3630c716259e39 | [redacted] | EUR | 85.98 | [redacted] | Success |
| 8/29/2022 7:56 | TechAdmit | 10191123 | 3630c71117f96d | [redacted] | EUR | 304.17 | [redacted] | Success |
| 8/29/2022 7:56 | TechAdmit | 10191122 | 3630c71232fe43 | [redacted] | EUR | 52.44 | [redacted] | Success |
| 8/29/2022 7:51 | TechAdmit | 10191119 | 3630c7000a7d51 | [redacted] | EUR | 52.41 | [redacted] | Success |
| 8/29/2022 7:48 | TechAdmit | 10191117 | 3630c6f62b1b48 | [redacted] | EUR | 104.81 | [redacted] | Success |
| 8/29/2022 7:45 | TechAdmit | 10191116 | 3630c6e8de350a | [redacted] | EUR | 53.71 | [redacted] | Success |
| 8/29/2022 7:46 | TechAdmit | 10191115 | 3630c6ebba84e9 | [redacted] | EUR | 26.21 | [redacted] | Success |
| 8/29/2022 7:44 | TechAdmit | 10191114 | 3630c6e64e4f5c | [redacted] | EUR | 107.41 | [redacted] | Success |
| 8/29/2022 7:40 | TechAdmit | 10191110 | 3630c6d80b2c66 | [redacted] | EUR | 32.23 | [redacted] | Success |
| 8/29/2022 7:38 | TechAdmit | 10191105 | 3630c6d1133791 | [redacted] | EUR | 14.41 | [redacted] | Success |
| 8/29/2022 7:32 | TechAdmit | 10191102 | 3630c6b79046b4 | [redacted] | EUR | 20.97 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 7:32 | TechAdmit | 10191100 | 3630c6b8d55aeb | [redacted] | EUR | 208.23 | [redacted] | Success |
| 8/29/2022 7:31 | TechAdmit | 10191099 | 3630c6b609e573 | [redacted] | EUR | 14.41 | [redacted] | Success |
| 8/29/2022 7:31 | TechAdmit | 10191098 | 3630c6b5baf396 | [redacted] | EUR | 12.84 | [redacted] | Success |
| 8/29/2022 7:30 | TechAdmit | 10191097 | 3630c6b1610236 | [redacted] | EUR | 26.51 | [redacted] | Success |
| 8/29/2022 7:31 | TechAdmit | 10191096 | 3630c6b4637a54 | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/29/2022 7:22 | TechAdmit | 10191091 | 3630c693c91cec | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/29/2022 7:23 | TechAdmit | 10191090 | 3630c69676b7de | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/29/2022 7:21 | TechAdmit | 10191089 | 3630c69134e5a2 | [redacted] | EUR | 105.17 | [redacted] | Success |
| 8/29/2022 7:21 | TechAdmit | 10191088 | 3630c690860b18 | [redacted] | EUR | 53.78 | [redacted] | Success |
| 8/29/2022 7:19 | TechAdmit | 10191087 | 3630c687b876d3 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/29/2022 7:17 | TechAdmit | 10191086 | 3630c6824e6ee3 | [redacted] | EUR | 14.42 | [redacted] | Success |
| 8/29/2022 7:15 | TechAdmit | 10191082 | 3630c678cac1e9 | [redacted] | EUR | 29.73 | [redacted] | Success |
| 8/29/2022 7:14 | TechAdmit | 10191081 | 3630c67713fe93 | [redacted] | EUR | 52.47 | [redacted] | Success |
| 8/29/2022 7:11 | TechAdmit | 10191079 | 3630c6699ed7d5 | [redacted] | EUR | 83.96 | [redacted] | Success |
| 8/29/2022 7:09 | TechAdmit | 10191076 | 3630c660ec75c6 | [redacted] | EUR | 85.88 | [redacted] | Success |
| 8/29/2022 7:09 | TechAdmit | 10191075 | 3630c662ab9db5 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/29/2022 7:07 | TechAdmit | 10191074 | 3630c65c2c38b1 | [redacted] | EUR | 26.24 | [redacted] | Success |
| 8/29/2022 7:07 | TechAdmit | 10191072 | 3630c65bfafd47 | [redacted] | EUR | 50.7 | [redacted] | Success |
| 8/29/2022 7:07 | TechAdmit | 10191071 | 3630c65b89ced4 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/29/2022 7:06 | TechAdmit | 10191070 | 3630c6570868c7 | [redacted] | EUR | 144.16 | [redacted] | Success |
| 8/29/2022 7:04 | TechAdmit | 10191068 | 3630c64fe4bb53 | [redacted] | EUR | 10.52 | [redacted] | Success |
| 8/29/2022 7:02 | TechAdmit | 10191064 | 3630c646af002a | [redacted] | EUR | 104.94 | [redacted] | Success |
| 8/29/2022 7:01 | TechAdmit | 10191063 | 3630c642d14382 | [redacted] | EUR | 25 | [redacted] | Success |
| 8/29/2022 7:00 | TechAdmit | 10191062 | 3630c6421cca6e | [redacted] | EUR | 15.16 | [redacted] | Success |
| 8/29/2022 7:00 | TechAdmit | 10191061 | 3630c63ffe30e9 | [redacted] | EUR | 43.25 | [redacted] | Success |
| 8/29/2022 6:57 | TechAdmit | 10191056 | 3630c63621d844 | [redacted] | EUR | 72.08 | [redacted] | Success |
| 8/29/2022 6:56 | TechAdmit | 10191055 | 3630c63292152e | [redacted] | EUR | 26.24 | [redacted] | Success |
| 8/29/2022 6:54 | TechAdmit | 10191053 | 3630c62afe15bb | [redacted] | EUR | 53.64 | [redacted] | Success |
| 8/29/2022 6:53 | TechAdmit | 10191052 | 3630c626ec535a | [redacted] | EUR | 15.16 | [redacted] | Success |
| 8/29/2022 6:52 | TechAdmit | 10191051 | 3630c62341e11f | [redacted] | EUR | 34.84 | [redacted] | Success |
| 8/29/2022 6:48 | TechAdmit | 10191048 | 3630c6153dc613 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/29/2022 6:48 | TechAdmit | 10191047 | 3630c612dc5e3c | [redacted] | EUR | 34.87 | [redacted] | Success |
| 8/29/2022 6:42 | TechAdmit | 10191041 | 3630c5fe593249 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/29/2022 6:43 | TechAdmit | 10191040 | 3630c6015a441d | [redacted] | EUR | 52.61 | [redacted] | Success |
| 8/29/2022 6:40 | TechAdmit | 10191039 | 3630c5f788c59d | [redacted] | EUR | 13.95 | [redacted] | Success |
| 8/29/2022 6:41 | TechAdmit | 10191038 | 3630c5fa107a9c | [redacted] | EUR | 25 | [redacted] | Success |
| 8/29/2022 6:30 | TechAdmit | 10191028 | 3630c5ce9b549a | [redacted] | EUR | 34.87 | [redacted] | Success |
| 8/29/2022 6:29 | TechAdmit | 10191027 | 3630c5cc696b80 | [redacted] | EUR | 13.95 | [redacted] | Success |
| 8/29/2022 6:28 | TechAdmit | 10191026 | 3630c5ca920532 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/29/2022 6:21 | TechAdmit | 10191022 | 3630c5acc32210 | [redacted] | EUR | 30.49 | [redacted] | Success |
| 8/29/2022 6:16 | TechAdmit | 10191021 | 3630c59c6b8d22 | [redacted] | EUR | 69.69 | [redacted] | Success |
| 8/29/2022 6:15 | TechAdmit | 10191020 | 3630c597fba343 | [redacted] | EUR | 250 | [redacted] | Success |
| 8/29/2022 6:14 | TechAdmit | 10191019 | 3630c593631cf2 | [redacted] | EUR | 43.09 | [redacted] | Success |
| 8/29/2022 6:02 | TechAdmit | 10191011 | 3630c567b5cdf9 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/29/2022 6:01 | TechAdmit | 10191010 | 3630c562961f91 | [redacted] | EUR | 38.96 | [redacted] | Success |
| 8/29/2022 6:01 | TechAdmit | 10191008 | 3630c562366b29 | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/29/2022 5:50 | TechAdmit | 10190999 | 3630c53937244c | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/29/2022 5:47 | TechAdmit | 10190995 | 3630c52f023e70 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/29/2022 5:34 | TechAdmit | 10190988 | 3630c5001a65fb | [redacted] | EUR | 52.57 | [redacted] | Success |
| 8/29/2022 5:34 | TechAdmit | 10190987 | 3630c4fc98b611 | [redacted] | EUR | 215.49 | [redacted] | Success |
| 8/29/2022 5:33 | TechAdmit | 10190985 | 3630c4fa9d6e09 | [redacted] | EUR | 36.06 | [redacted] | Success |
| 8/29/2022 5:27 | TechAdmit | 10190979 | 3630c4e3a49386 | [redacted] | EUR | 14.29 | [redacted] | Success |
| 8/29/2022 5:24 | TechAdmit | 10190976 | 3630c4d73bb1bb | [redacted] | EUR | 32.33 | [redacted] | Success |
| 8/29/2022 5:23 | TechAdmit | 10190975 | 3630c4d39a4ac1 | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/29/2022 5:18 | TechAdmit | 10190968 | 3630c4c14b4af4 | [redacted] | EUR | 42.15 | [redacted] | Success |
| 8/29/2022 5:16 | TechAdmit | 10190967 | 3630c4bb51384e | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/29/2022 5:14 | TechAdmit | 10190964 | 3630c4b25e4a3e | [redacted] | EUR | 94.64 | [redacted] | Success |
| 8/29/2022 5:09 | TechAdmit | 10190961 | 3630c4a1f26325 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/29/2022 5:07 | TechAdmit | 10190957 | 3630c498d0c35b | [redacted] | EUR | 21.64 | [redacted] | Success |
| 8/29/2022 5:05 | TechAdmit | 10190954 | 3630c492593f65 | [redacted] | EUR | 34.86 | [redacted] | Success |
| 8/29/2022 5:00 | TechAdmit | 10190950 | 3630c47e5aef49 | [redacted] | EUR | 10.16 | [redacted] | Success |
| 8/29/2022 4:54 | TechAdmit | 10190948 | 3630c4678ad4eb | [redacted] | EUR | 10.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 4:53 | TechAdmit | 10190945 | 3630c463bba085 | [redacted] | EUR | 806.36 | [redacted] | Success |
| 8/29/2022 4:47 | TechAdmit | 10190941 | 3630c44fb391ba | [redacted] | EUR | 150 | [redacted] | Success |
| 8/29/2022 4:45 | TechAdmit | 10190936 | 3630c444fe39bb | [redacted] | EUR | 27.92 | [redacted] | Success |
| 8/29/2022 4:44 | TechAdmit | 10190935 | 3630c444b9dd3d | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/29/2022 4:36 | TechAdmit | 10190931 | 3630c4265968dc | [redacted] | EUR | 161.54 | [redacted] | Success |
| 8/29/2022 4:30 | TechAdmit | 10190927 | 3630c40d2348cb | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/29/2022 4:26 | TechAdmit | 10190925 | 3630c3ff29e8aa | [redacted] | EUR | 161.54 | [redacted] | Success |
| 8/29/2022 4:26 | TechAdmit | 10190924 | 3630c3fe3ab9ac | [redacted] | EUR | 36.1 | [redacted] | Success |
| 8/29/2022 4:22 | TechAdmit | 10190921 | 3630c3ef4a8a13 | [redacted] | EUR | 26.28 | [redacted] | Success |
| 8/29/2022 4:21 | TechAdmit | 10190920 | 3630c3ee4e7a40 | [redacted] | EUR | 210.64 | [redacted] | Success |
| 8/29/2022 4:18 | TechAdmit | 10190919 | 3630c3e25203aa | [redacted] | EUR | 21.66 | [redacted] | Success |
| 8/29/2022 4:19 | TechAdmit | 10190917 | 3630c3e3680295 | [redacted] | EUR | 64.98 | [redacted] | Success |
| 8/29/2022 4:17 | TechAdmit | 10190916 | 3630c3de5d370c | [redacted] | EUR | 21.66 | [redacted] | Success |
| 8/29/2022 4:15 | TechAdmit | 10190914 | 3630c3d607968f | [redacted] | EUR | 21.68 | [redacted] | Success |
| 8/29/2022 4:14 | TechAdmit | 10190913 | 3630c3d14f0697 | [redacted] | EUR | 107.69 | [redacted] | Success |
| 8/29/2022 4:13 | TechAdmit | 10190910 | 3630c3cee3365b | [redacted] | EUR | 78.99 | [redacted] | Success |
| 8/29/2022 4:07 | TechAdmit | 10190909 | 3630c3b7a5f449 | [redacted] | EUR | 36.78 | [redacted] | Success |
| 8/29/2022 4:06 | TechAdmit | 10190908 | 3630c3b3f3cfc8 | [redacted] | EUR | 108.04 | [redacted] | Success |
| 8/29/2022 4:05 | TechAdmit | 10190906 | 3630c3afbe8dda | [redacted] | EUR | 52.66 | [redacted] | Success |
| 8/29/2022 4:06 | TechAdmit | 10190905 | 3630c3b2e74c9b | [redacted] | EUR | 607.89 | [redacted] | Success |
| 8/29/2022 4:03 | TechAdmit | 10190902 | 3630c3a80cfa80 | [redacted] | EUR | 75.39 | [redacted] | Success |
| 8/29/2022 3:58 | TechAdmit | 10190898 | 3630c395bbede1 | [redacted] | EUR | 18.07 | [redacted] | Success |
| 8/29/2022 3:56 | TechAdmit | 10190896 | 3630c38ec7f392 | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/29/2022 3:54 | TechAdmit | 10190894 | 3630c388a4019b | [redacted] | EUR | 10.41 | [redacted] | Success |
| 8/29/2022 3:45 | TechAdmit | 10190888 | 3630c36470135a | [redacted] | EUR | 84.25 | [redacted] | Success |
| 8/29/2022 3:42 | TechAdmit | 10190885 | 3630c35b5e3972 | [redacted] | EUR | 107.68 | [redacted] | Success |
| 8/29/2022 3:40 | TechAdmit | 10190880 | 3630c351412485 | [redacted] | EUR | 18.96 | [redacted] | Success |
| 8/29/2022 3:36 | TechAdmit | 10190877 | 3630c3437e8d48 | [redacted] | EUR | 21.66 | [redacted] | Success |
| 8/29/2022 3:31 | TechAdmit | 10190873 | 3630c332f09021 | [redacted] | EUR | 107.68 | [redacted] | Success |
| 8/29/2022 3:29 | TechAdmit | 10190871 | 3630c329189ee6 | [redacted] | EUR | 36.14 | [redacted] | Success |
| 8/29/2022 3:27 | TechAdmit | 10190870 | 3630c32128cfbb | [redacted] | EUR | 53.85 | [redacted] | Success |
| 8/29/2022 3:25 | TechAdmit | 10190867 | 3630c31ae1558f | [redacted] | EUR | 806.46 | [redacted] | Success |
| 8/29/2022 3:23 | TechAdmit | 10190866 | 3630c313bee3b6 | [redacted] | EUR | 18.96 | [redacted] | Success |
| 8/29/2022 3:19 | TechAdmit | 10190864 | 3630c3036e66c6 | [redacted] | EUR | 16.13 | [redacted] | Success |
| 8/29/2022 3:17 | TechAdmit | 10190863 | 3630c2fcc58454 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/29/2022 3:14 | TechAdmit | 10190861 | 3630c2f2f5dd02 | [redacted] | EUR | 25.79 | [redacted] | Success |
| 8/29/2022 3:14 | TechAdmit | 10190859 | 3630c2f0de7645 | [redacted] | EUR | 107.29 | [redacted] | Success |
| 8/29/2022 3:13 | TechAdmit | 10190857 | 3630c2ec66a813 | [redacted] | EUR | 36.17 | [redacted] | Success |
| 8/29/2022 3:12 | TechAdmit | 10190856 | 3630c2e878b2cc | [redacted] | EUR | 72.34 | [redacted] | Success |
| 8/29/2022 3:03 | TechAdmit | 10190844 | 3630c2c6f65234 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/29/2022 2:58 | TechAdmit | 10190839 | 3630c2b3bb6944 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/29/2022 2:56 | TechAdmit | 10190838 | 3630c2ad4b5c7d | [redacted] | EUR | 15.97 | [redacted] | Success |
| 8/29/2022 2:54 | TechAdmit | 10190836 | 3630c2a5f3f7b2 | [redacted] | EUR | 107.65 | [redacted] | Success |
| 8/29/2022 2:54 | TechAdmit | 10190835 | 3630c2a7bc0ee1 | [redacted] | EUR | 27.97 | [redacted] | Success |
| 8/29/2022 2:51 | TechAdmit | 10190834 | 3630c2997a1cef | [redacted] | EUR | 200 | [redacted] | Success |
| 8/29/2022 2:48 | TechAdmit | 10190833 | 3630c28e22bf08 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/29/2022 2:45 | TechAdmit | 10190831 | 3630c28387b413 | [redacted] | EUR | 24.18 | [redacted] | Success |
| 8/29/2022 2:41 | TechAdmit | 10190829 | 3630c27485206e | [redacted] | EUR | 426.19 | [redacted] | Success |
| 8/29/2022 2:40 | TechAdmit | 10190828 | 3630c27172ba29 | [redacted] | EUR | 72.15 | [redacted] | Success |
| 8/29/2022 2:30 | TechAdmit | 10190820 | 3630c24cadcd47 | [redacted] | EUR | 16.12 | [redacted] | Success |
| 8/29/2022 2:28 | TechAdmit | 10190815 | 3630c2439057f9 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 2:23 | TechAdmit | 10190812 | 3630c2331ee617 | [redacted] | EUR | 69.74 | [redacted] | Success |
| 8/29/2022 2:18 | TechAdmit | 10190811 | 3630c21f96a270 | [redacted] | EUR | 60.43 | [redacted] | Success |
| 8/29/2022 2:18 | TechAdmit | 10190809 | 3630c21f2898c3 | [redacted] | EUR | 759.75 | [redacted] | Success |
| 8/29/2022 2:15 | TechAdmit | 10190808 | 3630c2154836d8 | [redacted] | EUR | 263.14 | [redacted] | Success |
| 8/29/2022 2:11 | TechAdmit | 10190803 | 3630c206297195 | [redacted] | EUR | 14.56 | [redacted] | Success |
| 8/29/2022 2:07 | TechAdmit | 10190799 | 3630c1f6a22a5b | [redacted] | EUR | 525.13 | [redacted] | Success |
| 8/29/2022 1:59 | TechAdmit | 10190797 | 3630c1d7f64cb0 | [redacted] | EUR | 10.51 | [redacted] | Success |
| 8/29/2022 1:50 | TechAdmit | 10190793 | 3630c1b621c409 | [redacted] | EUR | 525.01 | [redacted] | Success |
| 8/29/2022 1:44 | TechAdmit | 10190788 | 3630c19f65b2be | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/29/2022 1:42 | TechAdmit | 10190785 | 3630c197f6aa78 | [redacted] | EUR | 13.24 | [redacted] | Success |
| 8/29/2022 1:38 | TechAdmit | 10190783 | 3630c18aa16449 | [redacted] | EUR | 105.23 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2022 1:30 | TechAdmit | 10190778 | 3630c16a683739 | [redacted] | EUR | 157.85 | [redacted] | Success |
| 8/29/2022 1:24 | TechAdmit | 10190774 | 3630c15494fd7d | [redacted] | EUR | 27.41 | [redacted] | Success |
| 8/29/2022 1:18 | TechAdmit | 10190770 | 3630c13fd3024a | [redacted] | EUR | 38.93 | [redacted] | Success |
| 8/29/2022 1:11 | TechAdmit | 10190765 | 3630c1253d76a9 | [redacted] | EUR | 385.8 | [redacted] | Success |
| 8/29/2022 1:10 | TechAdmit | 10190764 | 3630c121e0aa42 | [redacted] | EUR | 84.16 | [redacted] | Success |
| 8/29/2022 1:07 | TechAdmit | 10190761 | 3630c116e57bc8 | [redacted] | EUR | 24.17 | [redacted] | Success |
| 8/29/2022 1:00 | TechAdmit | 10190755 | 3630c0f97a09ab | [redacted] | EUR | 107.56 | [redacted] | Success |
| 8/29/2022 0:52 | TechAdmit | 10190746 | 3630c0dcf4192c | [redacted] | EUR | 80.53 | [redacted] | Success |
| 8/29/2022 0:49 | TechAdmit | 10190743 | 3630c0d04e9765 | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/29/2022 0:43 | TechAdmit | 10190741 | 3630c0bca5abe4 | [redacted] | EUR | 38.02 | [redacted] | Success |
| 8/29/2022 0:43 | TechAdmit | 10190739 | 3630c0ba53f740 | [redacted] | EUR | 16.33 | [redacted] | Success |
| 8/29/2022 0:38 | TechAdmit | 10190737 | 3630c0aa02557e | [redacted] | EUR | 76.03 | [redacted] | Success |
| 8/29/2022 0:37 | TechAdmit | 10190736 | 3630c0a649e083 | [redacted] | EUR | 105.1 | [redacted] | Success |
| 8/29/2022 0:37 | TechAdmit | 10190734 | 3630c0a340bb34 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/29/2022 0:35 | TechAdmit | 10190730 | 3630c09b8bccc7 | [redacted] | EUR | 52.44 | [redacted] | Success |
| 8/29/2022 0:33 | TechAdmit | 10190728 | 3630c097767b32 | [redacted] | EUR | 32.25 | [redacted] | Success |
| 8/29/2022 0:30 | TechAdmit | 10190727 | 3630c088caecf6 | [redacted] | EUR | 37.62 | [redacted] | Success |
| 8/29/2022 0:22 | TechAdmit | 10190721 | 3630c06cf0b69e | [redacted] | EUR | 20 | [redacted] | Success |
| 8/29/2022 0:22 | TechAdmit | 10190720 | 3630c06b46818a | [redacted] | EUR | 137.08 | [redacted] | Success |
| 8/29/2022 0:19 | TechAdmit | 10190718 | 3630c062a6e4bc | [redacted] | EUR | 47.19 | [redacted] | Success |
| 8/29/2022 0:12 | TechAdmit | 10190706 | 3630c04643169a | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/29/2022 0:11 | TechAdmit | 10190703 | 3630c0442883f2 | [redacted] | EUR | 32.26 | [redacted] | Success |
| 8/29/2022 0:10 | TechAdmit | 10190702 | 3630c03ff1ef52 | [redacted] | EUR | 34.87 | [redacted] | Success |
| 8/29/2022 0:09 | TechAdmit | 10190699 | 3630c03c6932bc | [redacted] | EUR | 72.16 | [redacted] | Success |
| 8/29/2022 0:10 | TechAdmit | 10190696 | 3630c03db592b6 | [redacted] | EUR | 107.52 | [redacted] | Success |
| 8/29/2022 0:09 | TechAdmit | 10190694 | 3630c03bfbbdd9 | [redacted] | EUR | 15.79 | [redacted] | Success |
| 8/29/2022 0:02 | TechAdmit | 10190683 | 3630c020e42625 | [redacted] | EUR | 36.08 | [redacted] | Success |
| 8/29/2022 0:03 | TechAdmit | 10190681 | 3630c023b2a697 | [redacted] | EUR | 215.72 | [redacted] | Success |
| 8/29/2022 0:02 | TechAdmit | 10190680 | 3630c01f8b107b | [redacted] | EUR | 100 | [redacted] | Success |
| 8/29/2022 0:02 | TechAdmit | 10190679 | 3630c0222d9592 | [redacted] | EUR | 16.13 | [redacted] | Success |
| 8/29/2022 0:00 | TechAdmit | 10190677 | 3630c01ba0881a | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 23:59 | TechAdmit | 10190674 | 3630c0150a77dd | [redacted] | EUR | 26.24 | [redacted] | Success |
| 8/28/2022 23:58 | TechAdmit | 10190673 | 3630c0136edb92 | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/28/2022 23:58 | TechAdmit | 10190671 | 3630c0116434de | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/28/2022 23:57 | TechAdmit | 10190670 | 3630c00eca1c92 | [redacted] | EUR | 113.17 | [redacted] | Success |
| 8/28/2022 23:55 | TechAdmit | 10190669 | 3630c005836fc7 | [redacted] | EUR | 29.32 | [redacted] | Success |
| 8/28/2022 23:54 | TechAdmit | 10190663 | 3630c00418d2b3 | [redacted] | EUR | 31.55 | [redacted] | Success |
| 8/28/2022 23:53 | TechAdmit | 10190661 | 3630bffde20cb9 | [redacted] | EUR | 12.11 | [redacted] | Success |
| 8/28/2022 23:51 | TechAdmit | 10190660 | 3630bff80e2abf | [redacted] | EUR | 72.16 | [redacted] | Success |
| 8/28/2022 23:48 | TechAdmit | 10190657 | 3630bfedf6e846 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/28/2022 23:48 | TechAdmit | 10190656 | 3630bfed80607b | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/28/2022 23:47 | TechAdmit | 10190653 | 3630bfe7b72c59 | [redacted] | EUR | 62.93 | [redacted] | Success |
| 8/28/2022 23:43 | TechAdmit | 10190649 | 3630bfdbe0066b | [redacted] | EUR | 20.14 | [redacted] | Success |
| 8/28/2022 23:43 | TechAdmit | 10190648 | 3630bfd87d3971 | [redacted] | EUR | 104.88 | [redacted] | Success |
| 8/28/2022 23:41 | TechAdmit | 10190647 | 3630bfd435cbd2 | [redacted] | EUR | 10.52 | [redacted] | Success |
| 8/28/2022 23:42 | TechAdmit | 10190646 | 3630bfd6570923 | [redacted] | EUR | 15.79 | [redacted] | Success |
| 8/28/2022 23:39 | TechAdmit | 10190643 | 3630bfcc6bb667 | [redacted] | EUR | 10.71 | [redacted] | Success |
| 8/28/2022 23:38 | TechAdmit | 10190642 | 3630bfc847e0cd | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/28/2022 23:38 | TechAdmit | 10190640 | 3630bfc65f3a06 | [redacted] | EUR | 200.68 | [redacted] | Success |
| 8/28/2022 23:37 | TechAdmit | 10190639 | 3630bfc233bfd3 | [redacted] | EUR | 104.88 | [redacted] | Success |
| 8/28/2022 23:36 | TechAdmit | 10190638 | 3630bfc01365f4 | [redacted] | EUR | 60.4 | [redacted] | Success |
| 8/28/2022 23:36 | TechAdmit | 10190636 | 3630bfbf1ba8ab | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/28/2022 23:35 | TechAdmit | 10190635 | 3630bfbc623a50 | [redacted] | EUR | 32.25 | [redacted] | Success |
| 8/28/2022 23:35 | TechAdmit | 10190634 | 3630bfba617e7a | [redacted] | EUR | 17.46 | [redacted] | Success |
| 8/28/2022 23:35 | TechAdmit | 10190633 | 3630bfbc9bc553 | [redacted] | EUR | 80.53 | [redacted] | Success |
| 8/28/2022 23:33 | TechAdmit | 10190632 | 3630bfb5a8b736 | [redacted] | EUR | 73.42 | [redacted] | Success |
| 8/28/2022 23:29 | TechAdmit | 10190628 | 3630bfa60c8706 | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/28/2022 23:25 | TechAdmit | 10190627 | 3630bf9680b110 | [redacted] | EUR | 269.54 | [redacted] | Success |
| 8/28/2022 23:24 | TechAdmit | 10190625 | 3630bf915195dc | [redacted] | EUR | 28.17 | [redacted] | Success |
| 8/28/2022 23:22 | TechAdmit | 10190624 | 3630bf8a50658f | [redacted] | EUR | 40.98 | [redacted] | Success |
| 8/28/2022 23:22 | TechAdmit | 10190623 | 3630bf899933a3 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 23:22 | TechAdmit | 10190622 | 3630bf8cd4a6b4 | [redacted] | EUR | 104.88 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 23:19 | TechAdmit | 10190621 | 3630bf7f5d57dc | [redacted] | EUR | 52.4 | [redacted] | Success |
| 8/28/2022 23:11 | TechAdmit | 10190618 | 3630bf60d367da | [redacted] | EUR | 215.44 | [redacted] | Success |
| 8/28/2022 23:07 | TechAdmit | 10190615 | 3630bf5335d875 | [redacted] | EUR | 269.3 | [redacted] | Success |
| 8/28/2022 23:07 | TechAdmit | 10190614 | 3630bf52a71de3 | [redacted] | EUR | 942.35 | [redacted] | Success |
| 8/28/2022 23:06 | TechAdmit | 10190613 | 3630bf4db2354d | [redacted] | EUR | 53.87 | [redacted] | Success |
| 8/28/2022 23:05 | TechAdmit | 10190612 | 3630bf4aa37e24 | [redacted] | EUR | 942.35 | [redacted] | Success |
| 8/28/2022 22:55 | TechAdmit | 10190605 | 3630bf24a8a44e | [redacted] | EUR | 54.61 | [redacted] | Success |
| 8/28/2022 22:48 | TechAdmit | 10190601 | 3630bf0b649e58 | [redacted] | EUR | 30.45 | [redacted] | Success |
| 8/28/2022 22:34 | TechAdmit | 10190593 | 3630bed66df5ff | [redacted] | EUR | 53.85 | [redacted] | Success |
| 8/28/2022 22:32 | TechAdmit | 10190590 | 3630bed0b7e329 | [redacted] | EUR | 53.67 | [redacted] | Success |
| 8/28/2022 22:28 | TechAdmit | 10190587 | 3630bec1ba67bd | [redacted] | EUR | 100 | [redacted] | Success |
| 8/28/2022 22:24 | TechAdmit | 10190585 | 3630beb38bc588 | [redacted] | EUR | 53.85 | [redacted] | Success |
| 8/28/2022 22:23 | TechAdmit | 10190584 | 3630bead4eaab5 | [redacted] | EUR | 419.9 | [redacted] | Success |
| 8/28/2022 22:22 | TechAdmit | 10190582 | 3630beaac9f2e7 | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/28/2022 22:17 | TechAdmit | 10190578 | 3630be96ac497a | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/28/2022 22:09 | TechAdmit | 10190575 | 3630be79f2619f | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 22:05 | TechAdmit | 10190570 | 3630be6a58cb8c | [redacted] | EUR | 41.15 | [redacted] | Success |
| 8/28/2022 22:03 | TechAdmit | 10190568 | 3630be62502ef4 | [redacted] | EUR | 20.14 | [redacted] | Success |
| 8/28/2022 22:03 | TechAdmit | 10190566 | 3630be64503d58 | [redacted] | EUR | 33.46 | [redacted] | Success |
| 8/28/2022 22:01 | TechAdmit | 10190563 | 3630be5ba16c3c | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 22:01 | TechAdmit | 10190562 | 3630be59db8ca9 | [redacted] | EUR | 21.53 | [redacted] | Success |
| 8/28/2022 21:58 | TechAdmit | 10190559 | 3630be4f6678cb | [redacted] | EUR | 215.24 | [redacted] | Success |
| 8/28/2022 21:56 | TechAdmit | 10190556 | 3630be481118a2 | [redacted] | EUR | 21.53 | [redacted] | Success |
| 8/28/2022 21:54 | TechAdmit | 10190553 | 3630be40b009bd | [redacted] | EUR | 110.3 | [redacted] | Success |
| 8/28/2022 21:53 | TechAdmit | 10190552 | 3630be3dbda7ea | [redacted] | EUR | 32.29 | [redacted] | Success |
| 8/28/2022 21:53 | TechAdmit | 10190551 | 3630be3bfe5df4 | [redacted] | EUR | 21.67 | [redacted] | Success |
| 8/28/2022 21:53 | TechAdmit | 10190550 | 3630be3c33ee94 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/28/2022 21:52 | TechAdmit | 10190549 | 3630be38c82077 | [redacted] | EUR | 17.7 | [redacted] | Success |
| 8/28/2022 21:51 | TechAdmit | 10190548 | 3630be367e4952 | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/28/2022 21:49 | TechAdmit | 10190546 | 3630be2d8888ef | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/28/2022 21:45 | TechAdmit | 10190542 | 3630be20b3504b | [redacted] | EUR | 108.35 | [redacted] | Success |
| 8/28/2022 21:43 | TechAdmit | 10190541 | 3630be1703fd3d | [redacted] | EUR | 15.48 | [redacted] | Success |
| 8/28/2022 21:43 | TechAdmit | 10190540 | 3630be16d04582 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 21:40 | TechAdmit | 10190539 | 3630be0e6e8c74 | [redacted] | EUR | 24.91 | [redacted] | Success |
| 8/28/2022 21:37 | TechAdmit | 10190535 | 3630be019f0712 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 21:35 | TechAdmit | 10190534 | 3630bdfa2b838d | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 21:34 | TechAdmit | 10190533 | 3630bdf72c9759 | [redacted] | EUR | 523.38 | [redacted] | Success |
| 8/28/2022 21:33 | TechAdmit | 10190531 | 3630bdf13e488d | [redacted] | EUR | 33.46 | [redacted] | Success |
| 8/28/2022 21:30 | TechAdmit | 10190527 | 3630bde798164e | [redacted] | EUR | 31.13 | [redacted] | Success |
| 8/28/2022 21:28 | TechAdmit | 10190526 | 3630bde072b68c | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 21:28 | TechAdmit | 10190525 | 3630bde0ca5d2b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 21:23 | TechAdmit | 10190520 | 3630bdcd1aed87 | [redacted] | EUR | 10.78 | [redacted] | Success |
| 8/28/2022 21:22 | TechAdmit | 10190519 | 3630bdc92ecff1 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 21:23 | TechAdmit | 10190517 | 3630bdcb5bc386 | [redacted] | EUR | 31.12 | [redacted] | Success |
| 8/28/2022 21:20 | TechAdmit | 10190516 | 3630bdc1e3b04d | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/28/2022 21:17 | TechAdmit | 10190510 | 3630bdb84be5c4 | [redacted] | EUR | 16.59 | [redacted] | Success |
| 8/28/2022 21:01 | TechAdmit | 10190503 | 3630bd790e5134 | [redacted] | EUR | 16.58 | [redacted] | Success |
| 8/28/2022 21:00 | TechAdmit | 10190502 | 3630bd759eee97 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/28/2022 20:56 | TechAdmit | 10190501 | 3630bd678c3bea | [redacted] | EUR | 104.84 | [redacted] | Success |
| 8/28/2022 20:53 | TechAdmit | 10190500 | 3630bd5ccba3e1 | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/28/2022 20:52 | TechAdmit | 10190498 | 3630bd58b6da49 | [redacted] | EUR | 28.05 | [redacted] | Success |
| 8/28/2022 20:47 | TechAdmit | 10190497 | 3630bd4726d57d | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/28/2022 20:47 | TechAdmit | 10190495 | 3630bd450bdd6c | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 20:45 | TechAdmit | 10190494 | 3630bd3e82c16d | [redacted] | EUR | 215.75 | [redacted] | Success |
| 8/28/2022 20:44 | TechAdmit | 10190493 | 3630bd3a2dcc29 | [redacted] | EUR | 161.81 | [redacted] | Success |
| 8/28/2022 20:41 | TechAdmit | 10190492 | 3630bd303c068c | [redacted] | EUR | 339.77 | [redacted] | Success |
| 8/28/2022 20:41 | TechAdmit | 10190491 | 3630bd2fbec5df | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/28/2022 20:40 | TechAdmit | 10190490 | 3630bd2a37e8bc | [redacted] | EUR | 32.37 | [redacted] | Success |
| 8/28/2022 20:40 | TechAdmit | 10190488 | 3630bd2c54dbac | [redacted] | EUR | 32.37 | [redacted] | Success |
| 8/28/2022 20:39 | TechAdmit | 10190487 | 3630bd2748ae91 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/28/2022 20:31 | TechAdmit | 10190479 | 3630bd0b1b6600 | [redacted] | EUR | 104.85 | [redacted] | Success |
| 8/28/2022 20:30 | TechAdmit | 10190478 | 3630bd06932400 | [redacted] | EUR | 20.97 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 20:24 | TechAdmit | 10190469 | 3630bcf161108d | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/28/2022 20:21 | TechAdmit | 10190468 | 3630bce5d7b98b | | EUR | 56.18 | | Success |
| 8/28/2022 20:17 | TechAdmit | 10190463 | 3630bcd741f632 | | EUR | 14.47 | | Success |
| 8/28/2022 20:16 | TechAdmit | 10190462 | 3630bcd392fac4 | | EUR | 284.94 | | Success |
| 8/28/2022 20:14 | TechAdmit | 10190460 | 3630bcca4301ea | | EUR | 22.09 | | Success |
| 8/28/2022 20:11 | TechAdmit | 10190458 | 3630bcc05cf161 | | EUR | 40 | | Success |
| 8/28/2022 20:10 | TechAdmit | 10190456 | 3630bcbcc9c558 | | EUR | 32.18 | | Success |
| 8/28/2022 20:07 | TechAdmit | 10190455 | 3630bcb1380176 | | EUR | 25 | | Success |
| 8/28/2022 20:03 | TechAdmit | 10190453 | 3630bca1aa8982 | | EUR | 39.81 | | Success |
| 8/28/2022 19:58 | TechAdmit | 10190451 | 3630bc8f1ca4fb | | EUR | 50 | | Success |
| 8/28/2022 19:55 | TechAdmit | 10190448 | 3630bc838e2559 | | EUR | 85.56 | | Success |
| 8/28/2022 19:54 | TechAdmit | 10190446 | 3630bc80f26053 | | EUR | 51.03 | | Success |
| 8/28/2022 19:53 | TechAdmit | 10190444 | 3630bc7b7cc232 | | EUR | 42.78 | | Success |
| 8/28/2022 19:50 | TechAdmit | 10190438 | 3630bc717d3e94 | | EUR | 104.53 | | Success |
| 8/28/2022 19:48 | TechAdmit | 10190436 | 3630bc6881b085 | | EUR | 30.05 | | Success |
| 8/28/2022 19:43 | TechAdmit | 10190429 | 3630bc57a2d054 | | EUR | 85.56 | | Success |
| 8/28/2022 19:42 | TechAdmit | 10190426 | 3630bc53ce6c9a | | EUR | 42.78 | | Success |
| 8/28/2022 19:42 | TechAdmit | 10190424 | 3630bc52e3e3da | | EUR | 17.48 | | Success |
| 8/28/2022 19:40 | TechAdmit | 10190421 | 3630bc4b79afdc | | EUR | 284.94 | | Success |
| 8/28/2022 19:38 | TechAdmit | 10190417 | 3630bc43364a40 | | EUR | 34.95 | | Success |
| 8/28/2022 19:36 | TechAdmit | 10190414 | 3630bc3b16e365 | | EUR | 22.09 | | Success |
| 8/28/2022 19:35 | TechAdmit | 10190412 | 3630bc38cc0fc3 | | EUR | 50 | | Success |
| 8/28/2022 19:34 | TechAdmit | 10190411 | 3630bc34f44a61 | | EUR | 41.81 | | Success |
| 8/28/2022 19:34 | TechAdmit | 10190410 | 3630bc359b5682 | | EUR | 128.34 | | Success |
| 8/28/2022 19:34 | TechAdmit | 10190409 | 3630bc356c2033 | | EUR | 31.37 | | Success |
| 8/28/2022 19:33 | TechAdmit | 10190406 | 3630bc32753eab | | EUR | 217.12 | | Success |
| 8/28/2022 19:32 | TechAdmit | 10190405 | 3630bc2cff0ffb | | EUR | 106.95 | | Success |
| 8/28/2022 19:30 | TechAdmit | 10190403 | 3630bc25af2b9f | | EUR | 22.09 | | Success |
| 8/28/2022 19:31 | TechAdmit | 10190402 | 3630bc2790a719 | | EUR | 52.45 | | Success |
| 8/28/2022 19:29 | TechAdmit | 10190401 | 3630bc231559da | | EUR | 85.56 | | Success |
| 8/28/2022 19:28 | TechAdmit | 10190399 | 3630bc1e4759cf | | EUR | 104.89 | | Success |
| 8/28/2022 19:28 | TechAdmit | 10190398 | 3630bc1da7db5d | | EUR | 1,048.89 | | Success |
| 8/28/2022 19:27 | TechAdmit | 10190396 | 3630bc188dcec3 | | EUR | 40.25 | | Success |
| 8/28/2022 19:26 | TechAdmit | 10190395 | 3630bc17449878 | | EUR | 65.14 | | Success |
| 8/28/2022 19:27 | TechAdmit | 10190394 | 3630bc1847d0f4 | | EUR | 21.7 | | Success |
| 8/28/2022 19:24 | TechAdmit | 10190392 | 3630bc0f4864db | | EUR | 217.12 | | Success |
| 8/28/2022 19:22 | TechAdmit | 10190391 | 3630bc089c61a7 | | EUR | 10.86 | | Success |
| 8/28/2022 19:21 | TechAdmit | 10190390 | 3630bc035945cf | | EUR | 54.28 | | Success |
| 8/28/2022 19:21 | TechAdmit | 10190389 | 3630bc043014f8 | | EUR | 50 | | Success |
| 8/28/2022 19:20 | TechAdmit | 10190388 | 3630bbff0201e7 | | EUR | 10.86 | | Success |
| 8/28/2022 19:17 | TechAdmit | 10190386 | 3630bbf5ec049c | | EUR | 217.12 | | Success |
| 8/28/2022 19:16 | TechAdmit | 10190385 | 3630bbf23de082 | | EUR | 85.56 | | Success |
| 8/28/2022 19:15 | TechAdmit | 10190383 | 3630bbed0b0beb | | EUR | 20.97 | | Success |
| 8/28/2022 19:12 | TechAdmit | 10190380 | 3630bbe1b605a5 | | EUR | 284.94 | | Success |
| 8/28/2022 19:09 | TechAdmit | 10190379 | 3630bbd80b9e3b | | EUR | 20 | | Success |
| 8/28/2022 19:07 | TechAdmit | 10190376 | 3630bbcff471f5 | | EUR | 27.96 | | Success |
| 8/28/2022 19:05 | TechAdmit | 10190375 | 3630bbc903d1f7 | | EUR | 64.18 | | Success |
| 8/28/2022 18:56 | TechAdmit | 10190366 | 3630bba5a9cca8 | | EUR | 50 | | Success |
| 8/28/2022 18:56 | TechAdmit | 10190362 | 3630bba5282cf7 | | EUR | 20.97 | | Success |
| 8/28/2022 18:52 | TechAdmit | 10190361 | 3630bb97f139d5 | | EUR | 21.72 | | Success |
| 8/28/2022 18:53 | TechAdmit | 10190359 | 3630bb9a3be582 | | EUR | 227.95 | | Success |
| 8/28/2022 18:53 | TechAdmit | 10190358 | 3630bb98d4433d | | EUR | 50 | | Success |
| 8/28/2022 18:50 | TechAdmit | 10190354 | 3630bb90a88998 | | EUR | 534.73 | | Success |
| 8/28/2022 18:50 | TechAdmit | 10190352 | 3630bb8d8595c8 | | EUR | 32.09 | | Success |
| 8/28/2022 18:49 | TechAdmit | 10190351 | 3630bb8b888738 | | EUR | 20.91 | | Success |
| 8/28/2022 18:47 | TechAdmit | 10190350 | 3630bb8551ca51 | | EUR | 30 | | Success |
| 8/28/2022 18:46 | TechAdmit | 10190349 | 3630bb80997966 | | EUR | 56.18 | | Success |
| 8/28/2022 18:45 | TechAdmit | 10190348 | 3630bb7c2a5fcc | | EUR | 104.53 | | Success |
| 8/28/2022 18:41 | TechAdmit | 10190344 | 3630bb6c460da3 | | EUR | 26.23 | | Success |
| 8/28/2022 18:39 | TechAdmit | 10190343 | 3630bb6720c9c0 | | EUR | 54.28 | | Success |
| 8/28/2022 18:36 | TechAdmit | 10190339 | 3630bb5c8ab134 | | EUR | 209.05 | | Success |
| 8/28/2022 18:35 | TechAdmit | 10190338 | 3630bb57b85c5d | | EUR | 21.72 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 18:32 | TechAdmit | 10190334 | 3630bb4d09396a | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 18:31 | TechAdmit | 10190332 | 3630bb47b76075 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/28/2022 18:30 | TechAdmit | 10190330 | 3630bb454c67b1 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 18:31 | TechAdmit | 10190329 | 3630bb48b19cb5 | [redacted] | EUR | 12.15 | [redacted] | Success |
| 8/28/2022 18:26 | TechAdmit | 10190327 | 3630bb340a37de | [redacted] | EUR | 48.86 | [redacted] | Success |
| 8/28/2022 18:20 | TechAdmit | 10190326 | 3630bb1fe13782 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 18:19 | TechAdmit | 10190325 | 3630bb1b55012d | [redacted] | EUR | 43.42 | [redacted] | Success |
| 8/28/2022 18:18 | TechAdmit | 10190324 | 3630bb17d5aff2 | [redacted] | EUR | 73.91 | [redacted] | Success |
| 8/28/2022 18:13 | TechAdmit | 10190321 | 3630bb05500543 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/28/2022 18:14 | TechAdmit | 10190320 | 3630bb08623faa | [redacted] | EUR | 35.01 | [redacted] | Success |
| 8/28/2022 18:13 | TechAdmit | 10190319 | 3630bb05c43211 | [redacted] | EUR | 27.99 | [redacted] | Success |
| 8/28/2022 18:11 | TechAdmit | 10190318 | 3630bafe00341e | [redacted] | EUR | 55.07 | [redacted] | Success |
| 8/28/2022 18:11 | TechAdmit | 10190317 | 3630bafca3e120 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 18:09 | TechAdmit | 10190315 | 3630baf539548e | [redacted] | EUR | 11.67 | [redacted] | Success |
| 8/28/2022 18:06 | TechAdmit | 10190312 | 3630baeac6add2 | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/28/2022 18:07 | TechAdmit | 10190311 | 3630baed9ba401 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/28/2022 18:04 | TechAdmit | 10190310 | 3630bae171c215 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 18:03 | TechAdmit | 10190308 | 3630bae06c5c12 | [redacted] | EUR | 11.73 | [redacted] | Success |
| 8/28/2022 18:00 | TechAdmit | 10190302 | 3630bad246b6e5 | [redacted] | EUR | 48.13 | [redacted] | Success |
| 8/28/2022 17:56 | TechAdmit | 10190297 | 3630bac3c67757 | [redacted] | EUR | 273.79 | [redacted] | Success |
| 8/28/2022 17:51 | TechAdmit | 10190293 | 3630bab3023ecf | [redacted] | EUR | 283.2 | [redacted] | Success |
| 8/28/2022 17:50 | TechAdmit | 10190292 | 3630baae5a6755 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 17:47 | TechAdmit | 10190289 | 3630baa1de6b0f | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/28/2022 17:46 | TechAdmit | 10190288 | 3630baa03de5e9 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/28/2022 17:47 | TechAdmit | 10190287 | 3630baa33bf472 | [redacted] | EUR | 214.5 | [redacted] | Success |
| 8/28/2022 17:44 | TechAdmit | 10190284 | 3630ba98a3d07d | [redacted] | EUR | 53.63 | [redacted] | Success |
| 8/28/2022 17:42 | TechAdmit | 10190282 | 3630ba9209bb3a | [redacted] | EUR | 24.15 | [redacted] | Success |
| 8/28/2022 17:27 | TechAdmit | 10190275 | 3630ba56fda264 | [redacted] | EUR | 32.09 | [redacted] | Success |
| 8/28/2022 17:26 | TechAdmit | 10190274 | 3630ba55fe0807 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/28/2022 17:24 | TechAdmit | 10190271 | 3630ba4d4cbdd4 | [redacted] | EUR | 50.27 | [redacted] | Success |
| 8/28/2022 17:22 | TechAdmit | 10190266 | 3630ba4702877b | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/28/2022 17:21 | TechAdmit | 10190264 | 3630ba432bb87f | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 17:19 | TechAdmit | 10190261 | 3630ba3bba604c | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/28/2022 17:19 | TechAdmit | 10190258 | 3630ba3918a9c5 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/28/2022 16:58 | TechAdmit | 10190247 | 3630b9ec950057 | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/28/2022 16:58 | TechAdmit | 10190246 | 3630b9eac43529 | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/28/2022 16:56 | TechAdmit | 10190244 | 3630b9e2180ee6 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/28/2022 16:53 | TechAdmit | 10190242 | 3630b9d8ece131 | [redacted] | EUR | 107.25 | [redacted] | Success |
| 8/28/2022 16:48 | TechAdmit | 10190238 | 3630b9c79bee02 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 16:47 | TechAdmit | 10190236 | 3630b9c3699c8f | [redacted] | EUR | 21.45 | [redacted] | Success |
| 8/28/2022 16:46 | TechAdmit | 10190234 | 3630b9be56b9bd | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/28/2022 16:41 | TechAdmit | 10190229 | 3630b9aaa6bad3 | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/28/2022 16:40 | TechAdmit | 10190228 | 3630b9a7062e9f | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/28/2022 16:39 | TechAdmit | 10190225 | 3630b9a4f2fccf | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/28/2022 16:39 | TechAdmit | 10190224 | 3630b9a5528048 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 16:38 | TechAdmit | 10190221 | 3630b9a00aa7fe | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/28/2022 16:38 | TechAdmit | 10190220 | 3630b99fd960a3 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 16:34 | TechAdmit | 10190218 | 3630b992d26ab4 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/28/2022 16:34 | TechAdmit | 10190217 | 3630b9915dfc01 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/28/2022 16:32 | TechAdmit | 10190216 | 3630b9894dc515 | [redacted] | EUR | 32.2 | [redacted] | Success |
| 8/28/2022 16:28 | TechAdmit | 10190215 | 3630b97c01f6c3 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/28/2022 16:25 | TechAdmit | 10190210 | 3630b96e2ce4e5 | [redacted] | EUR | 14.33 | [redacted] | Success |
| 8/28/2022 16:15 | TechAdmit | 10190202 | 3630b949b73d3c | [redacted] | EUR | 38.12 | [redacted] | Success |
| 8/28/2022 16:12 | TechAdmit | 10190196 | 3630b93f807ccd | [redacted] | EUR | 60.1 | [redacted] | Success |
| 8/28/2022 16:11 | TechAdmit | 10190194 | 3630b93cf1498a | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/28/2022 16:10 | TechAdmit | 10190193 | 3630b939077d9e | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/28/2022 16:10 | TechAdmit | 10190192 | 3630b937d025f8 | [redacted] | EUR | 24.15 | [redacted] | Success |
| 8/28/2022 16:11 | TechAdmit | 10190191 | 3630b93ad15cdf | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/28/2022 16:09 | TechAdmit | 10190188 | 3630b932aefcd3 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/28/2022 16:06 | TechAdmit | 10190180 | 3630b92a1af6b2 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/28/2022 16:03 | TechAdmit | 10190176 | 3630b91d4dde56 | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/28/2022 16:02 | TechAdmit | 10190173 | 3630b9194e5212 | [redacted] | EUR | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 16:01 | TechAdmit | 10190170 | 3630b915075836 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 15:59 | TechAdmit | 10190168 | 3630b90d45eaf2 | [redacted] | EUR | 542.79 | [redacted] | Success |
| 8/28/2022 15:57 | TechAdmit | 10190167 | 3630b907e74894 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 15:56 | TechAdmit | 10190165 | 3630b902a9243f | [redacted] | EUR | 266.68 | [redacted] | Success |
| 8/28/2022 15:56 | TechAdmit | 10190164 | 3630b901fb94e4 | [redacted] | EUR | 29.86 | [redacted] | Success |
| 8/28/2022 15:54 | TechAdmit | 10190162 | 3630b8f9b41e4f | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/28/2022 15:53 | TechAdmit | 10190161 | 3630b8f67f17c2 | [redacted] | EUR | 52.43 | [redacted] | Success |
| 8/28/2022 15:51 | TechAdmit | 10190160 | 3630b8eecb375d | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 15:51 | TechAdmit | 10190159 | 3630b8eeb6db7a | [redacted] | EUR | 40 | [redacted] | Success |
| 8/28/2022 15:51 | TechAdmit | 10190158 | 3630b8f16b7b20 | [redacted] | EUR | 38.9 | [redacted] | Success |
| 8/28/2022 15:50 | TechAdmit | 10190155 | 3630b8ed488733 | [redacted] | EUR | 18.08 | [redacted] | Success |
| 8/28/2022 15:48 | TechAdmit | 10190153 | 3630b8e4f2ad78 | [redacted] | EUR | 14.47 | [redacted] | Success |
| 8/28/2022 15:48 | TechAdmit | 10190151 | 3630b8e3425013 | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/28/2022 15:46 | TechAdmit | 10190147 | 3630b8dc99a820 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/28/2022 15:45 | TechAdmit | 10190145 | 3630b8d7fad6f4 | [redacted] | EUR | 28.93 | [redacted] | Success |
| 8/28/2022 15:44 | TechAdmit | 10190144 | 3630b8d7074d34 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 15:36 | TechAdmit | 10190134 | 3630b8b874258d | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 15:29 | TechAdmit | 10190127 | 3630b89db88f0a | [redacted] | EUR | 157.34 | [redacted] | Success |
| 8/28/2022 15:30 | TechAdmit | 10190126 | 3630b8a119fd75 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 15:26 | TechAdmit | 10190120 | 3630b891016dfe | [redacted] | EUR | 303.96 | [redacted] | Success |
| 8/28/2022 15:25 | TechAdmit | 10190117 | 3630b88f403bb4 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 15:23 | TechAdmit | 10190111 | 3630b8869ef19e | [redacted] | EUR | 884.21 | [redacted] | Success |
| 8/28/2022 15:20 | TechAdmit | 10190108 | 3630b87b7d54c4 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/28/2022 15:18 | TechAdmit | 10190106 | 3630b8741724b7 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 15:17 | TechAdmit | 10190101 | 3630b87221867a | [redacted] | EUR | 44.17 | [redacted] | Success |
| 8/28/2022 15:16 | TechAdmit | 10190100 | 3630b86c20c534 | [redacted] | EUR | 28.11 | [redacted] | Success |
| 8/28/2022 15:13 | TechAdmit | 10190098 | 3630b86208fc4e | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/28/2022 15:11 | TechAdmit | 10190095 | 3630b85b68d1ca | [redacted] | EUR | 320.78 | [redacted] | Success |
| 8/28/2022 15:11 | TechAdmit | 10190090 | 3630b858585b51 | [redacted] | EUR | 500 | [redacted] | Success |
| 8/28/2022 15:11 | TechAdmit | 10190089 | 3630b858515c95 | [redacted] | EUR | 112.36 | [redacted] | Success |
| 8/28/2022 15:11 | TechAdmit | 10190087 | 3630b85939c9a3 | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/28/2022 15:10 | TechAdmit | 10190085 | 3630b855b2c13d | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 15:09 | TechAdmit | 10190081 | 3630b850f70638 | [redacted] | EUR | 112.36 | [redacted] | Success |
| 8/28/2022 15:07 | TechAdmit | 10190080 | 3630b84c5920f4 | [redacted] | EUR | 78.61 | [redacted] | Success |
| 8/28/2022 15:07 | TechAdmit | 10190077 | 3630b84b3277d6 | [redacted] | EUR | 49.56 | [redacted] | Success |
| 8/28/2022 15:07 | TechAdmit | 10190076 | 3630b84acd0b09 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/28/2022 15:06 | TechAdmit | 10190075 | 3630b847e46256 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 15:03 | TechAdmit | 10190069 | 3630b83cbcae95 | [redacted] | EUR | 16.78 | [redacted] | Success |
| 8/28/2022 15:02 | TechAdmit | 10190067 | 3630b83a188065 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 15:01 | TechAdmit | 10190066 | 3630b8362bb230 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 15:02 | TechAdmit | 10190065 | 3630b83856b831 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 15:01 | TechAdmit | 10190061 | 3630b833e25f24 | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/28/2022 15:00 | TechAdmit | 10190059 | 3630b832623aff | [redacted] | EUR | 131.24 | [redacted] | Success |
| 8/28/2022 14:59 | TechAdmit | 10190058 | 3630b82d433bf0 | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/28/2022 14:58 | TechAdmit | 10190056 | 3630b82960696e | [redacted] | EUR | 12.55 | [redacted] | Success |
| 8/28/2022 14:58 | TechAdmit | 10190055 | 3630b82829f2d9 | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/28/2022 14:58 | TechAdmit | 10190054 | 3630b82ae56a47 | [redacted] | EUR | 23.19 | [redacted] | Success |
| 8/28/2022 14:58 | TechAdmit | 10190052 | 3630b828ea12d5 | [redacted] | EUR | 217.12 | [redacted] | Success |
| 8/28/2022 14:55 | TechAdmit | 10190048 | 3630b81d3dce47 | [redacted] | EUR | 25.43 | [redacted] | Success |
| 8/28/2022 14:54 | TechAdmit | 10190046 | 3630b81bdaf285 | [redacted] | EUR | 104.85 | [redacted] | Success |
| 8/28/2022 14:53 | TechAdmit | 10190043 | 3630b81609fdac | [redacted] | EUR | 112.3 | [redacted] | Success |
| 8/28/2022 14:52 | TechAdmit | 10190042 | 3630b8123bfc2f | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/28/2022 14:51 | TechAdmit | 10190040 | 3630b810c03eeb | [redacted] | EUR | 12.91 | [redacted] | Success |
| 8/28/2022 14:51 | TechAdmit | 10190039 | 3630b80f8e08a4 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/28/2022 14:52 | TechAdmit | 10190038 | 3630b812e568a1 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 14:51 | TechAdmit | 10190037 | 3630b810b8808b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 14:48 | TechAdmit | 10190034 | 3630b804aefa30 | [redacted] | EUR | 23.19 | [redacted] | Success |
| 8/28/2022 14:45 | TechAdmit | 10190028 | 3630b7f8b0f0ae | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/28/2022 14:45 | TechAdmit | 10190026 | 3630b7f7767c81 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/28/2022 14:44 | TechAdmit | 10190025 | 3630b7f3787ef9 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 14:42 | TechAdmit | 10190021 | 3630b7eb930f4a | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/28/2022 14:41 | TechAdmit | 10190020 | 3630b7ea40690b | [redacted] | EUR | 54.28 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 14:41 | TechAdmit | 10190018 | 3630b7ea2452c7 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 14:41 | TechAdmit | 10190017 | 3630b7e7ebd41e | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 14:37 | TechAdmit | 10190015 | 3630b7d9cbac1a | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/28/2022 14:36 | TechAdmit | 10190013 | 3630b7d83e9d19 | [redacted] | EUR | 188.8 | [redacted] | Success |
| 8/28/2022 14:35 | TechAdmit | 10190010 | 3630b7d33c783b | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/28/2022 14:33 | TechAdmit | 10190008 | 3630b7ca2c08a6 | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/28/2022 14:30 | TechAdmit | 10190006 | 3630b7c15b4a86 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/28/2022 14:27 | TechAdmit | 10190001 | 3630b7b455c7a9 | [redacted] | EUR | 22.87 | [redacted] | Success |
| 8/28/2022 14:23 | TechAdmit | 10189995 | 3630b7a4e814d2 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 14:22 | TechAdmit | 10189989 | 3630b7a1ab2e93 | [redacted] | EUR | 83.62 | [redacted] | Success |
| 8/28/2022 14:21 | TechAdmit | 10189988 | 3630b79e219ee8 | [redacted] | EUR | 80.44 | [redacted] | Success |
| 8/28/2022 14:18 | TechAdmit | 10189983 | 3630b794bf25d1 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 14:17 | TechAdmit | 10189976 | 3630b78e317849 | [redacted] | EUR | 43.43 | [redacted] | Success |
| 8/28/2022 14:15 | TechAdmit | 10189972 | 3630b78926637b | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 14:13 | TechAdmit | 10189967 | 3630b78261d439 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/28/2022 14:13 | TechAdmit | 10189966 | 3630b781bb3b5f | [redacted] | EUR | 12.91 | [redacted] | Success |
| 8/28/2022 14:13 | TechAdmit | 10189963 | 3630b7800981a7 | [redacted] | EUR | 18.08 | [redacted] | Success |
| 8/28/2022 14:12 | TechAdmit | 10189960 | 3630b77c4c0209 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 14:13 | TechAdmit | 10189959 | 3630b77f6ef64c | [redacted] | EUR | 26.35 | [redacted] | Success |
| 8/28/2022 14:11 | TechAdmit | 10189957 | 3630b779804160 | [redacted] | EUR | 22.12 | [redacted] | Success |
| 8/28/2022 14:11 | TechAdmit | 10189956 | 3630b777673173 | [redacted] | EUR | 17.48 | [redacted] | Success |
| 8/28/2022 14:10 | TechAdmit | 10189955 | 3630b7754435af | [redacted] | EUR | 32.81 | [redacted] | Success |
| 8/28/2022 14:10 | TechAdmit | 10189954 | 3630b774eaf923 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 14:08 | TechAdmit | 10189950 | 3630b76d0c7708 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 14:07 | TechAdmit | 10189949 | 3630b76b8ea7e0 | [redacted] | EUR | 217.12 | [redacted] | Success |
| 8/28/2022 14:06 | TechAdmit | 10189948 | 3630b7668306a8 | [redacted] | EUR | 26.35 | [redacted] | Success |
| 8/28/2022 14:06 | TechAdmit | 10189946 | 3630b766cef5bf | [redacted] | EUR | 44.17 | [redacted] | Success |
| 8/28/2022 14:04 | TechAdmit | 10189943 | 3630b75e676285 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 14:04 | TechAdmit | 10189942 | 3630b75d131f8f | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/28/2022 14:04 | TechAdmit | 10189940 | 3630b75f9776af | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/28/2022 14:04 | TechAdmit | 10189938 | 3630b75dde4632 | [redacted] | EUR | 27.38 | [redacted] | Success |
| 8/28/2022 14:02 | TechAdmit | 10189935 | 3630b7575ba037 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/28/2022 14:00 | TechAdmit | 10189933 | 3630b751b8984a | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/28/2022 13:59 | TechAdmit | 10189927 | 3630b74ca2e22a | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 13:58 | TechAdmit | 10189925 | 3630b749a1b860 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 13:58 | TechAdmit | 10189923 | 3630b7472b719b | [redacted] | EUR | 267.47 | [redacted] | Success |
| 8/28/2022 13:59 | TechAdmit | 10189922 | 3630b74a6c584c | [redacted] | EUR | 28.93 | [redacted] | Success |
| 8/28/2022 13:57 | TechAdmit | 10189920 | 3630b744da3634 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 13:55 | TechAdmit | 10189916 | 3630b73d529fc8 | [redacted] | EUR | 25.32 | [redacted] | Success |
| 8/28/2022 13:54 | TechAdmit | 10189915 | 3630b739ec6ae5 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 13:54 | TechAdmit | 10189914 | 3630b738f581d2 | [redacted] | EUR | 19.71 | [redacted] | Success |
| 8/28/2022 13:55 | TechAdmit | 10189913 | 3630b73bd4d4f9 | [redacted] | EUR | 68.41 | [redacted] | Success |
| 8/28/2022 13:53 | TechAdmit | 10189912 | 3630b7353ecc20 | [redacted] | EUR | 15.09 | [redacted] | Success |
| 8/28/2022 13:53 | TechAdmit | 10189910 | 3630b7344835f2 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/28/2022 13:51 | TechAdmit | 10189905 | 3630b72c68b088 | [redacted] | EUR | 26.25 | [redacted] | Success |
| 8/28/2022 13:50 | TechAdmit | 10189902 | 3630b72b08cb73 | [redacted] | EUR | 26.61 | [redacted] | Success |
| 8/28/2022 13:51 | TechAdmit | 10189901 | 3630b72da11858 | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/28/2022 13:48 | TechAdmit | 10189898 | 3630b723eb05ad | [redacted] | EUR | 12.91 | [redacted] | Success |
| 8/28/2022 13:48 | TechAdmit | 10189897 | 3630b72326c92b | [redacted] | EUR | 53.22 | [redacted] | Success |
| 8/28/2022 13:48 | TechAdmit | 10189896 | 3630b722a89ba2 | [redacted] | EUR | 73.43 | [redacted] | Success |
| 8/28/2022 13:47 | TechAdmit | 10189894 | 3630b720c4f3dc | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/28/2022 13:48 | TechAdmit | 10189893 | 3630b7241f3712 | [redacted] | EUR | 13.59 | [redacted] | Success |
| 8/28/2022 13:47 | TechAdmit | 10189892 | 3630b71ff71dd3 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 13:47 | TechAdmit | 10189891 | 3630b71fc5285c | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/28/2022 13:46 | TechAdmit | 10189890 | 3630b71cd741a0 | [redacted] | EUR | 42.9 | [redacted] | Success |
| 8/28/2022 13:47 | TechAdmit | 10189888 | 3630b71daa8a90 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 13:46 | TechAdmit | 10189883 | 3630b719e13070 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 13:44 | TechAdmit | 10189882 | 3630b7157a4b18 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/28/2022 13:45 | TechAdmit | 10189880 | 3630b7179d07a4 | [redacted] | EUR | 144.64 | [redacted] | Success |
| 8/28/2022 13:44 | TechAdmit | 10189878 | 3630b7122d2973 | [redacted] | EUR | 52.66 | [redacted] | Success |
| 8/28/2022 13:43 | TechAdmit | 10189877 | 3630b711a57806 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 13:44 | TechAdmit | 10189873 | 3630b7127a7ab8 | [redacted] | EUR | 14.47 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 13:43 | TechAdmit | 10189871 | 3630b70f171467 | [redacted] | EUR | 107.25 | [redacted] | Success |
| 8/28/2022 13:41 | TechAdmit | 10189867 | 3630b707d7fd4c | [redacted] | EUR | 48.3 | [redacted] | Success |
| 8/28/2022 13:40 | TechAdmit | 10189865 | 3630b70578fb8b | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 13:40 | TechAdmit | 10189864 | 3630b70335e3d9 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 13:39 | TechAdmit | 10189861 | 3630b702f8c912 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 13:39 | TechAdmit | 10189860 | 3630b701b1ffd1 | [redacted] | EUR | 103.13 | [redacted] | Success |
| 8/28/2022 13:39 | TechAdmit | 10189859 | 3630b701171d1e | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 13:39 | TechAdmit | 10189858 | 3630b6ffc7075d | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 13:38 | TechAdmit | 10189855 | 3630b6fe83cf50 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 13:37 | TechAdmit | 10189852 | 3630b6fb2893e7 | [redacted] | EUR | 18.78 | [redacted] | Success |
| 8/28/2022 13:37 | TechAdmit | 10189851 | 3630b6f9a6d9ba | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 13:34 | TechAdmit | 10189847 | 3630b6efeae87f | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 13:34 | TechAdmit | 10189844 | 3630b6eec8216e | [redacted] | EUR | 65.62 | [redacted] | Success |
| 8/28/2022 13:34 | TechAdmit | 10189843 | 3630b6ee2c3a84 | [redacted] | EUR | 15.46 | [redacted] | Success |
| 8/28/2022 13:33 | TechAdmit | 10189842 | 3630b6ea5cec71 | [redacted] | EUR | 421.47 | [redacted] | Success |
| 8/28/2022 13:32 | TechAdmit | 10189840 | 3630b6e79bb604 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 13:33 | TechAdmit | 10189839 | 3630b6e9cbdfff | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 13:31 | TechAdmit | 10189836 | 3630b6e146741f | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/28/2022 13:31 | TechAdmit | 10189831 | 3630b6e1494be4 | [redacted] | EUR | 20.13 | [redacted] | Success |
| 8/28/2022 13:30 | TechAdmit | 10189829 | 3630b6dfe16e6c | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/28/2022 13:29 | TechAdmit | 10189826 | 3630b6dc5ddd55 | [redacted] | EUR | 418.09 | [redacted] | Success |
| 8/28/2022 13:29 | TechAdmit | 10189825 | 3630b6dbf409de | [redacted] | EUR | 156.79 | [redacted] | Success |
| 8/28/2022 13:27 | TechAdmit | 10189822 | 3630b6d49b335e | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 13:27 | TechAdmit | 10189819 | 3630b6d2e88e29 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/28/2022 13:25 | TechAdmit | 10189818 | 3630b6ce06c7cd | [redacted] | EUR | 12.14 | [redacted] | Success |
| 8/28/2022 13:25 | TechAdmit | 10189817 | 3630b6cdd1bb09 | [redacted] | EUR | 13.59 | [redacted] | Success |
| 8/28/2022 13:25 | TechAdmit | 10189815 | 3630b6ccc7cac9 | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/28/2022 13:25 | TechAdmit | 10189811 | 3630b6caf822a4 | [redacted] | EUR | 38.12 | [redacted] | Success |
| 8/28/2022 13:24 | TechAdmit | 10189809 | 3630b6c9f30a35 | [redacted] | EUR | 1,048.89 | [redacted] | Success |
| 8/28/2022 13:23 | TechAdmit | 10189806 | 3630b6c55355cf | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/28/2022 13:24 | TechAdmit | 10189805 | 3630b6c82131bd | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/28/2022 13:23 | TechAdmit | 10189803 | 3630b6c676154b | [redacted] | EUR | 14.47 | [redacted] | Success |
| 8/28/2022 13:22 | TechAdmit | 10189802 | 3630b6c2a1b08c | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/28/2022 13:21 | TechAdmit | 10189795 | 3630b6bc14daf4 | [redacted] | EUR | 63 | [redacted] | Success |
| 8/28/2022 13:21 | TechAdmit | 10189794 | 3630b6be353ef7 | [redacted] | EUR | 12.59 | [redacted] | Success |
| 8/28/2022 13:21 | TechAdmit | 10189792 | 3630b6bcd7b5e6 | [redacted] | EUR | 15.91 | [redacted] | Success |
| 8/28/2022 13:20 | TechAdmit | 10189791 | 3630b6b8d35c76 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/28/2022 13:19 | TechAdmit | 10189790 | 3630b6b465aa08 | [redacted] | EUR | 344.93 | [redacted] | Success |
| 8/28/2022 13:18 | TechAdmit | 10189787 | 3630b6b0c7c33b | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/28/2022 13:14 | TechAdmit | 10189782 | 3630b6a31c6be9 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/28/2022 13:13 | TechAdmit | 10189779 | 3630b6a04a2d86 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 13:11 | TechAdmit | 10189776 | 3630b6998e0df7 | [redacted] | EUR | 18.82 | [redacted] | Success |
| 8/28/2022 13:09 | TechAdmit | 10189773 | 3630b6918969b6 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 13:09 | TechAdmit | 10189770 | 3630b68f5e469d | [redacted] | EUR | 194.44 | [redacted] | Success |
| 8/28/2022 13:09 | TechAdmit | 10189769 | 3630b691cda980 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 13:07 | TechAdmit | 10189763 | 3630b68975c4b4 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/28/2022 13:07 | TechAdmit | 10189762 | 3630b688ae120d | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/28/2022 13:06 | TechAdmit | 10189760 | 3630b684a4eb95 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 13:06 | TechAdmit | 10189758 | 3630b6858aa2cf | [redacted] | EUR | 13.26 | [redacted] | Success |
| 8/28/2022 13:02 | TechAdmit | 10189751 | 3630b678145d82 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 13:02 | TechAdmit | 10189750 | 3630b677a3822c | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/28/2022 13:02 | TechAdmit | 10189749 | 3630b67691dee1 | [redacted] | EUR | 43.4 | [redacted] | Success |
| 8/28/2022 13:02 | TechAdmit | 10189748 | 3630b6752db58f | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/28/2022 13:03 | TechAdmit | 10189747 | 3630b67867f9b8 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/28/2022 13:02 | TechAdmit | 10189745 | 3630b676b04320 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 13:01 | TechAdmit | 10189744 | 3630b672a12478 | [redacted] | EUR | 44.06 | [redacted] | Success |
| 8/28/2022 13:01 | TechAdmit | 10189743 | 3630b6714731e2 | [redacted] | EUR | 12.08 | [redacted] | Success |
| 8/28/2022 13:00 | TechAdmit | 10189740 | 3630b66fd915ee | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 12:58 | TechAdmit | 10189737 | 3630b666d08a77 | [redacted] | EUR | 28.93 | [redacted] | Success |
| 8/28/2022 12:58 | TechAdmit | 10189736 | 3630b665e4c5ab | [redacted] | EUR | 361.6 | [redacted] | Success |
| 8/28/2022 12:54 | TechAdmit | 10189731 | 3630b659d0bfd3 | [redacted] | EUR | 32.55 | [redacted] | Success |
| 8/28/2022 12:53 | TechAdmit | 10189730 | 3630b656589c35 | [redacted] | EUR | 19.88 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 12:52 | TechAdmit | 10189729 | 3630b651f570df | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 12:53 | TechAdmit | 10189728 | 3630b65554c98a | | EUR | 17.77 | | Success |
| 8/28/2022 12:53 | TechAdmit | 10189727 | 3630b653dc1621 | | EUR | 21.7 | | Success |
| 8/28/2022 12:52 | TechAdmit | 10189725 | 3630b64f7abe64 | | EUR | 40.25 | | Success |
| 8/28/2022 12:52 | TechAdmit | 10189724 | 3630b650f03bbc | | EUR | 26.62 | | Success |
| 8/28/2022 12:52 | TechAdmit | 10189723 | 3630b6506c6342 | | EUR | 36.16 | | Success |
| 8/28/2022 12:50 | TechAdmit | 10189720 | 3630b648760c2e | | EUR | 27.61 | | Success |
| 8/28/2022 12:48 | TechAdmit | 10189713 | 3630b642773499 | | EUR | 13.69 | | Success |
| 8/28/2022 12:48 | TechAdmit | 10189710 | 3630b64197bbae | | EUR | 10.84 | | Success |
| 8/28/2022 12:49 | TechAdmit | 10189708 | 3630b64438f29a | | EUR | 62.19 | | Success |
| 8/28/2022 12:46 | TechAdmit | 10189702 | 3630b63a35fe32 | | EUR | 11.05 | | Success |
| 8/28/2022 12:46 | TechAdmit | 10189697 | 3630b63b60a48e | | EUR | 17.67 | | Success |
| 8/28/2022 12:45 | TechAdmit | 10189695 | 3630b636ade7ab | | EUR | 1,048.89 | | Success |
| 8/28/2022 12:45 | TechAdmit | 10189693 | 3630b6377c9d21 | | EUR | 73.17 | | Success |
| 8/28/2022 12:44 | TechAdmit | 10189690 | 3630b63321f32f | | EUR | 319.91 | | Success |
| 8/28/2022 12:42 | TechAdmit | 10189688 | 3630b62ade8dae | | EUR | 32.57 | | Success |
| 8/28/2022 12:43 | TechAdmit | 10189687 | 3630b62e1ad64d | | EUR | 52.27 | | Success |
| 8/28/2022 12:41 | TechAdmit | 10189685 | 3630b6288b5673 | | EUR | 145 | | Success |
| 8/28/2022 12:42 | TechAdmit | 10189682 | 3630b629bcd947 | | EUR | 13.69 | | Success |
| 8/28/2022 12:39 | TechAdmit | 10189681 | 3630b621de3dcb | | EUR | 15.74 | | Success |
| 8/28/2022 12:38 | TechAdmit | 10189680 | 3630b61b77d518 | | EUR | 31.43 | | Success |
| 8/28/2022 12:34 | TechAdmit | 10189675 | 3630b60b858239 | | EUR | 26.13 | | Success |
| 8/28/2022 12:32 | TechAdmit | 10189673 | 3630b6072e26cb | | EUR | 151.98 | | Success |
| 8/28/2022 12:33 | TechAdmit | 10189670 | 3630b608fe6c21 | | EUR | 10.86 | | Success |
| 8/28/2022 12:32 | TechAdmit | 10189669 | 3630b604cce022 | | EUR | 301.84 | | Success |
| 8/28/2022 12:33 | TechAdmit | 10189668 | 3630b607d01855 | | EUR | 13.98 | | Success |
| 8/28/2022 12:31 | TechAdmit | 10189665 | 3630b6006dd24a | | EUR | 34.95 | | Success |
| 8/28/2022 12:30 | TechAdmit | 10189659 | 3630b5fea96fa3 | | EUR | 20.75 | | Success |
| 8/28/2022 12:30 | TechAdmit | 10189658 | 3630b5fdf8c151 | | EUR | 36.16 | | Success |
| 8/28/2022 12:30 | TechAdmit | 10189657 | 3630b5fd598f62 | | EUR | 36.59 | | Success |
| 8/28/2022 12:28 | TechAdmit | 10189655 | 3630b5f7af0051 | | EUR | 207.17 | | Success |
| 8/28/2022 12:28 | TechAdmit | 10189654 | 3630b5f6ebc401 | | EUR | 52.45 | | Success |
| 8/28/2022 12:28 | TechAdmit | 10189653 | 3630b5f6c020a9 | | EUR | 20.75 | | Success |
| 8/28/2022 12:27 | TechAdmit | 10189651 | 3630b5f3db2f78 | | EUR | 219.5 | | Success |
| 8/28/2022 12:27 | TechAdmit | 10189649 | 3630b5f2cd4192 | | EUR | 11.05 | | Success |
| 8/28/2022 12:26 | TechAdmit | 10189648 | 3630b5ee9565d7 | | EUR | 465.44 | | Success |
| 8/28/2022 12:26 | TechAdmit | 10189645 | 3630b5ee96fdfc | | EUR | 25.32 | | Success |
| 8/28/2022 12:26 | TechAdmit | 10189644 | 3630b5ee212d8a | | EUR | 21.7 | | Success |
| 8/28/2022 12:25 | TechAdmit | 10189643 | 3630b5e9c317a7 | | EUR | 16.1 | | Success |
| 8/28/2022 12:25 | TechAdmit | 10189642 | 3630b5ecd53010 | | EUR | 52.45 | | Success |
| 8/28/2022 12:22 | TechAdmit | 10189637 | 3630b5e1b62a65 | | EUR | 20.75 | | Success |
| 8/28/2022 12:23 | TechAdmit | 10189636 | 3630b5e3358068 | | EUR | 52.69 | | Success |
| 8/28/2022 12:21 | TechAdmit | 10189634 | 3630b5dded48c1 | | EUR | 14.47 | | Success |
| 8/28/2022 12:19 | TechAdmit | 10189628 | 3630b5d3a67705 | | EUR | 21.7 | | Success |
| 8/28/2022 12:19 | TechAdmit | 10189627 | 3630b5d4cc8c98 | | EUR | 21.7 | | Success |
| 8/28/2022 12:18 | TechAdmit | 10189626 | 3630b5d3109343 | | EUR | 91.87 | | Success |
| 8/28/2022 12:18 | TechAdmit | 10189625 | 3630b5d199ffa7 | | EUR | 20.97 | | Success |
| 8/28/2022 12:17 | TechAdmit | 10189621 | 3630b5cc08f503 | | EUR | 21.08 | | Success |
| 8/28/2022 12:16 | TechAdmit | 10189618 | 3630b5c8dd5dfa | | EUR | 108.48 | | Success |
| 8/28/2022 12:14 | TechAdmit | 10189609 | 3630b5c204ac34 | | EUR | 15.38 | | Success |
| 8/28/2022 12:14 | TechAdmit | 10189607 | 3630b5c36aa575 | | EUR | 24.54 | | Success |
| 8/28/2022 12:12 | TechAdmit | 10189601 | 3630b5bac749a6 | | EUR | 50 | | Success |
| 8/28/2022 12:12 | TechAdmit | 10189600 | 3630b5b9ec3fd2 | | EUR | 10.84 | | Success |
| 8/28/2022 12:11 | TechAdmit | 10189599 | 3630b5b7d09881 | | EUR | 20.98 | | Success |
| 8/28/2022 12:11 | TechAdmit | 10189598 | 3630b5b6649a36 | | EUR | 36.16 | | Success |
| 8/28/2022 12:11 | TechAdmit | 10189596 | 3630b5b8ed5049 | | EUR | 33.13 | | Success |
| 8/28/2022 12:10 | TechAdmit | 10189591 | 3630b5b392810e | | EUR | 52.27 | | Success |
| 8/28/2022 12:09 | TechAdmit | 10189589 | 3630b5b166ed1f | | EUR | 83.62 | | Success |
| 8/28/2022 12:09 | TechAdmit | 10189585 | 3630b5ae9f1bfc | | EUR | 209.05 | | Success |
| 8/28/2022 12:08 | TechAdmit | 10189584 | 3630b5ab3292e4 | | EUR | 21.45 | | Success |
| 8/28/2022 12:08 | TechAdmit | 10189583 | 3630b5aa682230 | | EUR | 14.47 | | Success |
| 8/28/2022 12:07 | TechAdmit | 10189581 | 3630b5a8ad6075 | | EUR | 21.08 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 12:06 | TechAdmit | 10189578 | 3630b5a5ce800c | [redacted] | EUR | 43.43 | [redacted] | Success |
| 8/28/2022 12:07 | TechAdmit | 10189576 | 3630b5a84e423a | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/28/2022 12:06 | TechAdmit | 10189572 | 3630b5a51f241a | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 12:06 | TechAdmit | 10189571 | 3630b5a2d6f317 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/28/2022 12:05 | TechAdmit | 10189567 | 3630b59f1051a1 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 12:04 | TechAdmit | 10189566 | 3630b59cce3d1a | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 12:04 | TechAdmit | 10189565 | 3630b59ca81a71 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 12:03 | TechAdmit | 10189564 | 3630b598cca8b3 | [redacted] | EUR | 17.48 | [redacted] | Success |
| 8/28/2022 12:02 | TechAdmit | 10189558 | 3630b596ee44c6 | [redacted] | EUR | 26.35 | [redacted] | Success |
| 8/28/2022 12:02 | TechAdmit | 10189556 | 3630b5946c5abc | [redacted] | EUR | 214.5 | [redacted] | Success |
| 8/28/2022 12:02 | TechAdmit | 10189555 | 3630b593b1d603 | [redacted] | EUR | 12.55 | [redacted] | Success |
| 8/28/2022 12:01 | TechAdmit | 10189554 | 3630b593317266 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 12:00 | TechAdmit | 10189553 | 3630b58eb78445 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 12:00 | TechAdmit | 10189551 | 3630b58e18f769 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 11:58 | TechAdmit | 10189547 | 3630b5877941ad | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 11:58 | TechAdmit | 10189544 | 3630b585504678 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 11:56 | TechAdmit | 10189540 | 3630b57e05fba3 | [redacted] | EUR | 13.13 | [redacted] | Success |
| 8/28/2022 11:53 | TechAdmit | 10189535 | 3630b574b882e3 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 11:54 | TechAdmit | 10189534 | 3630b578092598 | [redacted] | EUR | 32.09 | [redacted] | Success |
| 8/28/2022 11:53 | TechAdmit | 10189533 | 3630b571ca7d15 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/28/2022 11:52 | TechAdmit | 10189531 | 3630b570b6e888 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 11:52 | TechAdmit | 10189530 | 3630b570d5dedb | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/28/2022 11:52 | TechAdmit | 10189529 | 3630b57086081b | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 11:51 | TechAdmit | 10189528 | 3630b56af995fd | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 11:50 | TechAdmit | 10189524 | 3630b567939e7f | [redacted] | EUR | 14.47 | [redacted] | Success |
| 8/28/2022 11:51 | TechAdmit | 10189523 | 3630b56abecd13 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 11:50 | TechAdmit | 10189521 | 3630b56684e8db | [redacted] | EUR | 131.12 | [redacted] | Success |
| 8/28/2022 11:49 | TechAdmit | 10189518 | 3630b563d9b1cd | [redacted] | EUR | 522.61 | [redacted] | Success |
| 8/28/2022 11:49 | TechAdmit | 10189516 | 3630b565af03ca | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/28/2022 11:49 | TechAdmit | 10189515 | 3630b56561c45a | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 11:48 | TechAdmit | 10189513 | 3630b56192ca73 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 11:48 | TechAdmit | 10189512 | 3630b5615bc11d | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 11:47 | TechAdmit | 10189510 | 3630b55ed53322 | [redacted] | EUR | 36.6 | [redacted] | Success |
| 8/28/2022 11:47 | TechAdmit | 10189506 | 3630b55b683dbc | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/28/2022 11:46 | TechAdmit | 10189505 | 3630b55b040624 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 11:47 | TechAdmit | 10189504 | 3630b55e5f0c77 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/28/2022 11:45 | TechAdmit | 10189502 | 3630b5561534bd | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/28/2022 11:45 | TechAdmit | 10189501 | 3630b554a4a48f | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/28/2022 11:44 | TechAdmit | 10189500 | 3630b552580df7 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 11:44 | TechAdmit | 10189498 | 3630b5513acda8 | [redacted] | EUR | 50.63 | [redacted] | Success |
| 8/28/2022 11:43 | TechAdmit | 10189497 | 3630b54f4563cd | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 11:44 | TechAdmit | 10189496 | 3630b550704876 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/28/2022 11:42 | TechAdmit | 10189493 | 3630b54b1c1c69 | [redacted] | EUR | 63.56 | [redacted] | Success |
| 8/28/2022 11:40 | TechAdmit | 10189490 | 3630b543494696 | [redacted] | EUR | 29.42 | [redacted] | Success |
| 8/28/2022 11:41 | TechAdmit | 10189489 | 3630b545896b7c | [redacted] | EUR | 24 | [redacted] | Success |
| 8/28/2022 11:39 | TechAdmit | 10189488 | 3630b53e698749 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 11:38 | TechAdmit | 10189487 | 3630b53c1e8714 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 11:39 | TechAdmit | 10189486 | 3630b53ec92762 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 11:38 | TechAdmit | 10189485 | 3630b53b2422ee | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 11:37 | TechAdmit | 10189482 | 3630b5382992ba | [redacted] | EUR | 209.05 | [redacted] | Success |
| 8/28/2022 11:38 | TechAdmit | 10189481 | 3630b53b0bb3e3 | [redacted] | EUR | 131.24 | [redacted] | Success |
| 8/28/2022 11:36 | TechAdmit | 10189479 | 3630b5333d4e2f | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 11:35 | TechAdmit | 10189478 | 3630b53170c4a7 | [redacted] | EUR | 53.63 | [redacted] | Success |
| 8/28/2022 11:36 | TechAdmit | 10189477 | 3630b53457bc9b | [redacted] | EUR | 25.32 | [redacted] | Success |
| 8/28/2022 11:35 | TechAdmit | 10189473 | 3630b53124ba8c | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 11:35 | TechAdmit | 10189472 | 3630b5304eb5f2 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/28/2022 11:32 | TechAdmit | 10189468 | 3630b523fbc6cb | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 11:32 | TechAdmit | 10189464 | 3630b5240ef0b2 | [redacted] | EUR | 18.08 | [redacted] | Success |
| 8/28/2022 11:31 | TechAdmit | 10189463 | 3630b522815041 | [redacted] | EUR | 128.7 | [redacted] | Success |
| 8/28/2022 11:29 | TechAdmit | 10189459 | 3630b51a46ed91 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/28/2022 11:30 | TechAdmit | 10189458 | 3630b51d1e2fc7 | [redacted] | EUR | 38.89 | [redacted] | Success |
| 8/28/2022 11:28 | TechAdmit | 10189454 | 3630b516cbb430 | [redacted] | EUR | 14.64 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 11:28 | TechAdmit | 10189453 | 3630b5163c0f4b | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 11:26 | TechAdmit | 10189451 | 3630b50fad1f7c | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 11:26 | TechAdmit | 10189449 | 3630b50fca3388 | [redacted] | EUR | 65.62 | [redacted] | Success |
| 8/28/2022 11:21 | TechAdmit | 10189445 | 3630b4fd25ebec | [redacted] | EUR | 17.48 | [redacted] | Success |
| 8/28/2022 11:20 | TechAdmit | 10189442 | 3630b4f82ed461 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 11:20 | TechAdmit | 10189440 | 3630b4f768a591 | [redacted] | EUR | 106.68 | [redacted] | Success |
| 8/28/2022 11:17 | TechAdmit | 10189438 | 3630b4eb94c085 | [redacted] | EUR | 22.11 | [redacted] | Success |
| 8/28/2022 11:16 | TechAdmit | 10189437 | 3630b4e91ae94c | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/28/2022 11:14 | TechAdmit | 10189436 | 3630b4e32bc66d | [redacted] | EUR | 156.79 | [redacted] | Success |
| 8/28/2022 11:12 | TechAdmit | 10189433 | 3630b4dad4ec74 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/28/2022 11:11 | TechAdmit | 10189430 | 3630b4d6f03738 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 11:09 | TechAdmit | 10189428 | 3630b4cf707236 | [redacted] | EUR | 32.55 | [redacted] | Success |
| 8/28/2022 11:08 | TechAdmit | 10189426 | 3630b4cc2cc118 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 11:05 | TechAdmit | 10189423 | 3630b4c1310cd6 | [redacted] | EUR | 14.47 | [redacted] | Success |
| 8/28/2022 11:05 | TechAdmit | 10189419 | 3630b4bdd50ef4 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/28/2022 11:03 | TechAdmit | 10189416 | 3630b4b9aa9c59 | [redacted] | EUR | 128.7 | [redacted] | Success |
| 8/28/2022 11:02 | TechAdmit | 10189414 | 3630b4b43ee7d0 | [redacted] | EUR | 500 | [redacted] | Success |
| 8/28/2022 11:00 | TechAdmit | 10189410 | 3630b4ab02b09d | [redacted] | EUR | 19.53 | [redacted] | Success |
| 8/28/2022 11:00 | TechAdmit | 10189409 | 3630b4adf41c32 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/28/2022 10:59 | TechAdmit | 10189407 | 3630b4aa311031 | [redacted] | EUR | 236 | [redacted] | Success |
| 8/28/2022 10:59 | TechAdmit | 10189406 | 3630b4a7eb5c20 | [redacted] | EUR | 144.64 | [redacted] | Success |
| 8/28/2022 10:59 | TechAdmit | 10189404 | 3630b4a9d200b7 | [redacted] | EUR | 12.59 | [redacted] | Success |
| 8/28/2022 10:58 | TechAdmit | 10189401 | 3630b4a60c6faa | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/28/2022 10:59 | TechAdmit | 10189400 | 3630b4a909723a | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/28/2022 10:59 | TechAdmit | 10189399 | 3630b4a8d7902c | [redacted] | EUR | 144.64 | [redacted] | Success |
| 8/28/2022 10:58 | TechAdmit | 10189398 | 3630b4a50eb964 | [redacted] | EUR | 41.94 | [redacted] | Success |
| 8/28/2022 10:57 | TechAdmit | 10189395 | 3630b4a2bb07ee | [redacted] | EUR | 48.3 | [redacted] | Success |
| 8/28/2022 10:56 | TechAdmit | 10189393 | 3630b49e25e542 | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/28/2022 10:56 | TechAdmit | 10189391 | 3630b49d31cb6a | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 10:56 | TechAdmit | 10189387 | 3630b49cf79887 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 10:54 | TechAdmit | 10189382 | 3630b494a33abf | [redacted] | EUR | 271.2 | [redacted] | Success |
| 8/28/2022 10:52 | TechAdmit | 10189380 | 3630b48efc3e37 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 10:52 | TechAdmit | 10189378 | 3630b48dfa8b90 | [redacted] | EUR | 65.62 | [redacted] | Success |
| 8/28/2022 10:50 | TechAdmit | 10189373 | 3630b48772479e | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 10:48 | TechAdmit | 10189370 | 3630b480a02183 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 10:46 | TechAdmit | 10189366 | 3630b478b3da56 | [redacted] | EUR | 25.82 | [redacted] | Success |
| 8/28/2022 10:47 | TechAdmit | 10189365 | 3630b47a537ea2 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 10:43 | TechAdmit | 10189362 | 3630b46cc7372c | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/28/2022 10:41 | TechAdmit | 10189361 | 3630b463df2ea1 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 10:40 | TechAdmit | 10189360 | 3630b461dc6ca9 | [redacted] | EUR | 209.05 | [redacted] | Success |
| 8/28/2022 10:40 | TechAdmit | 10189359 | 3630b461263944 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 10:39 | TechAdmit | 10189356 | 3630b45dc470a6 | [redacted] | EUR | 144.64 | [redacted] | Success |
| 8/28/2022 10:38 | TechAdmit | 10189355 | 3630b45bda0207 | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/28/2022 10:37 | TechAdmit | 10189352 | 3630b456e1891a | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 10:36 | TechAdmit | 10189350 | 3630b4518f2d9f | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 10:37 | TechAdmit | 10189349 | 3630b454e42deb | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 10:36 | TechAdmit | 10189348 | 3630b4513a7863 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 10:35 | TechAdmit | 10189346 | 3630b450584d1e | [redacted] | EUR | 241.47 | [redacted] | Success |
| 8/28/2022 10:35 | TechAdmit | 10189345 | 3630b44eddc467 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 10:34 | TechAdmit | 10189344 | 3630b44c437757 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 10:33 | TechAdmit | 10189342 | 3630b44760a3c9 | [redacted] | EUR | 271.2 | [redacted] | Success |
| 8/28/2022 10:34 | TechAdmit | 10189339 | 3630b449b6d3d8 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 10:33 | TechAdmit | 10189338 | 3630b44702d967 | [redacted] | EUR | 107.25 | [redacted] | Success |
| 8/28/2022 10:31 | TechAdmit | 10189336 | 3630b44182268e | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 10:30 | TechAdmit | 10189333 | 3630b43e212c1f | [redacted] | EUR | 12.91 | [redacted] | Success |
| 8/28/2022 10:28 | TechAdmit | 10189331 | 3630b435e9e682 | [redacted] | EUR | 12.55 | [redacted] | Success |
| 8/28/2022 10:29 | TechAdmit | 10189330 | 3630b437e97ad3 | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 10:28 | TechAdmit | 10189328 | 3630b435c01230 | [redacted] | EUR | 135.89 | [redacted] | Success |
| 8/28/2022 10:26 | TechAdmit | 10189322 | 3630b42c7e05bf | [redacted] | EUR | 390 | [redacted] | Success |
| 8/28/2022 10:26 | TechAdmit | 10189320 | 3630b42e03ed85 | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 10:26 | TechAdmit | 10189318 | 3630b42d43e06f | [redacted] | EUR | 38.03 | [redacted] | Success |
| 8/28/2022 10:24 | TechAdmit | 10189315 | 3630b425769bfe | [redacted] | EUR | 69.9 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 10:23 | TechAdmit | 10189310 | 3630b4219e9eb2 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 10:23 | TechAdmit | 10189309 | 3630b4216cf518 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/28/2022 10:22 | TechAdmit | 10189307 | 3630b41c906fc8 | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/28/2022 10:22 | TechAdmit | 10189306 | 3630b41f647afa | [redacted] | EUR | 150 | [redacted] | Success |
| 8/28/2022 10:20 | TechAdmit | 10189303 | 3630b41604e6e8 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 10:20 | TechAdmit | 10189302 | 3630b41574d183 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 10:18 | TechAdmit | 10189300 | 3630b4111bb233 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 10:18 | TechAdmit | 10189298 | 3630b40e217639 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 10:17 | TechAdmit | 10189296 | 3630b40a880dbe | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 10:17 | TechAdmit | 10189295 | 3630b40c1084f6 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 10:16 | TechAdmit | 10189294 | 3630b406f9ebe6 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 10:15 | TechAdmit | 10189292 | 3630b4030ada2a | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 10:16 | TechAdmit | 10189291 | 3630b4060d70f4 | [redacted] | EUR | 11.89 | [redacted] | Success |
| 8/28/2022 10:15 | TechAdmit | 10189289 | 3630b404c5b593 | [redacted] | EUR | 42.16 | [redacted] | Success |
| 8/28/2022 10:13 | TechAdmit | 10189287 | 3630b3fdd1a9f3 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 10:12 | TechAdmit | 10189284 | 3630b3f783cf00 | [redacted] | EUR | 180.8 | [redacted] | Success |
| 8/28/2022 10:11 | TechAdmit | 10189283 | 3630b3f6a2cdef | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/28/2022 10:10 | TechAdmit | 10189277 | 3630b3f00985de | [redacted] | EUR | 44.17 | [redacted] | Success |
| 8/28/2022 10:10 | TechAdmit | 10189276 | 3630b3efc9b08e | [redacted] | EUR | 24.47 | [redacted] | Success |
| 8/28/2022 10:10 | TechAdmit | 10189275 | 3630b3ef8122b2 | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 10:07 | TechAdmit | 10189271 | 3630b3e7d8ee05 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 10:07 | TechAdmit | 10189269 | 3630b3e69e8842 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 10:08 | TechAdmit | 10189266 | 3630b3e931a56d | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/28/2022 10:07 | TechAdmit | 10189263 | 3630b3e5d44506 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 10:06 | TechAdmit | 10189262 | 3630b3e23d271b | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/28/2022 10:07 | TechAdmit | 10189261 | 3630b3e5823de8 | [redacted] | EUR | 12.72 | [redacted] | Success |
| 8/28/2022 10:06 | TechAdmit | 10189258 | 3630b3e20c73bb | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/28/2022 10:05 | TechAdmit | 10189256 | 3630b3e03db4a0 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 10:02 | TechAdmit | 10189250 | 3630b3d41a14f9 | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 10:02 | TechAdmit | 10189247 | 3630b3d51a55fd | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 10:01 | TechAdmit | 10189244 | 3630b3d03e5c4e | [redacted] | EUR | 73.17 | [redacted] | Success |
| 8/28/2022 10:00 | TechAdmit | 10189243 | 3630b3cc8eadf5 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/28/2022 9:58 | TechAdmit | 10189241 | 3630b3c504f0cf | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 9:58 | TechAdmit | 10189238 | 3630b3c39da8b0 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 9:58 | TechAdmit | 10189237 | 3630b3c2c12e1c | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 9:56 | TechAdmit | 10189236 | 3630b3bde7d3b2 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 9:57 | TechAdmit | 10189235 | 3630b3c0c0cf1e | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 9:55 | TechAdmit | 10189233 | 3630b3b99613d2 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 9:55 | TechAdmit | 10189231 | 3630b3b8cb4c19 | [redacted] | EUR | 41.94 | [redacted] | Success |
| 8/28/2022 9:55 | TechAdmit | 10189229 | 3630b3b80a6317 | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/28/2022 9:55 | TechAdmit | 10189228 | 3630b3b77c6edf | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 9:50 | TechAdmit | 10189218 | 3630b3a537c389 | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/28/2022 9:48 | TechAdmit | 10189215 | 3630b39d5bce6f | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 9:47 | TechAdmit | 10189213 | 3630b39bb401d7 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/28/2022 9:46 | TechAdmit | 10189210 | 3630b398822999 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 9:44 | TechAdmit | 10189206 | 3630b39087f260 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 9:43 | TechAdmit | 10189203 | 3630b38d8b8a00 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/28/2022 9:42 | TechAdmit | 10189196 | 3630b3881ce7a0 | [redacted] | EUR | 361.6 | [redacted] | Success |
| 8/28/2022 9:42 | TechAdmit | 10189195 | 3630b387dc7d58 | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/28/2022 9:42 | TechAdmit | 10189192 | 3630b38757efe9 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 9:42 | TechAdmit | 10189191 | 3630b38714fd13 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 9:39 | TechAdmit | 10189186 | 3630b37e9845cf | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 9:37 | TechAdmit | 10189182 | 3630b3771719ff | [redacted] | EUR | 18.82 | [redacted] | Success |
| 8/28/2022 9:36 | TechAdmit | 10189180 | 3630b37215d2d7 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/28/2022 9:36 | TechAdmit | 10189179 | 3630b371744ce6 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/28/2022 9:35 | TechAdmit | 10189178 | 3630b36d1d0abf | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 9:35 | TechAdmit | 10189177 | 3630b36f516cd9 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 9:35 | TechAdmit | 10189175 | 3630b36c825e49 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 9:33 | TechAdmit | 10189172 | 3630b368041f32 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 9:32 | TechAdmit | 10189170 | 3630b364ad2ff8 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/28/2022 9:31 | TechAdmit | 10189168 | 3630b360b853e9 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/28/2022 9:30 | TechAdmit | 10189167 | 3630b35b083ca0 | [redacted] | EUR | 419.56 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 9:29 | TechAdmit | 10189163 | 3630b358599f3c | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 9:27 | TechAdmit | 10189161 | 3630b3515630ff | [redacted] | EUR | 12.08 | [redacted] | Success |
| 8/28/2022 9:28 | TechAdmit | 10189160 | 3630b3534383bf | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 9:27 | TechAdmit | 10189159 | 3630b3514c8fef | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 9:27 | TechAdmit | 10189158 | 3630b350f93d6b | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/28/2022 9:24 | TechAdmit | 10189154 | 3630b344fc2143 | [redacted] | EUR | 385.87 | [redacted] | Success |
| 8/28/2022 9:24 | TechAdmit | 10189152 | 3630b34629044e | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 9:23 | TechAdmit | 10189151 | 3630b3417b9e9c | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/28/2022 9:23 | TechAdmit | 10189149 | 3630b34101c046 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/28/2022 9:23 | TechAdmit | 10189148 | 3630b3409ecca5 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 9:24 | TechAdmit | 10189146 | 3630b343088403 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/28/2022 9:21 | TechAdmit | 10189144 | 3630b339a2bb86 | [redacted] | EUR | 23.63 | [redacted] | Success |
| 8/28/2022 9:20 | TechAdmit | 10189141 | 3630b336b586cc | [redacted] | EUR | 48.3 | [redacted] | Success |
| 8/28/2022 9:19 | TechAdmit | 10189136 | 3630b3311cc225 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 9:17 | TechAdmit | 10189133 | 3630b32a1c397a | [redacted] | EUR | 75 | [redacted] | Success |
| 8/28/2022 9:15 | TechAdmit | 10189130 | 3630b323c7a9f7 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/28/2022 9:16 | TechAdmit | 10189129 | 3630b32588ec4c | [redacted] | EUR | 38.12 | [redacted] | Success |
| 8/28/2022 9:12 | TechAdmit | 10189126 | 3630b3163a1efa | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 9:12 | TechAdmit | 10189123 | 3630b317babf93 | [redacted] | EUR | 43.4 | [redacted] | Success |
| 8/28/2022 9:11 | TechAdmit | 10189122 | 3630b3129ea15e | [redacted] | EUR | 17.36 | [redacted] | Success |
| 8/28/2022 9:10 | TechAdmit | 10189121 | 3630b31221b9a5 | [redacted] | EUR | 51.63 | [redacted] | Success |
| 8/28/2022 9:09 | TechAdmit | 10189118 | 3630b30d6133ed | [redacted] | EUR | 1,293.95 | [redacted] | Success |
| 8/28/2022 9:09 | TechAdmit | 10189117 | 3630b30ae0c219 | [redacted] | EUR | 12.08 | [redacted] | Success |
| 8/28/2022 9:09 | TechAdmit | 10189114 | 3630b30b0bbc89 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/28/2022 9:07 | TechAdmit | 10189113 | 3630b306a1ea35 | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/28/2022 9:07 | TechAdmit | 10189110 | 3630b306029bcd | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 9:06 | TechAdmit | 10189107 | 3630b30130e869 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 9:03 | TechAdmit | 10189103 | 3630b2f5a345a0 | [redacted] | EUR | 142.34 | [redacted] | Success |
| 8/28/2022 9:01 | TechAdmit | 10189101 | 3630b2ed2d5eaa | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/28/2022 9:01 | TechAdmit | 10189100 | 3630b2ed5cc4d1 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 8:59 | TechAdmit | 10189099 | 3630b2e7a3dd92 | [redacted] | EUR | 63.24 | [redacted] | Success |
| 8/28/2022 8:59 | TechAdmit | 10189098 | 3630b2e6334645 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 8:58 | TechAdmit | 10189097 | 3630b2e4f1d42b | [redacted] | EUR | 10.17 | [redacted] | Success |
| 8/28/2022 8:57 | TechAdmit | 10189096 | 3630b2dff81aa1 | [redacted] | EUR | 214.5 | [redacted] | Success |
| 8/28/2022 8:57 | TechAdmit | 10189095 | 3630b2ddda5e00 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 8:52 | TechAdmit | 10189090 | 3630b2ccc33f5e | [redacted] | EUR | 1,031.30 | [redacted] | Success |
| 8/28/2022 8:52 | TechAdmit | 10189089 | 3630b2cbe67de9 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/28/2022 8:52 | TechAdmit | 10189088 | 3630b2cb5f17d1 | [redacted] | EUR | 105.85 | [redacted] | Success |
| 8/28/2022 8:52 | TechAdmit | 10189087 | 3630b2ce7cb413 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/28/2022 8:50 | TechAdmit | 10189085 | 3630b2c3e1344b | [redacted] | EUR | 33.57 | [redacted] | Success |
| 8/28/2022 8:49 | TechAdmit | 10189083 | 3630b2bfd8cad0 | [redacted] | EUR | 128.7 | [redacted] | Success |
| 8/28/2022 8:47 | TechAdmit | 10189082 | 3630b2b8e9b5d3 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 8:46 | TechAdmit | 10189081 | 3630b2b6be2122 | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/28/2022 8:46 | TechAdmit | 10189080 | 3630b2b66e4f1a | [redacted] | EUR | 40 | [redacted] | Success |
| 8/28/2022 8:40 | TechAdmit | 10189075 | 3630b29fc9715a | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 8:40 | TechAdmit | 10189074 | 3630b29f19db45 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 8:38 | TechAdmit | 10189072 | 3630b298e72262 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/28/2022 8:36 | TechAdmit | 10189069 | 3630b2907aafc7 | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/28/2022 8:36 | TechAdmit | 10189067 | 3630b28f99b250 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 8:34 | TechAdmit | 10189066 | 3630b287e1fa53 | [redacted] | EUR | 18.08 | [redacted] | Success |
| 8/28/2022 8:34 | TechAdmit | 10189065 | 3630b2882991ea | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/28/2022 8:33 | TechAdmit | 10189064 | 3630b285b3153d | [redacted] | EUR | 39.78 | [redacted] | Success |
| 8/28/2022 8:31 | TechAdmit | 10189062 | 3630b27f37914a | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/28/2022 8:31 | TechAdmit | 10189061 | 3630b27fe550db | [redacted] | EUR | 15.56 | [redacted] | Success |
| 8/28/2022 8:31 | TechAdmit | 10189060 | 3630b27c7309ab | [redacted] | EUR | 31.1 | [redacted] | Success |
| 8/28/2022 8:31 | TechAdmit | 10189059 | 3630b27fcca036 | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/28/2022 8:29 | TechAdmit | 10189057 | 3630b2783a4091 | [redacted] | EUR | 11.54 | [redacted] | Success |
| 8/28/2022 8:27 | TechAdmit | 10189051 | 3630b26f560dd3 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 8:28 | TechAdmit | 10189050 | 3630b2722082cd | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 8:25 | TechAdmit | 10189048 | 3630b2665454c3 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/28/2022 8:25 | TechAdmit | 10189047 | 3630b2693cfa50 | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/28/2022 8:24 | TechAdmit | 10189046 | 3630b2647330ae | [redacted] | EUR | 10.46 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 8:23 | TechAdmit | 10189044 | 3630b260a56205 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 8:23 | TechAdmit | 10189043 | 3630b25e7c9976 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 8:23 | TechAdmit | 10189040 | 3630b25e605c9a | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/28/2022 8:21 | TechAdmit | 10189039 | 3630b25a24cae1 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 8:20 | TechAdmit | 10189037 | 3630b25584217e | [redacted] | EUR | 271.2 | [redacted] | Success |
| 8/28/2022 8:20 | TechAdmit | 10189036 | 3630b2550d558d | [redacted] | EUR | 156.79 | [redacted] | Success |
| 8/28/2022 8:18 | TechAdmit | 10189029 | 3630b24ef1243f | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 8:18 | TechAdmit | 10189028 | 3630b24e47401e | [redacted] | EUR | 19.36 | [redacted] | Success |
| 8/28/2022 8:17 | TechAdmit | 10189027 | 3630b24a67b7db | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 8:17 | TechAdmit | 10189026 | 3630b24a1830bf | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/28/2022 8:17 | TechAdmit | 10189024 | 3630b24a5d0e64 | [redacted] | EUR | 16.57 | [redacted] | Success |
| 8/28/2022 8:17 | TechAdmit | 10189023 | 3630b247e4f57a | [redacted] | EUR | 28.23 | [redacted] | Success |
| 8/28/2022 8:16 | TechAdmit | 10189022 | 3630b246fbedf2 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 8:16 | TechAdmit | 10189021 | 3630b245a3a93c | [redacted] | EUR | 66.26 | [redacted] | Success |
| 8/28/2022 8:15 | TechAdmit | 10189020 | 3630b24206c9a3 | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/28/2022 8:14 | TechAdmit | 10189019 | 3630b23f29cc81 | [redacted] | EUR | 94.08 | [redacted] | Success |
| 8/28/2022 8:14 | TechAdmit | 10189018 | 3630b23ecb1f08 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 8:12 | TechAdmit | 10189014 | 3630b2383a6ca5 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 8:10 | TechAdmit | 10189013 | 3630b23020f29d | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 8:07 | TechAdmit | 10189009 | 3630b225d47f12 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 8:06 | TechAdmit | 10189007 | 3630b221e39722 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/28/2022 8:07 | TechAdmit | 10189005 | 3630b223d97e7b | [redacted] | EUR | 1,524.65 | [redacted] | Success |
| 8/28/2022 8:04 | TechAdmit | 10189004 | 3630b218cc0836 | [redacted] | EUR | 950 | [redacted] | Success |
| 8/28/2022 8:03 | TechAdmit | 10189001 | 3630b21490315e | [redacted] | EUR | 62.72 | [redacted] | Success |
| 8/28/2022 8:00 | TechAdmit | 10188996 | 3630b20b488e44 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 7:59 | TechAdmit | 10188995 | 3630b207f20656 | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/28/2022 7:59 | TechAdmit | 10188994 | 3630b2046afb94 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/28/2022 7:56 | TechAdmit | 10188989 | 3630b1fbc6442f | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/28/2022 7:56 | TechAdmit | 10188987 | 3630b1fa7cf35b | [redacted] | EUR | 28.18 | [redacted] | Success |
| 8/28/2022 7:56 | TechAdmit | 10188985 | 3630b1fc56736c | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/28/2022 7:56 | TechAdmit | 10188984 | 3630b1fc24dd0e | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 7:55 | TechAdmit | 10188983 | 3630b1f5aa8d97 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/28/2022 7:53 | TechAdmit | 10188980 | 3630b1edc0cb8f | [redacted] | EUR | 262.23 | [redacted] | Success |
| 8/28/2022 7:53 | TechAdmit | 10188978 | 3630b1eeb35ae6 | [redacted] | EUR | 54.24 | [redacted] | Success |
| 8/28/2022 7:52 | TechAdmit | 10188977 | 3630b1ea641ced | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 7:51 | TechAdmit | 10188976 | 3630b1e9f83677 | [redacted] | EUR | 14.47 | [redacted] | Success |
| 8/28/2022 7:52 | TechAdmit | 10188974 | 3630b1ec900a3b | [redacted] | EUR | 1,047.35 | [redacted] | Success |
| 8/28/2022 7:50 | TechAdmit | 10188968 | 3630b1e2e42603 | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/28/2022 7:49 | TechAdmit | 10188964 | 3630b1dfc3d83a | [redacted] | EUR | 10.17 | [redacted] | Success |
| 8/28/2022 7:49 | TechAdmit | 10188963 | 3630b1df544969 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/28/2022 7:49 | TechAdmit | 10188959 | 3630b1df01b183 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/28/2022 7:48 | TechAdmit | 10188957 | 3630b1de140af6 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 7:47 | TechAdmit | 10188955 | 3630b1da8a0989 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 7:47 | TechAdmit | 10188953 | 3630b1da11ed17 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 7:47 | TechAdmit | 10188952 | 3630b1d9838965 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 7:47 | TechAdmit | 10188950 | 3630b1d7c859b5 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/28/2022 7:47 | TechAdmit | 10188949 | 3630b1d7510236 | [redacted] | EUR | 267.47 | [redacted] | Success |
| 8/28/2022 7:45 | TechAdmit | 10188946 | 3630b1d2fbf070 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 7:44 | TechAdmit | 10188945 | 3630b1cd575f2d | [redacted] | EUR | 271.2 | [redacted] | Success |
| 8/28/2022 7:40 | TechAdmit | 10188941 | 3630b1c065c471 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 7:40 | TechAdmit | 10188940 | 3630b1bf4b5526 | [redacted] | EUR | 15.91 | [redacted] | Success |
| 8/28/2022 7:41 | TechAdmit | 10188938 | 3630b1c1642d02 | [redacted] | EUR | 202.5 | [redacted] | Success |
| 8/28/2022 7:41 | TechAdmit | 10188937 | 3630b1c12e0c3e | [redacted] | EUR | 53.24 | [redacted] | Success |
| 8/28/2022 7:39 | TechAdmit | 10188934 | 3630b1bb720447 | [redacted] | EUR | 44.17 | [redacted] | Success |
| 8/28/2022 7:40 | TechAdmit | 10188933 | 3630b1be1cf0c7 | [redacted] | EUR | 53.24 | [redacted] | Success |
| 8/28/2022 7:39 | TechAdmit | 10188930 | 3630b1bab3ad7a | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 7:36 | TechAdmit | 10188928 | 3630b1afa7e748 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/28/2022 7:35 | TechAdmit | 10188925 | 3630b1ad60c5d2 | [redacted] | EUR | 27.61 | [redacted] | Success |
| 8/28/2022 7:35 | TechAdmit | 10188924 | 3630b1acd6cec5 | [redacted] | EUR | 184.55 | [redacted] | Success |
| 8/28/2022 7:34 | TechAdmit | 10188922 | 3630b1a72bc78d | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/28/2022 7:34 | TechAdmit | 10188919 | 3630b1a78a0d23 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 7:32 | TechAdmit | 10188917 | 3630b1a2ba0619 | [redacted] | EUR | 26.13 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 7:31 | TechAdmit | 10188913 | 3630b19d5f337e | [redacted] | EUR | 25 | [redacted] | Success |
| 8/28/2022 7:30 | TechAdmit | 10188911 | 3630b19872f501 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 7:28 | TechAdmit | 10188907 | 3630b191716102 | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/28/2022 7:28 | TechAdmit | 10188906 | 3630b190e175be | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/28/2022 7:26 | TechAdmit | 10188904 | 3630b18bad3aaa | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/28/2022 7:26 | TechAdmit | 10188903 | 3630b18b8bb3d4 | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/28/2022 7:26 | TechAdmit | 10188902 | 3630b18adf3c32 | [redacted] | EUR | 14.68 | [redacted] | Success |
| 8/28/2022 7:23 | TechAdmit | 10188901 | 3630b180a7c32d | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/28/2022 7:24 | TechAdmit | 10188900 | 3630b183372378 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/28/2022 7:23 | TechAdmit | 10188899 | 3630b17fd2864d | [redacted] | EUR | 139.8 | [redacted] | Success |
| 8/28/2022 7:23 | TechAdmit | 10188898 | 3630b17da56629 | [redacted] | EUR | 104.93 | [redacted] | Success |
| 8/28/2022 7:22 | TechAdmit | 10188895 | 3630b17a20af35 | [redacted] | EUR | 26.47 | [redacted] | Success |
| 8/28/2022 7:20 | TechAdmit | 10188894 | 3630b172a59b5e | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 7:19 | TechAdmit | 10188890 | 3630b170c813e6 | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/28/2022 7:18 | TechAdmit | 10188889 | 3630b16b8704b6 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 7:17 | TechAdmit | 10188888 | 3630b16947402f | [redacted] | EUR | 80.49 | [redacted] | Success |
| 8/28/2022 7:17 | TechAdmit | 10188886 | 3630b1687acc77 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 7:17 | TechAdmit | 10188885 | 3630b16a58d7d3 | [redacted] | EUR | 32.2 | [redacted] | Success |
| 8/28/2022 7:16 | TechAdmit | 10188882 | 3630b163d9a781 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 7:16 | TechAdmit | 10188881 | 3630b164b888e6 | [redacted] | EUR | 26.51 | [redacted] | Success |
| 8/28/2022 7:14 | TechAdmit | 10188877 | 3630b15d9d0302 | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/28/2022 7:15 | TechAdmit | 10188876 | 3630b160fa1e0a | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/28/2022 7:15 | TechAdmit | 10188875 | 3630b15f879c53 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 7:14 | TechAdmit | 10188874 | 3630b15c1d72b7 | [redacted] | EUR | 16.72 | [redacted] | Success |
| 8/28/2022 7:14 | TechAdmit | 10188873 | 3630b15ef35baf | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 7:13 | TechAdmit | 10188871 | 3630b15aadb8e5 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 7:13 | TechAdmit | 10188870 | 3630b15a643fe9 | [redacted] | EUR | 23.19 | [redacted] | Success |
| 8/28/2022 7:12 | TechAdmit | 10188867 | 3630b155e85044 | [redacted] | EUR | 57.86 | [redacted] | Success |
| 8/28/2022 7:12 | TechAdmit | 10188864 | 3630b154e181db | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 7:11 | TechAdmit | 10188860 | 3630b1517171ec | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 7:11 | TechAdmit | 10188859 | 3630b1510a30e5 | [redacted] | EUR | 107.04 | [redacted] | Success |
| 8/28/2022 7:11 | TechAdmit | 10188857 | 3630b150dd16d4 | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/28/2022 7:08 | TechAdmit | 10188853 | 3630b147568099 | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/28/2022 7:07 | TechAdmit | 10188849 | 3630b142a16c69 | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/28/2022 7:06 | TechAdmit | 10188845 | 3630b13f27da96 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 7:06 | TechAdmit | 10188843 | 3630b13dd57169 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 7:02 | TechAdmit | 10188841 | 3630b1315a0fd4 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 7:03 | TechAdmit | 10188839 | 3630b1347a78bd | [redacted] | EUR | 26.47 | [redacted] | Success |
| 8/28/2022 7:03 | TechAdmit | 10188838 | 3630b133976bdc | [redacted] | EUR | 1,054.13 | [redacted] | Success |
| 8/28/2022 7:02 | TechAdmit | 10188836 | 3630b1318116e7 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 7:02 | TechAdmit | 10188835 | 3630b130b3d0ed | [redacted] | EUR | 52.47 | [redacted] | Success |
| 8/28/2022 7:01 | TechAdmit | 10188834 | 3630b12e56bf14 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/28/2022 7:00 | TechAdmit | 10188833 | 3630b1279ced8c | [redacted] | EUR | 13.13 | [redacted] | Success |
| 8/28/2022 7:00 | TechAdmit | 10188832 | 3630b12ab27026 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 6:59 | TechAdmit | 10188831 | 3630b126b31aea | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/28/2022 7:00 | TechAdmit | 10188830 | 3630b1299ec69a | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/28/2022 7:00 | TechAdmit | 10188829 | 3630b128fa6eae | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 7:00 | TechAdmit | 10188828 | 3630b128b9d339 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 7:00 | TechAdmit | 10188827 | 3630b1288a3002 | [redacted] | EUR | 32.2 | [redacted] | Success |
| 8/28/2022 6:58 | TechAdmit | 10188824 | 3630b120c479a8 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 6:58 | TechAdmit | 10188823 | 3630b1206235ab | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 6:58 | TechAdmit | 10188821 | 3630b1215b3178 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 6:56 | TechAdmit | 10188818 | 3630b118d56b50 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 6:55 | TechAdmit | 10188817 | 3630b114ed9744 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/28/2022 6:55 | TechAdmit | 10188815 | 3630b115160f18 | [redacted] | EUR | 261.31 | [redacted] | Success |
| 8/28/2022 6:53 | TechAdmit | 10188812 | 3630b10eaa3e3a | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 6:52 | TechAdmit | 10188809 | 3630b10b88b26e | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 6:52 | TechAdmit | 10188807 | 3630b109c92c49 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 6:51 | TechAdmit | 10188806 | 3630b105cb4778 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/28/2022 6:49 | TechAdmit | 10188805 | 3630b100e4443f | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 6:48 | TechAdmit | 10188804 | 3630b0fbe152c2 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 6:47 | TechAdmit | 10188801 | 3630b0f692b796 | [redacted] | EUR | 25.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 6:44 | TechAdmit | 10188795 | 3630b0ed29192b | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 6:43 | TechAdmit | 10188787 | 3630b0e9852e4f | | EUR | 20.91 | | Success |
| 8/28/2022 6:42 | TechAdmit | 10188785 | 3630b0e6031a1e | | EUR | 104.53 | | Success |
| 8/28/2022 6:42 | TechAdmit | 10188781 | 3630b0e727bf72 | | EUR | 104.89 | | Success |
| 8/28/2022 6:38 | TechAdmit | 10188776 | 3630b0d7e9305e | | EUR | 24.3 | | Success |
| 8/28/2022 6:38 | TechAdmit | 10188774 | 3630b0d5c9ea84 | | EUR | 20 | | Success |
| 8/28/2022 6:34 | TechAdmit | 10188770 | 3630b0c73182ee | | EUR | 26.13 | | Success |
| 8/28/2022 6:34 | TechAdmit | 10188768 | 3630b0c8b89169 | | EUR | 15.25 | | Success |
| 8/28/2022 6:33 | TechAdmit | 10188766 | 3630b0c397a78b | | EUR | 504.71 | | Success |
| 8/28/2022 6:32 | TechAdmit | 10188765 | 3630b0bea64677 | | EUR | 15.69 | | Success |
| 8/28/2022 6:31 | TechAdmit | 10188764 | 3630b0ba950f2b | | EUR | 20.91 | | Success |
| 8/28/2022 6:30 | TechAdmit | 10188763 | 3630b0b9c96d0e | | EUR | 10.49 | | Success |
| 8/28/2022 6:29 | TechAdmit | 10188758 | 3630b0b59b4bad | | EUR | 27.96 | | Success |
| 8/28/2022 6:27 | TechAdmit | 10188753 | 3630b0ab607c86 | | EUR | 13.98 | | Success |
| 8/28/2022 6:24 | TechAdmit | 10188751 | 3630b0a33518f5 | | EUR | 20.98 | | Success |
| 8/28/2022 6:25 | TechAdmit | 10188750 | 3630b0a5b116fd | | EUR | 26.23 | | Success |
| 8/28/2022 6:23 | TechAdmit | 10188747 | 3630b09e500042 | | EUR | 10.49 | | Success |
| 8/28/2022 6:23 | TechAdmit | 10188746 | 3630b09e34f9cd | | EUR | 15.74 | | Success |
| 8/28/2022 6:22 | TechAdmit | 10188743 | 3630b09b5b5218 | | EUR | 1,045.21 | | Success |
| 8/28/2022 6:20 | TechAdmit | 10188738 | 3630b0934a0e3b | | EUR | 65.62 | | Success |
| 8/28/2022 6:20 | TechAdmit | 10188734 | 3630b092b37553 | | EUR | 106.68 | | Success |
| 8/28/2022 6:17 | TechAdmit | 10188730 | 3630b0878f1a63 | | EUR | 26.13 | | Success |
| 8/28/2022 6:17 | TechAdmit | 10188728 | 3630b087e272a8 | | EUR | 31.9 | | Success |
| 8/28/2022 6:16 | TechAdmit | 10188727 | 3630b085b50fc2 | | EUR | 271.2 | | Success |
| 8/28/2022 6:15 | TechAdmit | 10188726 | 3630b080c6e44c | | EUR | 15.75 | | Success |
| 8/28/2022 6:14 | TechAdmit | 10188724 | 3630b07b69c464 | | EUR | 80.49 | | Success |
| 8/28/2022 6:15 | TechAdmit | 10188722 | 3630b07e96c66d | | EUR | 14.47 | | Success |
| 8/28/2022 6:12 | TechAdmit | 10188718 | 3630b07607d025 | | EUR | 36.16 | | Success |
| 8/28/2022 6:11 | TechAdmit | 10188715 | 3630b0710afb6d | | EUR | 21.08 | | Success |
| 8/28/2022 6:12 | TechAdmit | 10188714 | 3630b074605898 | | EUR | 15.25 | | Success |
| 8/28/2022 6:11 | TechAdmit | 10188713 | 3630b06fc1f9f6 | | EUR | 80.49 | | Success |
| 8/28/2022 6:09 | TechAdmit | 10188711 | 3630b069ed7e8d | | EUR | 10.49 | | Success |
| 8/28/2022 6:08 | TechAdmit | 10188709 | 3630b0661b894c | | EUR | 40.25 | | Success |
| 8/28/2022 6:08 | TechAdmit | 10188708 | 3630b0641cd98e | | EUR | 20.91 | | Success |
| 8/28/2022 6:08 | TechAdmit | 10188707 | 3630b0654ecf06 | | EUR | 17.77 | | Success |
| 8/28/2022 6:07 | TechAdmit | 10188706 | 3630b0605b51bb | | EUR | 34.95 | | Success |
| 8/28/2022 6:06 | TechAdmit | 10188705 | 3630b05efc24b4 | | EUR | 72.32 | | Success |
| 8/28/2022 6:07 | TechAdmit | 10188704 | 3630b061a7b016 | | EUR | 77.3 | | Success |
| 8/28/2022 6:07 | TechAdmit | 10188703 | 3630b060ec51df | | EUR | 20.91 | | Success |
| 8/28/2022 6:07 | TechAdmit | 10188702 | 3630b06076e7c0 | | EUR | 34.95 | | Success |
| 8/28/2022 6:06 | TechAdmit | 10188701 | 3630b05cc4d31a | | EUR | 17.48 | | Success |
| 8/28/2022 6:04 | TechAdmit | 10188700 | 3630b0587e4a37 | | EUR | 156.79 | | Success |
| 8/28/2022 6:03 | TechAdmit | 10188699 | 3630b0549241c0 | | EUR | 261.31 | | Success |
| 8/28/2022 6:03 | TechAdmit | 10188698 | 3630b053f11d46 | | EUR | 21.7 | | Success |
| 8/28/2022 6:04 | TechAdmit | 10188697 | 3630b05749ac92 | | EUR | 15.75 | | Success |
| 8/28/2022 6:01 | TechAdmit | 10188693 | 3630b04a56f307 | | EUR | 20.91 | | Success |
| 8/28/2022 5:55 | TechAdmit | 10188683 | 3630b036ca624a | | EUR | 13.98 | | Success |
| 8/28/2022 5:54 | TechAdmit | 10188682 | 3630b031aa83fa | | EUR | 20.98 | | Success |
| 8/28/2022 5:55 | TechAdmit | 10188681 | 3630b0335e007b | | EUR | 20.91 | | Success |
| 8/28/2022 5:54 | TechAdmit | 10188678 | 3630b02fe62e1a | | EUR | 15.74 | | Success |
| 8/28/2022 5:52 | TechAdmit | 10188675 | 3630b029d40bae | | EUR | 15.75 | | Success |
| 8/28/2022 5:51 | TechAdmit | 10188671 | 3630b025a5cbea | | EUR | 27.96 | | Success |
| 8/28/2022 5:51 | TechAdmit | 10188670 | 3630b0273c2b0b | | EUR | 10.49 | | Success |
| 8/28/2022 5:50 | TechAdmit | 10188669 | 3630b023d87402 | | EUR | 1,045.21 | | Success |
| 8/28/2022 5:50 | TechAdmit | 10188666 | 3630b022396c9a | | EUR | 69.9 | | Success |
| 8/28/2022 5:48 | TechAdmit | 10188661 | 3630b0192511dd | | EUR | 261.31 | | Success |
| 8/28/2022 5:48 | TechAdmit | 10188660 | 3630b01c196c62 | | EUR | 72.32 | | Success |
| 8/28/2022 5:47 | TechAdmit | 10188658 | 3630b0168ed931 | | EUR | 25.32 | | Success |
| 8/28/2022 5:42 | TechAdmit | 10188649 | 3630b00601bfda | | EUR | 19.06 | | Success |
| 8/28/2022 5:41 | TechAdmit | 10188647 | 3630b00163ca29 | | EUR | 36.16 | | Success |
| 8/28/2022 5:39 | TechAdmit | 10188642 | 3630aff8ac343c | | EUR | 21.7 | | Success |
| 8/28/2022 5:37 | TechAdmit | 10188638 | 3630aff16aa469 | | EUR | 52.27 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 5:34 | TechAdmit | 10188632 | 3630afe7c15368 | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 5:32 | TechAdmit | 10188628 | 3630afde1b694c | [redacted] | EUR | 80.49 | [redacted] | Success |
| 8/28/2022 5:32 | TechAdmit | 10188626 | 3630afdf6010eb | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 5:31 | TechAdmit | 10188624 | 3630afdc492661 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 5:31 | TechAdmit | 10188623 | 3630afdb217afb | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/28/2022 5:30 | TechAdmit | 10188621 | 3630afd6e21308 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/28/2022 5:29 | TechAdmit | 10188620 | 3630afd4ef3295 | [redacted] | EUR | 209.05 | [redacted] | Success |
| 8/28/2022 5:29 | TechAdmit | 10188619 | 3630afd455372a | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 5:26 | TechAdmit | 10188616 | 3630afc9c4f49d | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 5:26 | TechAdmit | 10188614 | 3630afc78efe89 | [redacted] | EUR | 147.52 | [redacted] | Success |
| 8/28/2022 5:23 | TechAdmit | 10188612 | 3630afbce39de5 | [redacted] | EUR | 21.45 | [redacted] | Success |
| 8/28/2022 5:24 | TechAdmit | 10188611 | 3630afbff404b4 | [redacted] | EUR | 43.4 | [redacted] | Success |
| 8/28/2022 5:22 | TechAdmit | 10188606 | 3630afb8653a2a | [redacted] | EUR | 13.69 | [redacted] | Success |
| 8/28/2022 5:18 | TechAdmit | 10188600 | 3630afa999647b | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 5:17 | TechAdmit | 10188596 | 3630afa6b44eb7 | [redacted] | EUR | 23.78 | [redacted] | Success |
| 8/28/2022 5:17 | TechAdmit | 10188595 | 3630afa627f4b1 | [redacted] | EUR | 261.31 | [redacted] | Success |
| 8/28/2022 5:16 | TechAdmit | 10188594 | 3630afa3bddfbc | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 5:15 | TechAdmit | 10188590 | 3630afa0437214 | [redacted] | EUR | 41.08 | [redacted] | Success |
| 8/28/2022 5:15 | TechAdmit | 10188589 | 3630af9d4112df | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 5:14 | TechAdmit | 10188588 | 3630af9d0759dc | [redacted] | EUR | 472 | [redacted] | Success |
| 8/28/2022 5:11 | TechAdmit | 10188583 | 3630af90de7e12 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/28/2022 5:09 | TechAdmit | 10188577 | 3630af876a5580 | [redacted] | EUR | 54.24 | [redacted] | Success |
| 8/28/2022 5:09 | TechAdmit | 10188576 | 3630af86f02dca | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 5:07 | TechAdmit | 10188575 | 3630af82fe6d8f | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 5:07 | TechAdmit | 10188573 | 3630af7febd233 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 5:06 | TechAdmit | 10188572 | 3630af7bceb156 | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/28/2022 5:03 | TechAdmit | 10188569 | 3630af73cf3488 | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 5:03 | TechAdmit | 10188568 | 3630af733affc4 | [redacted] | EUR | 12.55 | [redacted] | Success |
| 8/28/2022 5:03 | TechAdmit | 10188567 | 3630af727e4f92 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 5:03 | TechAdmit | 10188566 | 3630af70cb46c1 | [redacted] | EUR | 524.45 | [redacted] | Success |
| 8/28/2022 5:00 | TechAdmit | 10188564 | 3630af66ae04d3 | [redacted] | EUR | 13.59 | [redacted] | Success |
| 8/28/2022 4:57 | TechAdmit | 10188561 | 3630af5be67ab4 | [redacted] | EUR | 15.56 | [redacted] | Success |
| 8/28/2022 4:56 | TechAdmit | 10188560 | 3630af56fb7fa1 | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 4:54 | TechAdmit | 10188556 | 3630af4ee12b53 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/28/2022 4:53 | TechAdmit | 10188554 | 3630af4ac6e831 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 4:51 | TechAdmit | 10188553 | 3630af46d8655e | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 4:51 | TechAdmit | 10188552 | 3630af45fb70fa | [redacted] | EUR | 15.25 | [redacted] | Success |
| 8/28/2022 4:51 | TechAdmit | 10188550 | 3630af44bbd68c | [redacted] | EUR | 28.93 | [redacted] | Success |
| 8/28/2022 4:50 | TechAdmit | 10188549 | 3630af41523b69 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 4:47 | TechAdmit | 10188543 | 3630af376cf944 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 4:47 | TechAdmit | 10188542 | 3630af34e93164 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 4:46 | TechAdmit | 10188541 | 3630af338d92d3 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 4:45 | TechAdmit | 10188539 | 3630af2f63a4e8 | [redacted] | EUR | 25.09 | [redacted] | Success |
| 8/28/2022 4:43 | TechAdmit | 10188537 | 3630af257ec422 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 4:40 | TechAdmit | 10188535 | 3630af1a4c2acb | [redacted] | EUR | 19.06 | [redacted] | Success |
| 8/28/2022 4:35 | TechAdmit | 10188532 | 3630af08bb8bd7 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/28/2022 4:34 | TechAdmit | 10188531 | 3630af05174982 | [redacted] | EUR | 62.72 | [redacted] | Success |
| 8/28/2022 4:34 | TechAdmit | 10188528 | 3630af03851fc8 | [redacted] | EUR | 209.78 | [redacted] | Success |
| 8/28/2022 4:26 | TechAdmit | 10188517 | 3630aee6f8f364 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/28/2022 4:25 | TechAdmit | 10188515 | 3630aee4379c85 | [redacted] | EUR | 266.68 | [redacted] | Success |
| 8/28/2022 4:26 | TechAdmit | 10188514 | 3630aee5a894f7 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 4:25 | TechAdmit | 10188512 | 3630aee2262a9f | [redacted] | EUR | 34.25 | [redacted] | Success |
| 8/28/2022 4:22 | TechAdmit | 10188510 | 3630aed798751d | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 4:21 | TechAdmit | 10188509 | 3630aed669c36d | [redacted] | EUR | 65 | [redacted] | Success |
| 8/28/2022 4:22 | TechAdmit | 10188508 | 3630aed89353ce | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/28/2022 4:21 | TechAdmit | 10188507 | 3630aed50b8aec | [redacted] | EUR | 16.79 | [redacted] | Success |
| 8/28/2022 4:18 | TechAdmit | 10188503 | 3630aec99dcaa0 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 4:17 | TechAdmit | 10188500 | 3630aec5b2d059 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/28/2022 4:14 | TechAdmit | 10188497 | 3630aeba584078 | [redacted] | EUR | 17.48 | [redacted] | Success |
| 8/28/2022 4:10 | TechAdmit | 10188495 | 3630aeace18a87 | [redacted] | EUR | 34.25 | [redacted] | Success |
| 8/28/2022 4:09 | TechAdmit | 10188494 | 3630aea969bb79 | [redacted] | EUR | 57.86 | [redacted] | Success |
| 8/28/2022 4:10 | TechAdmit | 10188492 | 3630aea9e17f8a | [redacted] | EUR | 20.97 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 4:04 | TechAdmit | 10188481 | 3630ae942ded6a | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 4:04 | TechAdmit | 10188478 | 3630ae948d7c2a | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 4:03 | TechAdmit | 10188477 | 3630ae908afc04 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 4:03 | TechAdmit | 10188476 | 3630ae915f0b0c | [redacted] | EUR | 53.63 | [redacted] | Success |
| 8/28/2022 4:03 | TechAdmit | 10188474 | 3630ae901cd010 | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/28/2022 4:01 | TechAdmit | 10188473 | 3630ae8a9acbec | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 4:01 | TechAdmit | 10188472 | 3630ae8a3152bd | [redacted] | EUR | 41.32 | [redacted] | Success |
| 8/28/2022 4:01 | TechAdmit | 10188469 | 3630ae8ad818cc | [redacted] | EUR | 11.67 | [redacted] | Success |
| 8/28/2022 4:00 | TechAdmit | 10188468 | 3630ae865b10a8 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 4:00 | TechAdmit | 10188466 | 3630ae8517bbcf | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/28/2022 4:01 | TechAdmit | 10188465 | 3630ae8873eb06 | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/28/2022 3:58 | TechAdmit | 10188461 | 3630ae7ea92a13 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/28/2022 3:59 | TechAdmit | 10188460 | 3630ae817e9130 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 3:57 | TechAdmit | 10188458 | 3630ae7c500397 | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/28/2022 3:56 | TechAdmit | 10188456 | 3630ae75cd104a | [redacted] | EUR | 26.25 | [redacted] | Success |
| 8/28/2022 3:55 | TechAdmit | 10188455 | 3630ae725c935b | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 3:52 | TechAdmit | 10188449 | 3630ae6981faf8 | [redacted] | EUR | 216.96 | [redacted] | Success |
| 8/28/2022 3:52 | TechAdmit | 10188447 | 3630ae67b83f88 | [redacted] | EUR | 13.59 | [redacted] | Success |
| 8/28/2022 3:52 | TechAdmit | 10188446 | 3630ae6990bf3f | [redacted] | EUR | 83.88 | [redacted] | Success |
| 8/28/2022 3:48 | TechAdmit | 10188441 | 3630ae58781c86 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/28/2022 3:47 | TechAdmit | 10188439 | 3630ae53e6b911 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 3:43 | TechAdmit | 10188435 | 3630ae44c920d7 | [redacted] | EUR | 27.55 | [redacted] | Success |
| 8/28/2022 3:41 | TechAdmit | 10188432 | 3630ae3ce40ff9 | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/28/2022 3:39 | TechAdmit | 10188429 | 3630ae35f2e3cc | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 3:37 | TechAdmit | 10188428 | 3630ae3114dd2e | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 3:36 | TechAdmit | 10188425 | 3630ae2c49b69d | [redacted] | EUR | 14.47 | [redacted] | Success |
| 8/28/2022 3:36 | TechAdmit | 10188423 | 3630ae2a38f3be | [redacted] | EUR | 13.59 | [redacted] | Success |
| 8/28/2022 3:35 | TechAdmit | 10188421 | 3630ae29c87b60 | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 3:35 | TechAdmit | 10188420 | 3630ae298568bd | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 3:34 | TechAdmit | 10188419 | 3630ae26235e89 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/28/2022 3:34 | TechAdmit | 10188417 | 3630ae22c33b25 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 3:33 | TechAdmit | 10188416 | 3630ae1f26266b | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 3:32 | TechAdmit | 10188415 | 3630ae1bbb643c | [redacted] | EUR | 180.8 | [redacted] | Success |
| 8/28/2022 3:32 | TechAdmit | 10188413 | 3630ae1d023fd4 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/28/2022 3:31 | TechAdmit | 10188412 | 3630ae199e97b9 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/28/2022 3:32 | TechAdmit | 10188411 | 3630ae1bf98c55 | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/28/2022 3:31 | TechAdmit | 10188410 | 3630ae182985b2 | [redacted] | EUR | 19.45 | [redacted] | Success |
| 8/28/2022 3:29 | TechAdmit | 10188409 | 3630ae135dd2dd | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/28/2022 3:30 | TechAdmit | 10188408 | 3630ae148f2588 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/28/2022 3:26 | TechAdmit | 10188402 | 3630ae06d3b0e9 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/28/2022 3:24 | TechAdmit | 10188399 | 3630ae006e6afe | [redacted] | EUR | 524.45 | [redacted] | Success |
| 8/28/2022 3:24 | TechAdmit | 10188398 | 3630adff6c87b2 | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/28/2022 3:23 | TechAdmit | 10188396 | 3630adfa4e872f | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/28/2022 3:21 | TechAdmit | 10188392 | 3630adf4174b35 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 3:19 | TechAdmit | 10188390 | 3630aded068677 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 3:15 | TechAdmit | 10188380 | 3630addb7a663e | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 3:12 | TechAdmit | 10188377 | 3630add1037b8e | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/28/2022 3:11 | TechAdmit | 10188376 | 3630adcf5e7986 | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/28/2022 3:10 | TechAdmit | 10188374 | 3630adcb3f40c8 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 3:11 | TechAdmit | 10188373 | 3630adcd69f966 | [redacted] | EUR | 21.67 | [redacted] | Success |
| 8/28/2022 3:09 | TechAdmit | 10188371 | 3630adc7bc54ef | [redacted] | EUR | 470.35 | [redacted] | Success |
| 8/28/2022 3:07 | TechAdmit | 10188369 | 3630adbe50879f | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 3:07 | TechAdmit | 10188368 | 3630adbdfa7472 | [redacted] | EUR | 209.78 | [redacted] | Success |
| 8/28/2022 3:07 | TechAdmit | 10188366 | 3630adbd5e9851 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/28/2022 3:05 | TechAdmit | 10188363 | 3630adb7d5e1f6 | [redacted] | EUR | 186.45 | [redacted] | Success |
| 8/28/2022 3:05 | TechAdmit | 10188362 | 3630adb664e02d | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 3:02 | TechAdmit | 10188356 | 3630adacf88616 | [redacted] | EUR | 214.5 | [redacted] | Success |
| 8/28/2022 3:03 | TechAdmit | 10188353 | 3630adaebc3f80 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 3:00 | TechAdmit | 10188351 | 3630ada4eb4a53 | [redacted] | EUR | 261.31 | [redacted] | Success |
| 8/28/2022 2:57 | TechAdmit | 10188349 | 3630ad9ae36583 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 2:56 | TechAdmit | 10188348 | 3630ad9711c9e2 | [redacted] | EUR | 54.24 | [redacted] | Success |
| 8/28/2022 2:55 | TechAdmit | 10188346 | 3630ad906695de | [redacted] | EUR | 18.08 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 2:52 | TechAdmit | 10188340 | 3630ad88256f8f | [redacted] | EUR | 24.66 | [redacted] | Success |
| 8/28/2022 2:52 | TechAdmit | 10188338 | 3630ad851a570d | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/28/2022 2:50 | TechAdmit | 10188335 | 3630ad7ea602ad | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/28/2022 2:50 | TechAdmit | 10188334 | 3630ad7e9abb01 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 2:47 | TechAdmit | 10188328 | 3630ad7560d9a6 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/28/2022 2:46 | TechAdmit | 10188326 | 3630ad6ea9fdb2 | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/28/2022 2:45 | TechAdmit | 10188321 | 3630ad6b139664 | [redacted] | EUR | 25.17 | [redacted] | Success |
| 8/28/2022 2:41 | TechAdmit | 10188314 | 3630ad5db50dcd | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/28/2022 2:40 | TechAdmit | 10188313 | 3630ad59403f9b | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/28/2022 2:39 | TechAdmit | 10188310 | 3630ad56fcceeb | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/28/2022 2:39 | TechAdmit | 10188308 | 3630ad55154538 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 2:36 | TechAdmit | 10188303 | 3630ad4a12b2ce | [redacted] | EUR | 12.59 | [redacted] | Success |
| 8/28/2022 2:36 | TechAdmit | 10188302 | 3630ad49d94689 | [redacted] | EUR | 207.17 | [redacted] | Success |
| 8/28/2022 2:34 | TechAdmit | 10188300 | 3630ad4498ae18 | [redacted] | EUR | 17.48 | [redacted] | Success |
| 8/28/2022 2:34 | TechAdmit | 10188299 | 3630ad42958af3 | [redacted] | EUR | 313.57 | [redacted] | Success |
| 8/28/2022 2:34 | TechAdmit | 10188297 | 3630ad418ae6e5 | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/28/2022 2:33 | TechAdmit | 10188296 | 3630ad3dc66be4 | [redacted] | EUR | 54.24 | [redacted] | Success |
| 8/28/2022 2:32 | TechAdmit | 10188293 | 3630ad3aa30407 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/28/2022 2:28 | TechAdmit | 10188287 | 3630ad2d7b1bb2 | [redacted] | EUR | 262.23 | [redacted] | Success |
| 8/28/2022 2:29 | TechAdmit | 10188285 | 3630ad2f4274a7 | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/28/2022 2:28 | TechAdmit | 10188284 | 3630ad2b3e4b58 | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/28/2022 2:26 | TechAdmit | 10188282 | 3630ad26b432a4 | [redacted] | EUR | 64.53 | [redacted] | Success |
| 8/28/2022 2:26 | TechAdmit | 10188280 | 3630ad25bf3193 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/28/2022 2:22 | TechAdmit | 10188277 | 3630ad1732642f | [redacted] | EUR | 12.08 | [redacted] | Success |
| 8/28/2022 2:21 | TechAdmit | 10188275 | 3630ad124248f8 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/28/2022 2:13 | TechAdmit | 10188266 | 3630acf4524a71 | [redacted] | EUR | 12.15 | [redacted] | Success |
| 8/28/2022 2:10 | TechAdmit | 10188264 | 3630ace9622818 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 2:10 | TechAdmit | 10188263 | 3630ace91aff36 | [redacted] | EUR | 22.4 | [redacted] | Success |
| 8/28/2022 2:10 | TechAdmit | 10188262 | 3630acead477c0 | [redacted] | EUR | 78.4 | [redacted] | Success |
| 8/28/2022 2:09 | TechAdmit | 10188258 | 3630ace463b6e1 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/28/2022 2:04 | TechAdmit | 10188253 | 3630acd3b742e8 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/28/2022 2:02 | TechAdmit | 10188251 | 3630accbede5f5 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/28/2022 2:00 | TechAdmit | 10188246 | 3630acc5171bb6 | [redacted] | EUR | 156.79 | [redacted] | Success |
| 8/28/2022 2:00 | TechAdmit | 10188244 | 3630acc58c85dd | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/28/2022 1:59 | TechAdmit | 10188243 | 3630acc1c3d776 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/28/2022 2:00 | TechAdmit | 10188242 | 3630acc51754f3 | [redacted] | EUR | 43.5 | [redacted] | Success |
| 8/28/2022 2:00 | TechAdmit | 10188241 | 3630acc49c489f | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/28/2022 1:59 | TechAdmit | 10188240 | 3630acc0755bc6 | [redacted] | EUR | 16 | [redacted] | Success |
| 8/28/2022 1:59 | TechAdmit | 10188239 | 3630acbf8860a1 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 1:57 | TechAdmit | 10188235 | 3630acb9a92f08 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/28/2022 1:57 | TechAdmit | 10188231 | 3630acb9365efe | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/28/2022 1:55 | TechAdmit | 10188229 | 3630acb2a5337b | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/28/2022 1:54 | TechAdmit | 10188226 | 3630acacdc19c6 | [redacted] | EUR | 29.73 | [redacted] | Success |
| 8/28/2022 1:52 | TechAdmit | 10188221 | 3630aca7223506 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/28/2022 1:50 | TechAdmit | 10188213 | 3630ac9d90e99d | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 1:49 | TechAdmit | 10188211 | 3630ac994e4b10 | [redacted] | EUR | 64.53 | [redacted] | Success |
| 8/28/2022 1:47 | TechAdmit | 10188209 | 3630ac91bc9859 | [redacted] | EUR | 32.16 | [redacted] | Success |
| 8/28/2022 1:46 | TechAdmit | 10188208 | 3630ac901d40d3 | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/28/2022 1:45 | TechAdmit | 10188206 | 3630ac89fbe685 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/28/2022 1:45 | TechAdmit | 10188205 | 3630ac89d148d0 | [redacted] | EUR | 44.17 | [redacted] | Success |
| 8/28/2022 1:39 | TechAdmit | 10188199 | 3630ac75dc0f97 | [redacted] | EUR | 52.43 | [redacted] | Success |
| 8/28/2022 1:38 | TechAdmit | 10188198 | 3630ac700b9815 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 1:37 | TechAdmit | 10188197 | 3630ac6f531188 | [redacted] | EUR | 32.2 | [redacted] | Success |
| 8/28/2022 1:36 | TechAdmit | 10188196 | 3630ac6ba01ea6 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/28/2022 1:33 | TechAdmit | 10188182 | 3630ac5ef1e083 | [redacted] | EUR | 24.15 | [redacted] | Success |
| 8/28/2022 1:33 | TechAdmit | 10188178 | 3630ac5e0525c6 | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/28/2022 1:32 | TechAdmit | 10188176 | 3630ac5955c9eb | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/28/2022 1:30 | TechAdmit | 10188172 | 3630ac54cba91d | [redacted] | EUR | 30 | [redacted] | Success |
| 8/28/2022 1:30 | TechAdmit | 10188170 | 3630ac54072dc7 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/28/2022 1:27 | TechAdmit | 10188163 | 3630ac4896e26b | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/28/2022 1:27 | TechAdmit | 10188161 | 3630ac478c8734 | [redacted] | EUR | 77.8 | [redacted] | Success |
| 8/28/2022 1:25 | TechAdmit | 10188158 | 3630ac40b8049e | [redacted] | EUR | 50 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 1:24 | TechAdmit | 10188155 | 3630ac3bc074d0 | [redacted] | EUR | 289.28 | [redacted] | Success |
| 8/28/2022 1:24 | TechAdmit | 10188154 | 3630ac3cc8a5d9 | | EUR | 16.1 | | Success |
| 8/28/2022 1:21 | TechAdmit | 10188150 | 3630ac302cf1b5 | | EUR | 15.74 | | Success |
| 8/28/2022 1:20 | TechAdmit | 10188149 | 3630ac2e4c7b37 | | EUR | 16.1 | | Success |
| 8/28/2022 1:20 | TechAdmit | 10188147 | 3630ac2d8ef54d | | EUR | 52.27 | | Success |
| 8/28/2022 1:16 | TechAdmit | 10188144 | 3630ac206d5518 | | EUR | 21.7 | | Success |
| 8/28/2022 1:15 | TechAdmit | 10188143 | 3630ac1cf2d3ed | | EUR | 261.31 | | Success |
| 8/28/2022 1:15 | TechAdmit | 10188141 | 3630ac19a4a379 | | EUR | 36.16 | | Success |
| 8/28/2022 1:13 | TechAdmit | 10188137 | 3630ac12cceb56 | | EUR | 20 | | Success |
| 8/28/2022 1:13 | TechAdmit | 10188136 | 3630ac1269c858 | | EUR | 83.62 | | Success |
| 8/28/2022 1:14 | TechAdmit | 10188135 | 3630ac15a47589 | | EUR | 52.69 | | Success |
| 8/28/2022 1:13 | TechAdmit | 10188134 | 3630ac14672ca4 | | EUR | 30 | | Success |
| 8/28/2022 1:11 | TechAdmit | 10188133 | 3630ac0cf59fd9 | | EUR | 31.37 | | Success |
| 8/28/2022 1:10 | TechAdmit | 10188131 | 3630ac0a329143 | | EUR | 77.8 | | Success |
| 8/28/2022 1:11 | TechAdmit | 10188128 | 3630ac0b2b53e8 | | EUR | 21.7 | | Success |
| 8/28/2022 1:10 | TechAdmit | 10188127 | 3630ac09b3b20e | | EUR | 52.27 | | Success |
| 8/28/2022 1:10 | TechAdmit | 10188126 | 3630ac096ca14e | | EUR | 36.85 | | Success |
| 8/28/2022 1:08 | TechAdmit | 10188122 | 3630ac01b3b8bb | | EUR | 160.98 | | Success |
| 8/28/2022 1:08 | TechAdmit | 10188119 | 3630abff037bd7 | | EUR | 36.16 | | Success |
| 8/28/2022 1:05 | TechAdmit | 10188111 | 3630abf5f667e6 | | EUR | 104.53 | | Success |
| 8/28/2022 1:05 | TechAdmit | 10188109 | 3630abf47bd6de | | EUR | 21.7 | | Success |
| 8/28/2022 1:05 | TechAdmit | 10188108 | 3630abf71ca15d | | EUR | 16.57 | | Success |
| 8/28/2022 1:05 | TechAdmit | 10188105 | 3630abf3d2c002 | | EUR | 188.14 | | Success |
| 8/28/2022 1:04 | TechAdmit | 10188104 | 3630abf00099e0 | | EUR | 94.4 | | Success |
| 8/28/2022 1:03 | TechAdmit | 10188099 | 3630abefd2990d | | EUR | 10.46 | | Success |
| 8/28/2022 1:02 | TechAdmit | 10188098 | 3630abe8d665f2 | | EUR | 72.32 | | Success |
| 8/28/2022 1:00 | TechAdmit | 10188095 | 3630abe236e691 | | EUR | 52.27 | | Success |
| 8/28/2022 0:57 | TechAdmit | 10188093 | 3630abd794830e | | EUR | 52.27 | | Success |
| 8/28/2022 0:56 | TechAdmit | 10188091 | 3630abd3da0449 | | EUR | 26.13 | | Success |
| 8/28/2022 0:54 | TechAdmit | 10188090 | 3630abccc4163f | | EUR | 48.86 | | Success |
| 8/28/2022 0:54 | TechAdmit | 10188089 | 3630abcbdcce1e | | EUR | 15.24 | | Success |
| 8/28/2022 0:54 | TechAdmit | 10188087 | 3630abccd8147d | | EUR | 10.46 | | Success |
| 8/28/2022 0:53 | TechAdmit | 10188086 | 3630abc9646bf4 | | EUR | 67.94 | | Success |
| 8/28/2022 0:53 | TechAdmit | 10188083 | 3630abc6d436c7 | | EUR | 38.12 | | Success |
| 8/28/2022 0:50 | TechAdmit | 10188080 | 3630abbc41aefc | | EUR | 470.35 | | Success |
| 8/28/2022 0:50 | TechAdmit | 10188078 | 3630abbd801512 | | EUR | 41.81 | | Success |
| 8/28/2022 0:50 | TechAdmit | 10188077 | 3630abbd433c62 | | EUR | 21.7 | | Success |
| 8/28/2022 0:50 | TechAdmit | 10188076 | 3630abbbbc441c | | EUR | 20 | | Success |
| 8/28/2022 0:48 | TechAdmit | 10188075 | 3630abb572933d | | EUR | 26.13 | | Success |
| 8/28/2022 0:48 | TechAdmit | 10188074 | 3630abb414c349 | | EUR | 52.69 | | Success |
| 8/28/2022 0:47 | TechAdmit | 10188073 | 3630abb1c84773 | | EUR | 34.95 | | Success |
| 8/28/2022 0:45 | TechAdmit | 10188071 | 3630abaa6e18cc | | EUR | 92.57 | | Success |
| 8/28/2022 0:44 | TechAdmit | 10188070 | 3630aba86944b1 | | EUR | 26.13 | | Success |
| 8/28/2022 0:42 | TechAdmit | 10188068 | 3630ab9eaa413f | | EUR | 470.35 | | Success |
| 8/28/2022 0:41 | TechAdmit | 10188065 | 3630ab9ce7c282 | | EUR | 28.93 | | Success |
| 8/28/2022 0:39 | TechAdmit | 10188062 | 3630ab95fba4f3 | | EUR | 221.35 | | Success |
| 8/28/2022 0:40 | TechAdmit | 10188060 | 3630ab98570902 | | EUR | 100 | | Success |
| 8/28/2022 0:40 | TechAdmit | 10188059 | 3630ab97ed3de8 | | EUR | 52.27 | | Success |
| 8/28/2022 0:39 | TechAdmit | 10188058 | 3630ab941380d7 | | EUR | 30 | | Success |
| 8/28/2022 0:40 | TechAdmit | 10188057 | 3630ab96bb60f9 | | EUR | 20 | | Success |
| 8/28/2022 0:38 | TechAdmit | 10188054 | 3630ab9194bf6a | | EUR | 150 | | Success |
| 8/28/2022 0:37 | TechAdmit | 10188053 | 3630ab8d14125f | | EUR | 104.53 | | Success |
| 8/28/2022 0:38 | TechAdmit | 10188052 | 3630ab8f7e9957 | | EUR | 20.91 | | Success |
| 8/28/2022 0:36 | TechAdmit | 10188051 | 3630ab89f621e1 | | EUR | 20.97 | | Success |
| 8/28/2022 0:32 | TechAdmit | 10188045 | 3630ab7b48cc02 | | EUR | 36.16 | | Success |
| 8/28/2022 0:32 | TechAdmit | 10188042 | 3630ab7bb16b93 | | EUR | 52.27 | | Success |
| 8/28/2022 0:29 | TechAdmit | 10188040 | 3630ab6f03cf84 | | EUR | 20 | | Success |
| 8/28/2022 0:28 | TechAdmit | 10188039 | 3630ab6b629fc8 | | EUR | 14.06 | | Success |
| 8/28/2022 0:28 | TechAdmit | 10188036 | 3630ab6adf2a33 | | EUR | 10.46 | | Success |
| 8/28/2022 0:26 | TechAdmit | 10188032 | 3630ab6463bafe | | EUR | 58.76 | | Success |
| 8/28/2022 0:25 | TechAdmit | 10188029 | 3630ab60ce3624 | | EUR | 10.86 | | Success |
| 8/28/2022 0:24 | TechAdmit | 10188028 | 3630ab5ce358c2 | | EUR | 146.33 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/28/2022 0:23 | TechAdmit | 10188025 | 3630ab56e0f2a9 | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/28/2022 0:22 | TechAdmit | 10188021 | 3630ab53a79de7 | | EUR | 106.68 | | Success |
| 8/28/2022 0:20 | TechAdmit | 10188018 | 3630ab4e3efb3b | | EUR | 146.33 | | Success |
| 8/28/2022 0:21 | TechAdmit | 10188017 | 3630ab50ce9eb6 | | EUR | 107.25 | | Success |
| 8/28/2022 0:21 | TechAdmit | 10188016 | 3630ab502aa663 | | EUR | 54.28 | | Success |
| 8/28/2022 0:20 | TechAdmit | 10188014 | 3630ab4d5aae99 | | EUR | 104.53 | | Success |
| 8/28/2022 0:19 | TechAdmit | 10188012 | 3630ab481d1e1c | | EUR | 65.62 | | Success |
| 8/28/2022 0:17 | TechAdmit | 10188010 | 3630ab40689582 | | EUR | 50 | | Success |
| 8/28/2022 0:13 | TechAdmit | 10188005 | 3630ab319a481a | | EUR | 34.95 | | Success |
| 8/28/2022 0:12 | TechAdmit | 10188004 | 3630ab2f30b1c5 | | EUR | 20.98 | | Success |
| 8/28/2022 0:11 | TechAdmit | 10188003 | 3630ab2b741628 | | EUR | 150 | | Success |
| 8/28/2022 0:07 | TechAdmit | 10187997 | 3630ab1de4e84e | | EUR | 27.96 | | Success |
| 8/28/2022 0:06 | TechAdmit | 10187996 | 3630ab17720324 | | EUR | 36.16 | | Success |
| 8/28/2022 0:06 | TechAdmit | 10187995 | 3630ab19a01d7d | | EUR | 52.27 | | Success |
| 8/28/2022 0:00 | TechAdmit | 10187993 | 3630ab02f55375 | | EUR | 83.62 | | Success |
| 8/27/2022 23:58 | TechAdmit | 10187991 | 3630aafb7ad2e1 | | EUR | 26.13 | | Success |
| 8/27/2022 23:52 | TechAdmit | 10187986 | 3630aae2a84e7b | | EUR | 12.02 | | Success |
| 8/27/2022 23:52 | TechAdmit | 10187985 | 3630aae2357f3c | | EUR | 314.67 | | Success |
| 8/27/2022 23:50 | TechAdmit | 10187984 | 3630aadcfb5166 | | EUR | 12.91 | | Success |
| 8/27/2022 23:50 | TechAdmit | 10187983 | 3630aadc5278b7 | | EUR | 54.28 | | Success |
| 8/27/2022 23:49 | TechAdmit | 10187979 | 3630aad966f7c3 | | EUR | 30 | | Success |
| 8/27/2022 23:46 | TechAdmit | 10187977 | 3630aacbf445dc | | EUR | 80.21 | | Success |
| 8/27/2022 23:45 | TechAdmit | 10187975 | 3630aac8076aa0 | | EUR | 10.49 | | Success |
| 8/27/2022 23:43 | TechAdmit | 10187974 | 3630aac092eccb | | EUR | 27.14 | | Success |
| 8/27/2022 23:42 | TechAdmit | 10187972 | 3630aabced6667 | | EUR | 33.71 | | Success |
| 8/27/2022 23:31 | TechAdmit | 10187961 | 3630aa939bcd2b | | EUR | 50 | | Success |
| 8/27/2022 23:28 | TechAdmit | 10187958 | 3630aa8b8c9d82 | | EUR | 20.97 | | Success |
| 8/27/2022 23:23 | TechAdmit | 10187954 | 3630aa78e31582 | | EUR | 54.24 | | Success |
| 8/27/2022 23:19 | TechAdmit | 10187952 | 3630aa66690fe3 | | EUR | 41.81 | | Success |
| 8/27/2022 23:18 | TechAdmit | 10187951 | 3630aa642e4653 | | EUR | 12.08 | | Success |
| 8/27/2022 23:15 | TechAdmit | 10187949 | 3630aa5a7227e4 | | EUR | 54.28 | | Success |
| 8/27/2022 23:13 | TechAdmit | 10187945 | 3630aa527e9009 | | EUR | 53.48 | | Success |
| 8/27/2022 23:14 | TechAdmit | 10187944 | 3630aa55d29cf2 | | EUR | 34.95 | | Success |
| 8/27/2022 23:13 | TechAdmit | 10187943 | 3630aa50ae2128 | | EUR | 31.11 | | Success |
| 8/27/2022 23:13 | TechAdmit | 10187942 | 3630aa502dddb0 | | EUR | 46.64 | | Success |
| 8/27/2022 23:09 | TechAdmit | 10187940 | 3630aa43a9bab8 | | EUR | 52.27 | | Success |
| 8/27/2022 23:10 | TechAdmit | 10187939 | 3630aa46435402 | | EUR | 20.32 | | Success |
| 8/27/2022 23:09 | TechAdmit | 10187937 | 3630aa41bc2482 | | EUR | 44.17 | | Success |
| 8/27/2022 23:08 | TechAdmit | 10187936 | 3630aa3dab74be | | EUR | 43.43 | | Success |
| 8/27/2022 23:06 | TechAdmit | 10187935 | 3630aa36a8baa7 | | EUR | 20.98 | | Success |
| 8/27/2022 23:02 | TechAdmit | 10187934 | 3630aa273e8e39 | | EUR | 20.98 | | Success |
| 8/27/2022 23:00 | TechAdmit | 10187932 | 3630aa2269a931 | | EUR | 12.08 | | Success |
| 8/27/2022 23:00 | TechAdmit | 10187931 | 3630aa228df1b4 | | EUR | 108.56 | | Success |
| 8/27/2022 22:58 | TechAdmit | 10187930 | 3630aa1990285d | | EUR | 32.57 | | Success |
| 8/27/2022 22:56 | TechAdmit | 10187927 | 3630aa1074a650 | | EUR | 56.3 | | Success |
| 8/27/2022 22:55 | TechAdmit | 10187926 | 3630aa0c952038 | | EUR | 13.78 | | Success |
| 8/27/2022 22:55 | TechAdmit | 10187925 | 3630aa0e8b7851 | | EUR | 22.26 | | Success |
| 8/27/2022 22:55 | TechAdmit | 10187924 | 3630aa0c7cdbd0 | | EUR | 29.95 | | Success |
| 8/27/2022 22:49 | TechAdmit | 10187921 | 3630a9f8580624 | | EUR | 13.98 | | Success |
| 8/27/2022 22:49 | TechAdmit | 10187920 | 3630a9f9422832 | | EUR | 10.74 | | Success |
| 8/27/2022 22:44 | TechAdmit | 10187913 | 3630a9e5f08ad1 | | EUR | 100 | | Success |
| 8/27/2022 22:41 | TechAdmit | 10187912 | 3630a9db4a3488 | | EUR | 106.95 | | Success |
| 8/27/2022 22:42 | TechAdmit | 10187911 | 3630a9de436fc8 | | EUR | 34.95 | | Success |
| 8/27/2022 22:40 | TechAdmit | 10187909 | 3630a9d5be1e3e | | EUR | 434.23 | | Success |
| 8/27/2022 22:34 | TechAdmit | 10187904 | 3630a9c04579f1 | | EUR | 52.69 | | Success |
| 8/27/2022 22:32 | TechAdmit | 10187900 | 3630a9b8d3b4c5 | | EUR | 32.18 | | Success |
| 8/27/2022 22:33 | TechAdmit | 10187899 | 3630a9bafe4fe0 | | EUR | 80.21 | | Success |
| 8/27/2022 22:29 | TechAdmit | 10187897 | 3630a9abe45bf9 | | EUR | 20.97 | | Success |
| 8/27/2022 22:26 | TechAdmit | 10187894 | 3630a9a18994c1 | | EUR | 22.26 | | Success |
| 8/27/2022 22:21 | TechAdmit | 10187889 | 3630a98f8e7fa6 | | EUR | 20.91 | | Success |
| 8/27/2022 22:20 | TechAdmit | 10187888 | 3630a989d9d76b | | EUR | 10.54 | | Success |
| 8/27/2022 22:18 | TechAdmit | 10187887 | 3630a984d38f28 | | EUR | 130.27 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 22:18 | TechAdmit | 10187886 | 3630a984517604 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 22:16 | TechAdmit | 10187885 | 3630a97d0896a8 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/27/2022 22:16 | TechAdmit | 10187884 | 3630a97c5c6846 | [redacted] | EUR | 52.47 | [redacted] | Success |
| 8/27/2022 22:17 | TechAdmit | 10187883 | 3630a97f33008f | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 22:17 | TechAdmit | 10187882 | 3630a97dc31991 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 22:09 | TechAdmit | 10187877 | 3630a9618745cb | [redacted] | EUR | 68.41 | [redacted] | Success |
| 8/27/2022 22:09 | TechAdmit | 10187876 | 3630a962eaf5a3 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 22:08 | TechAdmit | 10187874 | 3630a95d52d5a3 | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/27/2022 22:07 | TechAdmit | 10187873 | 3630a95b50f126 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/27/2022 22:04 | TechAdmit | 10187866 | 3630a94e23ab3b | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 22:01 | TechAdmit | 10187863 | 3630a9449b4463 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 22:01 | TechAdmit | 10187862 | 3630a9439d5cc4 | [redacted] | EUR | 26.74 | [redacted] | Success |
| 8/27/2022 22:00 | TechAdmit | 10187861 | 3630a93eba12b0 | [redacted] | EUR | 12.08 | [redacted] | Success |
| 8/27/2022 21:59 | TechAdmit | 10187860 | 3630a93dd6e10d | [redacted] | EUR | 33.56 | [redacted] | Success |
| 8/27/2022 22:00 | TechAdmit | 10187859 | 3630a940d65c83 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 21:58 | TechAdmit | 10187852 | 3630a936956c79 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 21:55 | TechAdmit | 10187847 | 3630a92cd1d4f3 | [redacted] | EUR | 48.86 | [redacted] | Success |
| 8/27/2022 21:52 | TechAdmit | 10187842 | 3630a921fadc0e | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 21:48 | TechAdmit | 10187833 | 3630a9114ccf0a | [redacted] | EUR | 217.12 | [redacted] | Success |
| 8/27/2022 21:43 | TechAdmit | 10187830 | 3630a900fe6045 | [redacted] | EUR | 12.08 | [redacted] | Success |
| 8/27/2022 21:43 | TechAdmit | 10187829 | 3630a8feb4737e | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/27/2022 21:38 | TechAdmit | 10187824 | 3630a8eed75ebd | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/27/2022 21:39 | TechAdmit | 10187823 | 3630a8f18ad260 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 21:38 | TechAdmit | 10187822 | 3630a8ecf916bd | [redacted] | EUR | 77.73 | [redacted] | Success |
| 8/27/2022 21:37 | TechAdmit | 10187821 | 3630a8e8c7a6f0 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/27/2022 21:35 | TechAdmit | 10187820 | 3630a8e0c0ce02 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 21:35 | TechAdmit | 10187819 | 3630a8e242f23b | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 21:32 | TechAdmit | 10187817 | 3630a8d56007f1 | [redacted] | EUR | 18.03 | [redacted] | Success |
| 8/27/2022 21:30 | TechAdmit | 10187815 | 3630a8d02634d0 | [redacted] | EUR | 38.9 | [redacted] | Success |
| 8/27/2022 21:31 | TechAdmit | 10187813 | 3630a8d17a9c58 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 21:27 | TechAdmit | 10187805 | 3630a8c3d6eed0 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/27/2022 21:24 | TechAdmit | 10187801 | 3630a8b778e2f7 | [redacted] | EUR | 62.19 | [redacted] | Success |
| 8/27/2022 21:23 | TechAdmit | 10187800 | 3630a8b4ea1a7c | [redacted] | EUR | 57.97 | [redacted] | Success |
| 8/27/2022 21:21 | TechAdmit | 10187798 | 3630a8ade0032d | [redacted] | EUR | 39 | [redacted] | Success |
| 8/27/2022 21:18 | TechAdmit | 10187794 | 3630a8a0c59d55 | [redacted] | EUR | 27.23 | [redacted] | Success |
| 8/27/2022 21:18 | TechAdmit | 10187792 | 3630a8a0bcd25e | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 21:17 | TechAdmit | 10187790 | 3630a89e228b61 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 21:10 | TechAdmit | 10187785 | 3630a88429d21f | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 21:10 | TechAdmit | 10187784 | 3630a88639576b | [redacted] | EUR | 103.58 | [redacted] | Success |
| 8/27/2022 21:08 | TechAdmit | 10187781 | 3630a87b0be812 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 21:04 | TechAdmit | 10187777 | 3630a86c7b0611 | [redacted] | EUR | 35.81 | [redacted] | Success |
| 8/27/2022 21:02 | TechAdmit | 10187776 | 3630a8673d8d40 | [redacted] | EUR | 12.91 | [redacted] | Success |
| 8/27/2022 21:01 | TechAdmit | 10187775 | 3630a863d8cd18 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/27/2022 21:01 | TechAdmit | 10187774 | 3630a861f9db13 | [redacted] | EUR | 52.92 | [redacted] | Success |
| 8/27/2022 20:59 | TechAdmit | 10187767 | 3630a85c5f0044 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 20:58 | TechAdmit | 10187763 | 3630a857312861 | [redacted] | EUR | 79.38 | [redacted] | Success |
| 8/27/2022 20:57 | TechAdmit | 10187761 | 3630a8527a8aeb | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 20:54 | TechAdmit | 10187759 | 3630a84696bd6e | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 20:53 | TechAdmit | 10187758 | 3630a844b44a56 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 20:51 | TechAdmit | 10187752 | 3630a83ef56e83 | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/27/2022 20:50 | TechAdmit | 10187750 | 3630a839d96cf5 | [redacted] | EUR | 70 | [redacted] | Success |
| 8/27/2022 20:48 | TechAdmit | 10187748 | 3630a831409265 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 20:48 | TechAdmit | 10187747 | 3630a8300bfd18 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/27/2022 20:45 | TechAdmit | 10187745 | 3630a8277092c0 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 20:46 | TechAdmit | 10187744 | 3630a82a6a55f3 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 20:45 | TechAdmit | 10187743 | 3630a8269bbd3e | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 20:44 | TechAdmit | 10187742 | 3630a821501709 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/27/2022 20:42 | TechAdmit | 10187740 | 3630a81bd53bca | [redacted] | EUR | 162.84 | [redacted] | Success |
| 8/27/2022 20:42 | TechAdmit | 10187739 | 3630a81b8a7f34 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 20:40 | TechAdmit | 10187735 | 3630a81567c2bf | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 20:39 | TechAdmit | 10187733 | 3630a80f8ee7a8 | [redacted] | EUR | 57 | [redacted] | Success |
| 8/27/2022 20:34 | TechAdmit | 10187726 | 3630a7fcbd85d5 | [redacted] | EUR | 33.78 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 20:33 | TechAdmit | 10187725 | 3630a7f96227ba | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 20:31 | TechAdmit | 10187721 | 3630a7f0a8a041 | [redacted] | EUR | 28.18 | [redacted] | Success |
| 8/27/2022 20:27 | TechAdmit | 10187715 | 3630a7e1eaa602 | [redacted] | EUR | 33.78 | [redacted] | Success |
| 8/27/2022 20:26 | TechAdmit | 10187714 | 3630a7de01766c | [redacted] | EUR | 76.24 | [redacted] | Success |
| 8/27/2022 20:25 | TechAdmit | 10187713 | 3630a7db23e600 | [redacted] | EUR | 46.38 | [redacted] | Success |
| 8/27/2022 20:22 | TechAdmit | 10187707 | 3630a7ce9e812e | [redacted] | EUR | 41.96 | [redacted] | Success |
| 8/27/2022 20:21 | TechAdmit | 10187705 | 3630a7cd29f1db | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/27/2022 20:21 | TechAdmit | 10187704 | 3630a7cca6fe9b | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 20:22 | TechAdmit | 10187703 | 3630a7cfc7b931 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/27/2022 20:21 | TechAdmit | 10187701 | 3630a7ce12741b | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/27/2022 20:17 | TechAdmit | 10187697 | 3630a7bd580867 | [redacted] | EUR | 723.19 | [redacted] | Success |
| 8/27/2022 20:17 | TechAdmit | 10187696 | 3630a7bc057aa0 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 20:17 | TechAdmit | 10187695 | 3630a7bce4811e | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 20:15 | TechAdmit | 10187692 | 3630a7b75662cd | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/27/2022 20:13 | TechAdmit | 10187689 | 3630a7aeb07129 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 20:10 | TechAdmit | 10187684 | 3630a7a45ce5cf | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/27/2022 20:10 | TechAdmit | 10187683 | 3630a7a3f6b75d | [redacted] | EUR | 17.48 | [redacted] | Success |
| 8/27/2022 20:11 | TechAdmit | 10187681 | 3630a7a69a12d2 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 20:10 | TechAdmit | 10187680 | 3630a7a4fe32d9 | [redacted] | EUR | 31.02 | [redacted] | Success |
| 8/27/2022 20:10 | TechAdmit | 10187679 | 3630a7a1dcb5ed | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 20:06 | TechAdmit | 10187675 | 3630a79407afd2 | [redacted] | EUR | 23.08 | [redacted] | Success |
| 8/27/2022 20:02 | TechAdmit | 10187673 | 3630a78649e747 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/27/2022 20:00 | TechAdmit | 10187669 | 3630a77f860dc1 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/27/2022 20:00 | TechAdmit | 10187668 | 3630a77f4483ab | [redacted] | EUR | 14.47 | [redacted] | Success |
| 8/27/2022 20:01 | TechAdmit | 10187666 | 3630a782522089 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/27/2022 19:58 | TechAdmit | 10187660 | 3630a7771c6e99 | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/27/2022 19:57 | TechAdmit | 10187658 | 3630a77461c74f | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 19:56 | TechAdmit | 10187656 | 3630a76e5006eb | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 19:55 | TechAdmit | 10187652 | 3630a76a9c5f5e | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/27/2022 19:52 | TechAdmit | 10187649 | 3630a76085cd30 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 19:53 | TechAdmit | 10187647 | 3630a7623d56e6 | [redacted] | EUR | 11.67 | [redacted] | Success |
| 8/27/2022 19:46 | TechAdmit | 10187641 | 3630a74a23a51b | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/27/2022 19:44 | TechAdmit | 10187638 | 3630a7439d97f1 | [redacted] | EUR | 43.43 | [redacted] | Success |
| 8/27/2022 19:40 | TechAdmit | 10187635 | 3630a73406de3f | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 19:41 | TechAdmit | 10187634 | 3630a73513192c | [redacted] | EUR | 53.01 | [redacted] | Success |
| 8/27/2022 19:37 | TechAdmit | 10187630 | 3630a728eea272 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 19:37 | TechAdmit | 10187629 | 3630a72839b503 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 19:37 | TechAdmit | 10187628 | 3630a728733272 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 19:37 | TechAdmit | 10187627 | 3630a72774e466 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/27/2022 19:34 | TechAdmit | 10187624 | 3630a71cc0fcab | [redacted] | EUR | 24.05 | [redacted] | Success |
| 8/27/2022 19:28 | TechAdmit | 10187622 | 3630a704162c73 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/27/2022 19:27 | TechAdmit | 10187621 | 3630a703cd4d06 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 19:26 | TechAdmit | 10187619 | 3630a6fddb56ab | [redacted] | EUR | 25.43 | [redacted] | Success |
| 8/27/2022 19:24 | TechAdmit | 10187618 | 3630a6f600b66a | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 19:24 | TechAdmit | 10187615 | 3630a6f58ee136 | [redacted] | EUR | 14.47 | [redacted] | Success |
| 8/27/2022 19:22 | TechAdmit | 10187611 | 3630a6f015e705 | [redacted] | EUR | 33.13 | [redacted] | Success |
| 8/27/2022 19:21 | TechAdmit | 10187610 | 3630a6ebf570e6 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 19:19 | TechAdmit | 10187608 | 3630a6e2d34e92 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 19:19 | TechAdmit | 10187607 | 3630a6e25c99d0 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/27/2022 19:17 | TechAdmit | 10187606 | 3630a6de695c95 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 19:17 | TechAdmit | 10187605 | 3630a6ddc368d8 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/27/2022 19:17 | TechAdmit | 10187604 | 3630a6dc80a696 | [redacted] | EUR | 27.55 | [redacted] | Success |
| 8/27/2022 19:14 | TechAdmit | 10187597 | 3630a6cfd9d67b | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 19:08 | TechAdmit | 10187594 | 3630a6b99d95b0 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/27/2022 19:06 | TechAdmit | 10187592 | 3630a6b21537f0 | [redacted] | EUR | 110.42 | [redacted] | Success |
| 8/27/2022 19:05 | TechAdmit | 10187591 | 3630a6b0de0cb6 | [redacted] | EUR | 26.35 | [redacted] | Success |
| 8/27/2022 19:04 | TechAdmit | 10187589 | 3630a6abf5b817 | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/27/2022 19:04 | TechAdmit | 10187588 | 3630a6ad05a7ee | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 19:01 | TechAdmit | 10187585 | 3630a6a14ab48b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 19:01 | TechAdmit | 10187584 | 3630a6a0be167f | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/27/2022 19:02 | TechAdmit | 10187583 | 3630a6a4066a15 | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/27/2022 19:01 | TechAdmit | 10187581 | 3630a6a08b692a | [redacted] | EUR | 53.48 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 18:57 | TechAdmit | 10187578 | 3630a691c771c6 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 18:57 | TechAdmit | 10187577 | 3630a691b8ce69 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 18:56 | TechAdmit | 10187574 | 3630a68e36b1d4 | [redacted] | EUR | 18.78 | [redacted] | Success |
| 8/27/2022 18:55 | TechAdmit | 10187572 | 3630a688f95958 | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/27/2022 18:56 | TechAdmit | 10187571 | 3630a68c00d57f | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/27/2022 18:51 | TechAdmit | 10187568 | 3630a67c965109 | [redacted] | EUR | 12.59 | [redacted] | Success |
| 8/27/2022 18:50 | TechAdmit | 10187566 | 3630a678a5a4f9 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 18:50 | TechAdmit | 10187565 | 3630a6789b31fc | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 18:50 | TechAdmit | 10187563 | 3630a67668a085 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/27/2022 18:48 | TechAdmit | 10187561 | 3630a66e88083b | [redacted] | EUR | 159.71 | [redacted] | Success |
| 8/27/2022 18:46 | TechAdmit | 10187557 | 3630a66692a58c | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 18:43 | TechAdmit | 10187550 | 3630a65dea6d85 | [redacted] | EUR | 17.81 | [redacted] | Success |
| 8/27/2022 18:40 | TechAdmit | 10187546 | 3630a653868635 | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/27/2022 18:40 | TechAdmit | 10187543 | 3630a65189be9f | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 18:39 | TechAdmit | 10187542 | 3630a64dfe3923 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 18:39 | TechAdmit | 10187541 | 3630a64d7ae2ab | [redacted] | EUR | 120.74 | [redacted] | Success |
| 8/27/2022 18:38 | TechAdmit | 10187540 | 3630a648cbb791 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 18:38 | TechAdmit | 10187538 | 3630a64b0a177f | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/27/2022 18:36 | TechAdmit | 10187535 | 3630a643446ed8 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 18:36 | TechAdmit | 10187533 | 3630a64101c547 | [redacted] | EUR | 40.17 | [redacted] | Success |
| 8/27/2022 18:32 | TechAdmit | 10187529 | 3630a633c41adc | [redacted] | EUR | 46.38 | [redacted] | Success |
| 8/27/2022 18:32 | TechAdmit | 10187528 | 3630a633a2053c | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 18:29 | TechAdmit | 10187525 | 3630a6271c4bc6 | [redacted] | EUR | 23.19 | [redacted] | Success |
| 8/27/2022 18:27 | TechAdmit | 10187522 | 3630a622936595 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 18:25 | TechAdmit | 10187519 | 3630a61b218802 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/27/2022 18:24 | TechAdmit | 10187518 | 3630a617b63957 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/27/2022 18:20 | TechAdmit | 10187513 | 3630a605f5c3bf | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 18:18 | TechAdmit | 10187509 | 3630a5fdce5c3e | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 18:16 | TechAdmit | 10187508 | 3630a5f99e054a | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 18:16 | TechAdmit | 10187506 | 3630a5f96af6f0 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 18:14 | TechAdmit | 10187504 | 3630a5f10f0459 | [redacted] | EUR | 38 | [redacted] | Success |
| 8/27/2022 18:14 | TechAdmit | 10187501 | 3630a5eefc15bd | [redacted] | EUR | 17.48 | [redacted] | Success |
| 8/27/2022 18:12 | TechAdmit | 10187498 | 3630a5e94639e8 | [redacted] | EUR | 26.74 | [redacted] | Success |
| 8/27/2022 18:10 | TechAdmit | 10187495 | 3630a5e0026e08 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 18:09 | TechAdmit | 10187493 | 3630a5dd7bc86c | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 18:06 | TechAdmit | 10187490 | 3630a5d3bad534 | [redacted] | EUR | 66.26 | [redacted] | Success |
| 8/27/2022 18:05 | TechAdmit | 10187489 | 3630a5cf744371 | [redacted] | EUR | 16.57 | [redacted] | Success |
| 8/27/2022 18:02 | TechAdmit | 10187483 | 3630a5c3c9582e | [redacted] | EUR | 28.18 | [redacted] | Success |
| 8/27/2022 18:00 | TechAdmit | 10187482 | 3630a5bc381e7c | [redacted] | EUR | 38 | [redacted] | Success |
| 8/27/2022 17:59 | TechAdmit | 10187481 | 3630a5b870753a | [redacted] | EUR | 27 | [redacted] | Success |
| 8/27/2022 17:56 | TechAdmit | 10187475 | 3630a5adc22e88 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 17:55 | TechAdmit | 10187473 | 3630a5aa457ff0 | [redacted] | EUR | 83.62 | [redacted] | Success |
| 8/27/2022 17:55 | TechAdmit | 10187470 | 3630a5a7f0e866 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/27/2022 17:55 | TechAdmit | 10187469 | 3630a5a7be3d1a | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/27/2022 17:53 | TechAdmit | 10187465 | 3630a5a0324913 | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/27/2022 17:51 | TechAdmit | 10187464 | 3630a598a1c868 | [redacted] | EUR | 31.61 | [redacted] | Success |
| 8/27/2022 17:49 | TechAdmit | 10187463 | 3630a5929a99b5 | [redacted] | EUR | 10 | [redacted] | Success |
| 8/27/2022 17:46 | TechAdmit | 10187460 | 3630a58610baba | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 17:44 | TechAdmit | 10187457 | 3630a58164f56d | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/27/2022 17:37 | TechAdmit | 10187442 | 3630a566c026cf | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/27/2022 17:38 | TechAdmit | 10187441 | 3630a569f95a54 | [redacted] | EUR | 28.18 | [redacted] | Success |
| 8/27/2022 17:38 | TechAdmit | 10187440 | 3630a569c09169 | [redacted] | EUR | 12.08 | [redacted] | Success |
| 8/27/2022 17:34 | TechAdmit | 10187437 | 3630a559fdd44c | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 17:33 | TechAdmit | 10187436 | 3630a5561ee76f | [redacted] | EUR | 11.5 | [redacted] | Success |
| 8/27/2022 17:32 | TechAdmit | 10187435 | 3630a553778505 | [redacted] | EUR | 34.62 | [redacted] | Success |
| 8/27/2022 17:33 | TechAdmit | 10187434 | 3630a556bcf063 | [redacted] | EUR | 241.47 | [redacted] | Success |
| 8/27/2022 17:32 | TechAdmit | 10187433 | 3630a551e9c31e | [redacted] | EUR | 15.56 | [redacted] | Success |
| 8/27/2022 17:31 | TechAdmit | 10187432 | 3630a550e02e4e | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 17:31 | TechAdmit | 10187431 | 3630a55087bcf4 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 17:29 | TechAdmit | 10187428 | 3630a5473bec09 | [redacted] | EUR | 32.2 | [redacted] | Success |
| 8/27/2022 17:28 | TechAdmit | 10187424 | 3630a54409ed35 | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/27/2022 17:26 | TechAdmit | 10187420 | 3630a53bb76aa9 | [redacted] | EUR | 13.03 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 17:21 | TechAdmit | 10187411 | 3630a5290ee285 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/27/2022 17:20 | TechAdmit | 10187410 | 3630a526d12c93 | [redacted] | EUR | 225.18 | [redacted] | Success |
| 8/27/2022 17:19 | TechAdmit | 10187408 | 3630a522c62eb9 | [redacted] | EUR | 217.12 | [redacted] | Success |
| 8/27/2022 17:19 | TechAdmit | 10187406 | 3630a521679312 | [redacted] | EUR | 361.6 | [redacted] | Success |
| 8/27/2022 17:17 | TechAdmit | 10187403 | 3630a51b28b991 | [redacted] | EUR | 33.78 | [redacted] | Success |
| 8/27/2022 17:18 | TechAdmit | 10187402 | 3630a51e7aa61e | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 17:16 | TechAdmit | 10187400 | 3630a518073d38 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 17:16 | TechAdmit | 10187399 | 3630a5156ad525 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 17:15 | TechAdmit | 10187397 | 3630a511af2494 | [redacted] | EUR | 20.13 | [redacted] | Success |
| 8/27/2022 17:14 | TechAdmit | 10187395 | 3630a50fe46915 | [redacted] | EUR | 271.2 | [redacted] | Success |
| 8/27/2022 17:13 | TechAdmit | 10187389 | 3630a50a835a30 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 17:10 | TechAdmit | 10187386 | 3630a501f3da72 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 17:10 | TechAdmit | 10187384 | 3630a500f0fdb3 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 17:09 | TechAdmit | 10187383 | 3630a4fcf81d31 | [redacted] | EUR | 21.45 | [redacted] | Success |
| 8/27/2022 17:09 | TechAdmit | 10187381 | 3630a4fc9f352e | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 17:07 | TechAdmit | 10187379 | 3630a4f6c16d4a | [redacted] | EUR | 217.12 | [redacted] | Success |
| 8/27/2022 17:08 | TechAdmit | 10187378 | 3630a4f9adfa94 | [redacted] | EUR | 195.41 | [redacted] | Success |
| 8/27/2022 17:05 | TechAdmit | 10187373 | 3630a4ed80eacb | [redacted] | EUR | 39.37 | [redacted] | Success |
| 8/27/2022 17:04 | TechAdmit | 10187372 | 3630a4eb0df713 | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/27/2022 17:04 | TechAdmit | 10187370 | 3630a4e9925234 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 17:03 | TechAdmit | 10187366 | 3630a4e45834ee | [redacted] | EUR | 100 | [redacted] | Success |
| 8/27/2022 17:01 | TechAdmit | 10187364 | 3630a4deb54f41 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 17:01 | TechAdmit | 10187363 | 3630a4de7f01b6 | [redacted] | EUR | 26.74 | [redacted] | Success |
| 8/27/2022 16:59 | TechAdmit | 10187360 | 3630a4d72a12c5 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 16:58 | TechAdmit | 10187354 | 3630a4d2058d01 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 16:56 | TechAdmit | 10187351 | 3630a4ca71c145 | [redacted] | EUR | 33.78 | [redacted] | Success |
| 8/27/2022 16:56 | TechAdmit | 10187348 | 3630a4caec96d2 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 16:56 | TechAdmit | 10187347 | 3630a4ca3d1028 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 16:55 | TechAdmit | 10187346 | 3630a4c8f8d099 | [redacted] | EUR | 17.63 | [redacted] | Success |
| 8/27/2022 16:54 | TechAdmit | 10187341 | 3630a4c312bb7b | [redacted] | EUR | 517.7 | [redacted] | Success |
| 8/27/2022 16:50 | TechAdmit | 10187337 | 3630a4b6dee1a0 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 16:49 | TechAdmit | 10187335 | 3630a4b23ba2fb | [redacted] | EUR | 97.71 | [redacted] | Success |
| 8/27/2022 16:49 | TechAdmit | 10187333 | 3630a4b198d57c | [redacted] | EUR | 517.7 | [redacted] | Success |
| 8/27/2022 16:49 | TechAdmit | 10187328 | 3630a4b1754134 | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/27/2022 16:48 | TechAdmit | 10187326 | 3630a4add57eae | [redacted] | EUR | 25.32 | [redacted] | Success |
| 8/27/2022 16:46 | TechAdmit | 10187321 | 3630a4a671928d | [redacted] | EUR | 371.34 | [redacted] | Success |
| 8/27/2022 16:46 | TechAdmit | 10187320 | 3630a4a5e67497 | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/27/2022 16:42 | TechAdmit | 10187313 | 3630a496cc65ac | [redacted] | EUR | 78.67 | [redacted] | Success |
| 8/27/2022 16:43 | TechAdmit | 10187312 | 3630a49a0d6fb5 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 16:42 | TechAdmit | 10187310 | 3630a4969882ab | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 16:40 | TechAdmit | 10187304 | 3630a49030f948 | [redacted] | EUR | 151.98 | [redacted] | Success |
| 8/27/2022 16:40 | TechAdmit | 10187303 | 3630a48f7146e7 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 16:39 | TechAdmit | 10187302 | 3630a48b62da6b | [redacted] | EUR | 65.62 | [redacted] | Success |
| 8/27/2022 16:38 | TechAdmit | 10187301 | 3630a486f46256 | [redacted] | EUR | 41.96 | [redacted] | Success |
| 8/27/2022 16:38 | TechAdmit | 10187300 | 3630a4892387b1 | [redacted] | EUR | 100.96 | [redacted] | Success |
| 8/27/2022 16:38 | TechAdmit | 10187299 | 3630a48684e223 | [redacted] | EUR | 45 | [redacted] | Success |
| 8/27/2022 16:36 | TechAdmit | 10187296 | 3630a48020e9cd | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 16:36 | TechAdmit | 10187295 | 3630a47f757db2 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/27/2022 16:35 | TechAdmit | 10187291 | 3630a47e584d23 | [redacted] | EUR | 16.29 | [redacted] | Success |
| 8/27/2022 16:33 | TechAdmit | 10187290 | 3630a4777447ec | [redacted] | EUR | 20.13 | [redacted] | Success |
| 8/27/2022 16:33 | TechAdmit | 10187289 | 3630a476d385f4 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 16:34 | TechAdmit | 10187288 | 3630a479bbae87 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 16:34 | TechAdmit | 10187287 | 3630a478b5304f | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/27/2022 16:32 | TechAdmit | 10187284 | 3630a47365d33f | [redacted] | EUR | 43.4 | [redacted] | Success |
| 8/27/2022 16:31 | TechAdmit | 10187282 | 3630a46ed64686 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 16:31 | TechAdmit | 10187281 | 3630a46e20d148 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 16:29 | TechAdmit | 10187278 | 3630a467cd4562 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 16:29 | TechAdmit | 10187276 | 3630a466d7a3bd | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 16:29 | TechAdmit | 10187275 | 3630a46599df55 | [redacted] | EUR | 65.14 | [redacted] | Success |
| 8/27/2022 16:27 | TechAdmit | 10187273 | 3630a45ebc72b4 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/27/2022 16:25 | TechAdmit | 10187266 | 3630a4590a00ac | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 16:25 | TechAdmit | 10187264 | 3630a456a75de0 | [redacted] | EUR | 27.14 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 16:24 | TechAdmit | 10187263 | 3630a4532da9ca | [redacted] | EUR | 103.13 | [redacted] | Success |
| 8/27/2022 16:24 | TechAdmit | 10187261 | 3630a45575a7e5 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 16:23 | TechAdmit | 10187260 | 3630a44e85bf08 | [redacted] | EUR | 48 | [redacted] | Success |
| 8/27/2022 16:21 | TechAdmit | 10187257 | 3630a44a1003c2 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/27/2022 16:21 | TechAdmit | 10187256 | 3630a44856a33f | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 16:21 | TechAdmit | 10187254 | 3630a4477605ea | [redacted] | EUR | 20.13 | [redacted] | Success |
| 8/27/2022 16:21 | TechAdmit | 10187253 | 3630a449dd8c4e | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 16:20 | TechAdmit | 10187252 | 3630a44451c0e2 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 16:19 | TechAdmit | 10187250 | 3630a442dacd29 | [redacted] | EUR | 75.99 | [redacted] | Success |
| 8/27/2022 16:20 | TechAdmit | 10187248 | 3630a444f3c125 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 16:18 | TechAdmit | 10187245 | 3630a43eb3a9f8 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 16:19 | TechAdmit | 10187244 | 3630a441a0d172 | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/27/2022 16:19 | TechAdmit | 10187243 | 3630a44113c46d | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 16:17 | TechAdmit | 10187240 | 3630a43b25cb09 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/27/2022 16:16 | TechAdmit | 10187239 | 3630a4360e3108 | [redacted] | EUR | 43.43 | [redacted] | Success |
| 8/27/2022 16:17 | TechAdmit | 10187238 | 3630a4389298f1 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 16:14 | TechAdmit | 10187235 | 3630a42f371fc4 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 16:15 | TechAdmit | 10187234 | 3630a43057b678 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 16:14 | TechAdmit | 10187229 | 3630a42cd9b165 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/27/2022 16:12 | TechAdmit | 10187224 | 3630a426a87e69 | [redacted] | EUR | 73.19 | [redacted] | Success |
| 8/27/2022 16:10 | TechAdmit | 10187223 | 3630a41ff5b461 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 16:09 | TechAdmit | 10187217 | 3630a41d3c40ef | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 16:09 | TechAdmit | 10187215 | 3630a41cb2d62d | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 16:07 | TechAdmit | 10187211 | 3630a412e86253 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 16:06 | TechAdmit | 10187208 | 3630a411c74213 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 16:03 | TechAdmit | 10187202 | 3630a4037317f4 | [redacted] | EUR | 32.2 | [redacted] | Success |
| 8/27/2022 16:03 | TechAdmit | 10187201 | 3630a404bda1cb | [redacted] | EUR | 26.06 | [redacted] | Success |
| 8/27/2022 16:02 | TechAdmit | 10187197 | 3630a4004bf41c | [redacted] | EUR | 30.4 | [redacted] | Success |
| 8/27/2022 16:01 | TechAdmit | 10187196 | 3630a3ff113f7b | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 16:00 | TechAdmit | 10187195 | 3630a3fa54b68d | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 16:01 | TechAdmit | 10187194 | 3630a3fc7635a2 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 15:59 | TechAdmit | 10187193 | 3630a3f737b8b7 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 15:59 | TechAdmit | 10187192 | 3630a3f5c6365b | [redacted] | EUR | 16.29 | [redacted] | Success |
| 8/27/2022 15:57 | TechAdmit | 10187188 | 3630a3f02a99ed | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 15:56 | TechAdmit | 10187187 | 3630a3eae6a69c | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 15:55 | TechAdmit | 10187186 | 3630a3e8ee734f | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 15:56 | TechAdmit | 10187185 | 3630a3e984e6f0 | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/27/2022 15:54 | TechAdmit | 10187183 | 3630a3e3f2f9b9 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 15:51 | TechAdmit | 10187176 | 3630a3d6f9b5b9 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 15:49 | TechAdmit | 10187173 | 3630a3cf7982e4 | [redacted] | EUR | 38.89 | [redacted] | Success |
| 8/27/2022 15:47 | TechAdmit | 10187168 | 3630a3caea741e | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 15:44 | TechAdmit | 10187163 | 3630a3bea6e2ec | [redacted] | EUR | 19.94 | [redacted] | Success |
| 8/27/2022 15:44 | TechAdmit | 10187161 | 3630a3bce8c511 | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/27/2022 15:42 | TechAdmit | 10187158 | 3630a3b770e2af | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/27/2022 15:41 | TechAdmit | 10187155 | 3630a3b288f8ab | [redacted] | EUR | 17.48 | [redacted] | Success |
| 8/27/2022 15:38 | TechAdmit | 10187152 | 3630a3a7906b14 | [redacted] | EUR | 155.54 | [redacted] | Success |
| 8/27/2022 15:37 | TechAdmit | 10187150 | 3630a3a221d680 | [redacted] | EUR | 106.13 | [redacted] | Success |
| 8/27/2022 15:36 | TechAdmit | 10187148 | 3630a3a1adc37c | [redacted] | EUR | 162.84 | [redacted] | Success |
| 8/27/2022 15:35 | TechAdmit | 10187147 | 3630a39d4d26cd | [redacted] | EUR | 320.78 | [redacted] | Success |
| 8/27/2022 15:35 | TechAdmit | 10187146 | 3630a39a7671f9 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 15:34 | TechAdmit | 10187144 | 3630a399d5e9c1 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/27/2022 15:34 | TechAdmit | 10187143 | 3630a3991d8bf9 | [redacted] | EUR | 68.18 | [redacted] | Success |
| 8/27/2022 15:34 | TechAdmit | 10187141 | 3630a397e11bab | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 15:29 | TechAdmit | 10187138 | 3630a385d7636d | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 15:29 | TechAdmit | 10187136 | 3630a384fa4498 | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/27/2022 15:26 | TechAdmit | 10187132 | 3630a37a85ed42 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 15:22 | TechAdmit | 10187128 | 3630a36c9ef944 | [redacted] | EUR | 70.57 | [redacted] | Success |
| 8/27/2022 15:22 | TechAdmit | 10187127 | 3630a369d82581 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 15:18 | TechAdmit | 10187120 | 3630a35db613da | [redacted] | EUR | 103.13 | [redacted] | Success |
| 8/27/2022 15:19 | TechAdmit | 10187119 | 3630a360af1234 | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/27/2022 15:17 | TechAdmit | 10187117 | 3630a359d5842c | [redacted] | EUR | 66.87 | [redacted] | Success |
| 8/27/2022 15:17 | TechAdmit | 10187115 | 3630a35898b364 | [redacted] | EUR | 52.45 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 15:16 | TechAdmit | 10187110 | 3630a354ca4dd4 | [redacted] | EUR | 43.43 | [redacted] | Success |
| 8/27/2022 15:16 | TechAdmit | 10187109 | 3630a3548a1308 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 15:13 | TechAdmit | 10187107 | 3630a34a4c32f7 | [redacted] | EUR | 24.6 | [redacted] | Success |
| 8/27/2022 15:13 | TechAdmit | 10187105 | 3630a3486a19ec | [redacted] | EUR | 12.14 | [redacted] | Success |
| 8/27/2022 15:13 | TechAdmit | 10187104 | 3630a347eebece | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 15:13 | TechAdmit | 10187103 | 3630a347c09794 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 15:12 | TechAdmit | 10187102 | 3630a347459aa2 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 15:10 | TechAdmit | 10187100 | 3630a33cceab44 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/27/2022 15:09 | TechAdmit | 10187099 | 3630a33c284df2 | [redacted] | EUR | 17.27 | [redacted] | Success |
| 8/27/2022 15:10 | TechAdmit | 10187096 | 3630a33d108b30 | [redacted] | EUR | 50.85 | [redacted] | Success |
| 8/27/2022 15:08 | TechAdmit | 10187094 | 3630a33716e28a | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/27/2022 15:08 | TechAdmit | 10187093 | 3630a336c66f87 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 15:08 | TechAdmit | 10187091 | 3630a3380a7261 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 15:06 | TechAdmit | 10187089 | 3630a32fc01ba9 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 15:05 | TechAdmit | 10187087 | 3630a32cd82044 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 15:05 | TechAdmit | 10187086 | 3630a32b691592 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/27/2022 15:03 | TechAdmit | 10187084 | 3630a3258eebf6 | [redacted] | EUR | 45.04 | [redacted] | Success |
| 8/27/2022 15:04 | TechAdmit | 10187083 | 3630a3289b22a1 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 15:01 | TechAdmit | 10187077 | 3630a31e494379 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 15:00 | TechAdmit | 10187076 | 3630a31a603a38 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 14:59 | TechAdmit | 10187075 | 3630a316dca7c8 | [redacted] | EUR | 12.08 | [redacted] | Success |
| 8/27/2022 14:59 | TechAdmit | 10187071 | 3630a3142e0127 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 14:57 | TechAdmit | 10187068 | 3630a30e345966 | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/27/2022 14:56 | TechAdmit | 10187060 | 3630a3099035a2 | [redacted] | EUR | 26.25 | [redacted] | Success |
| 8/27/2022 14:56 | TechAdmit | 10187058 | 3630a3097a7908 | [redacted] | EUR | 253.12 | [redacted] | Success |
| 8/27/2022 14:55 | TechAdmit | 10187056 | 3630a306718bdb | [redacted] | EUR | 214.5 | [redacted] | Success |
| 8/27/2022 14:52 | TechAdmit | 10187051 | 3630a2fb618afb | [redacted] | EUR | 32.27 | [redacted] | Success |
| 8/27/2022 14:53 | TechAdmit | 10187049 | 3630a2fe42d9d2 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 14:51 | TechAdmit | 10187048 | 3630a2f776bd7f | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 14:50 | TechAdmit | 10187047 | 3630a2f3e001ed | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/27/2022 14:50 | TechAdmit | 10187046 | 3630a2f34ca794 | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/27/2022 14:50 | TechAdmit | 10187042 | 3630a2f406e727 | [redacted] | EUR | 26.25 | [redacted] | Success |
| 8/27/2022 14:49 | TechAdmit | 10187041 | 3630a2edd3c6a9 | [redacted] | EUR | 12.15 | [redacted] | Success |
| 8/27/2022 14:48 | TechAdmit | 10187039 | 3630a2ec061cd2 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 14:47 | TechAdmit | 10187038 | 3630a2e990224c | [redacted] | EUR | 12.15 | [redacted] | Success |
| 8/27/2022 14:47 | TechAdmit | 10187036 | 3630a2e8bc426b | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/27/2022 14:46 | TechAdmit | 10187034 | 3630a2e3e1b1a5 | [redacted] | EUR | 131.24 | [redacted] | Success |
| 8/27/2022 14:44 | TechAdmit | 10187033 | 3630a2dc5af5c5 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 14:45 | TechAdmit | 10187032 | 3630a2def42125 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 14:43 | TechAdmit | 10187030 | 3630a2d897b1be | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 14:42 | TechAdmit | 10187028 | 3630a2d4d6931f | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/27/2022 14:42 | TechAdmit | 10187027 | 3630a2d47e7b9f | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 14:38 | TechAdmit | 10187023 | 3630a2c7668c57 | [redacted] | EUR | 16.29 | [redacted] | Success |
| 8/27/2022 14:36 | TechAdmit | 10187022 | 3630a2c0aa67ee | [redacted] | EUR | 162.84 | [redacted] | Success |
| 8/27/2022 14:37 | TechAdmit | 10187021 | 3630a2c138a21e | [redacted] | EUR | 86.85 | [redacted] | Success |
| 8/27/2022 14:37 | TechAdmit | 10187020 | 3630a2c0d4f2c4 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/27/2022 14:35 | TechAdmit | 10187017 | 3630a2bb6aca6d | [redacted] | EUR | 22.58 | [redacted] | Success |
| 8/27/2022 14:34 | TechAdmit | 10187016 | 3630a2b73769e9 | [redacted] | EUR | 196.85 | [redacted] | Success |
| 8/27/2022 14:33 | TechAdmit | 10187013 | 3630a2b54418e2 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/27/2022 14:33 | TechAdmit | 10187011 | 3630a2b4c9f188 | [redacted] | EUR | 38.89 | [redacted] | Success |
| 8/27/2022 14:32 | TechAdmit | 10187009 | 3630a2b0c2f2c7 | [redacted] | EUR | 15.56 | [redacted] | Success |
| 8/27/2022 14:31 | TechAdmit | 10187008 | 3630a2ad21625a | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 14:31 | TechAdmit | 10187005 | 3630a2ab3848a8 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 14:29 | TechAdmit | 10187001 | 3630a2a5d5d3b3 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 14:29 | TechAdmit | 10187000 | 3630a2a2ca6af2 | [redacted] | EUR | 144.64 | [redacted] | Success |
| 8/27/2022 14:28 | TechAdmit | 10186999 | 3630a2a1b2b6cc | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 14:27 | TechAdmit | 10186998 | 3630a29ca174e5 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 14:27 | TechAdmit | 10186996 | 3630a29e63e31e | [redacted] | EUR | 110.42 | [redacted] | Success |
| 8/27/2022 14:27 | TechAdmit | 10186994 | 3630a29dfb7c18 | [redacted] | EUR | 160.88 | [redacted] | Success |
| 8/27/2022 14:26 | TechAdmit | 10186993 | 3630a29a8456c9 | [redacted] | EUR | 144.64 | [redacted] | Success |
| 8/27/2022 14:27 | TechAdmit | 10186992 | 3630a29cc6da06 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 14:26 | TechAdmit | 10186990 | 3630a29781e4e6 | [redacted] | EUR | 36.16 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 14:24 | TechAdmit | 10186987 | 3630a2929080ce | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 14:23 | TechAdmit | 10186985 | 3630a28cf98ff4 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 14:22 | TechAdmit | 10186984 | 3630a28ad33b4d | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/27/2022 14:21 | TechAdmit | 10186981 | 3630a287b96fc7 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 14:21 | TechAdmit | 10186979 | 3630a28554f57c | [redacted] | EUR | 25.82 | [redacted] | Success |
| 8/27/2022 14:19 | TechAdmit | 10186975 | 3630a27dee2291 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 14:18 | TechAdmit | 10186974 | 3630a27a85481e | [redacted] | EUR | 44.17 | [redacted] | Success |
| 8/27/2022 14:18 | TechAdmit | 10186972 | 3630a279fbac39 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 14:17 | TechAdmit | 10186971 | 3630a278b5a4cf | [redacted] | EUR | 53.05 | [redacted] | Success |
| 8/27/2022 14:17 | TechAdmit | 10186968 | 3630a277c95496 | [redacted] | EUR | 15.63 | [redacted] | Success |
| 8/27/2022 14:18 | TechAdmit | 10186967 | 3630a27a0a02a3 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/27/2022 14:17 | TechAdmit | 10186966 | 3630a276fa08ff | [redacted] | EUR | 160.98 | [redacted] | Success |
| 8/27/2022 14:16 | TechAdmit | 10186964 | 3630a2735dc82b | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 14:16 | TechAdmit | 10186962 | 3630a272b82a4d | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/27/2022 14:16 | TechAdmit | 10186960 | 3630a2754d3c68 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 14:16 | TechAdmit | 10186957 | 3630a27284c1c8 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/27/2022 14:15 | TechAdmit | 10186956 | 3630a26ed16988 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 14:14 | TechAdmit | 10186955 | 3630a26df4bfc7 | [redacted] | EUR | 33.13 | [redacted] | Success |
| 8/27/2022 14:14 | TechAdmit | 10186950 | 3630a26dfae1f3 | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/27/2022 14:13 | TechAdmit | 10186949 | 3630a26a11fb0c | [redacted] | EUR | 207.29 | [redacted] | Success |
| 8/27/2022 14:14 | TechAdmit | 10186948 | 3630a26b7ccc33 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 14:14 | TechAdmit | 10186947 | 3630a26af54882 | [redacted] | EUR | 209.05 | [redacted] | Success |
| 8/27/2022 14:13 | TechAdmit | 10186945 | 3630a26956002f | [redacted] | EUR | 18.08 | [redacted] | Success |
| 8/27/2022 14:13 | TechAdmit | 10186944 | 3630a2690ad445 | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/27/2022 14:12 | TechAdmit | 10186943 | 3630a264d03a4e | [redacted] | EUR | 212.2 | [redacted] | Success |
| 8/27/2022 14:12 | TechAdmit | 10186940 | 3630a26387c3d7 | [redacted] | EUR | 16.59 | [redacted] | Success |
| 8/27/2022 14:11 | TechAdmit | 10186937 | 3630a262624073 | [redacted] | EUR | 43.43 | [redacted] | Success |
| 8/27/2022 14:10 | TechAdmit | 10186936 | 3630a25d59b036 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/27/2022 14:10 | TechAdmit | 10186935 | 3630a25c953c7f | [redacted] | EUR | 43.43 | [redacted] | Success |
| 8/27/2022 14:11 | TechAdmit | 10186934 | 3630a25fbc986f | [redacted] | EUR | 158.05 | [redacted] | Success |
| 8/27/2022 14:10 | TechAdmit | 10186933 | 3630a25ec474aa | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 14:09 | TechAdmit | 10186929 | 3630a2596e44ab | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/27/2022 14:10 | TechAdmit | 10186928 | 3630a25c0d5850 | [redacted] | EUR | 44.17 | [redacted] | Success |
| 8/27/2022 14:08 | TechAdmit | 10186925 | 3630a2572666f2 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 14:07 | TechAdmit | 10186923 | 3630a253da22f2 | [redacted] | EUR | 105.37 | [redacted] | Success |
| 8/27/2022 14:06 | TechAdmit | 10186921 | 3630a24e605d8d | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/27/2022 14:06 | TechAdmit | 10186918 | 3630a24ebc4fb5 | [redacted] | EUR | 376.99 | [redacted] | Success |
| 8/27/2022 14:06 | TechAdmit | 10186917 | 3630a24d1b9c95 | [redacted] | EUR | 21.34 | [redacted] | Success |
| 8/27/2022 14:04 | TechAdmit | 10186915 | 3630a247a45038 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 14:04 | TechAdmit | 10186913 | 3630a2469f0fde | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 14:05 | TechAdmit | 10186911 | 3630a248c0de7e | [redacted] | EUR | 53.05 | [redacted] | Success |
| 8/27/2022 14:04 | TechAdmit | 10186909 | 3630a247918877 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 14:03 | TechAdmit | 10186906 | 3630a242b1cd80 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 14:03 | TechAdmit | 10186905 | 3630a242474046 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 14:02 | TechAdmit | 10186903 | 3630a2412a2e9b | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 14:01 | TechAdmit | 10186901 | 3630a23c89e15c | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/27/2022 14:01 | TechAdmit | 10186898 | 3630a23ad039aa | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 14:02 | TechAdmit | 10186897 | 3630a23db0a9b0 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/27/2022 14:01 | TechAdmit | 10186896 | 3630a23c53c120 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 14:00 | TechAdmit | 10186895 | 3630a2374133be | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/27/2022 13:59 | TechAdmit | 10186887 | 3630a233332895 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 13:58 | TechAdmit | 10186884 | 3630a231533250 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 13:58 | TechAdmit | 10186883 | 3630a23023d13b | [redacted] | EUR | 144.64 | [redacted] | Success |
| 8/27/2022 13:58 | TechAdmit | 10186882 | 3630a22fe073af | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 13:57 | TechAdmit | 10186881 | 3630a22df409d7 | [redacted] | EUR | 579.98 | [redacted] | Success |
| 8/27/2022 13:58 | TechAdmit | 10186879 | 3630a22fe9eba0 | [redacted] | EUR | 19.55 | [redacted] | Success |
| 8/27/2022 13:57 | TechAdmit | 10186878 | 3630a22b9efd4d | [redacted] | EUR | 209.78 | [redacted] | Success |
| 8/27/2022 13:57 | TechAdmit | 10186877 | 3630a22e2e348a | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 13:56 | TechAdmit | 10186876 | 3630a227222a40 | [redacted] | EUR | 13.03 | [redacted] | Success |
| 8/27/2022 13:55 | TechAdmit | 10186874 | 3630a22514d312 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 13:55 | TechAdmit | 10186871 | 3630a2239ce41b | [redacted] | EUR | 75.99 | [redacted] | Success |
| 8/27/2022 13:53 | TechAdmit | 10186869 | 3630a21db40936 | [redacted] | EUR | 54.28 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 13:53 | TechAdmit | 10186866 | 3630a21e6b187c | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 13:52 | TechAdmit | 10186864 | 3630a21a616727 | [redacted] | EUR | 107.25 | [redacted] | Success |
| 8/27/2022 13:52 | TechAdmit | 10186863 | 3630a219a3915f | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 13:51 | TechAdmit | 10186854 | 3630a215fa8285 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 13:50 | TechAdmit | 10186853 | 3630a211a9e20b | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 13:48 | TechAdmit | 10186850 | 3630a20c7d119a | [redacted] | EUR | 38 | [redacted] | Success |
| 8/27/2022 13:47 | TechAdmit | 10186848 | 3630a2084c62e7 | [redacted] | EUR | 53.05 | [redacted] | Success |
| 8/27/2022 13:48 | TechAdmit | 10186846 | 3630a20a2478a6 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 13:44 | TechAdmit | 10186842 | 3630a1fd58702b | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 13:40 | TechAdmit | 10186838 | 3630a1ee07a4e3 | [redacted] | EUR | 53.05 | [redacted] | Success |
| 8/27/2022 13:41 | TechAdmit | 10186837 | 3630a1ef9f1a07 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 13:40 | TechAdmit | 10186836 | 3630a1ec3868e9 | [redacted] | EUR | 14.47 | [redacted] | Success |
| 8/27/2022 13:39 | TechAdmit | 10186834 | 3630a1e9e927df | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 13:38 | TechAdmit | 10186831 | 3630a1e53d29d4 | [redacted] | EUR | 33.06 | [redacted] | Success |
| 8/27/2022 13:37 | TechAdmit | 10186828 | 3630a1dfd7c502 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 13:36 | TechAdmit | 10186827 | 3630a1de72afff | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 13:35 | TechAdmit | 10186824 | 3630a1da700b4c | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 13:34 | TechAdmit | 10186821 | 3630a1d48e1fea | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/27/2022 13:33 | TechAdmit | 10186820 | 3630a1d40d52c4 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 13:34 | TechAdmit | 10186817 | 3630a1d517bd2f | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/27/2022 13:34 | TechAdmit | 10186816 | 3630a1d49d6f1b | [redacted] | EUR | 524.45 | [redacted] | Success |
| 8/27/2022 13:31 | TechAdmit | 10186812 | 3630a1caa84668 | [redacted] | EUR | 53.05 | [redacted] | Success |
| 8/27/2022 13:32 | TechAdmit | 10186811 | 3630a1cdbf2954 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 13:29 | TechAdmit | 10186809 | 3630a1c482d98d | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 13:29 | TechAdmit | 10186807 | 3630a1c44aa9aa | [redacted] | EUR | 157.34 | [redacted] | Success |
| 8/27/2022 13:29 | TechAdmit | 10186806 | 3630a1c364361c | [redacted] | EUR | 21.34 | [redacted] | Success |
| 8/27/2022 13:28 | TechAdmit | 10186797 | 3630a1be0be1e9 | [redacted] | EUR | 217.12 | [redacted] | Success |
| 8/27/2022 13:27 | TechAdmit | 10186796 | 3630a1ba50b00c | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 13:27 | TechAdmit | 10186793 | 3630a1bbfb411f | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/27/2022 13:25 | TechAdmit | 10186792 | 3630a1b52a1431 | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/27/2022 13:26 | TechAdmit | 10186791 | 3630a1b6c4215a | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 13:25 | TechAdmit | 10186789 | 3630a1b576a950 | [redacted] | EUR | 22.03 | [redacted] | Success |
| 8/27/2022 13:24 | TechAdmit | 10186788 | 3630a1b0975212 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 13:24 | TechAdmit | 10186787 | 3630a1af59c592 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 13:24 | TechAdmit | 10186785 | 3630a1b12ce031 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 13:23 | TechAdmit | 10186783 | 3630a1ac286bd2 | [redacted] | EUR | 325.68 | [redacted] | Success |
| 8/27/2022 13:23 | TechAdmit | 10186782 | 3630a1ae58ed71 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 13:22 | TechAdmit | 10186781 | 3630a1aaf06bc6 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 13:19 | TechAdmit | 10186775 | 3630a19d59c756 | [redacted] | EUR | 162.84 | [redacted] | Success |
| 8/27/2022 13:19 | TechAdmit | 10186774 | 3630a19c64d898 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 13:19 | TechAdmit | 10186773 | 3630a19ebb6975 | [redacted] | EUR | 325.68 | [redacted] | Success |
| 8/27/2022 13:19 | TechAdmit | 10186772 | 3630a19e572b1f | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 13:19 | TechAdmit | 10186771 | 3630a19dc5d79a | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 13:17 | TechAdmit | 10186769 | 3630a198780145 | [redacted] | EUR | 138.46 | [redacted] | Success |
| 8/27/2022 13:17 | TechAdmit | 10186767 | 3630a197d829e2 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 13:16 | TechAdmit | 10186764 | 3630a19464d18f | [redacted] | EUR | 100 | [redacted] | Success |
| 8/27/2022 13:16 | TechAdmit | 10186762 | 3630a1930150ee | [redacted] | EUR | 22.26 | [redacted] | Success |
| 8/27/2022 13:16 | TechAdmit | 10186761 | 3630a191d44e92 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 13:15 | TechAdmit | 10186760 | 3630a18e63b524 | [redacted] | EUR | 977.02 | [redacted] | Success |
| 8/27/2022 13:15 | TechAdmit | 10186757 | 3630a18fbc3060 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 13:14 | TechAdmit | 10186756 | 3630a18ca42547 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 13:13 | TechAdmit | 10186754 | 3630a185d85035 | [redacted] | EUR | 18.46 | [redacted] | Success |
| 8/27/2022 13:13 | TechAdmit | 10186753 | 3630a188e8166f | [redacted] | EUR | 46.68 | [redacted] | Success |
| 8/27/2022 13:12 | TechAdmit | 10186752 | 3630a185399d63 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 13:12 | TechAdmit | 10186750 | 3630a183db336a | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/27/2022 13:12 | TechAdmit | 10186749 | 3630a1828a4cd1 | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/27/2022 13:10 | TechAdmit | 10186747 | 3630a17cde9848 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/27/2022 13:11 | TechAdmit | 10186745 | 3630a17fcb1a81 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 13:09 | TechAdmit | 10186742 | 3630a177d6e627 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 13:09 | TechAdmit | 10186741 | 3630a179b81c12 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 13:06 | TechAdmit | 10186737 | 3630a16f10d1b0 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 13:01 | TechAdmit | 10186731 | 3630a15b470845 | [redacted] | EUR | 13.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 13:00 | TechAdmit | 10186730 | 3630a1569d41c6 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 12:57 | TechAdmit | 10186723 | 3630a14b72d980 | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/27/2022 12:55 | TechAdmit | 10186719 | 3630a1450e95ca | [redacted] | EUR | 16.29 | [redacted] | Success |
| 8/27/2022 12:54 | TechAdmit | 10186716 | 3630a13f0e4260 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 12:52 | TechAdmit | 10186714 | 3630a13a0c8aa5 | [redacted] | EUR | 90.94 | [redacted] | Success |
| 8/27/2022 12:52 | TechAdmit | 10186713 | 3630a1386e710f | [redacted] | EUR | 34.23 | [redacted] | Success |
| 8/27/2022 12:52 | TechAdmit | 10186712 | 3630a1380127ee | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 12:51 | TechAdmit | 10186708 | 3630a135273659 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 12:51 | TechAdmit | 10186706 | 3630a134120d4f | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 12:50 | TechAdmit | 10186700 | 3630a13015739f | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 12:49 | TechAdmit | 10186699 | 3630a12c8f1ed4 | [redacted] | EUR | 217.12 | [redacted] | Success |
| 8/27/2022 12:49 | TechAdmit | 10186698 | 3630a12c097071 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 12:48 | TechAdmit | 10186697 | 3630a12ae8998b | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/27/2022 12:49 | TechAdmit | 10186695 | 3630a12cbbe7db | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 12:44 | TechAdmit | 10186688 | 3630a11a24c44a | [redacted] | EUR | 10.15 | [redacted] | Success |
| 8/27/2022 12:42 | TechAdmit | 10186686 | 3630a11418db27 | [redacted] | EUR | 162.84 | [redacted] | Success |
| 8/27/2022 12:41 | TechAdmit | 10186684 | 3630a110b6831d | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 12:41 | TechAdmit | 10186683 | 3630a1100d1357 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 12:40 | TechAdmit | 10186680 | 3630a10add0b85 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 12:36 | TechAdmit | 10186670 | 3630a0fb69dafa | [redacted] | EUR | 113.99 | [redacted] | Success |
| 8/27/2022 12:34 | TechAdmit | 10186666 | 3630a0f5009458 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/27/2022 12:34 | TechAdmit | 10186664 | 3630a0f47d58a2 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 12:33 | TechAdmit | 10186661 | 3630a0f0cd3554 | [redacted] | EUR | 15.2 | [redacted] | Success |
| 8/27/2022 12:33 | TechAdmit | 10186659 | 3630a0f3451384 | [redacted] | EUR | 43.43 | [redacted] | Success |
| 8/27/2022 12:32 | TechAdmit | 10186658 | 3630a0ef386d10 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 12:31 | TechAdmit | 10186656 | 3630a0e9267f99 | [redacted] | EUR | 23.08 | [redacted] | Success |
| 8/27/2022 12:31 | TechAdmit | 10186655 | 3630a0eb62f689 | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/27/2022 12:31 | TechAdmit | 10186654 | 3630a0eb334f5c | [redacted] | EUR | 16.79 | [redacted] | Success |
| 8/27/2022 12:29 | TechAdmit | 10186648 | 3630a0e2a0d8b2 | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/27/2022 12:28 | TechAdmit | 10186647 | 3630a0de182718 | [redacted] | EUR | 20.13 | [redacted] | Success |
| 8/27/2022 12:27 | TechAdmit | 10186646 | 3630a0da6d5a21 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 12:25 | TechAdmit | 10186645 | 3630a0d5653966 | [redacted] | EUR | 65.14 | [redacted] | Success |
| 8/27/2022 12:24 | TechAdmit | 10186644 | 3630a0d1b3a2fc | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 12:24 | TechAdmit | 10186643 | 3630a0d198abf9 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 12:25 | TechAdmit | 10186642 | 3630a0d38d5124 | [redacted] | EUR | 18.88 | [redacted] | Success |
| 8/27/2022 12:23 | TechAdmit | 10186638 | 3630a0cd62d044 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/27/2022 12:23 | TechAdmit | 10186635 | 3630a0cb34bc98 | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/27/2022 12:20 | TechAdmit | 10186630 | 3630a0c030a6f1 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/27/2022 12:19 | TechAdmit | 10186629 | 3630a0bc2806ef | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 12:17 | TechAdmit | 10186625 | 3630a0b479ad1e | [redacted] | EUR | 33.56 | [redacted] | Success |
| 8/27/2022 12:17 | TechAdmit | 10186624 | 3630a0b4e9afb1 | [redacted] | EUR | 65.14 | [redacted] | Success |
| 8/27/2022 12:16 | TechAdmit | 10186623 | 3630a0b29d25cf | [redacted] | EUR | 162.84 | [redacted] | Success |
| 8/27/2022 12:14 | TechAdmit | 10186620 | 3630a0aa2630f9 | [redacted] | EUR | 271.4 | [redacted] | Success |
| 8/27/2022 12:15 | TechAdmit | 10186619 | 3630a0ad69125e | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 12:14 | TechAdmit | 10186618 | 3630a0aa0d139c | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 12:13 | TechAdmit | 10186614 | 3630a0a526ba68 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 12:13 | TechAdmit | 10186612 | 3630a0a7a5aee2 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 12:13 | TechAdmit | 10186609 | 3630a0a5222357 | [redacted] | EUR | 209.78 | [redacted] | Success |
| 8/27/2022 12:12 | TechAdmit | 10186607 | 3630a0a3567354 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 12:11 | TechAdmit | 10186606 | 3630a09ef305c8 | [redacted] | EUR | 52.92 | [redacted] | Success |
| 8/27/2022 12:11 | TechAdmit | 10186605 | 3630a09e0a6968 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 12:11 | TechAdmit | 10186604 | 3630a0a07a03ea | [redacted] | EUR | 144.64 | [redacted] | Success |
| 8/27/2022 12:11 | TechAdmit | 10186602 | 3630a09f8dea57 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 12:11 | TechAdmit | 10186601 | 3630a09ef2526d | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 12:10 | TechAdmit | 10186600 | 3630a09b862b3a | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/27/2022 12:11 | TechAdmit | 10186598 | 3630a09eaabf2b | [redacted] | EUR | 35.78 | [redacted] | Success |
| 8/27/2022 12:10 | TechAdmit | 10186597 | 3630a09b4110a5 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/27/2022 12:10 | TechAdmit | 10186596 | 3630a09a55fae6 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 12:09 | TechAdmit | 10186594 | 3630a0996c8190 | [redacted] | EUR | 10.61 | [redacted] | Success |
| 8/27/2022 12:09 | TechAdmit | 10186591 | 3630a0983d74a4 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/27/2022 12:08 | TechAdmit | 10186587 | 3630a0945b23c5 | [redacted] | EUR | 319.91 | [redacted] | Success |
| 8/27/2022 12:08 | TechAdmit | 10186586 | 3630a093f653cc | [redacted] | EUR | 18.08 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 12:07 | TechAdmit | 10186583 | 3630a090874ca9 | [redacted] | EUR | 48.13 | [redacted] | Success |
| 8/27/2022 12:06 | TechAdmit | 10186579 | 3630a08cc4742d | [redacted] | EUR | 20.13 | [redacted] | Success |
| 8/27/2022 12:06 | TechAdmit | 10186576 | 3630a08b95df29 | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/27/2022 12:05 | TechAdmit | 10186575 | 3630a089d6e25e | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 12:04 | TechAdmit | 10186572 | 3630a085be1005 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/27/2022 12:05 | TechAdmit | 10186571 | 3630a088c5c142 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 12:04 | TechAdmit | 10186569 | 3630a08552dd7a | [redacted] | EUR | 25.23 | [redacted] | Success |
| 8/27/2022 12:03 | TechAdmit | 10186564 | 3630a080fb94f8 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/27/2022 12:03 | TechAdmit | 10186563 | 3630a0800f065f | [redacted] | EUR | 524.93 | [redacted] | Success |
| 8/27/2022 12:03 | TechAdmit | 10186561 | 3630a07f6529c7 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/27/2022 12:01 | TechAdmit | 10186560 | 3630a07b4f159b | [redacted] | EUR | 50.27 | [redacted] | Success |
| 8/27/2022 12:01 | TechAdmit | 10186559 | 3630a07b332486 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 12:01 | TechAdmit | 10186558 | 3630a07acb50d2 | [redacted] | EUR | 216.96 | [redacted] | Success |
| 8/27/2022 12:02 | TechAdmit | 10186557 | 3630a07e0a4e66 | [redacted] | EUR | 24.15 | [redacted] | Success |
| 8/27/2022 12:02 | TechAdmit | 10186555 | 3630a07d82d060 | [redacted] | EUR | 20.13 | [redacted] | Success |
| 8/27/2022 12:00 | TechAdmit | 10186550 | 3630a07492bc8b | [redacted] | EUR | 158.76 | [redacted] | Success |
| 8/27/2022 11:59 | TechAdmit | 10186548 | 3630a0734821ae | [redacted] | EUR | 36.59 | [redacted] | Success |
| 8/27/2022 11:59 | TechAdmit | 10186545 | 3630a07291efbd | [redacted] | EUR | 11.03 | [redacted] | Success |
| 8/27/2022 11:58 | TechAdmit | 10186543 | 3630a06e9c01be | [redacted] | EUR | 16.09 | [redacted] | Success |
| 8/27/2022 11:57 | TechAdmit | 10186542 | 3630a06b776774 | [redacted] | EUR | 52.69 | [redacted] | Success |
| 8/27/2022 11:58 | TechAdmit | 10186541 | 3630a06dfae481 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/27/2022 11:57 | TechAdmit | 10186538 | 3630a06ad626b4 | [redacted] | EUR | 12.08 | [redacted] | Success |
| 8/27/2022 11:56 | TechAdmit | 10186537 | 3630a06730323a | [redacted] | EUR | 209.05 | [redacted] | Success |
| 8/27/2022 11:57 | TechAdmit | 10186535 | 3630a068fe6a7c | [redacted] | EUR | 108.65 | [redacted] | Success |
| 8/27/2022 11:55 | TechAdmit | 10186533 | 3630a061f269f0 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 11:54 | TechAdmit | 10186531 | 3630a0600d2913 | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/27/2022 11:55 | TechAdmit | 10186530 | 3630a0633d7416 | [redacted] | EUR | 12.08 | [redacted] | Success |
| 8/27/2022 11:54 | TechAdmit | 10186528 | 3630a05ec19952 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 11:54 | TechAdmit | 10186526 | 3630a05dfb3104 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/27/2022 11:52 | TechAdmit | 10186519 | 3630a0572c7837 | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/27/2022 11:52 | TechAdmit | 10186517 | 3630a056561696 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 11:51 | TechAdmit | 10186513 | 3630a05325e2c8 | [redacted] | EUR | 104.51 | [redacted] | Success |
| 8/27/2022 11:50 | TechAdmit | 10186512 | 3630a05195ad2a | [redacted] | EUR | 11.2 | [redacted] | Success |
| 8/27/2022 11:49 | TechAdmit | 10186509 | 3630a04c0b9a4f | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/27/2022 11:48 | TechAdmit | 10186508 | 3630a047fd38f5 | [redacted] | EUR | 44.17 | [redacted] | Success |
| 8/27/2022 11:46 | TechAdmit | 10186507 | 3630a04318391a | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/27/2022 11:47 | TechAdmit | 10186506 | 3630a045c942a5 | [redacted] | EUR | 10.71 | [redacted] | Success |
| 8/27/2022 11:46 | TechAdmit | 10186505 | 3630a0424576d1 | [redacted] | EUR | 24.15 | [redacted] | Success |
| 8/27/2022 11:45 | TechAdmit | 10186502 | 3630a03c7a8595 | [redacted] | EUR | 156.79 | [redacted] | Success |
| 8/27/2022 11:45 | TechAdmit | 10186500 | 3630a03d457c2a | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 11:44 | TechAdmit | 10186494 | 3630a03ad52edd | [redacted] | EUR | 27.61 | [redacted] | Success |
| 8/27/2022 11:43 | TechAdmit | 10186493 | 3630a0369c517c | [redacted] | EUR | 19.36 | [redacted] | Success |
| 8/27/2022 11:43 | TechAdmit | 10186489 | 3630a034a057cb | [redacted] | EUR | 165.37 | [redacted] | Success |
| 8/27/2022 11:43 | TechAdmit | 10186485 | 3630a0367e0486 | [redacted] | EUR | 13.22 | [redacted] | Success |
| 8/27/2022 11:43 | TechAdmit | 10186483 | 3630a036244abb | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/27/2022 11:43 | TechAdmit | 10186482 | 3630a03594a187 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/27/2022 11:42 | TechAdmit | 10186479 | 3630a0326f3d45 | [redacted] | EUR | 13.59 | [redacted] | Success |
| 8/27/2022 11:42 | TechAdmit | 10186478 | 3630a031828b2c | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/27/2022 11:41 | TechAdmit | 10186476 | 3630a02d51e995 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/27/2022 11:39 | TechAdmit | 10186475 | 3630a028f0091d | [redacted] | EUR | 94.08 | [redacted] | Success |
| 8/27/2022 11:40 | TechAdmit | 10186474 | 3630a02be29a20 | [redacted] | EUR | 209.05 | [redacted] | Success |
| 8/27/2022 11:39 | TechAdmit | 10186471 | 3630a02691d0c0 | [redacted] | EUR | 17.77 | [redacted] | Success |
| 8/27/2022 11:39 | TechAdmit | 10186470 | 3630a02603b9c8 | [redacted] | EUR | 27.61 | [redacted] | Success |
| 8/27/2022 11:38 | TechAdmit | 10186468 | 3630a022173e7b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 11:34 | TechAdmit | 10186462 | 3630a014c65028 | [redacted] | EUR | 25.32 | [redacted] | Success |
| 8/27/2022 11:35 | TechAdmit | 10186461 | 3630a017ba8478 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 11:34 | TechAdmit | 10186460 | 3630a01392170a | [redacted] | EUR | 30.78 | [redacted] | Success |
| 8/27/2022 11:33 | TechAdmit | 10186457 | 3630a00f6699db | [redacted] | EUR | 106.73 | [redacted] | Success |
| 8/27/2022 11:32 | TechAdmit | 10186453 | 3630a00c5b6a55 | [redacted] | EUR | 104.51 | [redacted] | Success |
| 8/27/2022 11:31 | TechAdmit | 10186452 | 3630a00a8e5efd | [redacted] | EUR | 16.57 | [redacted] | Success |
| 8/27/2022 11:30 | TechAdmit | 10186445 | 3630a004b1bcad | [redacted] | EUR | 85.8 | [redacted] | Success |
| 8/27/2022 11:31 | TechAdmit | 10186443 | 3630a0074d69a0 | [redacted] | EUR | 209.05 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 11:30 | TechAdmit | 10186442 | 3630a003f46956 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 11:30 | TechAdmit | 10186441 | 3630a0070d7549 | [redacted] | EUR | 43.9 | [redacted] | Success |
| 8/27/2022 11:28 | TechAdmit | 10186438 | 36309ffca98cea | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 11:27 | TechAdmit | 10186437 | 36309ffbb6a9cf | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 11:25 | TechAdmit | 10186431 | 36309ff311778a | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 11:26 | TechAdmit | 10186430 | 36309ff56b9fb5 | [redacted] | EUR | 39.37 | [redacted] | Success |
| 8/27/2022 11:26 | TechAdmit | 10186429 | 36309ff4d9d2c5 | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/27/2022 11:24 | TechAdmit | 10186426 | 36309feeeb9284 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 11:23 | TechAdmit | 10186423 | 36309fead3885c | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 11:22 | TechAdmit | 10186422 | 36309fe77912be | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 11:22 | TechAdmit | 10186420 | 36309fe5991f6d | [redacted] | EUR | 62.72 | [redacted] | Success |
| 8/27/2022 11:22 | TechAdmit | 10186419 | 36309fe69a8dac | [redacted] | EUR | 26.51 | [redacted] | Success |
| 8/27/2022 11:21 | TechAdmit | 10186416 | 36309fe44bce1c | [redacted] | EUR | 36.59 | [redacted] | Success |
| 8/27/2022 11:20 | TechAdmit | 10186415 | 36309fe0d7d1e2 | [redacted] | EUR | 61.84 | [redacted] | Success |
| 8/27/2022 11:20 | TechAdmit | 10186413 | 36309fe116200e | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 11:20 | TechAdmit | 10186411 | 36309fdf3a08d0 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 11:19 | TechAdmit | 10186410 | 36309fdcd72e9d | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 11:19 | TechAdmit | 10186409 | 36309fdca143b2 | [redacted] | EUR | 28.93 | [redacted] | Success |
| 8/27/2022 11:19 | TechAdmit | 10186406 | 36309fda7ee7ad | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 11:17 | TechAdmit | 10186401 | 36309fd3432926 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 11:16 | TechAdmit | 10186399 | 36309fcf5d7418 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 11:16 | TechAdmit | 10186398 | 36309fcf212292 | [redacted] | EUR | 23.34 | [redacted] | Success |
| 8/27/2022 11:16 | TechAdmit | 10186397 | 36309fd0e414b5 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 11:16 | TechAdmit | 10186395 | 36309fcf58a465 | [redacted] | EUR | 209.05 | [redacted] | Success |
| 8/27/2022 11:15 | TechAdmit | 10186394 | 36309fcb61b719 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 11:14 | TechAdmit | 10186390 | 36309fcb126c3e | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 11:13 | TechAdmit | 10186389 | 36309fc5beff6c | [redacted] | EUR | 563.43 | [redacted] | Success |
| 8/27/2022 11:13 | TechAdmit | 10186385 | 36309fc5513854 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 11:09 | TechAdmit | 10186380 | 36309fb814f189 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/27/2022 11:09 | TechAdmit | 10186378 | 36309fb7fdfa6c | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/27/2022 11:09 | TechAdmit | 10186376 | 36309fb71738f9 | [redacted] | EUR | 10.71 | [redacted] | Success |
| 8/27/2022 11:08 | TechAdmit | 10186375 | 36309fb3bf02fe | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 11:07 | TechAdmit | 10186371 | 36309fb02ed150 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 11:08 | TechAdmit | 10186370 | 36309fb31dd3b5 | [redacted] | EUR | 165.37 | [redacted] | Success |
| 8/27/2022 11:07 | TechAdmit | 10186367 | 36309fb0739884 | [redacted] | EUR | 73.17 | [redacted] | Success |
| 8/27/2022 11:06 | TechAdmit | 10186365 | 36309faa488aec | [redacted] | EUR | 41.81 | [redacted] | Success |
| 8/27/2022 11:05 | TechAdmit | 10186361 | 36309fa5f762f5 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 11:04 | TechAdmit | 10186359 | 36309fa42457ce | [redacted] | EUR | 83.62 | [redacted] | Success |
| 8/27/2022 11:04 | TechAdmit | 10186356 | 36309fa26eef2a | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 11:02 | TechAdmit | 10186347 | 36309f9b5b81b5 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 11:01 | TechAdmit | 10186345 | 36309f9990ff53 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 11:00 | TechAdmit | 10186342 | 36309f954c536e | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 10:59 | TechAdmit | 10186336 | 36309f92dc9939 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 10:59 | TechAdmit | 10186335 | 36309f91573e52 | [redacted] | EUR | 73.17 | [redacted] | Success |
| 8/27/2022 10:59 | TechAdmit | 10186334 | 36309f9153719f | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 10:58 | TechAdmit | 10186333 | 36309f8df9dd53 | [redacted] | EUR | 81.53 | [redacted] | Success |
| 8/27/2022 10:58 | TechAdmit | 10186332 | 36309f8d5b2734 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 10:59 | TechAdmit | 10186331 | 36309f90962f16 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/27/2022 10:58 | TechAdmit | 10186330 | 36309f8cd3e3d8 | [redacted] | EUR | 104.51 | [redacted] | Success |
| 8/27/2022 10:57 | TechAdmit | 10186326 | 36309f890030fc | [redacted] | EUR | 106.01 | [redacted] | Success |
| 8/27/2022 10:56 | TechAdmit | 10186322 | 36309f85b1351c | [redacted] | EUR | 241.25 | [redacted] | Success |
| 8/27/2022 10:55 | TechAdmit | 10186318 | 36309f81ca4278 | [redacted] | EUR | 57.86 | [redacted] | Success |
| 8/27/2022 10:56 | TechAdmit | 10186316 | 36309f849c5ec8 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 10:54 | TechAdmit | 10186315 | 36309f7eb1a57e | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 10:53 | TechAdmit | 10186314 | 36309f7af10ad8 | [redacted] | EUR | 20.41 | [redacted] | Success |
| 8/27/2022 10:54 | TechAdmit | 10186313 | 36309f7d274eec | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/27/2022 10:52 | TechAdmit | 10186311 | 36309f78b8197a | [redacted] | EUR | 24.15 | [redacted] | Success |
| 8/27/2022 10:53 | TechAdmit | 10186306 | 36309f79856bad | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 10:51 | TechAdmit | 10186302 | 36309f729e03bb | [redacted] | EUR | 158.76 | [redacted] | Success |
| 8/27/2022 10:48 | TechAdmit | 10186297 | 36309f674aa966 | [redacted] | EUR | 43.4 | [redacted] | Success |
| 8/27/2022 10:48 | TechAdmit | 10186294 | 36309f66c9aa75 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 10:47 | TechAdmit | 10186292 | 36309f62a9d6cb | [redacted] | EUR | 69.9 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 10:47 | TechAdmit | 10186291 | 36309f6522f4e2 | [redacted] | EUR | 104.51 | [redacted] | Success |
| 8/27/2022 10:47 | TechAdmit | 10186290 | 36309f63bd8331 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 10:46 | TechAdmit | 10186289 | 36309f6057eefc | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 10:46 | TechAdmit | 10186287 | 36309f5ff6fece | [redacted] | EUR | 24.15 | [redacted] | Success |
| 8/27/2022 10:41 | TechAdmit | 10186284 | 36309f4dea4b97 | [redacted] | EUR | 629.92 | [redacted] | Success |
| 8/27/2022 10:36 | TechAdmit | 10186273 | 36309f3cb9e257 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/27/2022 10:35 | TechAdmit | 10186271 | 36309f35d58225 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 10:34 | TechAdmit | 10186268 | 36309f33f396e1 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 8/27/2022 10:35 | TechAdmit | 10186267 | 36309f3635bbe3 | [redacted] | EUR | 20.13 | [redacted] | Success |
| 8/27/2022 10:33 | TechAdmit | 10186266 | 36309f30c00739 | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/27/2022 10:34 | TechAdmit | 10186265 | 36309f32954a53 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 10:33 | TechAdmit | 10186263 | 36309f3076db0f | [redacted] | EUR | 24.15 | [redacted] | Success |
| 8/27/2022 10:33 | TechAdmit | 10186262 | 36309f2ff378ee | [redacted] | EUR | 361.6 | [redacted] | Success |
| 8/27/2022 10:32 | TechAdmit | 10186261 | 36309f2c3c318f | [redacted] | EUR | 28.93 | [redacted] | Success |
| 8/27/2022 10:32 | TechAdmit | 10186259 | 36309f2d630569 | [redacted] | EUR | 15.24 | [redacted] | Success |
| 8/27/2022 10:32 | TechAdmit | 10186258 | 36309f2ba566ed | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 10:31 | TechAdmit | 10186256 | 36309f299d19ab | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/27/2022 10:29 | TechAdmit | 10186248 | 36309f1f91168c | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/27/2022 10:26 | TechAdmit | 10186246 | 36309f169b4b35 | [redacted] | EUR | 53.62 | [redacted] | Success |
| 8/27/2022 10:27 | TechAdmit | 10186245 | 36309f18306482 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 10:26 | TechAdmit | 10186244 | 36309f14270873 | [redacted] | EUR | 390 | [redacted] | Success |
| 8/27/2022 10:26 | TechAdmit | 10186243 | 36309f15460bc2 | [redacted] | EUR | 17.48 | [redacted] | Success |
| 8/27/2022 10:25 | TechAdmit | 10186241 | 36309f0fd286a9 | [redacted] | EUR | 22.59 | [redacted] | Success |
| 8/27/2022 10:24 | TechAdmit | 10186239 | 36309f0ccadfc0 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/27/2022 10:23 | TechAdmit | 10186237 | 36309f0ae6c8e0 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 10:19 | TechAdmit | 10186230 | 36309efcf2be9d | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 10:19 | TechAdmit | 10186229 | 36309efc65520c | [redacted] | EUR | 20.13 | [redacted] | Success |
| 8/27/2022 10:15 | TechAdmit | 10186224 | 36309eed28bded | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 10:12 | TechAdmit | 10186220 | 36309ee0bcad1c | [redacted] | EUR | 23.2 | [redacted] | Success |
| 8/27/2022 10:12 | TechAdmit | 10186219 | 36309ee1e22c43 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 10:09 | TechAdmit | 10186212 | 36309ed732871d | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 10:07 | TechAdmit | 10186211 | 36309ece9cac41 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 10:06 | TechAdmit | 10186209 | 36309ecb9691b8 | [redacted] | EUR | 53.63 | [redacted] | Success |
| 8/27/2022 10:05 | TechAdmit | 10186208 | 36309ec5b0b898 | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/27/2022 10:02 | TechAdmit | 10186207 | 36309ebbaaf56b | [redacted] | EUR | 20.13 | [redacted] | Success |
| 8/27/2022 10:01 | TechAdmit | 10186204 | 36309eb958c534 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 10:01 | TechAdmit | 10186203 | 36309eb69980d6 | [redacted] | EUR | 17.84 | [redacted] | Success |
| 8/27/2022 9:58 | TechAdmit | 10186202 | 36309eac52af3c | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/27/2022 9:58 | TechAdmit | 10186201 | 36309eab24e6e5 | [redacted] | EUR | 25 | [redacted] | Success |
| 8/27/2022 9:56 | TechAdmit | 10186199 | 36309ea4a41a2e | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/27/2022 9:51 | TechAdmit | 10186196 | 36309e9333ebd0 | [redacted] | EUR | 18.88 | [redacted] | Success |
| 8/27/2022 9:50 | TechAdmit | 10186195 | 36309e903b1af5 | [redacted] | EUR | 25 | [redacted] | Success |
| 8/27/2022 9:50 | TechAdmit | 10186193 | 36309e90284c2a | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 9:49 | TechAdmit | 10186192 | 36309e88c2ddbc | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/27/2022 9:49 | TechAdmit | 10186190 | 36309e89dc618a | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 9:45 | TechAdmit | 10186184 | 36309e79df145a | [redacted] | EUR | 18.88 | [redacted] | Success |
| 8/27/2022 9:44 | TechAdmit | 10186183 | 36309e79396961 | [redacted] | EUR | 119.51 | [redacted] | Success |
| 8/27/2022 9:42 | TechAdmit | 10186180 | 36309e712f4108 | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/27/2022 9:41 | TechAdmit | 10186179 | 36309e6c04c13f | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/27/2022 9:39 | TechAdmit | 10186176 | 36309e651ec563 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/27/2022 9:38 | TechAdmit | 10186174 | 36309e60763676 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 9:37 | TechAdmit | 10186173 | 36309e5f0b20d1 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 9:34 | TechAdmit | 10186171 | 36309e531f22e9 | [redacted] | EUR | 38.12 | [redacted] | Success |
| 8/27/2022 9:33 | TechAdmit | 10186170 | 36309e4de0c0aa | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 9:32 | TechAdmit | 10186168 | 36309e4b0017b6 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 9:33 | TechAdmit | 10186167 | 36309e4d813e1b | [redacted] | EUR | 107.25 | [redacted] | Success |
| 8/27/2022 9:27 | TechAdmit | 10186164 | 36309e398a0071 | [redacted] | EUR | 107.25 | [redacted] | Success |
| 8/27/2022 9:25 | TechAdmit | 10186162 | 36309e302c8aee | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 9:25 | TechAdmit | 10186161 | 36309e2edda034 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 9:22 | TechAdmit | 10186159 | 36309e24954478 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 9:16 | TechAdmit | 10186157 | 36309e0ff9945f | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/27/2022 9:11 | TechAdmit | 10186151 | 36309dfda26fe7 | [redacted] | EUR | 104.53 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 9:11 | TechAdmit | 10186150 | 36309dfce7418c | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 9:09 | TechAdmit | 10186149 | 36309df5b5a249 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/27/2022 9:09 | TechAdmit | 10186148 | 36309df537abbc | [redacted] | EUR | 12.14 | [redacted] | Success |
| 8/27/2022 9:06 | TechAdmit | 10186144 | 36309dea59cccb | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 9:07 | TechAdmit | 10186143 | 36309dec897d31 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/27/2022 9:06 | TechAdmit | 10186141 | 36309dea996eb5 | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/27/2022 9:05 | TechAdmit | 10186140 | 36309de6d4e6cd | [redacted] | EUR | 50.63 | [redacted] | Success |
| 8/27/2022 9:04 | TechAdmit | 10186139 | 36309de14017cd | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 9:05 | TechAdmit | 10186138 | 36309de3f86bd8 | [redacted] | EUR | 23.08 | [redacted] | Success |
| 8/27/2022 9:01 | TechAdmit | 10186136 | 36309dd82e7af4 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 8:59 | TechAdmit | 10186132 | 36309dd02805de | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 8:57 | TechAdmit | 10186129 | 36309dc8bd2794 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 8:55 | TechAdmit | 10186127 | 36309dc0b711c6 | [redacted] | EUR | 14.36 | [redacted] | Success |
| 8/27/2022 8:53 | TechAdmit | 10186124 | 36309db823954c | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 8:52 | TechAdmit | 10186122 | 36309db386c3c6 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 8:51 | TechAdmit | 10186120 | 36309db077e2e0 | [redacted] | EUR | 22.31 | [redacted] | Success |
| 8/27/2022 8:48 | TechAdmit | 10186117 | 36309da722eb03 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 8:48 | TechAdmit | 10186116 | 36309da6e9c909 | [redacted] | EUR | 27.95 | [redacted] | Success |
| 8/27/2022 8:47 | TechAdmit | 10186113 | 36309da3087cbc | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 8:46 | TechAdmit | 10186111 | 36309d9dddbefe | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/27/2022 8:45 | TechAdmit | 10186110 | 36309d991828bd | [redacted] | EUR | 209.78 | [redacted] | Success |
| 8/27/2022 8:43 | TechAdmit | 10186108 | 36309d9301c57f | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 8:42 | TechAdmit | 10186107 | 36309d8de36078 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/27/2022 8:37 | TechAdmit | 10186103 | 36309d7d1cd84f | [redacted] | EUR | 524.45 | [redacted] | Success |
| 8/27/2022 8:37 | TechAdmit | 10186102 | 36309d7cb86eda | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/27/2022 8:37 | TechAdmit | 10186099 | 36309d7e0eea89 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/27/2022 8:37 | TechAdmit | 10186095 | 36309d7b895913 | [redacted] | EUR | 26.06 | [redacted] | Success |
| 8/27/2022 8:35 | TechAdmit | 10186089 | 36309d73a604bc | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 8:33 | TechAdmit | 10186087 | 36309d6f2d46b5 | [redacted] | EUR | 38.12 | [redacted] | Success |
| 8/27/2022 8:33 | TechAdmit | 10186086 | 36309d6bcbeac5 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 8:33 | TechAdmit | 10186085 | 36309d6ef1e6e9 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 8:31 | TechAdmit | 10186082 | 36309d66d974ba | [redacted] | EUR | 21.45 | [redacted] | Success |
| 8/27/2022 8:31 | TechAdmit | 10186081 | 36309d65d0e168 | [redacted] | EUR | 38.45 | [redacted] | Success |
| 8/27/2022 8:24 | TechAdmit | 10186077 | 36309d4dabcb27 | [redacted] | EUR | 15.25 | [redacted] | Success |
| 8/27/2022 8:22 | TechAdmit | 10186076 | 36309d45398c88 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 8:20 | TechAdmit | 10186073 | 36309d3b7db2ba | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 8:20 | TechAdmit | 10186072 | 36309d3c1dc623 | [redacted] | EUR | 80 | [redacted] | Success |
| 8/27/2022 8:18 | TechAdmit | 10186070 | 36309d3539d6b7 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 8:11 | TechAdmit | 10186063 | 36309d1b38e880 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 8:09 | TechAdmit | 10186061 | 36309d146bfd5d | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 8:08 | TechAdmit | 10186056 | 36309d1146a8d1 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 8:07 | TechAdmit | 10186055 | 36309d0d8f2b73 | [redacted] | EUR | 25 | [redacted] | Success |
| 8/27/2022 8:07 | TechAdmit | 10186054 | 36309d0ad3f264 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 8:06 | TechAdmit | 10186053 | 36309d0a3e91eb | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 8:07 | TechAdmit | 10186052 | 36309d0b7993fd | [redacted] | EUR | 288.45 | [redacted] | Success |
| 8/27/2022 8:06 | TechAdmit | 10186051 | 36309d07dc2866 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 8:05 | TechAdmit | 10186049 | 36309d03578abc | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 8:03 | TechAdmit | 10186048 | 36309cfc5e515d | [redacted] | EUR | 31.87 | [redacted] | Success |
| 8/27/2022 8:03 | TechAdmit | 10186047 | 36309cfc564902 | [redacted] | EUR | 253.12 | [redacted] | Success |
| 8/27/2022 8:03 | TechAdmit | 10186045 | 36309cfc443729 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 8:03 | TechAdmit | 10186044 | 36309cfb49a3d3 | [redacted] | EUR | 54.48 | [redacted] | Success |
| 8/27/2022 7:59 | TechAdmit | 10186041 | 36309ced586bc4 | [redacted] | EUR | 26.81 | [redacted] | Success |
| 8/27/2022 7:58 | TechAdmit | 10186039 | 36309cec1a095d | [redacted] | EUR | 114.35 | [redacted] | Success |
| 8/27/2022 7:56 | TechAdmit | 10186035 | 36309ce17559f3 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 7:48 | TechAdmit | 10186030 | 36309cc67b97fa | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/27/2022 7:45 | TechAdmit | 10186024 | 36309cb9765272 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 7:43 | TechAdmit | 10186019 | 36309cb158f167 | [redacted] | EUR | 15.25 | [redacted] | Success |
| 8/27/2022 7:43 | TechAdmit | 10186016 | 36309cb139c93c | [redacted] | EUR | 100.96 | [redacted] | Success |
| 8/27/2022 7:40 | TechAdmit | 10186012 | 36309ca6bcd9bb | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/27/2022 7:38 | TechAdmit | 10186011 | 36309ca0fd9054 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/27/2022 7:36 | TechAdmit | 10186007 | 36309c96a43b89 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 7:35 | TechAdmit | 10186006 | 36309c942ad3c5 | [redacted] | EUR | 31.37 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 7:34 | TechAdmit | 10186003 | 36309c905c95ae | [redacted] | EUR | 16.72 | [redacted] | Success |
| 8/27/2022 7:33 | TechAdmit | 10186002 | 36309c8e191b1c | | EUR | 15.69 | | Success |
| 8/27/2022 7:29 | TechAdmit | 10185996 | 36309c7d807cb5 | | EUR | 54.28 | | Success |
| 8/27/2022 7:29 | TechAdmit | 10185995 | 36309c7d885e6e | | EUR | 20 | | Success |
| 8/27/2022 7:28 | TechAdmit | 10185994 | 36309c7900bbc3 | | EUR | 85.63 | | Success |
| 8/27/2022 7:23 | TechAdmit | 10185988 | 36309c683c95b5 | | EUR | 34.95 | | Success |
| 8/27/2022 7:19 | TechAdmit | 10185986 | 36309c5831a282 | | EUR | 31.47 | | Success |
| 8/27/2022 7:19 | TechAdmit | 10185985 | 36309c58137816 | | EUR | 26.13 | | Success |
| 8/27/2022 7:18 | TechAdmit | 10185983 | 36309c55217149 | | EUR | 105.85 | | Success |
| 8/27/2022 7:12 | TechAdmit | 10185975 | 36309c3f23d32b | | EUR | 15.74 | | Success |
| 8/27/2022 7:11 | TechAdmit | 10185974 | 36309c3b11b01a | | EUR | 26.13 | | Success |
| 8/27/2022 7:07 | TechAdmit | 10185972 | 36309c2acb8543 | | EUR | 100 | | Success |
| 8/27/2022 7:04 | TechAdmit | 10185966 | 36309c1e6e1295 | | EUR | 22.09 | | Success |
| 8/27/2022 7:01 | TechAdmit | 10185962 | 36309c13c6d00c | | EUR | 64.53 | | Success |
| 8/27/2022 7:00 | TechAdmit | 10185961 | 36309c12b08054 | | EUR | 10.68 | | Success |
| 8/27/2022 7:00 | TechAdmit | 10185959 | 36309c10d651a5 | | EUR | 21.7 | | Success |
| 8/27/2022 7:01 | TechAdmit | 10185958 | 36309c1388a9ff | | EUR | 31.37 | | Success |
| 8/27/2022 7:00 | TechAdmit | 10185957 | 36309c11a6123b | | EUR | 20.98 | | Success |
| 8/27/2022 6:59 | TechAdmit | 10185953 | 36309c0cc2ac82 | | EUR | 144.64 | | Success |
| 8/27/2022 6:57 | TechAdmit | 10185952 | 36309c054b10c0 | | EUR | 20.91 | | Success |
| 8/27/2022 6:55 | TechAdmit | 10185951 | 36309bff5b165a | | EUR | 32.57 | | Success |
| 8/27/2022 6:56 | TechAdmit | 10185950 | 36309c0230f149 | | EUR | 15.75 | | Success |
| 8/27/2022 6:55 | TechAdmit | 10185949 | 36309bffb4c06d | | EUR | 161.22 | | Success |
| 8/27/2022 6:54 | TechAdmit | 10185943 | 36309bf886d50f | | EUR | 104.53 | | Success |
| 8/27/2022 6:53 | TechAdmit | 10185940 | 36309bf572f9f1 | | EUR | 20 | | Success |
| 8/27/2022 6:52 | TechAdmit | 10185938 | 36309bf3d27c70 | | EUR | 21.72 | | Success |
| 8/27/2022 6:51 | TechAdmit | 10185936 | 36309bee3a0e1d | | EUR | 54.28 | | Success |
| 8/27/2022 6:51 | TechAdmit | 10185935 | 36309bedc0265b | | EUR | 261.32 | | Success |
| 8/27/2022 6:51 | TechAdmit | 10185934 | 36309bf0c24e5b | | EUR | 18.78 | | Success |
| 8/27/2022 6:48 | TechAdmit | 10185931 | 36309be599bf68 | | EUR | 26.13 | | Success |
| 8/27/2022 6:46 | TechAdmit | 10185929 | 36309bde23deb3 | | EUR | 20.91 | | Success |
| 8/27/2022 6:42 | TechAdmit | 10185925 | 36309bce5bb7f5 | | EUR | 32.18 | | Success |
| 8/27/2022 6:42 | TechAdmit | 10185924 | 36309bcd147fcb | | EUR | 83.62 | | Success |
| 8/27/2022 6:43 | TechAdmit | 10185922 | 36309bcf4535d4 | | EUR | 13.26 | | Success |
| 8/27/2022 6:40 | TechAdmit | 10185919 | 36309bc536a373 | | EUR | 209.06 | | Success |
| 8/27/2022 6:38 | TechAdmit | 10185915 | 36309bbe8e6cb4 | | EUR | 10.46 | | Success |
| 8/27/2022 6:38 | TechAdmit | 10185914 | 36309bbd69b2ab | | EUR | 13.98 | | Success |
| 8/27/2022 6:36 | TechAdmit | 10185912 | 36309bb5f201a2 | | EUR | 36.16 | | Success |
| 8/27/2022 6:35 | TechAdmit | 10185908 | 36309bb3976b3b | | EUR | 161.22 | | Success |
| 8/27/2022 6:36 | TechAdmit | 10185907 | 36309bb64b2d5c | | EUR | 54.24 | | Success |
| 8/27/2022 6:35 | TechAdmit | 10185905 | 36309bb2902c98 | | EUR | 104.53 | | Success |
| 8/27/2022 6:35 | TechAdmit | 10185904 | 36309bb47bc2f1 | | EUR | 25.43 | | Success |
| 8/27/2022 6:35 | TechAdmit | 10185903 | 36309bb23bb0dc | | EUR | 36.16 | | Success |
| 8/27/2022 6:34 | TechAdmit | 10185901 | 36309bb0650174 | | EUR | 268.7 | | Success |
| 8/27/2022 6:34 | TechAdmit | 10185900 | 36309baecb1c31 | | EUR | 52.45 | | Success |
| 8/27/2022 6:33 | TechAdmit | 10185898 | 36309ba9f74256 | | EUR | 10.49 | | Success |
| 8/27/2022 6:31 | TechAdmit | 10185896 | 36309ba3c63cd3 | | EUR | 24.79 | | Success |
| 8/27/2022 6:30 | TechAdmit | 10185895 | 36309b9f93920b | | EUR | 36.16 | | Success |
| 8/27/2022 6:30 | TechAdmit | 10185894 | 36309ba1168477 | | EUR | 31.47 | | Success |
| 8/27/2022 6:27 | TechAdmit | 10185891 | 36309b9518de1c | | EUR | 529.69 | | Success |
| 8/27/2022 6:27 | TechAdmit | 10185890 | 36309b94c3936b | | EUR | 48.3 | | Success |
| 8/27/2022 6:28 | TechAdmit | 10185889 | 36309b97a993b1 | | EUR | 16.1 | | Success |
| 8/27/2022 6:27 | TechAdmit | 10185888 | 36309b940d9654 | | EUR | 10.68 | | Success |
| 8/27/2022 6:28 | TechAdmit | 10185887 | 36309b97269898 | | EUR | 26.88 | | Success |
| 8/27/2022 6:25 | TechAdmit | 10185884 | 36309b8cb2b042 | | EUR | 21.72 | | Success |
| 8/27/2022 6:26 | TechAdmit | 10185883 | 36309b8fd2ce48 | | EUR | 144.64 | | Success |
| 8/27/2022 6:23 | TechAdmit | 10185881 | 36309b87d5289b | | EUR | 216.96 | | Success |
| 8/27/2022 6:22 | TechAdmit | 10185880 | 36309b83097d83 | | EUR | 68.18 | | Success |
| 8/27/2022 6:22 | TechAdmit | 10185877 | 36309b842ac6b5 | | EUR | 18.08 | | Success |
| 8/27/2022 6:21 | TechAdmit | 10185874 | 36309b7f7142bd | | EUR | 36.16 | | Success |
| 8/27/2022 6:21 | TechAdmit | 10185873 | 36309b7fca3fa8 | | EUR | 26.13 | | Success |
| 8/27/2022 6:20 | TechAdmit | 10185872 | 36309b7bb7464c | | EUR | 14.47 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 6:20 | TechAdmit | 10185871 | 36309b7b0a711b | [redacted] | EUR | 107.48 | [redacted] | Success |
| 8/27/2022 6:19 | TechAdmit | 10185868 | 36309b760dee63 | [redacted] | EUR | 50.35 | [redacted] | Success |
| 8/27/2022 6:16 | TechAdmit | 10185865 | 36309b6dbdc3fd | [redacted] | EUR | 25.32 | [redacted] | Success |
| 8/27/2022 6:16 | TechAdmit | 10185862 | 36309b6d147545 | [redacted] | EUR | 12.44 | [redacted] | Success |
| 8/27/2022 6:15 | TechAdmit | 10185861 | 36309b698a65f4 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 8/27/2022 6:13 | TechAdmit | 10185859 | 36309b6276586f | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 6:13 | TechAdmit | 10185855 | 36309b5fc010ef | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/27/2022 6:09 | TechAdmit | 10185852 | 36309b52593e2a | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 6:09 | TechAdmit | 10185851 | 36309b51d04d33 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 6:07 | TechAdmit | 10185848 | 36309b4b5b1596 | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/27/2022 6:06 | TechAdmit | 10185846 | 36309b4774774c | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 6:05 | TechAdmit | 10185843 | 36309b423ab092 | [redacted] | EUR | 18.08 | [redacted] | Success |
| 8/27/2022 6:03 | TechAdmit | 10185838 | 36309b39a71bf2 | [redacted] | EUR | 107.25 | [redacted] | Success |
| 8/27/2022 6:03 | TechAdmit | 10185837 | 36309b3ae15900 | [redacted] | EUR | 325.68 | [redacted] | Success |
| 8/27/2022 5:58 | TechAdmit | 10185826 | 36309b29014507 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 5:56 | TechAdmit | 10185823 | 36309b211e5f91 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 5:55 | TechAdmit | 10185820 | 36309b1d86dee6 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 5:55 | TechAdmit | 10185819 | 36309b1b9e45a1 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 5:53 | TechAdmit | 10185817 | 36309b169a47a9 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/27/2022 5:52 | TechAdmit | 10185814 | 36309b120c0547 | [redacted] | EUR | 12.14 | [redacted] | Success |
| 8/27/2022 5:48 | TechAdmit | 10185805 | 36309b02d9cd31 | [redacted] | EUR | 28.93 | [redacted] | Success |
| 8/27/2022 5:48 | TechAdmit | 10185803 | 36309b0175822a | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 5:48 | TechAdmit | 10185802 | 36309b04bda586 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 5:48 | TechAdmit | 10185801 | 36309b04236df6 | [redacted] | EUR | 42.34 | [redacted] | Success |
| 8/27/2022 5:46 | TechAdmit | 10185798 | 36309afd3adc10 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 5:47 | TechAdmit | 10185797 | 36309b003f3752 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 5:46 | TechAdmit | 10185795 | 36309afbdf226f | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 5:45 | TechAdmit | 10185792 | 36309af6a5689d | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/27/2022 5:45 | TechAdmit | 10185788 | 36309af6d7acda | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/27/2022 5:44 | TechAdmit | 10185787 | 36309af4de1c21 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 5:43 | TechAdmit | 10185784 | 36309af0a64de7 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 5:42 | TechAdmit | 10185780 | 36309aee0877a9 | [redacted] | EUR | 713.4 | [redacted] | Success |
| 8/27/2022 5:42 | TechAdmit | 10185779 | 36309aedc90bce | [redacted] | EUR | 1,446.38 | [redacted] | Success |
| 8/27/2022 5:41 | TechAdmit | 10185778 | 36309ae94719f0 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 5:41 | TechAdmit | 10185777 | 36309ae732ddfe | [redacted] | EUR | 35.34 | [redacted] | Success |
| 8/27/2022 5:41 | TechAdmit | 10185776 | 36309ae7e66834 | [redacted] | EUR | 25.92 | [redacted] | Success |
| 8/27/2022 5:40 | TechAdmit | 10185773 | 36309ae5614c7d | [redacted] | EUR | 227.97 | [redacted] | Success |
| 8/27/2022 5:39 | TechAdmit | 10185772 | 36309ae094ba5d | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 5:40 | TechAdmit | 10185771 | 36309ae3c427fd | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 5:39 | TechAdmit | 10185770 | 36309ae21d6697 | [redacted] | EUR | 55.09 | [redacted] | Success |
| 8/27/2022 5:38 | TechAdmit | 10185769 | 36309add614000 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 5:37 | TechAdmit | 10185764 | 36309ada2ba362 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 5:37 | TechAdmit | 10185763 | 36309ada676d09 | [redacted] | EUR | 12.55 | [redacted] | Success |
| 8/27/2022 5:37 | TechAdmit | 10185762 | 36309ad95f2131 | [redacted] | EUR | 16.29 | [redacted] | Success |
| 8/27/2022 5:31 | TechAdmit | 10185755 | 36309ac356ba55 | [redacted] | EUR | 55.09 | [redacted] | Success |
| 8/27/2022 5:32 | TechAdmit | 10185754 | 36309ac68ef627 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 5:31 | TechAdmit | 10185752 | 36309ac3063e4e | [redacted] | EUR | 34.49 | [redacted] | Success |
| 8/27/2022 5:30 | TechAdmit | 10185750 | 36309abde5897e | [redacted] | EUR | 210.34 | [redacted] | Success |
| 8/27/2022 5:29 | TechAdmit | 10185748 | 36309abb4bf9fa | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 5:28 | TechAdmit | 10185745 | 36309ab931be83 | [redacted] | EUR | 261.32 | [redacted] | Success |
| 8/27/2022 5:27 | TechAdmit | 10185743 | 36309ab53b2324 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 5:28 | TechAdmit | 10185742 | 36309ab8893cfd | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 5:28 | TechAdmit | 10185741 | 36309ab6894f67 | [redacted] | EUR | 107.48 | [redacted] | Success |
| 8/27/2022 5:25 | TechAdmit | 10185735 | 36309aad5ed08f | [redacted] | EUR | 26.4 | [redacted] | Success |
| 8/27/2022 5:24 | TechAdmit | 10185734 | 36309aaa0af52f | [redacted] | EUR | 28.93 | [redacted] | Success |
| 8/27/2022 5:24 | TechAdmit | 10185733 | 36309aa8a92076 | [redacted] | EUR | 18.81 | [redacted] | Success |
| 8/27/2022 5:23 | TechAdmit | 10185732 | 36309aa3ea5311 | [redacted] | EUR | 16.53 | [redacted] | Success |
| 8/27/2022 5:23 | TechAdmit | 10185731 | 36309aa4d97cc4 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 5:22 | TechAdmit | 10185730 | 36309aa2403413 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 5:22 | TechAdmit | 10185729 | 36309aa1b5eaaa | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 5:21 | TechAdmit | 10185725 | 36309a9dbf1983 | [redacted] | EUR | 43.01 | [redacted] | Success |
| 8/27/2022 5:20 | TechAdmit | 10185723 | 36309a98aec495 | [redacted] | EUR | 36.16 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 5:18 | TechAdmit | 10185721 | 36309a93359159 | [redacted] | EUR | 25.87 | [redacted] | Success |
| 8/27/2022 5:19 | TechAdmit | 10185720 | 36309a965b0f13 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 5:15 | TechAdmit | 10185714 | 36309a8822fe16 | [redacted] | EUR | 107.48 | [redacted] | Success |
| 8/27/2022 5:14 | TechAdmit | 10185711 | 36309a8454387f | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/27/2022 5:14 | TechAdmit | 10185708 | 36309a84e63203 | [redacted] | EUR | 20.73 | [redacted] | Success |
| 8/27/2022 5:12 | TechAdmit | 10185706 | 36309a7dabe5b6 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/27/2022 5:12 | TechAdmit | 10185703 | 36309a7dad5112 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 5:11 | TechAdmit | 10185701 | 36309a775e91ed | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/27/2022 5:10 | TechAdmit | 10185699 | 36309a75e64c81 | [redacted] | EUR | 261.32 | [redacted] | Success |
| 8/27/2022 5:09 | TechAdmit | 10185696 | 36309a72766603 | [redacted] | EUR | 28.93 | [redacted] | Success |
| 8/27/2022 5:09 | TechAdmit | 10185694 | 36309a6f2ae19e | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 5:07 | TechAdmit | 10185693 | 36309a676a50c6 | [redacted] | EUR | 157.34 | [redacted] | Success |
| 8/27/2022 5:05 | TechAdmit | 10185691 | 36309a62dd623a | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/27/2022 5:03 | TechAdmit | 10185689 | 36309a59ea139a | [redacted] | EUR | 23.78 | [redacted] | Success |
| 8/27/2022 5:02 | TechAdmit | 10185687 | 36309a57f9c16b | [redacted] | EUR | 25.43 | [redacted] | Success |
| 8/27/2022 5:02 | TechAdmit | 10185686 | 36309a54e8364d | [redacted] | EUR | 55.09 | [redacted] | Success |
| 8/27/2022 5:02 | TechAdmit | 10185685 | 36309a575b9e0d | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 5:01 | TechAdmit | 10185684 | 36309a53b026b7 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 5:01 | TechAdmit | 10185682 | 36309a50d9937f | [redacted] | EUR | 14.47 | [redacted] | Success |
| 8/27/2022 4:58 | TechAdmit | 10185676 | 36309a45ff0b4a | [redacted] | EUR | 1,061.24 | [redacted] | Success |
| 8/27/2022 4:57 | TechAdmit | 10185675 | 36309a4466991b | [redacted] | EUR | 12.56 | [redacted] | Success |
| 8/27/2022 4:56 | TechAdmit | 10185673 | 36309a3f61a994 | [redacted] | EUR | 217.12 | [redacted] | Success |
| 8/27/2022 4:57 | TechAdmit | 10185672 | 36309a42242db3 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 4:53 | TechAdmit | 10185667 | 36309a35fe123e | [redacted] | EUR | 16.57 | [redacted] | Success |
| 8/27/2022 4:52 | TechAdmit | 10185665 | 36309a30a6e73d | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 4:52 | TechAdmit | 10185663 | 36309a309de33b | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 4:51 | TechAdmit | 10185660 | 36309a2d74495b | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/27/2022 4:47 | TechAdmit | 10185654 | 36309a1cda3053 | [redacted] | EUR | 180.8 | [redacted] | Success |
| 8/27/2022 4:46 | TechAdmit | 10185651 | 36309a191814e7 | [redacted] | EUR | 76.24 | [redacted] | Success |
| 8/27/2022 4:45 | TechAdmit | 10185650 | 36309a15b24f52 | [redacted] | EUR | 217.12 | [redacted] | Success |
| 8/27/2022 4:45 | TechAdmit | 10185649 | 36309a155674f2 | [redacted] | EUR | 83.92 | [redacted] | Success |
| 8/27/2022 4:45 | TechAdmit | 10185648 | 36309a186679f1 | [redacted] | EUR | 261.32 | [redacted] | Success |
| 8/27/2022 4:43 | TechAdmit | 10185646 | 36309a0f5eee57 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/27/2022 4:42 | TechAdmit | 10185639 | 36309a0a984302 | [redacted] | EUR | 106.68 | [redacted] | Success |
| 8/27/2022 4:40 | TechAdmit | 10185636 | 36309a03f1e320 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 4:40 | TechAdmit | 10185634 | 36309a0300ba7a | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 4:40 | TechAdmit | 10185633 | 36309a0248cff2 | [redacted] | EUR | 216.96 | [redacted] | Success |
| 8/27/2022 4:39 | TechAdmit | 10185630 | 36309a0162f376 | [redacted] | EUR | 13.13 | [redacted] | Success |
| 8/27/2022 4:37 | TechAdmit | 10185625 | 363099f7c39238 | [redacted] | EUR | 10.61 | [redacted] | Success |
| 8/27/2022 4:37 | TechAdmit | 10185624 | 363099f6eb1330 | [redacted] | EUR | 36.87 | [redacted] | Success |
| 8/27/2022 4:34 | TechAdmit | 10185621 | 363099ebe8f6e4 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 4:32 | TechAdmit | 10185613 | 363099e4e222a2 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 4:30 | TechAdmit | 10185609 | 363099df46c067 | [redacted] | EUR | 156.79 | [redacted] | Success |
| 8/27/2022 4:30 | TechAdmit | 10185603 | 363099dcd999fb | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 4:29 | TechAdmit | 10185601 | 363099da3e6ea9 | [redacted] | EUR | 19.53 | [redacted] | Success |
| 8/27/2022 4:26 | TechAdmit | 10185598 | 363099cedd6175 | [redacted] | EUR | 16.57 | [redacted] | Success |
| 8/27/2022 4:24 | TechAdmit | 10185591 | 363099c8694c63 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/27/2022 4:23 | TechAdmit | 10185589 | 363099c4ea7bed | [redacted] | EUR | 16.57 | [redacted] | Success |
| 8/27/2022 4:22 | TechAdmit | 10185587 | 363099bf909fde | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 4:21 | TechAdmit | 10185581 | 363099bb246820 | [redacted] | EUR | 65.62 | [redacted] | Success |
| 8/27/2022 4:18 | TechAdmit | 10185577 | 363099b244b36b | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 4:18 | TechAdmit | 10185575 | 363099af80cdce | [redacted] | EUR | 28.93 | [redacted] | Success |
| 8/27/2022 4:17 | TechAdmit | 10185574 | 363099af51231b | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 4:17 | TechAdmit | 10185570 | 363099ad0162d8 | [redacted] | EUR | 43.01 | [redacted] | Success |
| 8/27/2022 4:15 | TechAdmit | 10185568 | 363099a59d1f50 | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/27/2022 4:14 | TechAdmit | 10185564 | 363099a3c2ae97 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 4:14 | TechAdmit | 10185560 | 363099a0cde3b9 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/27/2022 4:12 | TechAdmit | 10185557 | 3630999bb98361 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 4:11 | TechAdmit | 10185555 | 36309996da50e5 | [redacted] | EUR | 18.08 | [redacted] | Success |
| 8/27/2022 4:11 | TechAdmit | 10185554 | 36309996d399b4 | [redacted] | EUR | 289.99 | [redacted] | Success |
| 8/27/2022 4:10 | TechAdmit | 10185553 | 363099951e4fc5 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 4:09 | TechAdmit | 10185551 | 3630998e675316 | [redacted] | EUR | 29 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 4:08 | TechAdmit | 10185550 | 3630998ad7cfdb | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 4:09 | TechAdmit | 10185549 | 3630998dce3fe9 | [redacted] | EUR | 43.4 | [redacted] | Success |
| 8/27/2022 4:07 | TechAdmit | 10185547 | 3630998713ee88 | [redacted] | EUR | 16.57 | [redacted] | Success |
| 8/27/2022 4:07 | TechAdmit | 10185546 | 363099868903d4 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 4:07 | TechAdmit | 10185544 | 363099869eb254 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 4:06 | TechAdmit | 10185542 | 36309984c4f6c8 | [redacted] | EUR | 19.36 | [redacted] | Success |
| 8/27/2022 4:04 | TechAdmit | 10185538 | 3630997e14186a | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/27/2022 4:02 | TechAdmit | 10185535 | 363099751c56ad | [redacted] | EUR | 524.45 | [redacted] | Success |
| 8/27/2022 3:57 | TechAdmit | 10185525 | 363099630d9a8d | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 3:57 | TechAdmit | 10185524 | 36309960e1c09e | [redacted] | EUR | 13.13 | [redacted] | Success |
| 8/27/2022 3:56 | TechAdmit | 10185522 | 3630995e12054f | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 3:55 | TechAdmit | 10185521 | 36309959e38293 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/27/2022 3:54 | TechAdmit | 10185520 | 3.631E+13 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 3:54 | TechAdmit | 10185517 | 36309956b41c7a | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 3:53 | TechAdmit | 10185514 | 3.631E+13 | [redacted] | EUR | 314.67 | [redacted] | Success |
| 8/27/2022 3:53 | TechAdmit | 10185511 | 36309952623b86 | [redacted] | EUR | 419.56 | [redacted] | Success |
| 8/27/2022 3:51 | TechAdmit | 10185509 | 3630994ded5b3a | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/27/2022 3:52 | TechAdmit | 10185508 | 363099510e4fc0 | [redacted] | EUR | 217.12 | [redacted] | Success |
| 8/27/2022 3:51 | TechAdmit | 10185505 | 3630994af38382 | [redacted] | EUR | 157.34 | [redacted] | Success |
| 8/27/2022 3:50 | TechAdmit | 10185503 | 3.63099E+13 | [redacted] | EUR | 313.58 | [redacted] | Success |
| 8/27/2022 3:51 | TechAdmit | 10185501 | 3630994aae505f | [redacted] | EUR | 73.43 | [redacted] | Success |
| 8/27/2022 3:48 | TechAdmit | 10185496 | 36309942738dd5 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 3:47 | TechAdmit | 10185493 | 3630993e78282b | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 3:46 | TechAdmit | 10185490 | 3.63099E+13 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 3:44 | TechAdmit | 10185488 | 363099309a4a6f | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/27/2022 3:44 | TechAdmit | 10185487 | 363099310dd40a | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 3:44 | TechAdmit | 10185486 | 36309930700d4f | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/27/2022 3:42 | TechAdmit | 10185483 | 3630992b5419e9 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 3:41 | TechAdmit | 10185480 | 3630992665a15d | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 3:40 | TechAdmit | 10185477 | 36309923d3d22f | [redacted] | EUR | 313.58 | [redacted] | Success |
| 8/27/2022 3:40 | TechAdmit | 10185476 | 363099230762db | [redacted] | EUR | 788.77 | [redacted] | Success |
| 8/27/2022 3:38 | TechAdmit | 10185468 | 36309919c54333 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/27/2022 3:38 | TechAdmit | 10185466 | 3630991baba6dd | [redacted] | EUR | 26.51 | [redacted] | Success |
| 8/27/2022 3:37 | TechAdmit | 10185464 | 363099176e3b89 | [redacted] | EUR | 18.08 | [redacted] | Success |
| 8/27/2022 3:35 | TechAdmit | 10185461 | 36309910a51974 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 3:35 | TechAdmit | 10185460 | 3630990ffb6753 | [redacted] | EUR | 144.64 | [redacted] | Success |
| 8/27/2022 3:32 | TechAdmit | 10185454 | 363099041ed2be | [redacted] | EUR | 23 | [redacted] | Success |
| 8/27/2022 3:32 | TechAdmit | 10185452 | 363099039ed661 | [redacted] | EUR | 87 | [redacted] | Success |
| 8/27/2022 3:28 | TechAdmit | 10185445 | 363098f6150ad5 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/27/2022 3:29 | TechAdmit | 10185443 | 363098f8797097 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/27/2022 3:27 | TechAdmit | 10185440 | 363098f1d771ae | [redacted] | EUR | 214.5 | [redacted] | Success |
| 8/27/2022 3:26 | TechAdmit | 10185438 | 363098ef2eed7d | [redacted] | EUR | 42.9 | [redacted] | Success |
| 8/27/2022 3:25 | TechAdmit | 10185436 | 363098eb7ca9b3 | [redacted] | EUR | 48.3 | [redacted] | Success |
| 8/27/2022 3:25 | TechAdmit | 10185435 | 363098e9ab0b2f | [redacted] | EUR | 68.18 | [redacted] | Success |
| 8/27/2022 3:21 | TechAdmit | 10185432 | 363098dd4c71c6 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 3:22 | TechAdmit | 10185430 | 363098df0805fa | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 3:21 | TechAdmit | 10185429 | 363098db82a988 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/27/2022 3:21 | TechAdmit | 10185428 | 363098d9c5e268 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/27/2022 3:20 | TechAdmit | 10185427 | 363098d90b0776 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 3:20 | TechAdmit | 10185426 | 363098d8354c57 | [redacted] | EUR | 52.59 | [redacted] | Success |
| 8/27/2022 3:19 | TechAdmit | 10185425 | 363098d3cae04a | [redacted] | EUR | 433.92 | [redacted] | Success |
| 8/27/2022 3:17 | TechAdmit | 10185422 | 363098cb000720 | [redacted] | EUR | 65.09 | [redacted] | Success |
| 8/27/2022 3:15 | TechAdmit | 10185420 | 363098c6176a2b | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 3:15 | TechAdmit | 10185419 | 363098c6b0cdd4 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/27/2022 3:14 | TechAdmit | 10185418 | 363098c0b956b2 | [redacted] | EUR | 78.4 | [redacted] | Success |
| 8/27/2022 3:15 | TechAdmit | 10185417 | 363098c3e85f2f | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/27/2022 3:13 | TechAdmit | 10185415 | 363098bd2efce3 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 3:11 | TechAdmit | 10185410 | 363098b64343b1 | [redacted] | EUR | 262.23 | [redacted] | Success |
| 8/27/2022 3:10 | TechAdmit | 10185409 | 363098b39e861c | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 3:09 | TechAdmit | 10185407 | 363098af37742b | [redacted] | EUR | 100 | [redacted] | Success |
| 8/27/2022 3:09 | TechAdmit | 10185406 | 363098adf6989b | [redacted] | EUR | 30 | [redacted] | Success |
| 8/27/2022 3:09 | TechAdmit | 10185405 | 363098afe35178 | [redacted] | EUR | 54.28 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 3:05 | TechAdmit | 10185403 | 3630989fd5be29 | [redacted] | EUR | 43.4 | [redacted] | Success |
| 8/27/2022 3:06 | TechAdmit | 10185402 | 363098a1c0ff5e | | EUR | 26.13 | | Success |
| 8/27/2022 3:04 | TechAdmit | 10185399 | 3630989ccbe420 | | EUR | 72.32 | | Success |
| 8/27/2022 3:03 | TechAdmit | 10185396 | 363098965ce6c3 | | EUR | 72.32 | | Success |
| 8/27/2022 3:01 | TechAdmit | 10185391 | 3630989075db82 | | EUR | 72.32 | | Success |
| 8/27/2022 3:00 | TechAdmit | 10185390 | 3630988b678410 | | EUR | 38.09 | | Success |
| 8/27/2022 2:57 | TechAdmit | 10185379 | 36309880ad2481 | | EUR | 104.53 | | Success |
| 8/27/2022 2:54 | TechAdmit | 10185377 | 36309877777e5ee | | EUR | 34.95 | | Success |
| 8/27/2022 2:53 | TechAdmit | 10185373 | 3630987147b341 | | EUR | 104.53 | | Success |
| 8/27/2022 2:50 | TechAdmit | 10185369 | 36309866584c56 | | EUR | 128.79 | | Success |
| 8/27/2022 2:50 | TechAdmit | 10185368 | 3630986696315c | | EUR | 26.88 | | Success |
| 8/27/2022 2:49 | TechAdmit | 10185367 | 3630986480b937 | | EUR | 13.98 | | Success |
| 8/27/2022 2:47 | TechAdmit | 10185366 | 3630985b859563 | | EUR | 36.16 | | Success |
| 8/27/2022 2:46 | TechAdmit | 10185363 | 36309859ea21c5 | | EUR | 132.3 | | Success |
| 8/27/2022 2:44 | TechAdmit | 10185359 | 36309851e1945e | | EUR | 26.13 | | Success |
| 8/27/2022 2:43 | TechAdmit | 10185355 | 3630984d9d5cfe | | EUR | 104.53 | | Success |
| 8/27/2022 2:41 | TechAdmit | 10185354 | 3630984692eccb | | EUR | 13.98 | | Success |
| 8/27/2022 2:40 | TechAdmit | 10185351 | 36309842973a18 | | EUR | 76.24 | | Success |
| 8/27/2022 2:35 | TechAdmit | 10185344 | 36309830de87c3 | | EUR | 36.16 | | Success |
| 8/27/2022 2:35 | TechAdmit | 10185342 | 3630982dca6228 | | EUR | 40.25 | | Success |
| 8/27/2022 2:34 | TechAdmit | 10185339 | 3630982c24117d | | EUR | 52.27 | | Success |
| 8/27/2022 2:35 | TechAdmit | 10185337 | 3630982d72f585 | | EUR | 20.98 | | Success |
| 8/27/2022 2:33 | TechAdmit | 10185335 | 3.63098E+13 | | EUR | 67.95 | | Success |
| 8/27/2022 2:33 | TechAdmit | 10185333 | 363098282ed7c0 | | EUR | 26.88 | | Success |
| 8/27/2022 2:33 | TechAdmit | 10185332 | 363098265de973 | | EUR | 26.25 | | Success |
| 8/27/2022 2:31 | TechAdmit | 10185331 | 363098219b5daa | | EUR | 15.74 | | Success |
| 8/27/2022 2:31 | TechAdmit | 10185330 | 363098217ebe89 | | EUR | 40.25 | | Success |
| 8/27/2022 2:31 | TechAdmit | 10185328 | 36309821c1588e | | EUR | 16.53 | | Success |
| 8/27/2022 2:30 | TechAdmit | 10185326 | 3630981e0bfe34 | | EUR | 52.5 | | Success |
| 8/27/2022 2:30 | TechAdmit | 10185325 | 3630981bea93e2 | | EUR | 13.13 | | Success |
| 8/27/2022 2:30 | TechAdmit | 10185324 | 3630981d9486f8 | | EUR | 13.98 | | Success |
| 8/27/2022 2:26 | TechAdmit | 10185319 | 3630980f229379 | | EUR | 10.46 | | Success |
| 8/27/2022 2:25 | TechAdmit | 10185317 | 3630980a22886b | | EUR | 28.93 | | Success |
| 8/27/2022 2:26 | TechAdmit | 10185316 | 3630980c17e681 | | EUR | 26.13 | | Success |
| 8/27/2022 2:19 | TechAdmit | 10185304 | 363097f253be42 | | EUR | 15.69 | | Success |
| 8/27/2022 2:18 | TechAdmit | 10185302 | 363097f0e94fb7 | | EUR | 14.12 | | Success |
| 8/27/2022 2:17 | TechAdmit | 10185298 | 363097ed396647 | | EUR | 26.25 | | Success |
| 8/27/2022 2:16 | TechAdmit | 10185297 | 363097e7e8aa40 | | EUR | 190.59 | | Success |
| 8/27/2022 2:16 | TechAdmit | 10185296 | 363097e68a6340 | | EUR | 44.17 | | Success |
| 8/27/2022 2:14 | TechAdmit | 10185295 | 363097e2225912 | | EUR | 20.73 | | Success |
| 8/27/2022 2:14 | TechAdmit | 10185293 | 363097defb1d52 | | EUR | 15.74 | | Success |
| 8/27/2022 2:13 | TechAdmit | 10185291 | 363097dd7ea72b | | EUR | 52.45 | | Success |
| 8/27/2022 2:12 | TechAdmit | 10185287 | 363097d8103783 | | EUR | 470.08 | | Success |
| 8/27/2022 2:11 | TechAdmit | 10185284 | 363097d47895c4 | | EUR | 195.41 | | Success |
| 8/27/2022 2:10 | TechAdmit | 10185283 | 363097cfd90584 | | EUR | 20.98 | | Success |
| 8/27/2022 2:10 | TechAdmit | 10185281 | 363097cfe9d0a8 | | EUR | 81.42 | | Success |
| 8/27/2022 2:09 | TechAdmit | 10185278 | 363097ce383056 | | EUR | 50.63 | | Success |
| 8/27/2022 2:07 | TechAdmit | 10185273 | 363097c495ce1e | | EUR | 16.53 | | Success |
| 8/27/2022 2:02 | TechAdmit | 10185266 | 363097b44a6716 | | EUR | 10.86 | | Success |
| 8/27/2022 2:03 | TechAdmit | 10185265 | 363097b7874daa | | EUR | 32.2 | | Success |
| 8/27/2022 2:02 | TechAdmit | 10185264 | 363097b41222ac | | EUR | 44.17 | | Success |
| 8/27/2022 2:03 | TechAdmit | 10185261 | 363097b5df377c | | EUR | 46.38 | | Success |
| 8/27/2022 2:03 | TechAdmit | 10185259 | 363097b54bd266 | | EUR | 14.32 | | Success |
| 8/27/2022 2:02 | TechAdmit | 10185258 | 363097b481851f | | EUR | 42.9 | | Success |
| 8/27/2022 2:01 | TechAdmit | 10185257 | 363097afbcba51 | | EUR | 361.6 | | Success |
| 8/27/2022 2:02 | TechAdmit | 10185256 | 363097b2444a90 | | EUR | 28.93 | | Success |
| 8/27/2022 2:01 | TechAdmit | 10185255 | 363097aef09238 | | EUR | 156.79 | | Success |
| 8/27/2022 2:01 | TechAdmit | 10185254 | 363097b16a5f40 | | EUR | 31.37 | | Success |
| 8/27/2022 1:58 | TechAdmit | 10185248 | 363097a2c9f298 | | EUR | 26.13 | | Success |
| 8/27/2022 1:56 | TechAdmit | 10185246 | 3630979dbb94d6 | | EUR | 214.5 | | Success |
| 8/27/2022 1:53 | TechAdmit | 10185240 | 36309791c04ab2 | | EUR | 36.16 | | Success |
| 8/27/2022 1:50 | TechAdmit | 10185234 | 363097874e762a | | EUR | 131.12 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 1:51 | TechAdmit | 10185233 | 3630978a658c1c | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 1:49 | TechAdmit | 10185229 | 363097844ccb7c | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 1:50 | TechAdmit | 10185228 | 36309786bb0ea8 | [redacted] | EUR | 12.05 | [redacted] | Success |
| 8/27/2022 1:48 | TechAdmit | 10185226 | 3630977f08d94e | [redacted] | EUR | 209.06 | [redacted] | Success |
| 8/27/2022 1:45 | TechAdmit | 10185222 | 36309774cb67c3 | [redacted] | EUR | 217.12 | [redacted] | Success |
| 8/27/2022 1:43 | TechAdmit | 10185221 | 3630976dcaefd5 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 1:43 | TechAdmit | 10185220 | 3630976c64967f | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/27/2022 1:44 | TechAdmit | 10185218 | 3630976eb3b8c7 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 1:42 | TechAdmit | 10185216 | 3.63098E+13 | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/27/2022 1:41 | TechAdmit | 10185215 | 3630976427eced | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/27/2022 1:40 | TechAdmit | 10185211 | 3630975fb7888d | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 1:37 | TechAdmit | 10185209 | 36309756a70698 | [redacted] | EUR | 542.79 | [redacted] | Success |
| 8/27/2022 1:37 | TechAdmit | 10185208 | 363097565d3c45 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 1:37 | TechAdmit | 10185206 | 363097565656bc | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 1:36 | TechAdmit | 10185204 | 36309751605bc6 | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/27/2022 1:36 | TechAdmit | 10185200 | 3.63098E+13 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/27/2022 1:35 | TechAdmit | 10185198 | 3630974daf120c | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 1:33 | TechAdmit | 10185195 | 36309745539a86 | [redacted] | EUR | 16.57 | [redacted] | Success |
| 8/27/2022 1:33 | TechAdmit | 10185194 | 36309747aa180e | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 1:31 | TechAdmit | 10185192 | 3630974055016b | [redacted] | EUR | 40.25 | [redacted] | Success |
| 8/27/2022 1:31 | TechAdmit | 10185191 | 3630973f6a05db | [redacted] | EUR | 241.47 | [redacted] | Success |
| 8/27/2022 1:29 | TechAdmit | 10185187 | 3630973755c54c | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 1:28 | TechAdmit | 10185186 | 36309733fcb301 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 1:27 | TechAdmit | 10185181 | 3630972f4e662c | [redacted] | EUR | 24.3 | [redacted] | Success |
| 8/27/2022 1:27 | TechAdmit | 10185180 | 36309731ccde13 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 1:24 | TechAdmit | 10185178 | 36309726260dbc | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/27/2022 1:22 | TechAdmit | 10185175 | 3630971f2362e2 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/27/2022 1:22 | TechAdmit | 10185174 | 3630971d7525ac | [redacted] | EUR | 80 | [redacted] | Success |
| 8/27/2022 1:21 | TechAdmit | 10185167 | 363097199e450f | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 1:21 | TechAdmit | 10185166 | 363097185a6076 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 1:20 | TechAdmit | 10185165 | 36309714deaea9 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/27/2022 1:18 | TechAdmit | 10185160 | 3630970dbe8024 | [redacted] | EUR | 50.63 | [redacted] | Success |
| 8/27/2022 1:16 | TechAdmit | 10185157 | 36309706c60831 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 1:16 | TechAdmit | 10185156 | 36309705c1dc29 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/27/2022 1:16 | TechAdmit | 10185155 | 363097058555d8 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/27/2022 1:14 | TechAdmit | 10185153 | 363096feea094f | [redacted] | EUR | 31.1 | [redacted] | Success |
| 8/27/2022 1:13 | TechAdmit | 10185152 | 363096fafe0fe7 | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/27/2022 1:10 | TechAdmit | 10185147 | 363096f09d8839 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 1:11 | TechAdmit | 10185146 | 363096f354ae1c | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/27/2022 1:10 | TechAdmit | 10185144 | 363096f2270f3b | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 1:09 | TechAdmit | 10185141 | 363096eb941306 | [redacted] | EUR | 524.45 | [redacted] | Success |
| 8/27/2022 1:07 | TechAdmit | 10185140 | 363096e42d8041 | [redacted] | EUR | 40.17 | [redacted] | Success |
| 8/27/2022 1:07 | TechAdmit | 10185139 | 363096e38bc71e | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 1:06 | TechAdmit | 10185138 | 363096e2d7c89d | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 1:06 | TechAdmit | 10185135 | 363096e0c80277 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/27/2022 1:04 | TechAdmit | 10185132 | 363096d9d1dfbc | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/27/2022 1:03 | TechAdmit | 10185131 | 363096d5199614 | [redacted] | EUR | 19.69 | [redacted] | Success |
| 8/27/2022 1:02 | TechAdmit | 10185129 | 363096d3f8d861 | [redacted] | EUR | 41.96 | [redacted] | Success |
| 8/27/2022 1:02 | TechAdmit | 10185126 | 363096d1d47125 | [redacted] | EUR | 314.67 | [redacted] | Success |
| 8/27/2022 1:00 | TechAdmit | 10185121 | 363096cb8e8ff9 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/27/2022 0:59 | TechAdmit | 10185114 | 363096c5de9d6a | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 0:58 | TechAdmit | 10185110 | 363096c1b62bf1 | [redacted] | EUR | 315.51 | [redacted] | Success |
| 8/27/2022 0:55 | TechAdmit | 10185106 | 363096b7ae2196 | [redacted] | EUR | 52.59 | [redacted] | Success |
| 8/27/2022 0:54 | TechAdmit | 10185104 | 363096b31d64ef | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 0:52 | TechAdmit | 10185103 | 363096ac973bf3 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 0:52 | TechAdmit | 10185102 | 363096ae8c0557 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 0:49 | TechAdmit | 10185100 | 363096a21c4e5a | [redacted] | EUR | 217.12 | [redacted] | Success |
| 8/27/2022 0:50 | TechAdmit | 10185099 | 363096a4b396e9 | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/27/2022 0:47 | TechAdmit | 10185097 | 3630969b356450 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/27/2022 0:48 | TechAdmit | 10185096 | 3630969cab83fc | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 0:47 | TechAdmit | 10185095 | 363096992f171a | [redacted] | EUR | 55.92 | [redacted] | Success |
| 8/27/2022 0:46 | TechAdmit | 10185094 | 363096978ddfd2 | [redacted] | EUR | 100 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/27/2022 0:46 | TechAdmit | 10185092 | 3630969498a25d | [redacted] | EUR | 52.92 | [redacted] | Success |
| 8/27/2022 0:45 | TechAdmit | 10185091 | 363096923ed165 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 0:45 | TechAdmit | 10185089 | 3.63097E+13 | [redacted] | EUR | 12.49 | [redacted] | Success |
| 8/27/2022 0:43 | TechAdmit | 10185088 | 363096899ecd3a | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/27/2022 0:42 | TechAdmit | 10185086 | 36309687b82e8e | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/27/2022 0:42 | TechAdmit | 10185085 | 36309686bb7bc4 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 0:38 | TechAdmit | 10185079 | 363096791dbcf0 | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/27/2022 0:36 | TechAdmit | 10185075 | 3630967232d552 | [redacted] | EUR | 16.29 | [redacted] | Success |
| 8/27/2022 0:35 | TechAdmit | 10185071 | 3630966d012007 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 0:35 | TechAdmit | 10185070 | 3630966c051964 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 0:32 | TechAdmit | 10185067 | 3630966136e58c | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/27/2022 0:31 | TechAdmit | 10185063 | 3630965cc7dbe2 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 0:30 | TechAdmit | 10185061 | 3630965a58c9b5 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 0:28 | TechAdmit | 10185058 | 36309654bd98a6 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 0:28 | TechAdmit | 10185056 | 36309651bbaa6c | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/27/2022 0:27 | TechAdmit | 10185053 | 3630964f4025c9 | [redacted] | EUR | 40.55 | [redacted] | Success |
| 8/27/2022 0:27 | TechAdmit | 10185052 | 3630964ee78716 | [redacted] | EUR | 75 | [redacted] | Success |
| 8/27/2022 0:25 | TechAdmit | 10185051 | 3.63096E+13 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 0:22 | TechAdmit | 10185049 | 3630963e3d428d | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/27/2022 0:23 | TechAdmit | 10185048 | 3.63096E+13 | [redacted] | EUR | 11.54 | [redacted] | Success |
| 8/27/2022 0:23 | TechAdmit | 10185047 | 36309640e83878 | [redacted] | EUR | 271.4 | [redacted] | Success |
| 8/27/2022 0:22 | TechAdmit | 10185046 | 3630963b6573f3 | [redacted] | EUR | 214.95 | [redacted] | Success |
| 8/27/2022 0:21 | TechAdmit | 10185043 | 363096385aabf5 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/27/2022 0:21 | TechAdmit | 10185042 | 363096371ef50c | [redacted] | EUR | 25 | [redacted] | Success |
| 8/27/2022 0:20 | TechAdmit | 10185041 | 3630963560f634 | [redacted] | EUR | 26.06 | [redacted] | Success |
| 8/27/2022 0:19 | TechAdmit | 10185036 | 36309630a4fc68 | [redacted] | EUR | 81.42 | [redacted] | Success |
| 8/27/2022 0:19 | TechAdmit | 10185034 | 363096315421f4 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/27/2022 0:18 | TechAdmit | 10185033 | 3630962b91a394 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 0:18 | TechAdmit | 10185031 | 3630962ce45d83 | [redacted] | EUR | 43.43 | [redacted] | Success |
| 8/27/2022 0:14 | TechAdmit | 10185027 | 3630961f6149a8 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 0:13 | TechAdmit | 10185025 | 36309618e33976 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 0:13 | TechAdmit | 10185024 | 3630961971bc01 | [redacted] | EUR | 26.06 | [redacted] | Success |
| 8/27/2022 0:12 | TechAdmit | 10185023 | 363096161226c7 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 0:10 | TechAdmit | 10185017 | 3630960f886d40 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/27/2022 0:09 | TechAdmit | 10185016 | 3630960bbdaeb5 | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/27/2022 0:09 | TechAdmit | 10185015 | 3630960c6f030b | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/27/2022 0:08 | TechAdmit | 10185012 | 36309609961f04 | [redacted] | EUR | 200 | [redacted] | Success |
| 8/27/2022 0:06 | TechAdmit | 10185009 | 36309601c49749 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/27/2022 0:07 | TechAdmit | 10185008 | 363096039a5bb0 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/27/2022 0:07 | TechAdmit | 10185006 | 36309602879f5d | [redacted] | EUR | 110 | [redacted] | Success |
| 8/27/2022 0:06 | TechAdmit | 10185004 | 363095ff54ed51 | [redacted] | EUR | 263.95 | [redacted] | Success |
| 8/27/2022 0:05 | TechAdmit | 10185003 | 363095fafb2c66 | [redacted] | EUR | 43.43 | [redacted] | Success |
| 8/27/2022 0:04 | TechAdmit | 10185000 | 363095f8a7121e | [redacted] | EUR | 76.24 | [redacted] | Success |
| 8/27/2022 0:02 | TechAdmit | 10184996 | 363095f1c1ed22 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/27/2022 0:01 | TechAdmit | 10184992 | 363095ec0ee1d8 | [redacted] | EUR | 108.55 | [redacted] | Success |
| 8/26/2022 23:59 | TechAdmit | 10184988 | 363095e76215fe | [redacted] | EUR | 16.29 | [redacted] | Success |
| 8/26/2022 23:58 | TechAdmit | 10184987 | 363095e0c4537f | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/26/2022 23:58 | TechAdmit | 10184985 | 363095e3e221c4 | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/26/2022 23:58 | TechAdmit | 10184984 | 363095e343ed80 | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/26/2022 23:57 | TechAdmit | 10184983 | 363095debac20c | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/26/2022 23:57 | TechAdmit | 10184981 | 363095df61e034 | [redacted] | EUR | 13.75 | [redacted] | Success |
| 8/26/2022 23:56 | TechAdmit | 10184980 | 363095da09c6e2 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/26/2022 23:55 | TechAdmit | 10184978 | 363095d72baa25 | [redacted] | EUR | 27.27 | [redacted] | Success |
| 8/26/2022 23:55 | TechAdmit | 10184977 | 363095d6d931f1 | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/26/2022 23:56 | TechAdmit | 10184976 | 363095d9f08ded | [redacted] | EUR | 47.04 | [redacted] | Success |
| 8/26/2022 23:54 | TechAdmit | 10184974 | 363095d481a448 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/26/2022 23:55 | TechAdmit | 10184973 | 363095d75c0f6a | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/26/2022 23:55 | TechAdmit | 10184971 | 363095d67115f4 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/26/2022 23:53 | TechAdmit | 10184968 | 363095cdcc06f5 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/26/2022 23:50 | TechAdmit | 10184964 | 363095c3a268f5 | [redacted] | EUR | 80.49 | [redacted] | Success |
| 8/26/2022 23:48 | TechAdmit | 10184962 | 363095bdc39d1c | [redacted] | EUR | 15.56 | [redacted] | Success |
| 8/26/2022 23:41 | TechAdmit | 10184956 | 363095a412fbe2 | [redacted] | EUR | 10.85 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 23:39 | TechAdmit | 10184951 | 3630959c3a9ab3 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/26/2022 23:36 | TechAdmit | 10184947 | 3630959092a6e9 | [redacted] | EUR | 54.24 | [redacted] | Success |
| 8/26/2022 23:37 | TechAdmit | 10184946 | 36309592dc51d8 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/26/2022 23:34 | TechAdmit | 10184942 | 3630958719f842 | [redacted] | EUR | 36.09 | [redacted] | Success |
| 8/26/2022 23:33 | TechAdmit | 10184940 | 36309584b3d5b7 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/26/2022 23:31 | TechAdmit | 10184936 | 3630957e191cfb | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/26/2022 23:28 | TechAdmit | 10184931 | 36309571b8901b | [redacted] | EUR | 21.34 | [redacted] | Success |
| 8/26/2022 23:23 | TechAdmit | 10184926 | 3630955e445f16 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/26/2022 23:20 | TechAdmit | 10184925 | 363095555a5293 | [redacted] | EUR | 17.48 | [redacted] | Success |
| 8/26/2022 23:20 | TechAdmit | 10184923 | 36309553d2de61 | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/26/2022 23:19 | TechAdmit | 10184922 | 3630955081af2d | [redacted] | EUR | 25.32 | [redacted] | Success |
| 8/26/2022 23:19 | TechAdmit | 10184920 | 3630954eb989fc | [redacted] | EUR | 10 | [redacted] | Success |
| 8/26/2022 23:15 | TechAdmit | 10184918 | 36309542e854df | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/26/2022 23:13 | TechAdmit | 10184916 | 36309538631c64 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/26/2022 23:08 | TechAdmit | 10184909 | 363095269d3142 | [redacted] | EUR | 12.08 | [redacted] | Success |
| 8/26/2022 23:06 | TechAdmit | 10184907 | 3630951fc75b7c | [redacted] | EUR | 25.32 | [redacted] | Success |
| 8/26/2022 23:06 | TechAdmit | 10184904 | 3630951e04b56a | [redacted] | EUR | 18.08 | [redacted] | Success |
| 8/26/2022 22:58 | TechAdmit | 10184897 | 36309502435dce | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/26/2022 22:56 | TechAdmit | 10184894 | 363094f8fe860e | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 22:56 | TechAdmit | 10184893 | 363094faf2519c | [redacted] | EUR | 107.25 | [redacted] | Success |
| 8/26/2022 22:56 | TechAdmit | 10184891 | 363094fa76b442 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/26/2022 22:54 | TechAdmit | 10184890 | 363094f22a9928 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 22:53 | TechAdmit | 10184886 | 363094ef898177 | [redacted] | EUR | 25.32 | [redacted] | Success |
| 8/26/2022 22:48 | TechAdmit | 10184884 | 363094dae00203 | [redacted] | EUR | 15.56 | [redacted] | Success |
| 8/26/2022 22:44 | TechAdmit | 10184880 | 363094cbff2326 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/26/2022 22:40 | TechAdmit | 10184878 | 363094bd85b887 | [redacted] | EUR | 220.84 | [redacted] | Success |
| 8/26/2022 22:40 | TechAdmit | 10184877 | 363094bdf98308 | [redacted] | EUR | 80.49 | [redacted] | Success |
| 8/26/2022 22:40 | TechAdmit | 10184876 | 363094bcd9d146 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/26/2022 22:38 | TechAdmit | 10184875 | 363094b83e1d3a | [redacted] | EUR | 100 | [redacted] | Success |
| 8/26/2022 22:38 | TechAdmit | 10184874 | 363094b59e5fc4 | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/26/2022 22:37 | TechAdmit | 10184872 | 363094b460c64f | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/26/2022 22:36 | TechAdmit | 10184869 | 363094ae407967 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 8/26/2022 22:33 | TechAdmit | 10184866 | 363094a565c04a | [redacted] | EUR | 33.56 | [redacted] | Success |
| 8/26/2022 22:33 | TechAdmit | 10184864 | 363094a42d604d | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/26/2022 22:31 | TechAdmit | 10184863 | 3630949bd57ecf | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/26/2022 22:30 | TechAdmit | 10184862 | 36309496fe15af | [redacted] | EUR | 72.41 | [redacted] | Success |
| 8/26/2022 22:30 | TechAdmit | 10184861 | 36309497b222d4 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/26/2022 22:30 | TechAdmit | 10184860 | 3630949773e5b9 | [redacted] | EUR | 22.54 | [redacted] | Success |
| 8/26/2022 22:29 | TechAdmit | 10184859 | 363094957c94af | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/26/2022 22:25 | TechAdmit | 10184854 | 36309484ece63d | [redacted] | EUR | 220.84 | [redacted] | Success |
| 8/26/2022 22:24 | TechAdmit | 10184852 | 36309482a5795a | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/26/2022 22:23 | TechAdmit | 10184850 | 3630947d85a42f | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/26/2022 22:24 | TechAdmit | 10184849 | 363094807eb4df | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/26/2022 22:18 | TechAdmit | 10184841 | 3630946c0ebec3 | [redacted] | EUR | 38 | [redacted] | Success |
| 8/26/2022 22:17 | TechAdmit | 10184839 | 3630946895f5a7 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/26/2022 22:16 | TechAdmit | 10184838 | 3630946478b432 | [redacted] | EUR | 56.45 | [redacted] | Success |
| 8/26/2022 22:15 | TechAdmit | 10184836 | 3630945e67c47b | [redacted] | EUR | 379.95 | [redacted] | Success |
| 8/26/2022 22:14 | TechAdmit | 10184835 | 3630945def3aa0 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/26/2022 22:10 | TechAdmit | 10184831 | 3630944be44d20 | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/26/2022 22:08 | TechAdmit | 10184828 | 36309445c45cd0 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/26/2022 22:07 | TechAdmit | 10184827 | 36309440ce2703 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/26/2022 22:06 | TechAdmit | 10184826 | 3630943db8191d | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/26/2022 22:07 | TechAdmit | 10184825 | 36309440f3a29a | [redacted] | EUR | 12.08 | [redacted] | Success |
| 8/26/2022 22:06 | TechAdmit | 10184824 | 3630943ff3639d | [redacted] | EUR | 50.8 | [redacted] | Success |
| 8/26/2022 22:06 | TechAdmit | 10184823 | 3630943fae3bb9 | [redacted] | EUR | 11.05 | [redacted] | Success |
| 8/26/2022 22:04 | TechAdmit | 10184822 | 363094375a6202 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/26/2022 22:05 | TechAdmit | 10184821 | 363094392629c0 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/26/2022 21:59 | TechAdmit | 10184813 | 36309425f9060d | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/26/2022 22:00 | TechAdmit | 10184812 | 36309427932cf3 | [redacted] | EUR | 53.02 | [redacted] | Success |
| 8/26/2022 21:58 | TechAdmit | 10184811 | 36309421d11fa0 | [redacted] | EUR | 10.17 | [redacted] | Success |
| 8/26/2022 21:57 | TechAdmit | 10184810 | 3630941dd1c2f3 | [redacted] | EUR | 50.8 | [redacted] | Success |
| 8/26/2022 21:55 | TechAdmit | 10184806 | 36309416d04847 | [redacted] | EUR | 20.97 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 21:54 | TechAdmit | 10184805 | 3.63094E+13 | [redacted] | EUR | 10.17 | [redacted] | Success |
| 8/26/2022 21:54 | TechAdmit | 10184804 | 36309410c383a8 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/26/2022 21:53 | TechAdmit | 10184801 | 3630940dc05da9 | [redacted] | EUR | 10.17 | [redacted] | Success |
| 8/26/2022 21:51 | TechAdmit | 10184799 | 363094054e8e84 | [redacted] | EUR | 160.98 | [redacted] | Success |
| 8/26/2022 21:51 | TechAdmit | 10184798 | 363094044d7215 | [redacted] | EUR | 163.45 | [redacted] | Success |
| 8/26/2022 21:50 | TechAdmit | 10184797 | 36309402b60e67 | [redacted] | EUR | 36.59 | [redacted] | Success |
| 8/26/2022 21:50 | TechAdmit | 10184796 | 36309401248f66 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 21:47 | TechAdmit | 10184793 | 363093f6ce7289 | [redacted] | EUR | 24.15 | [redacted] | Success |
| 8/26/2022 21:46 | TechAdmit | 10184790 | 363093f3bc6351 | [redacted] | EUR | 10.68 | [redacted] | Success |
| 8/26/2022 21:46 | TechAdmit | 10184789 | 363093f1f7d3ee | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/26/2022 21:45 | TechAdmit | 10184787 | 363093eff4089e | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/26/2022 21:45 | TechAdmit | 10184785 | 363093eeaace57 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/26/2022 21:43 | TechAdmit | 10184783 | 363093e99709f1 | [redacted] | EUR | 27.26 | [redacted] | Success |
| 8/26/2022 21:44 | TechAdmit | 10184782 | 363093ebe2c758 | [redacted] | EUR | 120.74 | [redacted] | Success |
| 8/26/2022 21:42 | TechAdmit | 10184781 | 363093e4d5c994 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/26/2022 21:42 | TechAdmit | 10184780 | 363093e34026d1 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/26/2022 21:40 | TechAdmit | 10184779 | 363093dce7ac83 | [redacted] | EUR | 21.67 | [redacted] | Success |
| 8/26/2022 21:40 | TechAdmit | 10184776 | 363093db83e191 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/26/2022 21:40 | TechAdmit | 10184772 | 363093dc3569dd | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/26/2022 21:39 | TechAdmit | 10184771 | 363093d7ded059 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/26/2022 21:38 | TechAdmit | 10184770 | 363093d5317a59 | [redacted] | EUR | 184.55 | [redacted] | Success |
| 8/26/2022 21:39 | TechAdmit | 10184769 | 363093d7853751 | [redacted] | EUR | 54.24 | [redacted] | Success |
| 8/26/2022 21:34 | TechAdmit | 10184765 | 363093c53bc156 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/26/2022 21:31 | TechAdmit | 10184758 | 363093bbbd4ed5 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/26/2022 21:31 | TechAdmit | 10184757 | 363093bb374a96 | [redacted] | EUR | 46.38 | [redacted] | Success |
| 8/26/2022 21:28 | TechAdmit | 10184752 | 363093b096bf09 | [redacted] | EUR | 107.25 | [redacted] | Success |
| 8/26/2022 21:27 | TechAdmit | 10184751 | 363093acc2b563 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/26/2022 21:27 | TechAdmit | 10184750 | 363093ac3bf22c | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/26/2022 21:28 | TechAdmit | 10184749 | 363093af88a6b1 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/26/2022 21:27 | TechAdmit | 10184747 | 363093ac3e5621 | [redacted] | EUR | 26.3 | [redacted] | Success |
| 8/26/2022 21:26 | TechAdmit | 10184745 | 363093a896fbcd | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/26/2022 21:25 | TechAdmit | 10184742 | 363093a3088835 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/26/2022 21:24 | TechAdmit | 10184741 | 363093a04a97af | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/26/2022 21:21 | TechAdmit | 10184735 | 3630939499241d | [redacted] | EUR | 19.55 | [redacted] | Success |
| 8/26/2022 21:20 | TechAdmit | 10184734 | 36309392b77db5 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/26/2022 21:20 | TechAdmit | 10184730 | 3630939374320e | [redacted] | EUR | 28.93 | [redacted] | Success |
| 8/26/2022 21:19 | TechAdmit | 10184729 | 3630938f9ebcee | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/26/2022 21:19 | TechAdmit | 10184726 | 3630938c9f3469 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/26/2022 21:19 | TechAdmit | 10184725 | 3630938da3a61f | [redacted] | EUR | 35 | [redacted] | Success |
| 8/26/2022 21:18 | TechAdmit | 10184724 | 3630938890277e | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/26/2022 21:18 | TechAdmit | 10184723 | 3630938884aa8a | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/26/2022 21:18 | TechAdmit | 10184722 | 3630938b9d27cc | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/26/2022 21:18 | TechAdmit | 10184721 | 363093893407de | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/26/2022 21:17 | TechAdmit | 10184720 | 36309385b17730 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/26/2022 21:17 | TechAdmit | 10184718 | 363093864d5d06 | [redacted] | EUR | 86.79 | [redacted] | Success |
| 8/26/2022 21:16 | TechAdmit | 10184712 | 363093826605fd | [redacted] | EUR | 77.78 | [redacted] | Success |
| 8/26/2022 21:14 | TechAdmit | 10184711 | 3630937cb9c14e | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 21:14 | TechAdmit | 10184710 | 3630937cb9b1da | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/26/2022 21:12 | TechAdmit | 10184704 | 3630937256be06 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/26/2022 21:11 | TechAdmit | 10184702 | 363093718f1370 | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/26/2022 21:11 | TechAdmit | 10184701 | 36309370dbe03b | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/26/2022 21:12 | TechAdmit | 10184699 | 363093739bd17d | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/26/2022 21:09 | TechAdmit | 10184696 | 3630936a31016d | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/26/2022 21:07 | TechAdmit | 10184687 | 363093600a0b8f | [redacted] | EUR | 31.68 | [redacted] | Success |
| 8/26/2022 21:06 | TechAdmit | 10184686 | 3630935f35662d | [redacted] | EUR | 108.39 | [redacted] | Success |
| 8/26/2022 21:06 | TechAdmit | 10184685 | 3630935e8b59e5 | [redacted] | EUR | 16.29 | [redacted] | Success |
| 8/26/2022 21:06 | TechAdmit | 10184684 | 3630935dc6b7b5 | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/26/2022 21:06 | TechAdmit | 10184683 | 3630935d4c781d | [redacted] | EUR | 80.46 | [redacted] | Success |
| 8/26/2022 21:05 | TechAdmit | 10184681 | 3630935961b59a | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/26/2022 21:05 | TechAdmit | 10184679 | 3630935b0f1616 | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/26/2022 21:05 | TechAdmit | 10184678 | 3630935ab07ca5 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/26/2022 21:04 | TechAdmit | 10184676 | 3630935460edcc | [redacted] | EUR | 107.25 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 21:02 | TechAdmit | 10184675 | 3630934cd8030f | [redacted] | EUR | 408.41 | [redacted] | Success |
| 8/26/2022 21:00 | TechAdmit | 10184674 | 36309347c924e3 | [redacted] | EUR | 107.47 | [redacted] | Success |
| 8/26/2022 20:58 | TechAdmit | 10184672 | 36309340985d04 | [redacted] | EUR | 107.25 | [redacted] | Success |
| 8/26/2022 20:58 | TechAdmit | 10184667 | 3630933e5418eb | [redacted] | EUR | 107.47 | [redacted] | Success |
| 8/26/2022 20:56 | TechAdmit | 10184666 | 3630933876864b | [redacted] | EUR | 429.71 | [redacted] | Success |
| 8/26/2022 20:55 | TechAdmit | 10184664 | 36309334b0af92 | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/26/2022 20:54 | TechAdmit | 10184661 | 3630932f090f62 | [redacted] | EUR | 26.87 | [redacted] | Success |
| 8/26/2022 20:53 | TechAdmit | 10184658 | 3630932dbac53e | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/26/2022 20:53 | TechAdmit | 10184656 | 3630932b060622 | [redacted] | EUR | 32.24 | [redacted] | Success |
| 8/26/2022 20:53 | TechAdmit | 10184655 | 3630932cb05b7a | [redacted] | EUR | 279.4 | [redacted] | Success |
| 8/26/2022 20:53 | TechAdmit | 10184654 | 3630932bf64d38 | [redacted] | EUR | 33.17 | [redacted] | Success |
| 8/26/2022 20:51 | TechAdmit | 10184650 | 3.63093E+13 | [redacted] | EUR | 314.52 | [redacted] | Success |
| 8/26/2022 20:51 | TechAdmit | 10184649 | 363093258d482d | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/26/2022 20:49 | TechAdmit | 10184646 | 3630931f2a7465 | [redacted] | EUR | 32.24 | [redacted] | Success |
| 8/26/2022 20:49 | TechAdmit | 10184645 | 3630931ecd1ccc | [redacted] | EUR | 26.87 | [redacted] | Success |
| 8/26/2022 20:49 | TechAdmit | 10184643 | 3630931f6247b2 | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/26/2022 20:49 | TechAdmit | 10184641 | 3630931c803ee7 | [redacted] | EUR | 322.28 | [redacted] | Success |
| 8/26/2022 20:48 | TechAdmit | 10184640 | 36309318ed585a | [redacted] | EUR | 26.86 | [redacted] | Success |
| 8/26/2022 20:48 | TechAdmit | 10184638 | 3630931b872ba3 | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/26/2022 20:48 | TechAdmit | 10184637 | 3630931b27de2d | [redacted] | EUR | 75.23 | [redacted] | Success |
| 8/26/2022 20:44 | TechAdmit | 10184627 | 3630930b2448c7 | [redacted] | EUR | 54.52 | [redacted] | Success |
| 8/26/2022 20:43 | TechAdmit | 10184625 | 36309308a0eb6f | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/26/2022 20:42 | TechAdmit | 10184624 | 3630930524a4a4 | [redacted] | EUR | 537.31 | [redacted] | Success |
| 8/26/2022 20:41 | TechAdmit | 10184622 | 36309300f88e7f | [redacted] | EUR | 107.47 | [redacted] | Success |
| 8/26/2022 20:40 | TechAdmit | 10184621 | 363092fda17bfc | [redacted] | EUR | 26.86 | [redacted] | Success |
| 8/26/2022 20:40 | TechAdmit | 10184618 | 363092fb20b970 | [redacted] | EUR | 268.66 | [redacted] | Success |
| 8/26/2022 20:40 | TechAdmit | 10184616 | 363092fdbd1f5f | [redacted] | EUR | 22.08 | [redacted] | Success |
| 8/26/2022 20:40 | TechAdmit | 10184614 | 363092fbb22b26 | [redacted] | EUR | 26.87 | [redacted] | Success |
| 8/26/2022 20:39 | TechAdmit | 10184613 | 363092f9ad8ca8 | [redacted] | EUR | 33.12 | [redacted] | Success |
| 8/26/2022 20:38 | TechAdmit | 10184609 | 363092f3d44558 | [redacted] | EUR | 64.46 | [redacted] | Success |
| 8/26/2022 20:38 | TechAdmit | 10184608 | 363092f395fb06 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/26/2022 20:39 | TechAdmit | 10184607 | 363092f6a2a475 | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/26/2022 20:34 | TechAdmit | 10184596 | 363092e622e42a | [redacted] | EUR | 107.45 | [redacted] | Success |
| 8/26/2022 20:32 | TechAdmit | 10184590 | 363092dc76f52a | [redacted] | EUR | 33.12 | [redacted] | Success |
| 8/26/2022 20:32 | TechAdmit | 10184589 | 363092dc38f789 | [redacted] | EUR | 26.86 | [redacted] | Success |
| 8/26/2022 20:31 | TechAdmit | 10184588 | 363092db352e43 | [redacted] | EUR | 268.61 | [redacted] | Success |
| 8/26/2022 20:30 | TechAdmit | 10184581 | 363092d667e404 | [redacted] | EUR | 107.2 | [redacted] | Success |
| 8/26/2022 20:29 | TechAdmit | 10184580 | 363092d3267db7 | [redacted] | EUR | 54.2 | [redacted] | Success |
| 8/26/2022 20:28 | TechAdmit | 10184579 | 363092ce1daf86 | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/26/2022 20:28 | TechAdmit | 10184578 | 363092cdd15f98 | [redacted] | EUR | 28.91 | [redacted] | Success |
| 8/26/2022 20:27 | TechAdmit | 10184577 | 363092cb70c753 | [redacted] | EUR | 26.87 | [redacted] | Success |
| 8/26/2022 20:28 | TechAdmit | 10184576 | 363092ce31fe98 | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/26/2022 20:27 | TechAdmit | 10184575 | 363092ccb26faa | [redacted] | EUR | 13.13 | [redacted] | Success |
| 8/26/2022 20:26 | TechAdmit | 10184574 | 363092c63abac7 | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/26/2022 20:25 | TechAdmit | 10184573 | 363092c2306788 | [redacted] | EUR | 69.85 | [redacted] | Success |
| 8/26/2022 20:23 | TechAdmit | 10184570 | 363092bc563062 | [redacted] | EUR | 107.45 | [redacted] | Success |
| 8/26/2022 20:23 | TechAdmit | 10184569 | 363092bc441b44 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/26/2022 20:21 | TechAdmit | 10184566 | 363092b41899de | [redacted] | EUR | 32.24 | [redacted] | Success |
| 8/26/2022 20:19 | TechAdmit | 10184565 | 363092ac7df0a7 | [redacted] | EUR | 64.47 | [redacted] | Success |
| 8/26/2022 20:18 | TechAdmit | 10184564 | 363092a95130dd | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/26/2022 20:18 | TechAdmit | 10184559 | 363092a82460f8 | [redacted] | EUR | 53.73 | [redacted] | Success |
| 8/26/2022 20:18 | TechAdmit | 10184558 | 363092a7aa5adf | [redacted] | EUR | 283.13 | [redacted] | Success |
| 8/26/2022 20:14 | TechAdmit | 10184554 | 36309299925b01 | [redacted] | EUR | 107.45 | [redacted] | Success |
| 8/26/2022 20:14 | TechAdmit | 10184553 | 3630929918a724 | [redacted] | EUR | 268.61 | [redacted] | Success |
| 8/26/2022 20:13 | TechAdmit | 10184552 | 36309296b883c2 | [redacted] | EUR | 21.49 | [redacted] | Success |
| 8/26/2022 20:13 | TechAdmit | 10184550 | 36309294ccee05 | [redacted] | EUR | 21.68 | [redacted] | Success |
| 8/26/2022 20:13 | TechAdmit | 10184549 | 36309297a8f8c7 | [redacted] | EUR | 64.47 | [redacted] | Success |
| 8/26/2022 20:11 | TechAdmit | 10184546 | 3630928eee8ce0 | [redacted] | EUR | 32.24 | [redacted] | Success |
| 8/26/2022 20:11 | TechAdmit | 10184545 | 3630928e62c088 | [redacted] | EUR | 19.34 | [redacted] | Success |
| 8/26/2022 20:08 | TechAdmit | 10184543 | 3630928211f08f | [redacted] | EUR | 35 | [redacted] | Success |
| 8/26/2022 20:06 | TechAdmit | 10184540 | 3630927c1c77d0 | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/26/2022 20:06 | TechAdmit | 10184538 | 3630927bf62fff | [redacted] | EUR | 13.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 20:06 | TechAdmit | 10184537 | 3630927ba3b604 | [redacted] | EUR | 214.9 | [redacted] | Success |
| 8/26/2022 20:06 | TechAdmit | 10184536 | 3630927b21fcc0 | [redacted] | EUR | 21.49 | [redacted] | Success |
| 8/26/2022 20:04 | TechAdmit | 10184532 | 3.63093E+13 | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/26/2022 20:02 | TechAdmit | 10184531 | 3630926d92473e | [redacted] | EUR | 322.49 | [redacted] | Success |
| 8/26/2022 20:01 | TechAdmit | 10184527 | 3630926a0ca86b | [redacted] | EUR | 21.45 | [redacted] | Success |
| 8/26/2022 20:00 | TechAdmit | 10184525 | 36309265e96320 | [redacted] | EUR | 48.91 | [redacted] | Success |
| 8/26/2022 19:59 | TechAdmit | 10184522 | 36309261f23f73 | [redacted] | EUR | 15.91 | [redacted] | Success |
| 8/26/2022 19:58 | TechAdmit | 10184521 | 3630925db0dc86 | [redacted] | EUR | 24.15 | [redacted] | Success |
| 8/26/2022 19:58 | TechAdmit | 10184520 | 3630925d8532c3 | [redacted] | EUR | 64.92 | [redacted] | Success |
| 8/26/2022 19:58 | TechAdmit | 10184517 | 3630925d5aa7bf | [redacted] | EUR | 11.04 | [redacted] | Success |
| 8/26/2022 19:57 | TechAdmit | 10184516 | 3630925b14f368 | [redacted] | EUR | 107.5 | [redacted] | Success |
| 8/26/2022 19:56 | TechAdmit | 10184515 | 36309257b0d9ec | [redacted] | EUR | 43 | [redacted] | Success |
| 8/26/2022 19:55 | TechAdmit | 10184511 | 36309254708f40 | [redacted] | EUR | 53.75 | [redacted] | Success |
| 8/26/2022 19:55 | TechAdmit | 10184510 | 363092542c9484 | [redacted] | EUR | 107.5 | [redacted] | Success |
| 8/26/2022 19:55 | TechAdmit | 10184509 | 3630925217ad7c | [redacted] | EUR | 13.12 | [redacted] | Success |
| 8/26/2022 19:53 | TechAdmit | 10184505 | 3630924d31b918 | [redacted] | EUR | 11.04 | [redacted] | Success |
| 8/26/2022 19:52 | TechAdmit | 10184501 | 36309246bc89b2 | [redacted] | EUR | 30.1 | [redacted] | Success |
| 8/26/2022 19:47 | TechAdmit | 10184497 | 3630923528e2d8 | [redacted] | EUR | 80.63 | [redacted] | Success |
| 8/26/2022 19:44 | TechAdmit | 10184495 | 3630922b9648bc | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/26/2022 19:43 | TechAdmit | 10184494 | 36309227d37ebb | [redacted] | EUR | 26.88 | [redacted] | Success |
| 8/26/2022 19:42 | TechAdmit | 10184491 | 3630922382b4f2 | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/26/2022 19:43 | TechAdmit | 10184490 | 3630922697c3cc | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/26/2022 19:42 | TechAdmit | 10184486 | 3630922195fff4 | [redacted] | EUR | 105.07 | [redacted] | Success |
| 8/26/2022 19:41 | TechAdmit | 10184484 | 3630921de3e1b9 | [redacted] | EUR | 34.93 | [redacted] | Success |
| 8/26/2022 19:40 | TechAdmit | 10184482 | 3630921b330523 | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/26/2022 19:39 | TechAdmit | 10184480 | 36309216040fcc | [redacted] | EUR | 32.25 | [redacted] | Success |
| 8/26/2022 19:38 | TechAdmit | 10184479 | 3630921263d465 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/26/2022 19:37 | TechAdmit | 10184476 | 3630920f013974 | [redacted] | EUR | 50.53 | [redacted] | Success |
| 8/26/2022 19:36 | TechAdmit | 10184473 | 3630920c79eda1 | [redacted] | EUR | 161.25 | [redacted] | Success |
| 8/26/2022 19:35 | TechAdmit | 10184472 | 36309209ed9443 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/26/2022 19:35 | TechAdmit | 10184470 | 3630920905bdc9 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/26/2022 19:33 | TechAdmit | 10184466 | 36309201d0aee3 | [redacted] | EUR | 53.78 | [redacted] | Success |
| 8/26/2022 19:33 | TechAdmit | 10184464 | 363091ff61510d | [redacted] | EUR | 42.03 | [redacted] | Success |
| 8/26/2022 19:32 | TechAdmit | 10184463 | 363091fd23b29f | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 19:32 | TechAdmit | 10184462 | 363091fc93589d | [redacted] | EUR | 215.09 | [redacted] | Success |
| 8/26/2022 19:30 | TechAdmit | 10184457 | 363091f3c283ab | [redacted] | EUR | 33.52 | [redacted] | Success |
| 8/26/2022 19:29 | TechAdmit | 10184455 | 363091f379368f | [redacted] | EUR | 69.91 | [redacted] | Success |
| 8/26/2022 19:28 | TechAdmit | 10184452 | 363091ef57381a | [redacted] | EUR | 210.12 | [redacted] | Success |
| 8/26/2022 19:26 | TechAdmit | 10184448 | 363091e761042c | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/26/2022 19:26 | TechAdmit | 10184447 | 363091e603e64f | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 19:26 | TechAdmit | 10184446 | 363091e7f07366 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 19:26 | TechAdmit | 10184443 | 363091e4d56c05 | [redacted] | EUR | 21.51 | [redacted] | Success |
| 8/26/2022 19:24 | TechAdmit | 10184438 | 363091df8b7b4d | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 19:24 | TechAdmit | 10184436 | 363091de9b3168 | [redacted] | EUR | 69.87 | [redacted] | Success |
| 8/26/2022 19:24 | TechAdmit | 10184435 | 363091e07b6653 | [redacted] | EUR | 18.77 | [redacted] | Success |
| 8/26/2022 19:23 | TechAdmit | 10184432 | 363091dafe0075 | [redacted] | EUR | 21.51 | [redacted] | Success |
| 8/26/2022 19:22 | TechAdmit | 10184431 | 363091d6d3d5a5 | [redacted] | EUR | 57.68 | [redacted] | Success |
| 8/26/2022 19:21 | TechAdmit | 10184429 | 363091d36f06a0 | [redacted] | EUR | 32.27 | [redacted] | Success |
| 8/26/2022 19:17 | TechAdmit | 10184425 | 363091c5b58fcd | [redacted] | EUR | 13.25 | [redacted] | Success |
| 8/26/2022 19:18 | TechAdmit | 10184423 | 363091c6e3554f | [redacted] | EUR | 53.78 | [redacted] | Success |
| 8/26/2022 19:17 | TechAdmit | 10184422 | 363091c64b5038 | [redacted] | EUR | 198.33 | [redacted] | Success |
| 8/26/2022 19:17 | TechAdmit | 10184421 | 363091c631f033 | [redacted] | EUR | 268.87 | [redacted] | Success |
| 8/26/2022 19:16 | TechAdmit | 10184420 | 363091c0b3201c | [redacted] | EUR | 108.21 | [redacted] | Success |
| 8/26/2022 19:15 | TechAdmit | 10184419 | 363091bc9b0b61 | [redacted] | EUR | 94.52 | [redacted] | Success |
| 8/26/2022 19:14 | TechAdmit | 10184416 | 363091b88298fa | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 19:13 | TechAdmit | 10184415 | 363091b612e188 | [redacted] | EUR | 16.14 | [redacted] | Success |
| 8/26/2022 19:13 | TechAdmit | 10184413 | 363091b4fbafdb | [redacted] | EUR | 26.26 | [redacted] | Success |
| 8/26/2022 19:13 | TechAdmit | 10184411 | 363091b4452751 | [redacted] | EUR | 104.86 | [redacted] | Success |
| 8/26/2022 19:11 | TechAdmit | 10184409 | 363091afbc7ea1 | [redacted] | EUR | 26.89 | [redacted] | Success |
| 8/26/2022 19:09 | TechAdmit | 10184405 | 363091a6d7de71 | [redacted] | EUR | 20.14 | [redacted] | Success |
| 8/26/2022 19:09 | TechAdmit | 10184404 | 363091a6c2eeaf | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/26/2022 19:09 | TechAdmit | 10184403 | 363091a6142a3f | [redacted] | EUR | 13.97 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 19:07 | TechAdmit | 10184401 | 3630919f26513f | [redacted] | EUR | 107.55 | [redacted] | Success |
| 8/26/2022 19:07 | TechAdmit | 10184399 | 3630919d5dcada | [redacted] | EUR | 53.78 | [redacted] | Success |
| 8/26/2022 19:05 | TechAdmit | 10184396 | 3.63092E+13 | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/26/2022 19:05 | TechAdmit | 10184394 | 363091972d7604 | [redacted] | EUR | 26.89 | [redacted] | Success |
| 8/26/2022 19:02 | TechAdmit | 10184391 | 3630918cd8733b | [redacted] | EUR | 20.13 | [redacted] | Success |
| 8/26/2022 19:02 | TechAdmit | 10184390 | 3630918bb2e99e | [redacted] | EUR | 22.59 | [redacted] | Success |
| 8/26/2022 19:02 | TechAdmit | 10184388 | 3630918c9666da | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/26/2022 19:01 | TechAdmit | 10184385 | 3630918875c764 | [redacted] | EUR | 83.89 | [redacted] | Success |
| 8/26/2022 19:00 | TechAdmit | 10184384 | 36309185bc7434 | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 18:59 | TechAdmit | 10184382 | 3630917fd52f8b | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/26/2022 18:58 | TechAdmit | 10184380 | 3630917dedbd1e | [redacted] | EUR | 37.53 | [redacted] | Success |
| 8/26/2022 18:58 | TechAdmit | 10184377 | 3630917d60de6b | [redacted] | EUR | 135.64 | [redacted] | Success |
| 8/26/2022 18:55 | TechAdmit | 10184375 | 36309170fdfd1f | [redacted] | EUR | 17.75 | [redacted] | Success |
| 8/26/2022 18:55 | TechAdmit | 10184374 | 3630917046c70d | [redacted] | EUR | 107.57 | [redacted] | Success |
| 8/26/2022 18:53 | TechAdmit | 10184372 | 3630916b7c0352 | [redacted] | EUR | 21.69 | [redacted] | Success |
| 8/26/2022 18:53 | TechAdmit | 10184371 | 3630916bea0876 | [redacted] | EUR | 11.04 | [redacted] | Success |
| 8/26/2022 18:52 | TechAdmit | 10184369 | 3630916646ed9b | [redacted] | EUR | 215.14 | [redacted] | Success |
| 8/26/2022 18:51 | TechAdmit | 10184368 | 3630916224b4e0 | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/26/2022 18:51 | TechAdmit | 10184365 | 3.63092E+13 | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/26/2022 18:49 | TechAdmit | 10184362 | 3630915ccdbf77 | [redacted] | EUR | 107.57 | [redacted] | Success |
| 8/26/2022 18:48 | TechAdmit | 10184360 | 36309156e85f7b | [redacted] | EUR | 16.14 | [redacted] | Success |
| 8/26/2022 18:48 | TechAdmit | 10184357 | 36309156bbe7b8 | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/26/2022 18:47 | TechAdmit | 10184355 | 36309152d00b99 | [redacted] | EUR | 54.21 | [redacted] | Success |
| 8/26/2022 18:47 | TechAdmit | 10184354 | 3630915553c1ea | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/26/2022 18:46 | TechAdmit | 10184352 | 36309150cbe653 | [redacted] | EUR | 64.93 | [redacted] | Success |
| 8/26/2022 18:47 | TechAdmit | 10184351 | 36309153f28afd | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/26/2022 18:46 | TechAdmit | 10184350 | 363091500a9b6e | [redacted] | EUR | 36.14 | [redacted] | Success |
| 8/26/2022 18:43 | TechAdmit | 10184342 | 363091447a8358 | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/26/2022 18:41 | TechAdmit | 10184337 | 3630913dbba3a4 | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/26/2022 18:41 | TechAdmit | 10184335 | 3630913c70a332 | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/26/2022 18:39 | TechAdmit | 10184333 | 363091351bdeb5 | [redacted] | EUR | 102.19 | [redacted] | Success |
| 8/26/2022 18:39 | TechAdmit | 10184331 | 36309137ca0201 | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/26/2022 18:38 | TechAdmit | 10184330 | 36309131b6be51 | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/26/2022 18:38 | TechAdmit | 10184327 | 363091322594bc | [redacted] | EUR | 102.19 | [redacted] | Success |
| 8/26/2022 18:37 | TechAdmit | 10184324 | 3630912daa6b45 | [redacted] | EUR | 111.34 | [redacted] | Success |
| 8/26/2022 18:37 | TechAdmit | 10184323 | 3630912d3c1b80 | [redacted] | EUR | 56.48 | [redacted] | Success |
| 8/26/2022 18:37 | TechAdmit | 10184322 | 3630913078bb59 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/26/2022 18:37 | TechAdmit | 10184320 | 3630912d83fa6d | [redacted] | EUR | 26.9 | [redacted] | Success |
| 8/26/2022 18:35 | TechAdmit | 10184313 | 363091280e3eb5 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/26/2022 18:34 | TechAdmit | 10184311 | 3.63091E+13 | [redacted] | EUR | 37.65 | [redacted] | Success |
| 8/26/2022 18:32 | TechAdmit | 10184303 | 3630911aed8ac1 | [redacted] | EUR | 12.54 | [redacted] | Success |
| 8/26/2022 18:32 | TechAdmit | 10184302 | 3630911a86e007 | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 18:31 | TechAdmit | 10184300 | 36309118b793c8 | [redacted] | EUR | 215.18 | [redacted] | Success |
| 8/26/2022 18:31 | TechAdmit | 10184296 | 363091179d3612 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 8/26/2022 18:27 | TechAdmit | 10184292 | 3630910a3850d8 | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/26/2022 18:27 | TechAdmit | 10184290 | 3630910a1d8420 | [redacted] | EUR | 107.59 | [redacted] | Success |
| 8/26/2022 18:27 | TechAdmit | 10184289 | 363091097a2556 | [redacted] | EUR | 69.95 | [redacted] | Success |
| 8/26/2022 18:28 | TechAdmit | 10184287 | 3630910b6d2581 | [redacted] | EUR | 81.75 | [redacted] | Success |
| 8/26/2022 18:27 | TechAdmit | 10184286 | 363091080a1ba5 | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/26/2022 18:26 | TechAdmit | 10184281 | 363091049ca467 | [redacted] | EUR | 43.42 | [redacted] | Success |
| 8/26/2022 18:25 | TechAdmit | 10184279 | 3630910258ebcc | [redacted] | EUR | 107.59 | [redacted] | Success |
| 8/26/2022 18:25 | TechAdmit | 10184278 | 36309101aa1eb0 | [redacted] | EUR | 26.25 | [redacted] | Success |
| 8/26/2022 18:24 | TechAdmit | 10184275 | 363090fe62f248 | [redacted] | EUR | 69.95 | [redacted] | Success |
| 8/26/2022 18:24 | TechAdmit | 10184273 | 363090fcae97ae | [redacted] | EUR | 30.13 | [redacted] | Success |
| 8/26/2022 18:23 | TechAdmit | 10184272 | 363090f95a4415 | [redacted] | EUR | 62.95 | [redacted] | Success |
| 8/26/2022 18:24 | TechAdmit | 10184271 | 363090fc7c9318 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/26/2022 18:23 | TechAdmit | 10184270 | 363090fb720531 | [redacted] | EUR | 88.27 | [redacted] | Success |
| 8/26/2022 18:22 | TechAdmit | 10184268 | 363090f7353af2 | [redacted] | EUR | 69.91 | [redacted] | Success |
| 8/26/2022 18:22 | TechAdmit | 10184267 | 363090f7cb8c26 | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/26/2022 18:21 | TechAdmit | 10184264 | 363090f396736d | [redacted] | EUR | 26.9 | [redacted] | Success |
| 8/26/2022 18:20 | TechAdmit | 10184263 | 363090ef18558a | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/26/2022 18:19 | TechAdmit | 10184261 | 363090ecbca7be | [redacted] | EUR | 52.49 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 18:19 | TechAdmit | 10184260 | 363090ebec5dad | [redacted] | EUR | 215.18 | [redacted] | Success |
| 8/26/2022 18:19 | TechAdmit | 10184259 | 363090ebb8df33 | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 18:20 | TechAdmit | 10184258 | 363090ed19f857 | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/26/2022 18:18 | TechAdmit | 10184255 | 363090e73e4e64 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 18:16 | TechAdmit | 10184254 | 363090e183a0bc | [redacted] | EUR | 21 | [redacted] | Success |
| 8/26/2022 18:16 | TechAdmit | 10184253 | 363090e07e241a | [redacted] | EUR | 53.8 | [redacted] | Success |
| 8/26/2022 18:15 | TechAdmit | 10184251 | 363090ddc60975 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 18:14 | TechAdmit | 10184250 | 363090da3cf8a5 | [redacted] | EUR | 26.9 | [redacted] | Success |
| 8/26/2022 18:14 | TechAdmit | 10184249 | 363090d9a912fb | [redacted] | EUR | 36.86 | [redacted] | Success |
| 8/26/2022 18:12 | TechAdmit | 10184248 | 363090d2be2268 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/26/2022 18:12 | TechAdmit | 10184246 | 363090d151166e | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/26/2022 18:13 | TechAdmit | 10184245 | 363090d3b61f30 | [redacted] | EUR | 23.18 | [redacted] | Success |
| 8/26/2022 18:12 | TechAdmit | 10184243 | 363090d27c6858 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 18:12 | TechAdmit | 10184242 | 363090cf1b6221 | [redacted] | EUR | 25.16 | [redacted] | Success |
| 8/26/2022 18:12 | TechAdmit | 10184240 | 363090d013c58e | [redacted] | EUR | 22.03 | [redacted] | Success |
| 8/26/2022 18:10 | TechAdmit | 10184239 | 363090c8dcf977 | [redacted] | EUR | 11.04 | [redacted] | Success |
| 8/26/2022 18:09 | TechAdmit | 10184238 | 363090c51351e4 | [redacted] | EUR | 53.8 | [redacted] | Success |
| 8/26/2022 18:09 | TechAdmit | 10184237 | 363090c4c28f58 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/26/2022 18:10 | TechAdmit | 10184236 | 363090c7bd2ca3 | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/26/2022 18:07 | TechAdmit | 10184235 | 363090bf09f87c | [redacted] | EUR | 25.83 | [redacted] | Success |
| 8/26/2022 18:05 | TechAdmit | 10184230 | 363090b77a1222 | [redacted] | EUR | 282.4 | [redacted] | Success |
| 8/26/2022 18:05 | TechAdmit | 10184229 | 363090b5a1c91e | [redacted] | EUR | 12.58 | [redacted] | Success |
| 8/26/2022 18:05 | TechAdmit | 10184228 | 363090b773cbcd | [redacted] | EUR | 157.48 | [redacted] | Success |
| 8/26/2022 18:04 | TechAdmit | 10184225 | 363090b1f34d2f | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/26/2022 18:03 | TechAdmit | 10184224 | 363090ae363677 | [redacted] | EUR | 32.28 | [redacted] | Success |
| 8/26/2022 18:04 | TechAdmit | 10184223 | 363090b1602866 | [redacted] | EUR | 21.42 | [redacted] | Success |
| 8/26/2022 18:03 | TechAdmit | 10184222 | 363090ae14a463 | [redacted] | EUR | 88.38 | [redacted] | Success |
| 8/26/2022 18:03 | TechAdmit | 10184220 | 363090afd9bad3 | [redacted] | EUR | 108.17 | [redacted] | Success |
| 8/26/2022 18:03 | TechAdmit | 10184218 | 363090aef84444 | [redacted] | EUR | 104.83 | [redacted] | Success |
| 8/26/2022 18:00 | TechAdmit | 10184206 | 363090a33b945a | [redacted] | EUR | 10.77 | [redacted] | Success |
| 8/26/2022 17:58 | TechAdmit | 10184205 | 3630909dea5c88 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 17:57 | TechAdmit | 10184204 | 363090988381ba | [redacted] | EUR | 40.28 | [redacted] | Success |
| 8/26/2022 17:58 | TechAdmit | 10184203 | 3630909a8d1e4e | [redacted] | EUR | 48.43 | [redacted] | Success |
| 8/26/2022 17:57 | TechAdmit | 10184202 | 36309096fe7480 | [redacted] | EUR | 53.81 | [redacted] | Success |
| 8/26/2022 17:55 | TechAdmit | 10184198 | 36309091e81237 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/26/2022 17:53 | TechAdmit | 10184191 | 3630908a528602 | [redacted] | EUR | 53.81 | [redacted] | Success |
| 8/26/2022 17:52 | TechAdmit | 10184187 | 3630908637ac22 | [redacted] | EUR | 10.77 | [redacted] | Success |
| 8/26/2022 17:51 | TechAdmit | 10184185 | 363090806a77bb | [redacted] | EUR | 72.41 | [redacted] | Success |
| 8/26/2022 17:50 | TechAdmit | 10184182 | 3630907cb5e66a | [redacted] | EUR | 39.82 | [redacted] | Success |
| 8/26/2022 17:49 | TechAdmit | 10184176 | 3630907a19bab3 | [redacted] | EUR | 10.77 | [redacted] | Success |
| 8/26/2022 17:48 | TechAdmit | 10184174 | 3630907587ccaa | [redacted] | EUR | 21.46 | [redacted] | Success |
| 8/26/2022 17:48 | TechAdmit | 10184172 | 363090786c3127 | [redacted] | EUR | 116.04 | [redacted] | Success |
| 8/26/2022 17:48 | TechAdmit | 10184171 | 3.63091E+13 | [redacted] | EUR | 26.91 | [redacted] | Success |
| 8/26/2022 17:47 | TechAdmit | 10184169 | 36309071bcb88d | [redacted] | EUR | 14 | [redacted] | Success |
| 8/26/2022 17:46 | TechAdmit | 10184168 | 36309070cb7243 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/26/2022 17:47 | TechAdmit | 10184167 | 3630907275af3f | [redacted] | EUR | 51.12 | [redacted] | Success |
| 8/26/2022 17:45 | TechAdmit | 10184162 | 3630906cf3ca5b | [redacted] | EUR | 21.53 | [redacted] | Success |
| 8/26/2022 17:44 | TechAdmit | 10184158 | 3630906716e11e | [redacted] | EUR | 282.46 | [redacted] | Success |
| 8/26/2022 17:43 | TechAdmit | 10184156 | 3630906528b5a9 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 17:43 | TechAdmit | 10184154 | 363090651de607 | [redacted] | EUR | 32.29 | [redacted] | Success |
| 8/26/2022 17:43 | TechAdmit | 10184152 | 3.63091E+13 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/26/2022 17:42 | TechAdmit | 10184151 | 3630905f3b0af1 | [redacted] | EUR | 86.89 | [redacted] | Success |
| 8/26/2022 17:42 | TechAdmit | 10184149 | 363090623aa157 | [redacted] | EUR | 108.24 | [redacted] | Success |
| 8/26/2022 17:42 | TechAdmit | 10184148 | 363090061d03fb8 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/26/2022 17:41 | TechAdmit | 10184146 | 3630905ce711d9 | [redacted] | EUR | 27.62 | [redacted] | Success |
| 8/26/2022 17:40 | TechAdmit | 10184144 | 36309059355b08 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/26/2022 17:40 | TechAdmit | 10184143 | 363090580cb794 | [redacted] | EUR | 322.85 | [redacted] | Success |
| 8/26/2022 17:38 | TechAdmit | 10184142 | 36309051e0324c | [redacted] | EUR | 12.71 | [redacted] | Success |
| 8/26/2022 17:37 | TechAdmit | 10184140 | 3630904db0ab4c | [redacted] | EUR | 34.96 | [redacted] | Success |
| 8/26/2022 17:37 | TechAdmit | 10184139 | 3630904e2e51fe | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/26/2022 17:37 | TechAdmit | 10184137 | 3630904cac7ce4 | [redacted] | EUR | 10.77 | [redacted] | Success |
| 8/26/2022 17:36 | TechAdmit | 10184136 | 36309048edb740 | [redacted] | EUR | 88.38 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 17:36 | TechAdmit | 10184134 | 3630904a7e040b | [redacted] | EUR | 53.81 | [redacted] | Success |
| 8/26/2022 17:35 | TechAdmit | 10184133 | 36309044fec725 | [redacted] | EUR | 53.81 | [redacted] | Success |
| 8/26/2022 17:35 | TechAdmit | 10184132 | 36309047f22391 | [redacted] | EUR | 209.71 | [redacted] | Success |
| 8/26/2022 17:35 | TechAdmit | 10184130 | 36309045f9b20f | [redacted] | EUR | 10.77 | [redacted] | Success |
| 8/26/2022 17:34 | TechAdmit | 10184128 | 36309041508e1c | [redacted] | EUR | 16.15 | [redacted] | Success |
| 8/26/2022 17:32 | TechAdmit | 10184127 | 3630903bee97c2 | [redacted] | EUR | 215.19 | [redacted] | Success |
| 8/26/2022 17:29 | TechAdmit | 10184122 | 3630902ec9a0f2 | [redacted] | EUR | 75.32 | [redacted] | Success |
| 8/26/2022 17:28 | TechAdmit | 10184120 | 3630902d660fff | [redacted] | EUR | 34.96 | [redacted] | Success |
| 8/26/2022 17:28 | TechAdmit | 10184119 | 3630902c590a00 | [redacted] | EUR | 26.27 | [redacted] | Success |
| 8/26/2022 17:27 | TechAdmit | 10184117 | 3630902833583c | [redacted] | EUR | 32.19 | [redacted] | Success |
| 8/26/2022 17:26 | TechAdmit | 10184115 | 3630902594019c | [redacted] | EUR | 51 | [redacted] | Success |
| 8/26/2022 17:27 | TechAdmit | 10184114 | 36309028b71955 | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 17:26 | TechAdmit | 10184113 | 363090241313cd | [redacted] | EUR | 53.8 | [redacted] | Success |
| 8/26/2022 17:25 | TechAdmit | 10184111 | 363090207644ba | [redacted] | EUR | 107.6 | [redacted] | Success |
| 8/26/2022 17:24 | TechAdmit | 10184109 | 3630901cf735ed | [redacted] | EUR | 131.12 | [redacted] | Success |
| 8/26/2022 17:25 | TechAdmit | 10184108 | 363090202dcb5c | [redacted] | EUR | 23.32 | [redacted] | Success |
| 8/26/2022 17:25 | TechAdmit | 10184106 | 3630901f0b2581 | [redacted] | EUR | 69.91 | [redacted] | Success |
| 8/26/2022 17:23 | TechAdmit | 10184104 | 36309019f8e895 | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 17:24 | TechAdmit | 10184103 | 3630901bc951d5 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/26/2022 17:23 | TechAdmit | 10184100 | 3.6309E+13 | [redacted] | EUR | 23.32 | [redacted] | Success |
| 8/26/2022 17:23 | TechAdmit | 10184097 | 36309018652b43 | [redacted] | EUR | 22.37 | [redacted] | Success |
| 8/26/2022 17:22 | TechAdmit | 10184096 | 3.63E+14 | [redacted] | EUR | 26.9 | [redacted] | Success |
| 8/26/2022 17:22 | TechAdmit | 10184095 | 36309013c5b35a | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 17:22 | TechAdmit | 10184094 | 36309013ab248e | [redacted] | EUR | 32.28 | [redacted] | Success |
| 8/26/2022 17:22 | TechAdmit | 10184093 | 363090154e4e23 | [redacted] | EUR | 53.8 | [redacted] | Success |
| 8/26/2022 17:19 | TechAdmit | 10184086 | 3630900957e5f9 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/26/2022 17:18 | TechAdmit | 10184085 | 36309005dc777e | [redacted] | EUR | 161.39 | [redacted] | Success |
| 8/26/2022 17:17 | TechAdmit | 10184082 | 363090035d277b | [redacted] | EUR | 32.28 | [redacted] | Success |
| 8/26/2022 17:18 | TechAdmit | 10184081 | 363090052778cd | [redacted] | EUR | 30 | [redacted] | Success |
| 8/26/2022 17:18 | TechAdmit | 10184080 | 36309004c379fd | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 17:17 | TechAdmit | 10184076 | 36309001b9b0a2 | [redacted] | EUR | 72.33 | [redacted] | Success |
| 8/26/2022 17:17 | TechAdmit | 10184075 | 36309001a935ec | [redacted] | EUR | 107.6 | [redacted] | Success |
| 8/26/2022 17:16 | TechAdmit | 10184072 | 36309000716b55 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/26/2022 17:15 | TechAdmit | 10184067 | 36308ff969a923 | [redacted] | EUR | 322.78 | [redacted] | Success |
| 8/26/2022 17:14 | TechAdmit | 10184058 | 36308ff67e73bb | [redacted] | EUR | 53.8 | [redacted] | Success |
| 8/26/2022 17:14 | TechAdmit | 10184055 | 36308ff923b19f | [redacted] | EUR | 16.09 | [redacted] | Success |
| 8/26/2022 17:13 | TechAdmit | 10184052 | 36308ff25211fc | [redacted] | EUR | 16.07 | [redacted] | Success |
| 8/26/2022 17:14 | TechAdmit | 10184051 | 36308ff59bbca6 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 17:13 | TechAdmit | 10184046 | 36308ff2ad3bc5 | [redacted] | EUR | 32.13 | [redacted] | Success |
| 8/26/2022 17:13 | TechAdmit | 10184044 | 36308ff205d452 | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/26/2022 17:12 | TechAdmit | 10184043 | 36308fee165374 | [redacted] | EUR | 41.95 | [redacted] | Success |
| 8/26/2022 17:12 | TechAdmit | 10184042 | 36308feff7770a | [redacted] | EUR | 279.74 | [redacted] | Success |
| 8/26/2022 17:12 | TechAdmit | 10184041 | 36308fee65e9a8 | [redacted] | EUR | 41.89 | [redacted] | Success |
| 8/26/2022 17:11 | TechAdmit | 10184040 | 36308fea83627c | [redacted] | EUR | 107.6 | [redacted] | Success |
| 8/26/2022 17:09 | TechAdmit | 10184036 | 36308fe2f1d216 | [redacted] | EUR | 53.8 | [redacted] | Success |
| 8/26/2022 17:09 | TechAdmit | 10184035 | 36308fe56c02fa | [redacted] | EUR | 107.6 | [redacted] | Success |
| 8/26/2022 17:07 | TechAdmit | 10184031 | 36308fdbf9c1fe | [redacted] | EUR | 53.8 | [redacted] | Success |
| 8/26/2022 17:06 | TechAdmit | 10184030 | 36308fd90c2e87 | [redacted] | EUR | 26.9 | [redacted] | Success |
| 8/26/2022 17:05 | TechAdmit | 10184027 | 36308fd6110c64 | [redacted] | EUR | 111.07 | [redacted] | Success |
| 8/26/2022 17:04 | TechAdmit | 10184025 | 36308fd17b4475 | [redacted] | EUR | 155.45 | [redacted] | Success |
| 8/26/2022 17:04 | TechAdmit | 10184023 | 36308fd1b9008c | [redacted] | EUR | 38.87 | [redacted] | Success |
| 8/26/2022 17:03 | TechAdmit | 10184022 | 36308fcf0b09da | [redacted] | EUR | 43.04 | [redacted] | Success |
| 8/26/2022 17:03 | TechAdmit | 10184021 | 36308fcc76cedd | [redacted] | EUR | 33.04 | [redacted] | Success |
| 8/26/2022 17:01 | TechAdmit | 10184019 | 36308fc84db104 | [redacted] | EUR | 161.17 | [redacted] | Success |
| 8/26/2022 17:01 | TechAdmit | 10184017 | 36308fc7306ce8 | [redacted] | EUR | 161.17 | [redacted] | Success |
| 8/26/2022 17:01 | TechAdmit | 10184016 | 36308fc7b11842 | [redacted] | EUR | 21.49 | [redacted] | Success |
| 8/26/2022 16:59 | TechAdmit | 10184010 | 36308fbef83108 | [redacted] | EUR | 21.49 | [redacted] | Success |
| 8/26/2022 16:58 | TechAdmit | 10184008 | 36308fbd3d15df | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/26/2022 16:58 | TechAdmit | 10184007 | 36308fbc19377e | [redacted] | EUR | 228.78 | [redacted] | Success |
| 8/26/2022 16:59 | TechAdmit | 10184006 | 36308fbd89ed1e | [redacted] | EUR | 21.49 | [redacted] | Success |
| 8/26/2022 16:57 | TechAdmit | 10184005 | 36308fb963bcdd | [redacted] | EUR | 104.4 | [redacted] | Success |
| 8/26/2022 16:58 | TechAdmit | 10184003 | 36308fba50f0fe | [redacted] | EUR | 53.73 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 16:56 | TechAdmit | 10183999 | 36308fb473eb09 | [redacted] | EUR | 17.62 | [redacted] | Success |
| 8/26/2022 16:56 | TechAdmit | 10183997 | 36308fb2ed7288 | [redacted] | EUR | 69.86 | [redacted] | Success |
| 8/26/2022 16:55 | TechAdmit | 10183996 | 36308fb0a51026 | [redacted] | EUR | 53.73 | [redacted] | Success |
| 8/26/2022 16:54 | TechAdmit | 10183992 | 36308fad276c13 | [redacted] | EUR | 107.45 | [redacted] | Success |
| 8/26/2022 16:54 | TechAdmit | 10183989 | 36308fab9c5c1a | [redacted] | EUR | 95 | [redacted] | Success |
| 8/26/2022 16:52 | TechAdmit | 10183986 | 36308fa5539176 | [redacted] | EUR | 85.96 | [redacted] | Success |
| 8/26/2022 16:53 | TechAdmit | 10183985 | 36308fa82bebde | [redacted] | EUR | 102.08 | [redacted] | Success |
| 8/26/2022 16:52 | TechAdmit | 10183983 | 36308fa66eba3f | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/26/2022 16:51 | TechAdmit | 10183980 | 36308fa208ee19 | [redacted] | EUR | 31.39 | [redacted] | Success |
| 8/26/2022 16:52 | TechAdmit | 10183979 | 36308fa4a2ae4b | [redacted] | EUR | 53.73 | [redacted] | Success |
| 8/26/2022 16:51 | TechAdmit | 10183977 | 36308fa2a8f209 | [redacted] | EUR | 34.93 | [redacted] | Success |
| 8/26/2022 16:49 | TechAdmit | 10183973 | 36308f99979dcb | [redacted] | EUR | 100 | [redacted] | Success |
| 8/26/2022 16:49 | TechAdmit | 10183970 | 36308f992f4122 | [redacted] | EUR | 21.59 | [redacted] | Success |
| 8/26/2022 16:49 | TechAdmit | 10183969 | 36308f98f9815c | [redacted] | EUR | 313.81 | [redacted] | Success |
| 8/26/2022 16:47 | TechAdmit | 10183966 | 36308f92b82a47 | [redacted] | EUR | 313.81 | [redacted] | Success |
| 8/26/2022 16:48 | TechAdmit | 10183965 | 36308f950bd273 | [redacted] | EUR | 26.87 | [redacted] | Success |
| 8/26/2022 16:47 | TechAdmit | 10183963 | 36308f922259b4 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 16:47 | TechAdmit | 10183958 | 36308f9084f708 | [redacted] | EUR | 26.87 | [redacted] | Success |
| 8/26/2022 16:46 | TechAdmit | 10183955 | 36308f8e3c1bc9 | [redacted] | EUR | 24.45 | [redacted] | Success |
| 8/26/2022 16:45 | TechAdmit | 10183954 | 36308f8a66ce03 | [redacted] | EUR | 53.97 | [redacted] | Success |
| 8/26/2022 16:44 | TechAdmit | 10183950 | 36308f8678e5b4 | [redacted] | EUR | 15.7 | [redacted] | Success |
| 8/26/2022 16:44 | TechAdmit | 10183949 | 36308f85ce8478 | [redacted] | EUR | 75.45 | [redacted] | Success |
| 8/26/2022 16:43 | TechAdmit | 10183948 | 36308f83f984cb | [redacted] | EUR | 32.24 | [redacted] | Success |
| 8/26/2022 16:42 | TechAdmit | 10183943 | 36308f7f097c5f | [redacted] | EUR | 102.54 | [redacted] | Success |
| 8/26/2022 16:42 | TechAdmit | 10183942 | 36308f7efeff7b | [redacted] | EUR | 100 | [redacted] | Success |
| 8/26/2022 16:42 | TechAdmit | 10183941 | 36308f7eb3bdf3 | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/26/2022 16:41 | TechAdmit | 10183940 | 36308f7b5e9d7c | [redacted] | EUR | 53.73 | [redacted] | Success |
| 8/26/2022 16:41 | TechAdmit | 10183939 | 36308f7add990d | [redacted] | EUR | 11.13 | [redacted] | Success |
| 8/26/2022 16:42 | TechAdmit | 10183937 | 36308f7dc605a8 | [redacted] | EUR | 32.24 | [redacted] | Success |
| 8/26/2022 16:41 | TechAdmit | 10183935 | 36308f7bfdf69e | [redacted] | EUR | 32.76 | [redacted] | Success |
| 8/26/2022 16:40 | TechAdmit | 10183931 | 36308f7813ae49 | [redacted] | EUR | 21.49 | [redacted] | Success |
| 8/26/2022 16:39 | TechAdmit | 10183930 | 36308f72c2e00b | [redacted] | EUR | 26.87 | [redacted] | Success |
| 8/26/2022 16:38 | TechAdmit | 10183927 | 36308f706a3479 | [redacted] | EUR | 17.47 | [redacted] | Success |
| 8/26/2022 16:37 | TechAdmit | 10183922 | 36308f6dfcc181 | [redacted] | EUR | 107.45 | [redacted] | Success |
| 8/26/2022 16:37 | TechAdmit | 10183921 | 36308f6da231b8 | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/26/2022 16:38 | TechAdmit | 10183919 | 36308f706d9a31 | [redacted] | EUR | 43.17 | [redacted] | Success |
| 8/26/2022 16:37 | TechAdmit | 10183915 | 36308f6d9e2f11 | [redacted] | EUR | 32.38 | [redacted] | Success |
| 8/26/2022 16:37 | TechAdmit | 10183912 | 36308f6b9d8705 | [redacted] | EUR | 69.87 | [redacted] | Success |
| 8/26/2022 16:35 | TechAdmit | 10183910 | 36308f6605825a | [redacted] | EUR | 28.42 | [redacted] | Success |
| 8/26/2022 16:35 | TechAdmit | 10183908 | 36308f63df0866 | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/26/2022 16:34 | TechAdmit | 10183907 | 36308f6295a19e | [redacted] | EUR | 53.73 | [redacted] | Success |
| 8/26/2022 16:34 | TechAdmit | 10183904 | 36308f61269fc8 | [redacted] | EUR | 23.29 | [redacted] | Success |
| 8/26/2022 16:34 | TechAdmit | 10183903 | 36308f600c3ba4 | [redacted] | EUR | 62.86 | [redacted] | Success |
| 8/26/2022 16:33 | TechAdmit | 10183901 | 36308f5eb0f141 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/26/2022 16:32 | TechAdmit | 10183899 | 36308f5982abb2 | [redacted] | EUR | 32.1 | [redacted] | Success |
| 8/26/2022 16:31 | TechAdmit | 10183893 | 36308f5742f96e | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/26/2022 16:30 | TechAdmit | 10183892 | 36308f53c71236 | [redacted] | EUR | 26.9 | [redacted] | Success |
| 8/26/2022 16:31 | TechAdmit | 10183889 | 36308f54696356 | [redacted] | EUR | 19.12 | [redacted] | Success |
| 8/26/2022 16:28 | TechAdmit | 10183881 | 36308f4969b8f7 | [redacted] | EUR | 22.6 | [redacted] | Success |
| 8/26/2022 16:25 | TechAdmit | 10183871 | 36308f40db0866 | [redacted] | EUR | 27.43 | [redacted] | Success |
| 8/26/2022 16:26 | TechAdmit | 10183870 | 36308f439d5ed3 | [redacted] | EUR | 139.84 | [redacted] | Success |
| 8/26/2022 16:25 | TechAdmit | 10183862 | 36308f3deaccac | [redacted] | EUR | 28.92 | [redacted] | Success |
| 8/26/2022 16:23 | TechAdmit | 10183859 | 36308f394eb39b | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/26/2022 16:23 | TechAdmit | 10183855 | 36308f38e9b670 | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/26/2022 16:22 | TechAdmit | 10183853 | 36308f3390c16b | [redacted] | EUR | 43.03 | [redacted] | Success |
| 8/26/2022 16:22 | TechAdmit | 10183852 | 36308f353e8b2d | [redacted] | EUR | 32.27 | [redacted] | Success |
| 8/26/2022 16:22 | TechAdmit | 10183850 | 36308f34fd2cdd | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/26/2022 16:21 | TechAdmit | 10183848 | 36308f2f902439 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/26/2022 16:19 | TechAdmit | 10183846 | 36308f2968bb13 | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/26/2022 16:20 | TechAdmit | 10183845 | 36308f2caeb98a | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 16:20 | TechAdmit | 10183841 | 36308f2b6b16f5 | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 16:18 | TechAdmit | 10183839 | 36308f26f031c1 | [redacted] | EUR | 43.03 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 16:18 | TechAdmit | 10183838 | 36308f26d4f92b | [redacted] | EUR | 53.89 | [redacted] | Success |
| 8/26/2022 16:19 | TechAdmit | 10183837 | 36308f2864e30d | [redacted] | EUR | 22.03 | [redacted] | Success |
| 8/26/2022 16:18 | TechAdmit | 10183832 | 36308f2412566e | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/26/2022 16:17 | TechAdmit | 10183830 | 36308f2168def9 | [redacted] | EUR | 43.03 | [redacted] | Success |
| 8/26/2022 16:16 | TechAdmit | 10183828 | 36308f1c26292b | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/26/2022 16:16 | TechAdmit | 10183827 | 36308f1d1a4485 | [redacted] | EUR | 215.55 | [redacted] | Success |
| 8/26/2022 16:15 | TechAdmit | 10183825 | 36308f1b939bd0 | [redacted] | EUR | 107.57 | [redacted] | Success |
| 8/26/2022 16:14 | TechAdmit | 10183823 | 36308f1801f284 | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/26/2022 16:13 | TechAdmit | 10183820 | 36308f13680a46 | [redacted] | EUR | 32.27 | [redacted] | Success |
| 8/26/2022 16:12 | TechAdmit | 10183818 | 36308f0f1c23de | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 16:11 | TechAdmit | 10183816 | 36308f0a688085 | [redacted] | EUR | 11.18 | [redacted] | Success |
| 8/26/2022 16:09 | TechAdmit | 10183811 | 36308f027006bb | [redacted] | EUR | 53.41 | [redacted] | Success |
| 8/26/2022 16:07 | TechAdmit | 10183808 | 36308efdcc3d94 | [redacted] | EUR | 111.33 | [redacted] | Success |
| 8/26/2022 16:08 | TechAdmit | 10183805 | 36308efe14138e | [redacted] | EUR | 43.11 | [redacted] | Success |
| 8/26/2022 16:06 | TechAdmit | 10183802 | 36308ef8ea1138 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/26/2022 16:07 | TechAdmit | 10183801 | 36308efbf43f78 | [redacted] | EUR | 537.82 | [redacted] | Success |
| 8/26/2022 16:05 | TechAdmit | 10183797 | 36308ef6637875 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/26/2022 16:03 | TechAdmit | 10183791 | 36308eedb24121 | [redacted] | EUR | 27.98 | [redacted] | Success |
| 8/26/2022 16:04 | TechAdmit | 10183789 | 36308ef0628dcf | [redacted] | EUR | 86.06 | [redacted] | Success |
| 8/26/2022 16:01 | TechAdmit | 10183788 | 36308ee6c2b628 | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/26/2022 16:02 | TechAdmit | 10183787 | 36308ee9a80aaf | [redacted] | EUR | 161.56 | [redacted] | Success |
| 8/26/2022 15:59 | TechAdmit | 10183785 | 36308edf673d2a | [redacted] | EUR | 144.71 | [redacted] | Success |
| 8/26/2022 16:00 | TechAdmit | 10183784 | 36308ee22c981a | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/26/2022 15:58 | TechAdmit | 10183780 | 36308edb57c5df | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 15:58 | TechAdmit | 10183776 | 36308edbe7eed7 | [redacted] | EUR | 18.65 | [redacted] | Success |
| 8/26/2022 15:56 | TechAdmit | 10183772 | 36308ed4a80615 | [redacted] | EUR | 32.32 | [redacted] | Success |
| 8/26/2022 15:57 | TechAdmit | 10183771 | 36308ed7e596a9 | [redacted] | EUR | 26.93 | [redacted] | Success |
| 8/26/2022 15:56 | TechAdmit | 10183768 | 36308ed12d8759 | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/26/2022 15:56 | TechAdmit | 10183765 | 36308ed28b6ace | [redacted] | EUR | 34.08 | [redacted] | Success |
| 8/26/2022 15:56 | TechAdmit | 10183764 | 36308ed21d9f9b | [redacted] | EUR | 26.93 | [redacted] | Success |
| 8/26/2022 15:53 | TechAdmit | 10183753 | 36308ec943f4cf | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 15:53 | TechAdmit | 10183752 | 36308ec5ec86d7 | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/26/2022 15:52 | TechAdmit | 10183748 | 36308ec410c720 | [redacted] | EUR | 31.4 | [redacted] | Success |
| 8/26/2022 15:53 | TechAdmit | 10183747 | 36308ec75852a8 | [redacted] | EUR | 43.09 | [redacted] | Success |
| 8/26/2022 15:52 | TechAdmit | 10183743 | 36308ec20f0ec4 | [redacted] | EUR | 150.79 | [redacted] | Success |
| 8/26/2022 15:51 | TechAdmit | 10183741 | 36308ec10b996d | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/26/2022 15:51 | TechAdmit | 10183739 | 36308ebfac1267 | [redacted] | EUR | 10.78 | [redacted] | Success |
| 8/26/2022 15:51 | TechAdmit | 10183738 | 36308ec17c13ae | [redacted] | EUR | 26.93 | [redacted] | Success |
| 8/26/2022 15:51 | TechAdmit | 10183734 | 36308ebe92b115 | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/26/2022 15:50 | TechAdmit | 10183732 | 36308ebe1e6ab5 | [redacted] | EUR | 107.71 | [redacted] | Success |
| 8/26/2022 15:49 | TechAdmit | 10183728 | 36308eba7a2467 | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/26/2022 15:49 | TechAdmit | 10183723 | 36308eb8216811 | [redacted] | EUR | 26.93 | [redacted] | Success |
| 8/26/2022 15:48 | TechAdmit | 10183722 | 36308eb4cc1fbc | [redacted] | EUR | 32.32 | [redacted] | Success |
| 8/26/2022 15:47 | TechAdmit | 10183715 | 36308eb2680b73 | [redacted] | EUR | 366.35 | [redacted] | Success |
| 8/26/2022 15:47 | TechAdmit | 10183713 | 36308eb1543c8b | [redacted] | EUR | 269.61 | [redacted] | Success |
| 8/26/2022 15:47 | TechAdmit | 10183712 | 36308eb10b51cc | [redacted] | EUR | 12.12 | [redacted] | Success |
| 8/26/2022 15:46 | TechAdmit | 10183709 | 36308eadf74611 | [redacted] | EUR | 16.16 | [redacted] | Success |
| 8/26/2022 15:45 | TechAdmit | 10183708 | 36308eaa729f68 | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/26/2022 15:46 | TechAdmit | 10183707 | 36308ead86e697 | [redacted] | EUR | 200 | [redacted] | Success |
| 8/26/2022 15:46 | TechAdmit | 10183705 | 36308eac2a6272 | [redacted] | EUR | 64.63 | [redacted] | Success |
| 8/26/2022 15:46 | TechAdmit | 10183704 | 36308eabd916ae | [redacted] | EUR | 41.87 | [redacted] | Success |
| 8/26/2022 15:45 | TechAdmit | 10183703 | 36308ea85ca013 | [redacted] | EUR | 48.47 | [redacted] | Success |
| 8/26/2022 15:45 | TechAdmit | 10183702 | 36308ea80d987a | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/26/2022 15:44 | TechAdmit | 10183699 | 36308ea6884fc1 | [redacted] | EUR | 53.86 | [redacted] | Success |
| 8/26/2022 15:44 | TechAdmit | 10183698 | 36308ea6439ad3 | [redacted] | EUR | 54.22 | [redacted] | Success |
| 8/26/2022 15:45 | TechAdmit | 10183697 | 36308ea8e2c4fe | [redacted] | EUR | 53.86 | [redacted] | Success |
| 8/26/2022 15:44 | TechAdmit | 10183696 | 36308ea47caed0 | [redacted] | EUR | 161.56 | [redacted] | Success |
| 8/26/2022 15:43 | TechAdmit | 10183695 | 36308ea39532f6 | [redacted] | EUR | 183.17 | [redacted] | Success |
| 8/26/2022 15:44 | TechAdmit | 10183693 | 36308ea539bafa | [redacted] | EUR | 26.93 | [redacted] | Success |
| 8/26/2022 15:43 | TechAdmit | 10183692 | 36308ea17c3ee1 | [redacted] | EUR | 107.71 | [redacted] | Success |
| 8/26/2022 15:43 | TechAdmit | 10183691 | 36308ea149420e | [redacted] | EUR | 69.93 | [redacted] | Success |
| 8/26/2022 15:43 | TechAdmit | 10183690 | 36308ea0ac4017 | [redacted] | EUR | 15.7 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 15:43 | TechAdmit | 10183688 | 36308ea34b2a36 | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/26/2022 15:43 | TechAdmit | 10183685 | 36308ea13db076 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/26/2022 15:42 | TechAdmit | 10183682 | 36308e9f6e0f5c | [redacted] | EUR | 43.09 | [redacted] | Success |
| 8/26/2022 15:41 | TechAdmit | 10183680 | 36308e9b833fc7 | [redacted] | EUR | 72.36 | [redacted] | Success |
| 8/26/2022 15:41 | TechAdmit | 10183679 | 36308e9a78f075 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/26/2022 15:41 | TechAdmit | 10183678 | 36308e9a42e15e | [redacted] | EUR | 52.34 | [redacted] | Success |
| 8/26/2022 15:41 | TechAdmit | 10183677 | 36308e9946fe33 | [redacted] | EUR | 129.25 | [redacted] | Success |
| 8/26/2022 15:41 | TechAdmit | 10183676 | 36308e9c78e0bc | [redacted] | EUR | 52.34 | [redacted] | Success |
| 8/26/2022 15:40 | TechAdmit | 10183674 | 36308e9706c678 | [redacted] | EUR | 53.86 | [redacted] | Success |
| 8/26/2022 15:40 | TechAdmit | 10183673 | 36308e9669de20 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/26/2022 15:39 | TechAdmit | 10183671 | 36308e9318774d | [redacted] | EUR | 86.17 | [redacted] | Success |
| 8/26/2022 15:37 | TechAdmit | 10183662 | 36308e8a6db07d | [redacted] | EUR | 48.47 | [redacted] | Success |
| 8/26/2022 15:36 | TechAdmit | 10183659 | 36308e89aa82f7 | [redacted] | EUR | 81.33 | [redacted] | Success |
| 8/26/2022 15:37 | TechAdmit | 10183658 | 36308e8c4a78a3 | [redacted] | EUR | 130.87 | [redacted] | Success |
| 8/26/2022 15:36 | TechAdmit | 10183657 | 36308e87d9b99d | [redacted] | EUR | 42.52 | [redacted] | Success |
| 8/26/2022 15:37 | TechAdmit | 10183656 | 36308e8a3a6a1d | [redacted] | EUR | 17.95 | [redacted] | Success |
| 8/26/2022 15:36 | TechAdmit | 10183653 | 36308e879b349e | [redacted] | EUR | 10.78 | [redacted] | Success |
| 8/26/2022 15:35 | TechAdmit | 10183651 | 36308e8596b163 | [redacted] | EUR | 53.44 | [redacted] | Success |
| 8/26/2022 15:35 | TechAdmit | 10183650 | 36308e846b4aee | [redacted] | EUR | 26.93 | [redacted] | Success |
| 8/26/2022 15:34 | TechAdmit | 10183649 | 36308e8029ba18 | [redacted] | EUR | 26.93 | [redacted] | Success |
| 8/26/2022 15:34 | TechAdmit | 10183648 | 36308e7f64fcf9 | [redacted] | EUR | 32.32 | [redacted] | Success |
| 8/26/2022 15:33 | TechAdmit | 10183646 | 36308e7e062ae1 | [redacted] | EUR | 107.71 | [redacted] | Success |
| 8/26/2022 15:34 | TechAdmit | 10183645 | 36308e80cc891f | [redacted] | EUR | 72.45 | [redacted] | Success |
| 8/26/2022 15:33 | TechAdmit | 10183644 | 36308e7bf57d9c | [redacted] | EUR | 35.02 | [redacted] | Success |
| 8/26/2022 15:34 | TechAdmit | 10183643 | 36308e7ed31788 | [redacted] | EUR | 10.78 | [redacted] | Success |
| 8/26/2022 15:32 | TechAdmit | 10183640 | 36308e773d0a08 | [redacted] | EUR | 10.51 | [redacted] | Success |
| 8/26/2022 15:31 | TechAdmit | 10183634 | 36308e73511d48 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/26/2022 15:26 | TechAdmit | 10183625 | 36308e6356df2e | [redacted] | EUR | 32.31 | [redacted] | Success |
| 8/26/2022 15:26 | TechAdmit | 10183624 | 36308e62d1384d | [redacted] | EUR | 127.7 | [redacted] | Success |
| 8/26/2022 15:27 | TechAdmit | 10183623 | 36308e644cb0c9 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/26/2022 15:26 | TechAdmit | 10183619 | 36308e61a09367 | [redacted] | EUR | 10.77 | [redacted] | Success |
| 8/26/2022 15:24 | TechAdmit | 10183615 | 36308e59c36e64 | [redacted] | EUR | 26.92 | [redacted] | Success |
| 8/26/2022 15:25 | TechAdmit | 10183614 | 36308e5cdb556a | [redacted] | EUR | 208.6 | [redacted] | Success |
| 8/26/2022 15:23 | TechAdmit | 10183613 | 36308e57d58b16 | [redacted] | EUR | 70.03 | [redacted] | Success |
| 8/26/2022 15:22 | TechAdmit | 10183611 | 36308e53aeb8ba | [redacted] | EUR | 43.08 | [redacted] | Success |
| 8/26/2022 15:23 | TechAdmit | 10183610 | 36308e55a3d22e | [redacted] | EUR | 161.52 | [redacted] | Success |
| 8/26/2022 15:22 | TechAdmit | 10183609 | 36308e5438b817 | [redacted] | EUR | 430.71 | [redacted] | Success |
| 8/26/2022 15:21 | TechAdmit | 10183608 | 36308e4f641c6b | [redacted] | EUR | 215.36 | [redacted] | Success |
| 8/26/2022 15:21 | TechAdmit | 10183606 | 36308e4e7401e5 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/26/2022 15:19 | TechAdmit | 10183603 | 36308e48e6c81f | [redacted] | EUR | 228.17 | [redacted] | Success |
| 8/26/2022 15:18 | TechAdmit | 10183602 | 36308e4619f352 | [redacted] | EUR | 53.33 | [redacted] | Success |
| 8/26/2022 15:19 | TechAdmit | 10183601 | 36308e48f5aae9 | [redacted] | EUR | 228.17 | [redacted] | Success |
| 8/26/2022 15:18 | TechAdmit | 10183599 | 36308e45740dca | [redacted] | EUR | 16.16 | [redacted] | Success |
| 8/26/2022 15:17 | TechAdmit | 10183598 | 36308e4226872b | [redacted] | EUR | 53.84 | [redacted] | Success |
| 8/26/2022 15:17 | TechAdmit | 10183597 | 36308e41bb2b10 | [redacted] | EUR | 213.29 | [redacted] | Success |
| 8/26/2022 15:15 | TechAdmit | 10183593 | 36308e3a3dea1a | [redacted] | EUR | 215.36 | [redacted] | Success |
| 8/26/2022 15:15 | TechAdmit | 10183591 | 36308e38c3c8fc | [redacted] | EUR | 107.68 | [redacted] | Success |
| 8/26/2022 15:13 | TechAdmit | 10183587 | 36308e32781356 | [redacted] | EUR | 26.92 | [redacted] | Success |
| 8/26/2022 15:14 | TechAdmit | 10183586 | 36308e358e3956 | [redacted] | EUR | 208.6 | [redacted] | Success |
| 8/26/2022 15:12 | TechAdmit | 10183584 | 36308e2e7cea0c | [redacted] | EUR | 107.68 | [redacted] | Success |
| 8/26/2022 15:12 | TechAdmit | 10183583 | 36308e2d12f720 | [redacted] | EUR | 26.92 | [redacted] | Success |
| 8/26/2022 15:11 | TechAdmit | 10183581 | 36308e2be1beeb | [redacted] | EUR | 21.33 | [redacted] | Success |
| 8/26/2022 15:11 | TechAdmit | 10183580 | 36308e2ab7e0bd | [redacted] | EUR | 28.98 | [redacted] | Success |
| 8/26/2022 15:11 | TechAdmit | 10183579 | 36308e2a5cf435 | [redacted] | EUR | 74.66 | [redacted] | Success |
| 8/26/2022 15:08 | TechAdmit | 10183575 | 36308e20287c91 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/26/2022 15:08 | TechAdmit | 10183573 | 36308e1d5bd29f | [redacted] | EUR | 10.77 | [redacted] | Success |
| 8/26/2022 15:07 | TechAdmit | 10183572 | 36308e1c93336a | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/26/2022 15:07 | TechAdmit | 10183570 | 36308e1b063eea | [redacted] | EUR | 13.21 | [redacted] | Success |
| 8/26/2022 15:06 | TechAdmit | 10183568 | 36308e178df32d | [redacted] | EUR | 104.46 | [redacted] | Success |
| 8/26/2022 15:07 | TechAdmit | 10183567 | 36308e1ac91ab6 | [redacted] | EUR | 33.44 | [redacted] | Success |
| 8/26/2022 15:06 | TechAdmit | 10183566 | 36308e18962388 | [redacted] | EUR | 28.32 | [redacted] | Success |
| 8/26/2022 15:05 | TechAdmit | 10183564 | 36308e15473cee | [redacted] | EUR | 22.01 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 15:04 | TechAdmit | 10183562 | 36308e102cc553 | [redacted] | EUR | 107.68 | [redacted] | Success |
| 8/26/2022 15:04 | TechAdmit | 10183560 | 36308e0ee711c5 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/26/2022 15:04 | TechAdmit | 10183559 | 36308e0e22c9fd | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/26/2022 15:04 | TechAdmit | 10183557 | 36308e10044ad6 | [redacted] | EUR | 53.84 | [redacted] | Success |
| 8/26/2022 15:04 | TechAdmit | 10183555 | 36308e0ec4a693 | [redacted] | EUR | 21.54 | [redacted] | Success |
| 8/26/2022 15:02 | TechAdmit | 10183553 | 36308e08f2930e | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/26/2022 15:02 | TechAdmit | 10183552 | 36308e08a6fca6 | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/26/2022 15:02 | TechAdmit | 10183550 | 36308e07a17479 | [redacted] | EUR | 31.58 | [redacted] | Success |
| 8/26/2022 15:02 | TechAdmit | 10183548 | 36308e0698d1b8 | [redacted] | EUR | 107.68 | [redacted] | Success |
| 8/26/2022 15:02 | TechAdmit | 10183546 | 36308e0865ff5c | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/26/2022 15:00 | TechAdmit | 10183541 | 36308e01b095ea | [redacted] | EUR | 106.65 | [redacted] | Success |
| 8/26/2022 14:59 | TechAdmit | 10183540 | 36308dfd8591f4 | [redacted] | EUR | 104.46 | [redacted] | Success |
| 8/26/2022 14:58 | TechAdmit | 10183537 | 36308dfa678eb9 | [redacted] | EUR | 16.18 | [redacted] | Success |
| 8/26/2022 14:58 | TechAdmit | 10183534 | 36308df8beaef8 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 14:58 | TechAdmit | 10183533 | 36308df7fb5c75 | [redacted] | EUR | 26.05 | [redacted] | Success |
| 8/26/2022 14:55 | TechAdmit | 10183524 | 36308ded9ec49b | [redacted] | EUR | 41.59 | [redacted] | Success |
| 8/26/2022 14:54 | TechAdmit | 10183522 | 36308deb450a72 | [redacted] | EUR | 208.12 | [redacted] | Success |
| 8/26/2022 14:55 | TechAdmit | 10183521 | 36308dee768c6e | [redacted] | EUR | 26.54 | [redacted] | Success |
| 8/26/2022 14:54 | TechAdmit | 10183520 | 36308deb15a552 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/26/2022 14:54 | TechAdmit | 10183518 | 36308de9908c35 | [redacted] | EUR | 78.05 | [redacted] | Success |
| 8/26/2022 14:53 | TechAdmit | 10183516 | 36308de85c7cf0 | [redacted] | EUR | 15.61 | [redacted] | Success |
| 8/26/2022 14:54 | TechAdmit | 10183515 | 36308deb0c4d5b | [redacted] | EUR | 193.98 | [redacted] | Success |
| 8/26/2022 14:54 | TechAdmit | 10183514 | 36308deaa56400 | [redacted] | EUR | 26.97 | [redacted] | Success |
| 8/26/2022 14:54 | TechAdmit | 10183512 | 36308de959a52c | [redacted] | EUR | 187.1 | [redacted] | Success |
| 8/26/2022 14:52 | TechAdmit | 10183510 | 36308de3faff94 | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/26/2022 14:53 | TechAdmit | 10183508 | 36308de52b8ef7 | [redacted] | EUR | 36.19 | [redacted] | Success |
| 8/26/2022 14:52 | TechAdmit | 10183507 | 36308de1767f46 | [redacted] | EUR | 31.3 | [redacted] | Success |
| 8/26/2022 14:51 | TechAdmit | 10183505 | 36308de09c0c0b | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/26/2022 14:52 | TechAdmit | 10183504 | 36308de352cdd3 | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/26/2022 14:51 | TechAdmit | 10183503 | 36308dded14868 | [redacted] | EUR | 20.8 | [redacted] | Success |
| 8/26/2022 14:51 | TechAdmit | 10183502 | 36308de0b33026 | [redacted] | EUR | 32.36 | [redacted] | Success |
| 8/26/2022 14:50 | TechAdmit | 10183501 | 36308ddb0c8cc3 | [redacted] | EUR | 11.01 | [redacted] | Success |
| 8/26/2022 14:49 | TechAdmit | 10183499 | 36308dd9137d3c | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/26/2022 14:47 | TechAdmit | 10183494 | 36308dd1cc1405 | [redacted] | EUR | 88.35 | [redacted] | Success |
| 8/26/2022 14:47 | TechAdmit | 10183493 | 36308dd156c5ed | [redacted] | EUR | 130.41 | [redacted] | Success |
| 8/26/2022 14:48 | TechAdmit | 10183492 | 36308dd3c59268 | [redacted] | EUR | 455.67 | [redacted] | Success |
| 8/26/2022 14:48 | TechAdmit | 10183491 | 36308dd329899a | [redacted] | EUR | 21.84 | [redacted] | Success |
| 8/26/2022 14:47 | TechAdmit | 10183489 | 36308dd0a13704 | [redacted] | EUR | 10.57 | [redacted] | Success |
| 8/26/2022 14:47 | TechAdmit | 10183488 | 36308dd030d631 | [redacted] | EUR | 18.82 | [redacted] | Success |
| 8/26/2022 14:47 | TechAdmit | 10183487 | 36308dcedc6179 | [redacted] | EUR | 24.81 | [redacted] | Success |
| 8/26/2022 14:45 | TechAdmit | 10183482 | 36308dc9491959 | [redacted] | EUR | 15.59 | [redacted] | Success |
| 8/26/2022 14:44 | TechAdmit | 10183480 | 36308dc4501685 | [redacted] | EUR | 53.93 | [redacted] | Success |
| 8/26/2022 14:44 | TechAdmit | 10183477 | 36308dc5f8071a | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/26/2022 14:43 | TechAdmit | 10183476 | 36308dc13a5d53 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/26/2022 14:44 | TechAdmit | 10183475 | 36308dc4718f08 | [redacted] | EUR | 10.79 | [redacted] | Success |
| 8/26/2022 14:44 | TechAdmit | 10183474 | 36308dc4334355 | [redacted] | EUR | 28.96 | [redacted] | Success |
| 8/26/2022 14:43 | TechAdmit | 10183473 | 36308dc0d29089 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/26/2022 14:43 | TechAdmit | 10183472 | 36308dbfb5cd4a | [redacted] | EUR | 108.57 | [redacted] | Success |
| 8/26/2022 14:42 | TechAdmit | 10183469 | 36308dbc7b73e1 | [redacted] | EUR | 97.74 | [redacted] | Success |
| 8/26/2022 14:41 | TechAdmit | 10183467 | 36308dbb74ad37 | [redacted] | EUR | 17.49 | [redacted] | Success |
| 8/26/2022 14:41 | TechAdmit | 10183464 | 36308db95cd7f9 | [redacted] | EUR | 38.78 | [redacted] | Success |
| 8/26/2022 14:42 | TechAdmit | 10183463 | 36308dbc29546c | [redacted] | EUR | 519.71 | [redacted] | Success |
| 8/26/2022 14:41 | TechAdmit | 10183461 | 36308dba5c6716 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/26/2022 14:41 | TechAdmit | 10183459 | 36308db98388f0 | [redacted] | EUR | 151 | [redacted] | Success |
| 8/26/2022 14:39 | TechAdmit | 10183454 | 36308db3b56fd5 | [redacted] | EUR | 31.92 | [redacted] | Success |
| 8/26/2022 14:39 | TechAdmit | 10183453 | 36308db20f3303 | [redacted] | EUR | 10.41 | [redacted] | Success |
| 8/26/2022 14:39 | TechAdmit | 10183452 | 36308db1c15d44 | [redacted] | EUR | 12.95 | [redacted] | Success |
| 8/26/2022 14:38 | TechAdmit | 10183449 | 36308dafee0504 | [redacted] | EUR | 55.03 | [redacted] | Success |
| 8/26/2022 14:38 | TechAdmit | 10183444 | 36308dae4d0d71 | [redacted] | EUR | 32.26 | [redacted] | Success |
| 8/26/2022 14:37 | TechAdmit | 10183442 | 36308daa908ec5 | [redacted] | EUR | 53.93 | [redacted] | Success |
| 8/26/2022 14:36 | TechAdmit | 10183440 | 36308da6f956ab | [redacted] | EUR | 43.15 | [redacted] | Success |
| 8/26/2022 14:36 | TechAdmit | 10183437 | 36308da87c7343 | [redacted] | EUR | 42.56 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 14:35 | TechAdmit | 10183436 | 36308da4d6d0e9 | [redacted] | EUR | 103.95 | [redacted] | Success |
| 8/26/2022 14:36 | TechAdmit | 10183435 | 36308da7ee03a5 | | EUR | 53.21 | | Success |
| 8/26/2022 14:35 | TechAdmit | 10183434 | 36308da483a33f | | EUR | 70.09 | | Success |
| 8/26/2022 14:35 | TechAdmit | 10183433 | 36308da40e630b | | EUR | 21.03 | | Success |
| 8/26/2022 14:34 | TechAdmit | 10183432 | 36308d9f4749f7 | | EUR | 62.44 | | Success |
| 8/26/2022 14:35 | TechAdmit | 10183430 | 36308da1a71677 | | EUR | 35.05 | | Success |
| 8/26/2022 14:34 | TechAdmit | 10183429 | 36308da05c42aa | | EUR | 311.82 | | Success |
| 8/26/2022 14:33 | TechAdmit | 10183428 | 36308d9c2eef44 | | EUR | 21.51 | | Success |
| 8/26/2022 14:34 | TechAdmit | 10183427 | 36308d9e7d4b7c | | EUR | 103.95 | | Success |
| 8/26/2022 14:32 | TechAdmit | 10183425 | 36308d9880aed7 | | EUR | 41.69 | | Success |
| 8/26/2022 14:32 | TechAdmit | 10183420 | 36308d98b7dc08 | | EUR | 21.58 | | Success |
| 8/26/2022 14:31 | TechAdmit | 10183419 | 36308d943ceab7 | | EUR | 537.82 | | Success |
| 8/26/2022 14:31 | TechAdmit | 10183417 | 36308d92664ccf | | EUR | 118.65 | | Success |
| 8/26/2022 14:30 | TechAdmit | 10183415 | 36308d9070e856 | | EUR | 36.26 | | Success |
| 8/26/2022 14:30 | TechAdmit | 10183412 | 36308d8fe514e0 | | EUR | 53.94 | | Success |
| 8/26/2022 14:29 | TechAdmit | 10183410 | 36308d8e65b3ba | | EUR | 51.97 | | Success |
| 8/26/2022 14:29 | TechAdmit | 10183408 | 36308d8c53d9cd | | EUR | 134.83 | | Success |
| 8/26/2022 14:27 | TechAdmit | 10183402 | 36308d84605b05 | | EUR | 20.8 | | Success |
| 8/26/2022 14:28 | TechAdmit | 10183401 | 36308d872da622 | | EUR | 100 | | Success |
| 8/26/2022 14:26 | TechAdmit | 10183398 | 36308d824a8ac1 | | EUR | 42.06 | | Success |
| 8/26/2022 14:27 | TechAdmit | 10183396 | 36308d84596064 | | EUR | 31.38 | | Success |
| 8/26/2022 14:26 | TechAdmit | 10183394 | 36308d802473f3 | | EUR | 17.53 | | Success |
| 8/26/2022 14:26 | TechAdmit | 10183393 | 36308d830a50f4 | | EUR | 23.86 | | Success |
| 8/26/2022 14:26 | TechAdmit | 10183392 | 36308d7f97c716 | | EUR | 100 | | Success |
| 8/26/2022 14:26 | TechAdmit | 10183390 | 36308d81c9eb65 | | EUR | 26.97 | | Success |
| 8/26/2022 14:25 | TechAdmit | 10183389 | 36308d7e46034c | | EUR | 21.76 | | Success |
| 8/26/2022 14:26 | TechAdmit | 10183388 | 36308d8173eee6 | | EUR | 107.34 | | Success |
| 8/26/2022 14:25 | TechAdmit | 10183386 | 36308d7d109bc1 | | EUR | 103.73 | | Success |
| 8/26/2022 14:25 | TechAdmit | 10183384 | 36308d7e9df9d9 | | EUR | 20.75 | | Success |
| 8/26/2022 14:24 | TechAdmit | 10183380 | 36308d7a5a357c | | EUR | 10.43 | | Success |
| 8/26/2022 14:24 | TechAdmit | 10183379 | 36308d79a99530 | | EUR | 72.52 | | Success |
| 8/26/2022 14:23 | TechAdmit | 10183378 | 36308d7557cf56 | | EUR | 16.18 | | Success |
| 8/26/2022 14:23 | TechAdmit | 10183375 | 36308d76952257 | | EUR | 52.86 | | Success |
| 8/26/2022 14:23 | TechAdmit | 10183373 | 36308d75ded272 | | EUR | 14.52 | | Success |
| 8/26/2022 14:22 | TechAdmit | 10183372 | 36308d73da7c83 | | EUR | 10.38 | | Success |
| 8/26/2022 14:21 | TechAdmit | 10183371 | 36308d7045720c | | EUR | 10.79 | | Success |
| 8/26/2022 14:22 | TechAdmit | 10183370 | 36308d732962a8 | | EUR | 20.75 | | Success |
| 8/26/2022 14:21 | TechAdmit | 10183364 | 36308d6fb95855 | | EUR | 18.13 | | Success |
| 8/26/2022 14:20 | TechAdmit | 10183363 | 36308d6c47954c | | EUR | 15.58 | | Success |
| 8/26/2022 14:21 | TechAdmit | 10183362 | 36308d6f67165c | | EUR | 21.58 | | Success |
| 8/26/2022 14:20 | TechAdmit | 10183361 | 36308d6bd536ed | | EUR | 29.01 | | Success |
| 8/26/2022 14:20 | TechAdmit | 10183355 | 36308d6c693f0d | | EUR | 29.01 | | Success |
| 8/26/2022 14:19 | TechAdmit | 10183351 | 36308d6779c386 | | EUR | 103.73 | | Success |
| 8/26/2022 14:20 | TechAdmit | 10183350 | 36308d6ac233b7 | | EUR | 31.13 | | Success |
| 8/26/2022 14:19 | TechAdmit | 10183348 | 36308d6560ad6e | | EUR | 726.07 | | Success |
| 8/26/2022 14:18 | TechAdmit | 10183344 | 36308d6261baed | | EUR | 12.52 | | Success |
| 8/26/2022 14:18 | TechAdmit | 10183342 | 36308d61dcdb05 | | EUR | 10.63 | | Success |
| 8/26/2022 14:17 | TechAdmit | 10183341 | 36308d610ba594 | | EUR | 259.31 | | Success |
| 8/26/2022 14:18 | TechAdmit | 10183339 | 36308d62f51e3d | | EUR | 51.86 | | Success |
| 8/26/2022 14:18 | TechAdmit | 10183338 | 36308d61d1061a | | EUR | 53.1 | | Success |
| 8/26/2022 14:16 | TechAdmit | 10183336 | 36308d5d3a9858 | | EUR | 103.73 | | Success |
| 8/26/2022 14:17 | TechAdmit | 10183333 | 36308d5fc29d64 | | EUR | 21.58 | | Success |
| 8/26/2022 14:16 | TechAdmit | 10183330 | 36308d5c51ec41 | | EUR | 17.53 | | Success |
| 8/26/2022 14:15 | TechAdmit | 10183326 | 36308d57887d1b | | EUR | 107.87 | | Success |
| 8/26/2022 14:15 | TechAdmit | 10183320 | 36308d56591ed3 | | EUR | 52.3 | | Success |
| 8/26/2022 14:14 | TechAdmit | 10183318 | 36308d55d81181 | | EUR | 72.61 | | Success |
| 8/26/2022 14:13 | TechAdmit | 10183315 | 36308d4f8731e2 | | EUR | 51.86 | | Success |
| 8/26/2022 14:12 | TechAdmit | 10183310 | 36308d4d492465 | | EUR | 20.77 | | Success |
| 8/26/2022 14:13 | TechAdmit | 10183309 | 36308d501334f0 | | EUR | 21.58 | | Success |
| 8/26/2022 14:11 | TechAdmit | 10183306 | 36308d4a9cdbdf | | EUR | 20.75 | | Success |
| 8/26/2022 14:10 | TechAdmit | 10183305 | 36308d44fcfb2f | | EUR | 67.43 | | Success |
| 8/26/2022 14:09 | TechAdmit | 10183302 | 36308d4224dbed | | EUR | 41.5 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 14:10 | TechAdmit | 10183301 | 36308d44fbcfe3 | [redacted] | EUR | 51.86 | [redacted] | Success |
| 8/26/2022 14:10 | TechAdmit | 10183300 | 36308d44928f4d | [redacted] | EUR | 58.62 | [redacted] | Success |
| 8/26/2022 14:09 | TechAdmit | 10183299 | 36308d4116c774 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/26/2022 14:08 | TechAdmit | 10183297 | 36308d3f6b033a | [redacted] | EUR | 21.58 | [redacted] | Success |
| 8/26/2022 14:08 | TechAdmit | 10183296 | 36308d3f40a490 | [redacted] | EUR | 19.83 | [redacted] | Success |
| 8/26/2022 14:08 | TechAdmit | 10183294 | 36308d3d7a7a26 | [redacted] | EUR | 43.59 | [redacted] | Success |
| 8/26/2022 14:08 | TechAdmit | 10183293 | 36308d3d17afa0 | [redacted] | EUR | 25.93 | [redacted] | Success |
| 8/26/2022 14:06 | TechAdmit | 10183292 | 36308d36f9767e | [redacted] | EUR | 24.38 | [redacted] | Success |
| 8/26/2022 14:06 | TechAdmit | 10183289 | 36308d35115d0f | [redacted] | EUR | 13.22 | [redacted] | Success |
| 8/26/2022 14:06 | TechAdmit | 10183288 | 36308d3838e0bc | [redacted] | EUR | 43.15 | [redacted] | Success |
| 8/26/2022 14:05 | TechAdmit | 10183287 | 36308d328801ff | [redacted] | EUR | 61.85 | [redacted] | Success |
| 8/26/2022 14:06 | TechAdmit | 10183286 | 36308d354e22b5 | [redacted] | EUR | 212.36 | [redacted] | Success |
| 8/26/2022 14:05 | TechAdmit | 10183285 | 36308d31124fc1 | [redacted] | EUR | 36.33 | [redacted] | Success |
| 8/26/2022 14:04 | TechAdmit | 10183284 | 36308d2ec2e318 | [redacted] | EUR | 145.29 | [redacted] | Success |
| 8/26/2022 14:03 | TechAdmit | 10183281 | 36308d2cb8d67f | [redacted] | EUR | 21.8 | [redacted] | Success |
| 8/26/2022 14:03 | TechAdmit | 10183279 | 36308d2ba8329c | [redacted] | EUR | 25.93 | [redacted] | Success |
| 8/26/2022 14:02 | TechAdmit | 10183276 | 36308d27676650 | [redacted] | EUR | 25.93 | [redacted] | Success |
| 8/26/2022 14:02 | TechAdmit | 10183274 | 36308d27cc68ce | [redacted] | EUR | 53.94 | [redacted] | Success |
| 8/26/2022 14:01 | TechAdmit | 10183272 | 36308d23033e66 | [redacted] | EUR | 93.36 | [redacted] | Success |
| 8/26/2022 14:02 | TechAdmit | 10183271 | 36308d25b712b3 | [redacted] | EUR | 21.58 | [redacted] | Success |
| 8/26/2022 14:00 | TechAdmit | 10183268 | 36308d1fb73284 | [redacted] | EUR | 41.5 | [redacted] | Success |
| 8/26/2022 14:00 | TechAdmit | 10183267 | 36308d1f2760b8 | [redacted] | EUR | 36.33 | [redacted] | Success |
| 8/26/2022 13:59 | TechAdmit | 10183265 | 36308d1a8d1986 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/26/2022 13:58 | TechAdmit | 10183264 | 36308d19427aac | [redacted] | EUR | 53.99 | [redacted] | Success |
| 8/26/2022 13:58 | TechAdmit | 10183263 | 36308d18fceded | [redacted] | EUR | 11.02 | [redacted] | Success |
| 8/26/2022 13:58 | TechAdmit | 10183261 | 36308d16c1182e | [redacted] | EUR | 29.06 | [redacted] | Success |
| 8/26/2022 13:57 | TechAdmit | 10183259 | 36308d13e32f3f | [redacted] | EUR | 31.13 | [redacted] | Success |
| 8/26/2022 13:56 | TechAdmit | 10183257 | 36308d0f3394e4 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/26/2022 13:56 | TechAdmit | 10183256 | 36308d1274382e | [redacted] | EUR | 21.6 | [redacted] | Success |
| 8/26/2022 13:55 | TechAdmit | 10183255 | 36308d0e59734d | [redacted] | EUR | 36.33 | [redacted] | Success |
| 8/26/2022 13:55 | TechAdmit | 10183254 | 36308d0dc84456 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/26/2022 13:56 | TechAdmit | 10183252 | 36308d0fe2dfd7 | [redacted] | EUR | 72.65 | [redacted] | Success |
| 8/26/2022 13:55 | TechAdmit | 10183249 | 36308d0d16f42b | [redacted] | EUR | 25.95 | [redacted] | Success |
| 8/26/2022 13:54 | TechAdmit | 10183248 | 36308d0990881a | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/26/2022 13:54 | TechAdmit | 10183246 | 36308d0853af1d | [redacted] | EUR | 539.85 | [redacted] | Success |
| 8/26/2022 13:51 | TechAdmit | 10183237 | 36308cff0477c3 | [redacted] | EUR | 21.6 | [redacted] | Success |
| 8/26/2022 13:52 | TechAdmit | 10183236 | 36308d01c0898a | [redacted] | EUR | 100 | [redacted] | Success |
| 8/26/2022 13:50 | TechAdmit | 10183232 | 36308cfbe5bc39 | [redacted] | EUR | 51.89 | [redacted] | Success |
| 8/26/2022 13:50 | TechAdmit | 10183229 | 36308cf9a49235 | [redacted] | EUR | 28.09 | [redacted] | Success |
| 8/26/2022 13:50 | TechAdmit | 10183228 | 36308cf94f3afd | [redacted] | EUR | 103.89 | [redacted] | Success |
| 8/26/2022 13:49 | TechAdmit | 10183224 | 36308cf704d50f | [redacted] | EUR | 14.75 | [redacted] | Success |
| 8/26/2022 13:49 | TechAdmit | 10183221 | 36308cf5c30790 | [redacted] | EUR | 18.26 | [redacted] | Success |
| 8/26/2022 13:49 | TechAdmit | 10183218 | 36308cf5a4ffd6 | [redacted] | EUR | 15.21 | [redacted] | Success |
| 8/26/2022 13:48 | TechAdmit | 10183214 | 36308cf1b0142d | [redacted] | EUR | 44.02 | [redacted] | Success |
| 8/26/2022 13:45 | TechAdmit | 10183210 | 36308ce7dbcc61 | [redacted] | EUR | 25.95 | [redacted] | Success |
| 8/26/2022 13:45 | TechAdmit | 10183208 | 36308ce7397185 | [redacted] | EUR | 15.21 | [redacted] | Success |
| 8/26/2022 13:45 | TechAdmit | 10183207 | 36308ce6d10725 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/26/2022 13:45 | TechAdmit | 10183206 | 36308ce6a45159 | [redacted] | EUR | 51.89 | [redacted] | Success |
| 8/26/2022 13:45 | TechAdmit | 10183205 | 36308ce91aabe7 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/26/2022 13:45 | TechAdmit | 10183204 | 36308ce8dc900e | [redacted] | EUR | 51.89 | [redacted] | Success |
| 8/26/2022 13:45 | TechAdmit | 10183201 | 36308ce67ec557 | [redacted] | EUR | 83.12 | [redacted] | Success |
| 8/26/2022 13:44 | TechAdmit | 10183200 | 36308ce2fbafdc | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/26/2022 13:44 | TechAdmit | 10183198 | 36308ce57779f4 | [redacted] | EUR | 24.11 | [redacted] | Success |
| 8/26/2022 13:44 | TechAdmit | 10183197 | 36308ce225f99a | [redacted] | EUR | 14.75 | [redacted] | Success |
| 8/26/2022 13:44 | TechAdmit | 10183196 | 36308ce4262077 | [redacted] | EUR | 25.95 | [redacted] | Success |
| 8/26/2022 13:42 | TechAdmit | 10183190 | 36308cdd9acfe1 | [redacted] | EUR | 41.52 | [redacted] | Success |
| 8/26/2022 13:43 | TechAdmit | 10183189 | 36308ce0c9767d | [redacted] | EUR | 27.25 | [redacted] | Success |
| 8/26/2022 13:42 | TechAdmit | 10183187 | 36308cdcdc5da6 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/26/2022 13:42 | TechAdmit | 10183181 | 36308cdb75e3b3 | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/26/2022 13:40 | TechAdmit | 10183180 | 36308cd51a07a5 | [redacted] | EUR | 31.39 | [redacted] | Success |
| 8/26/2022 13:40 | TechAdmit | 10183178 | 36308cd3357e88 | [redacted] | EUR | 207.55 | [redacted] | Success |
| 8/26/2022 13:39 | TechAdmit | 10183177 | 36308cd27df1f5 | [redacted] | EUR | 363.22 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 13:40 | TechAdmit | 10183176 | 36308cd5870df2 | [redacted] | EUR | 10.8 | [redacted] | Success |
| 8/26/2022 13:39 | TechAdmit | 10183171 | 36308ccf678303 | [redacted] | EUR | 13.04 | [redacted] | Success |
| 8/26/2022 13:38 | TechAdmit | 10183169 | 36308cceee8a5e | [redacted] | EUR | 51.95 | [redacted] | Success |
| 8/26/2022 13:38 | TechAdmit | 10183167 | 36308ccdf848ca | [redacted] | EUR | 33.01 | [redacted] | Success |
| 8/26/2022 13:38 | TechAdmit | 10183166 | 36308ccca9a340 | [redacted] | EUR | 107.97 | [redacted] | Success |
| 8/26/2022 13:38 | TechAdmit | 10183165 | 36308ccf2e8bdd | [redacted] | EUR | 25.95 | [redacted] | Success |
| 8/26/2022 13:38 | TechAdmit | 10183164 | 36308cce93e980 | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/26/2022 13:37 | TechAdmit | 10183163 | 36308ccb3532ee | [redacted] | EUR | 363.22 | [redacted] | Success |
| 8/26/2022 13:38 | TechAdmit | 10183161 | 36308cce268a7e | [redacted] | EUR | 641.17 | [redacted] | Success |
| 8/26/2022 13:38 | TechAdmit | 10183159 | 36308ccd5920bf | [redacted] | EUR | 12.06 | [redacted] | Success |
| 8/26/2022 13:38 | TechAdmit | 10183155 | 36308ccc7722de | [redacted] | EUR | 207.55 | [redacted] | Success |
| 8/26/2022 13:38 | TechAdmit | 10183154 | 36308ccb851917 | [redacted] | EUR | 160.33 | [redacted] | Success |
| 8/26/2022 13:36 | TechAdmit | 10183153 | 36308cc69477a0 | [redacted] | EUR | 35.22 | [redacted] | Success |
| 8/26/2022 13:36 | TechAdmit | 10183151 | 36308cc5aceb68 | [redacted] | EUR | 16.51 | [redacted] | Success |
| 8/26/2022 13:36 | TechAdmit | 10183147 | 36308cc48d8891 | [redacted] | EUR | 35.22 | [redacted] | Success |
| 8/26/2022 13:32 | TechAdmit | 10183139 | 36308cb6e9fb96 | [redacted] | EUR | 10.8 | [redacted] | Success |
| 8/26/2022 13:32 | TechAdmit | 10183138 | 36308cb6b9c143 | [redacted] | EUR | 51.89 | [redacted] | Success |
| 8/26/2022 13:32 | TechAdmit | 10183137 | 36308cb5d5e9b9 | [redacted] | EUR | 14.09 | [redacted] | Success |
| 8/26/2022 13:31 | TechAdmit | 10183133 | 36308cb22f4127 | [redacted] | EUR | 215.94 | [redacted] | Success |
| 8/26/2022 13:30 | TechAdmit | 10183131 | 36308cb0db4bc5 | [redacted] | EUR | 14.09 | [redacted] | Success |
| 8/26/2022 13:31 | TechAdmit | 10183130 | 36308cb36e3a46 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/26/2022 13:31 | TechAdmit | 10183129 | 36308cb295accb | [redacted] | EUR | 415.09 | [redacted] | Success |
| 8/26/2022 13:31 | TechAdmit | 10183128 | 36308cb1ecf501 | [redacted] | EUR | 31.14 | [redacted] | Success |
| 8/26/2022 13:29 | TechAdmit | 10183124 | 36308cad5c141f | [redacted] | EUR | 63.74 | [redacted] | Success |
| 8/26/2022 13:29 | TechAdmit | 10183123 | 36308cac9dacfe | [redacted] | EUR | 106.23 | [redacted] | Success |
| 8/26/2022 13:29 | TechAdmit | 10183122 | 36308cac2a8d96 | [redacted] | EUR | 65.61 | [redacted] | Success |
| 8/26/2022 13:30 | TechAdmit | 10183121 | 36308caf0b3334 | [redacted] | EUR | 21.6 | [redacted] | Success |
| 8/26/2022 13:29 | TechAdmit | 10183118 | 36308ca9f90dac | [redacted] | EUR | 17.61 | [redacted] | Success |
| 8/26/2022 13:28 | TechAdmit | 10183116 | 36308ca8283445 | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/26/2022 13:28 | TechAdmit | 10183115 | 36308ca732f8cd | [redacted] | EUR | 21.64 | [redacted] | Success |
| 8/26/2022 13:29 | TechAdmit | 10183113 | 36308caa545916 | [redacted] | EUR | 35.22 | [redacted] | Success |
| 8/26/2022 13:28 | TechAdmit | 10183112 | 36308ca66e8d0a | [redacted] | EUR | 259.43 | [redacted] | Success |
| 8/26/2022 13:28 | TechAdmit | 10183110 | 36308ca6fcae56 | [redacted] | EUR | 14.09 | [redacted] | Success |
| 8/26/2022 13:27 | TechAdmit | 10183109 | 36308ca3a65f4e | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/26/2022 13:28 | TechAdmit | 10183108 | 36308ca6c091a5 | [redacted] | EUR | 21.13 | [redacted] | Success |
| 8/26/2022 13:27 | TechAdmit | 10183107 | 36308ca4b9aec5 | [redacted] | EUR | 145.75 | [redacted] | Success |
| 8/26/2022 13:26 | TechAdmit | 10183106 | 36308ca13ea165 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/26/2022 13:26 | TechAdmit | 10183100 | 36308ca22c604f | [redacted] | EUR | 12.5 | [redacted] | Success |
| 8/26/2022 13:26 | TechAdmit | 10183099 | 36308ca1c6c41e | [redacted] | EUR | 21.87 | [redacted] | Success |
| 8/26/2022 13:25 | TechAdmit | 10183097 | 36308c9bdaeb08 | [redacted] | EUR | 21.13 | [redacted] | Success |
| 8/26/2022 13:25 | TechAdmit | 10183095 | 36308c9ad5fa2d | [redacted] | EUR | 26.01 | [redacted] | Success |
| 8/26/2022 13:25 | TechAdmit | 10183094 | 36308c9d078031 | [redacted] | EUR | 72.6 | [redacted] | Success |
| 8/26/2022 13:24 | TechAdmit | 10183093 | 36308c99a8ba06 | [redacted] | EUR | 35.22 | [redacted] | Success |
| 8/26/2022 13:25 | TechAdmit | 10183091 | 36308c9b837f40 | [redacted] | EUR | 36.44 | [redacted] | Success |
| 8/26/2022 13:25 | TechAdmit | 10183089 | 36308c9afa13f6 | [redacted] | EUR | 21.67 | [redacted] | Success |
| 8/26/2022 13:24 | TechAdmit | 10183086 | 36308c99366526 | [redacted] | EUR | 273.28 | [redacted] | Success |
| 8/26/2022 13:23 | TechAdmit | 10183084 | 36308c9476e53d | [redacted] | EUR | 10.82 | [redacted] | Success |
| 8/26/2022 13:23 | TechAdmit | 10183083 | 36308c96d958cc | [redacted] | EUR | 11.01 | [redacted] | Success |
| 8/26/2022 13:23 | TechAdmit | 10183077 | 36308c93c0fb8c | [redacted] | EUR | 59.51 | [redacted] | Success |
| 8/26/2022 13:22 | TechAdmit | 10183072 | 36308c91d3c31a | [redacted] | EUR | 26.01 | [redacted] | Success |
| 8/26/2022 13:20 | TechAdmit | 10183066 | 36308c8ab3f185 | [redacted] | EUR | 19.82 | [redacted] | Success |
| 8/26/2022 13:20 | TechAdmit | 10183065 | 36308c8a31b1d6 | [redacted] | EUR | 10.57 | [redacted] | Success |
| 8/26/2022 13:19 | TechAdmit | 10183063 | 36308c87454564 | [redacted] | EUR | 52.09 | [redacted] | Success |
| 8/26/2022 13:19 | TechAdmit | 10183062 | 36308c86c1728d | [redacted] | EUR | 208.11 | [redacted] | Success |
| 8/26/2022 13:19 | TechAdmit | 10183054 | 36308c856a9a50 | [redacted] | EUR | 52.02 | [redacted] | Success |
| 8/26/2022 13:18 | TechAdmit | 10183052 | 36308c80cf078f | [redacted] | EUR | 52.83 | [redacted] | Success |
| 8/26/2022 13:18 | TechAdmit | 10183051 | 36308c82795188 | [redacted] | EUR | 21.13 | [redacted] | Success |
| 8/26/2022 13:16 | TechAdmit | 10183045 | 36308c7c59f06b | [redacted] | EUR | 21.13 | [redacted] | Success |
| 8/26/2022 13:17 | TechAdmit | 10183044 | 36308c7fa22460 | [redacted] | EUR | 53.85 | [redacted] | Success |
| 8/26/2022 13:16 | TechAdmit | 10183040 | 36308c7ca1dde9 | [redacted] | EUR | 26.01 | [redacted] | Success |
| 8/26/2022 13:15 | TechAdmit | 10183036 | 36308c75df0f53 | [redacted] | EUR | 260.12 | [redacted] | Success |
| 8/26/2022 13:14 | TechAdmit | 10183031 | 36308c74ef213c | [redacted] | EUR | 21.87 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 13:14 | TechAdmit | 10183029 | 36308c73808f23 | [redacted] | EUR | 20.82 | [redacted] | Success |
| 8/26/2022 13:14 | TechAdmit | 10183028 | 36308c7344ae56 | | EUR | 12.97 | | Success |
| 8/26/2022 13:12 | TechAdmit | 10183025 | 36308c6ccaa2c8 | | EUR | 32.31 | | Success |
| 8/26/2022 13:11 | TechAdmit | 10183024 | 36308c6981e7f5 | | EUR | 35.22 | | Success |
| 8/26/2022 13:11 | TechAdmit | 10183023 | 36308c692f1d01 | | EUR | 145.75 | | Success |
| 8/26/2022 13:12 | TechAdmit | 10183022 | 36308c6b27f5ec | | EUR | 20.94 | | Success |
| 8/26/2022 13:11 | TechAdmit | 10183021 | 36308c67b32d42 | | EUR | 30.07 | | Success |
| 8/26/2022 13:11 | TechAdmit | 10183020 | 36308c69479b24 | | EUR | 520.24 | | Success |
| 8/26/2022 13:11 | TechAdmit | 10183018 | 36308c68adcbeb | | EUR | 14.09 | | Success |
| 8/26/2022 13:10 | TechAdmit | 10183017 | 36308c633e21b9 | | EUR | 26.01 | | Success |
| 8/26/2022 13:09 | TechAdmit | 10183010 | 36308c602da0f2 | | EUR | 52.02 | | Success |
| 8/26/2022 13:08 | TechAdmit | 10183008 | 36308c5b6cb94b | | EUR | 15.63 | | Success |
| 8/26/2022 13:08 | TechAdmit | 10183005 | 36308c5da7732a | | EUR | 227.22 | | Success |
| 8/26/2022 13:08 | TechAdmit | 10183003 | 36308c5cd73791 | | EUR | 14.09 | | Success |
| 8/26/2022 13:07 | TechAdmit | 10183002 | 36308c59063947 | | EUR | 44.03 | | Success |
| 8/26/2022 13:04 | TechAdmit | 10182991 | 36308c4e70acfb | | EUR | 20 | | Success |
| 8/26/2022 13:04 | TechAdmit | 10182989 | 36308c4e85fda6 | | EUR | 24.97 | | Success |
| 8/26/2022 13:03 | TechAdmit | 10182988 | 36308c4aecd302 | | EUR | 26.01 | | Success |
| 8/26/2022 13:04 | TechAdmit | 10182987 | 36308c4de1645b | | EUR | 64.92 | | Success |
| 8/26/2022 13:02 | TechAdmit | 10182983 | 36308c47045b83 | | EUR | 20.94 | | Success |
| 8/26/2022 13:00 | TechAdmit | 10182978 | 36308c3e673f21 | | EUR | 11.01 | | Success |
| 8/26/2022 13:00 | TechAdmit | 10182972 | 36308c3f7252d1 | | EUR | 20.82 | | Success |
| 8/26/2022 13:00 | TechAdmit | 10182970 | 36308c3dc9e958 | | EUR | 27.05 | | Success |
| 8/26/2022 12:58 | TechAdmit | 10182967 | 36308c37acbd17 | | EUR | 20.82 | | Success |
| 8/26/2022 12:57 | TechAdmit | 10182963 | 36308c33a26ce2 | | EUR | 1,040.48 | | Success |
| 8/26/2022 12:56 | TechAdmit | 10182960 | 36308c31a73a6e | | EUR | 52.02 | | Success |
| 8/26/2022 12:57 | TechAdmit | 10182958 | 36308c32c13399 | | EUR | 20.84 | | Success |
| 8/26/2022 12:56 | TechAdmit | 10182955 | 36308c2ea85a5b | | EUR | 270.2 | | Success |
| 8/26/2022 12:57 | TechAdmit | 10182954 | 36308c31d47a89 | | EUR | 104.17 | | Success |
| 8/26/2022 12:55 | TechAdmit | 10182953 | 36308c2db71442 | | EUR | 20.87 | | Success |
| 8/26/2022 12:55 | TechAdmit | 10182945 | 36308c2c1d249f | | EUR | 55.03 | | Success |
| 8/26/2022 12:54 | TechAdmit | 10182943 | 36308c28c8cd7c | | EUR | 119.08 | | Success |
| 8/26/2022 12:54 | TechAdmit | 10182940 | 36308c2691ee35 | | EUR | 23.99 | | Success |
| 8/26/2022 12:54 | TechAdmit | 10182939 | 36308c28b2675e | | EUR | 21.13 | | Success |
| 8/26/2022 12:54 | TechAdmit | 10182938 | 36308c2881402a | | EUR | 67.93 | | Success |
| 8/26/2022 12:54 | TechAdmit | 10182936 | 36308c271e2887 | | EUR | 21.13 | | Success |
| 8/26/2022 12:52 | TechAdmit | 10182935 | 36308c22b6e7cc | | EUR | 208.65 | | Success |
| 8/26/2022 12:51 | TechAdmit | 10182927 | 36308c1d35efe0 | | EUR | 46.95 | | Success |
| 8/26/2022 12:50 | TechAdmit | 10182925 | 36308c190c4241 | | EUR | 27.09 | | Success |
| 8/26/2022 12:50 | TechAdmit | 10182921 | 36308c197e1dfd | | EUR | 15.67 | | Success |
| 8/26/2022 12:49 | TechAdmit | 10182920 | 36308c151d1d7a | | EUR | 10.81 | | Success |
| 8/26/2022 12:49 | TechAdmit | 10182919 | 36308c17368a88 | | EUR | 36.52 | | Success |
| 8/26/2022 12:49 | TechAdmit | 10182918 | 36308c16e93594 | | EUR | 52.22 | | Success |
| 8/26/2022 12:48 | TechAdmit | 10182916 | 36308c10a61ced | | EUR | 27.02 | | Success |
| 8/26/2022 12:48 | TechAdmit | 10182915 | 36308c137229a2 | | EUR | 20.87 | | Success |
| 8/26/2022 12:48 | TechAdmit | 10182914 | 36308c10c46728 | | EUR | 21.13 | | Success |
| 8/26/2022 12:48 | TechAdmit | 10182913 | 36308c109a7ea6 | | EUR | 20.87 | | Success |
| 8/26/2022 12:46 | TechAdmit | 10182911 | 36308c0ba3280e | | EUR | 28.18 | | Success |
| 8/26/2022 12:47 | TechAdmit | 10182905 | 36308c0c469311 | | EUR | 26.08 | | Success |
| 8/26/2022 12:45 | TechAdmit | 10182903 | 36308c086c3abd | | EUR | 21.13 | | Success |
| 8/26/2022 12:45 | TechAdmit | 10182901 | 36308c072b6b3e | | EUR | 208.65 | | Success |
| 8/26/2022 12:46 | TechAdmit | 10182900 | 36308c0a4557bb | | EUR | 20.87 | | Success |
| 8/26/2022 12:46 | TechAdmit | 10182899 | 36308c0940def1 | | EUR | 14.09 | | Success |
| 8/26/2022 12:45 | TechAdmit | 10182896 | 36308c06e72ae2 | | EUR | 52.16 | | Success |
| 8/26/2022 12:44 | TechAdmit | 10182891 | 36308c011bc50e | | EUR | 35.22 | | Success |
| 8/26/2022 12:44 | TechAdmit | 10182887 | 36308c01d6833c | | EUR | 70.43 | | Success |
| 8/26/2022 12:42 | TechAdmit | 10182884 | 36308bfd052927 | | EUR | 14.09 | | Success |
| 8/26/2022 12:42 | TechAdmit | 10182882 | 36308bfbd2c547 | | EUR | 97.27 | | Success |
| 8/26/2022 12:42 | TechAdmit | 10182879 | 36308bfa61dc27 | | EUR | 104.33 | | Success |
| 8/26/2022 12:42 | TechAdmit | 10182875 | 36308bfbb4d270 | | EUR | 72.87 | | Success |
| 8/26/2022 12:41 | TechAdmit | 10182873 | 36308bf81262d4 | | EUR | 21.62 | | Success |
| 8/26/2022 12:42 | TechAdmit | 10182871 | 36308bfae95d9d | | EUR | 70.43 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 12:41 | TechAdmit | 10182869 | 36308bf6f47db6 | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/26/2022 12:42 | TechAdmit | 10182868 | 36308bfa1f12d4 | | EUR | 43.73 | | Success |
| 8/26/2022 12:41 | TechAdmit | 10182867 | 36308bf692f02a | | EUR | 14.09 | | Success |
| 8/26/2022 12:42 | TechAdmit | 10182866 | 36308bf988ccf8 | | EUR | 14.09 | | Success |
| 8/26/2022 12:39 | TechAdmit | 10182862 | 36308bf07e07c7 | | EUR | 23.78 | | Success |
| 8/26/2022 12:39 | TechAdmit | 10182859 | 36308beea58c77 | | EUR | 54.04 | | Success |
| 8/26/2022 12:37 | TechAdmit | 10182858 | 36308be9acb90e | | EUR | 16.16 | | Success |
| 8/26/2022 12:38 | TechAdmit | 10182857 | 36308bec9835b3 | | EUR | 29.15 | | Success |
| 8/26/2022 12:37 | TechAdmit | 10182856 | 36308be9aabec1 | | EUR | 52.16 | | Success |
| 8/26/2022 12:37 | TechAdmit | 10182855 | 36308be8f5f1b8 | | EUR | 34.53 | | Success |
| 8/26/2022 12:35 | TechAdmit | 10182852 | 36308be075d3c9 | | EUR | 26.08 | | Success |
| 8/26/2022 12:35 | TechAdmit | 10182851 | 36308be015605e | | EUR | 78.33 | | Success |
| 8/26/2022 12:35 | TechAdmit | 10182848 | 36308bdfd97eee | | EUR | 17.62 | | Success |
| 8/26/2022 12:34 | TechAdmit | 10182843 | 36308bdc35cb51 | | EUR | 104.33 | | Success |
| 8/26/2022 12:34 | TechAdmit | 10182840 | 36308bde1000e9 | | EUR | 16.22 | | Success |
| 8/26/2022 12:33 | TechAdmit | 10182839 | 36308bdac3725f | | EUR | 26.08 | | Success |
| 8/26/2022 12:34 | TechAdmit | 10182838 | 36308bdd77cde4 | | EUR | 10.44 | | Success |
| 8/26/2022 12:33 | TechAdmit | 10182837 | 36308bd963a9b8 | | EUR | 182.25 | | Success |
| 8/26/2022 12:34 | TechAdmit | 10182836 | 36308bdc44a41b | | EUR | 36.45 | | Success |
| 8/26/2022 12:33 | TechAdmit | 10182834 | 36308bdb3ac9ea | | EUR | 21.87 | | Success |
| 8/26/2022 12:33 | TechAdmit | 10182832 | 36308bda4e9f5b | | EUR | 104.33 | | Success |
| 8/26/2022 12:32 | TechAdmit | 10182827 | 36308bd42b1f5e | | EUR | 1,049.58 | | Success |
| 8/26/2022 12:32 | TechAdmit | 10182826 | 36308bd5329e33 | | EUR | 216.16 | | Success |
| 8/26/2022 12:31 | TechAdmit | 10182825 | 36308bd0fa09fe | | EUR | 51.03 | | Success |
| 8/26/2022 12:31 | TechAdmit | 10182823 | 36308bd3bc35d8 | | EUR | 20.89 | | Success |
| 8/26/2022 12:29 | TechAdmit | 10182817 | 36308bca4e7060 | | EUR | 54.04 | | Success |
| 8/26/2022 12:29 | TechAdmit | 10182815 | 36308bc9adb877 | | EUR | 114.41 | | Success |
| 8/26/2022 12:30 | TechAdmit | 10182813 | 36308bcccb4e89 | | EUR | 31.3 | | Success |
| 8/26/2022 12:29 | TechAdmit | 10182810 | 36308bcc056803 | | EUR | 52.16 | | Success |
| 8/26/2022 12:28 | TechAdmit | 10182809 | 36308bc7b6f66a | | EUR | 14.1 | | Success |
| 8/26/2022 12:29 | TechAdmit | 10182808 | 36308bcafd0af2 | | EUR | 10.82 | | Success |
| 8/26/2022 12:28 | TechAdmit | 10182807 | 36308bc736954e | | EUR | 20.87 | | Success |
| 8/26/2022 12:27 | TechAdmit | 10182802 | 36308bc301f735 | | EUR | 41.74 | | Success |
| 8/26/2022 12:28 | TechAdmit | 10182800 | 36308bc559e82d | | EUR | 24.66 | | Success |
| 8/26/2022 12:26 | TechAdmit | 10182799 | 36308bc12648b3 | | EUR | 12.98 | | Success |
| 8/26/2022 12:26 | TechAdmit | 10182798 | 36308bc0b0c04d | | EUR | 52.16 | | Success |
| 8/26/2022 12:25 | TechAdmit | 10182792 | 36308bbbbe85cd | | EUR | 41.53 | | Success |
| 8/26/2022 12:25 | TechAdmit | 10182790 | 36308bba1cf8f8 | | EUR | 52.24 | | Success |
| 8/26/2022 12:25 | TechAdmit | 10182789 | 36308bb9f32de3 | | EUR | 15.67 | | Success |
| 8/26/2022 12:24 | TechAdmit | 10182788 | 36308bb993b60d | | EUR | 26.12 | | Success |
| 8/26/2022 12:23 | TechAdmit | 10182784 | 36308bb4814139 | | EUR | 54.07 | | Success |
| 8/26/2022 12:22 | TechAdmit | 10182781 | 36308bb1a2f9b3 | | EUR | 73.14 | | Success |
| 8/26/2022 12:21 | TechAdmit | 10182778 | 36308bae120193 | | EUR | 52.24 | | Success |
| 8/26/2022 12:22 | TechAdmit | 10182774 | 36308baf3e1b5e | | EUR | 20.9 | | Success |
| 8/26/2022 12:21 | TechAdmit | 10182773 | 36308bab675c71 | | EUR | 52.24 | | Success |
| 8/26/2022 12:20 | TechAdmit | 10182771 | 36308baa914477 | | EUR | 10.45 | | Success |
| 8/26/2022 12:21 | TechAdmit | 10182767 | 36308babf249a0 | | EUR | 33 | | Success |
| 8/26/2022 12:19 | TechAdmit | 10182764 | 36308ba6e112b3 | | EUR | 104.49 | | Success |
| 8/26/2022 12:17 | TechAdmit | 10182760 | 36308b9f4081db | | EUR | 11 | | Success |
| 8/26/2022 12:18 | TechAdmit | 10182759 | 36308ba2875185 | | EUR | 35.23 | | Success |
| 8/26/2022 12:18 | TechAdmit | 10182758 | 36308ba1bd9720 | | EUR | 21.14 | | Success |
| 8/26/2022 12:17 | TechAdmit | 10182754 | 36308b9ef665db | | EUR | 216.27 | | Success |
| 8/26/2022 12:16 | TechAdmit | 10182751 | 36308b99c1c3d1 | | EUR | 52.24 | | Success |
| 8/26/2022 12:16 | TechAdmit | 10182750 | 36308b99759a59 | | EUR | 73.14 | | Success |
| 8/26/2022 12:15 | TechAdmit | 10182749 | 36308b97ec1857 | | EUR | 522.41 | | Success |
| 8/26/2022 12:16 | TechAdmit | 10182748 | 36308b9a3d43c8 | | EUR | 218.7 | | Success |
| 8/26/2022 12:15 | TechAdmit | 10182745 | 36308b9568275e | | EUR | 108.14 | | Success |
| 8/26/2022 12:13 | TechAdmit | 10182740 | 36308b8fc08c6f | | EUR | 20 | | Success |
| 8/26/2022 12:12 | TechAdmit | 10182739 | 36308b8a36607f | | EUR | 10.82 | | Success |
| 8/26/2022 12:12 | TechAdmit | 10182737 | 36308b890cd5d9 | | EUR | 43.74 | | Success |
| 8/26/2022 12:11 | TechAdmit | 10182736 | 36308b88a82dca | | EUR | 20.9 | | Success |
| 8/26/2022 12:11 | TechAdmit | 10182731 | 36308b8793a9c6 | | EUR | 13.59 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 12:11 | TechAdmit | 10182730 | 36308b87204569 | [redacted] | EUR | 52.24 | [redacted] | Success |
| 8/26/2022 12:11 | TechAdmit | 10182728 | 36308b86d8acad | [redacted] | EUR | 25.42 | [redacted] | Success |
| 8/26/2022 12:10 | TechAdmit | 10182727 | 36308b8389290a | [redacted] | EUR | 11 | [redacted] | Success |
| 8/26/2022 12:10 | TechAdmit | 10182726 | 36308b85058e8e | [redacted] | EUR | 36.45 | [redacted] | Success |
| 8/26/2022 12:08 | TechAdmit | 10182723 | 36308b7a2694a5 | [redacted] | EUR | 15.67 | [redacted] | Success |
| 8/26/2022 12:06 | TechAdmit | 10182720 | 36308b74da4b27 | [redacted] | EUR | 11 | [redacted] | Success |
| 8/26/2022 12:06 | TechAdmit | 10182718 | 36308b73dcb04d | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 12:05 | TechAdmit | 10182717 | 36308b70628d3b | [redacted] | EUR | 108.14 | [redacted] | Success |
| 8/26/2022 12:04 | TechAdmit | 10182715 | 36308b6dd47923 | [redacted] | EUR | 35.24 | [redacted] | Success |
| 8/26/2022 12:05 | TechAdmit | 10182713 | 36308b6fdec70d | [redacted] | EUR | 26.24 | [redacted] | Success |
| 8/26/2022 12:04 | TechAdmit | 10182712 | 36308b6c08f3c6 | [redacted] | EUR | 35.24 | [redacted] | Success |
| 8/26/2022 12:02 | TechAdmit | 10182711 | 36308b6655edd9 | [redacted] | EUR | 36.46 | [redacted] | Success |
| 8/26/2022 12:02 | TechAdmit | 10182710 | 36308b654e55a3 | [redacted] | EUR | 182.27 | [redacted] | Success |
| 8/26/2022 12:02 | TechAdmit | 10182709 | 36308b67104a4b | [redacted] | EUR | 97.58 | [redacted] | Success |
| 8/26/2022 12:01 | TechAdmit | 10182706 | 36308b6240a419 | [redacted] | EUR | 10.82 | [redacted] | Success |
| 8/26/2022 12:00 | TechAdmit | 10182701 | 36308b5cc62d60 | [redacted] | EUR | 104.49 | [redacted] | Success |
| 8/26/2022 11:58 | TechAdmit | 10182700 | 36308b57a072ba | [redacted] | EUR | 13.74 | [redacted] | Success |
| 8/26/2022 11:56 | TechAdmit | 10182695 | 36308b4d4e353d | [redacted] | EUR | 43.26 | [redacted] | Success |
| 8/26/2022 11:56 | TechAdmit | 10182694 | 36308b4eb0397a | [redacted] | EUR | 54.02 | [redacted] | Success |
| 8/26/2022 11:55 | TechAdmit | 10182693 | 36308b49b95a84 | [redacted] | EUR | 11.45 | [redacted] | Success |
| 8/26/2022 11:48 | TechAdmit | 10182688 | 36308b31611591 | [redacted] | EUR | 14.1 | [redacted] | Success |
| 8/26/2022 11:49 | TechAdmit | 10182687 | 36308b347a2541 | [redacted] | EUR | 108.4 | [redacted] | Success |
| 8/26/2022 11:48 | TechAdmit | 10182686 | 36308b30eac316 | [redacted] | EUR | 14.1 | [redacted] | Success |
| 8/26/2022 11:49 | TechAdmit | 10182685 | 36308b32f12554 | [redacted] | EUR | 47 | [redacted] | Success |
| 8/26/2022 11:48 | TechAdmit | 10182684 | 36308b2f5b85ef | [redacted] | EUR | 88.08 | [redacted] | Success |
| 8/26/2022 11:48 | TechAdmit | 10182683 | 36308b2fe0b91d | [redacted] | EUR | 21.14 | [redacted] | Success |
| 8/26/2022 11:45 | TechAdmit | 10182678 | 36308b25a0fed7 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/26/2022 11:44 | TechAdmit | 10182676 | 36308b2059d36d | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/26/2022 11:43 | TechAdmit | 10182673 | 36308b1c849c4e | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/26/2022 11:42 | TechAdmit | 10182672 | 36308b1b3e00a8 | [redacted] | EUR | 48.62 | [redacted] | Success |
| 8/26/2022 11:41 | TechAdmit | 10182669 | 36308b16e79c78 | [redacted] | EUR | 36.46 | [redacted] | Success |
| 8/26/2022 11:39 | TechAdmit | 10182666 | 36308b0f0e83e4 | [redacted] | EUR | 21.14 | [redacted] | Success |
| 8/26/2022 11:40 | TechAdmit | 10182665 | 36308b11711790 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/26/2022 11:39 | TechAdmit | 10182664 | 36308b0fc65e27 | [redacted] | EUR | 106.79 | [redacted] | Success |
| 8/26/2022 11:37 | TechAdmit | 10182662 | 36308b08e8420d | [redacted] | EUR | 21.88 | [redacted] | Success |
| 8/26/2022 11:35 | TechAdmit | 10182658 | 36308b00529ac1 | [redacted] | EUR | 75.63 | [redacted] | Success |
| 8/26/2022 11:36 | TechAdmit | 10182657 | 36308b033157e2 | [redacted] | EUR | 28.08 | [redacted] | Success |
| 8/26/2022 11:35 | TechAdmit | 10182656 | 36308affdebce5 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/26/2022 11:34 | TechAdmit | 10182653 | 36308afe3f0db2 | [redacted] | EUR | 35.21 | [redacted] | Success |
| 8/26/2022 11:33 | TechAdmit | 10182650 | 36308af999784a | [redacted] | EUR | 172.87 | [redacted] | Success |
| 8/26/2022 11:32 | TechAdmit | 10182647 | 36308af63054a0 | [redacted] | EUR | 21.68 | [redacted] | Success |
| 8/26/2022 11:32 | TechAdmit | 10182644 | 36308af352a4d0 | [redacted] | EUR | 109.27 | [redacted] | Success |
| 8/26/2022 11:32 | TechAdmit | 10182643 | 36308af68a72e1 | [redacted] | EUR | 104.33 | [redacted] | Success |
| 8/26/2022 11:30 | TechAdmit | 10182641 | 36308aeef349d6 | [redacted] | EUR | 16.15 | [redacted] | Success |
| 8/26/2022 11:31 | TechAdmit | 10182639 | 36308af01cc363 | [redacted] | EUR | 52.16 | [redacted] | Success |
| 8/26/2022 11:27 | TechAdmit | 10182635 | 36308ae3be1e81 | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/26/2022 11:27 | TechAdmit | 10182634 | 36308ae398cb44 | [redacted] | EUR | 52.16 | [redacted] | Success |
| 8/26/2022 11:25 | TechAdmit | 10182629 | 36308ada1a2fc3 | [redacted] | EUR | 27.06 | [redacted] | Success |
| 8/26/2022 11:24 | TechAdmit | 10182627 | 36308ad7bcdf30 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/26/2022 11:25 | TechAdmit | 10182626 | 36308ad99e1104 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/26/2022 11:23 | TechAdmit | 10182624 | 36308ad38c784c | [redacted] | EUR | 32.47 | [redacted] | Success |
| 8/26/2022 11:24 | TechAdmit | 10182623 | 36308ad62498dc | [redacted] | EUR | 43.3 | [redacted] | Success |
| 8/26/2022 11:23 | TechAdmit | 10182622 | 36308ad2eac6f6 | [redacted] | EUR | 52.12 | [redacted] | Success |
| 8/26/2022 11:23 | TechAdmit | 10182621 | 36308ad15a4221 | [redacted] | EUR | 35.21 | [redacted] | Success |
| 8/26/2022 11:22 | TechAdmit | 10182620 | 36308ad03def94 | [redacted] | EUR | 36.43 | [redacted] | Success |
| 8/26/2022 11:21 | TechAdmit | 10182613 | 36308acad3b193 | [redacted] | EUR | 75 | [redacted] | Success |
| 8/26/2022 11:20 | TechAdmit | 10182610 | 36308ac783fcd6 | [redacted] | EUR | 35.21 | [redacted] | Success |
| 8/26/2022 11:20 | TechAdmit | 10182609 | 36308ac6aeb839 | [redacted] | EUR | 32.52 | [redacted] | Success |
| 8/26/2022 11:19 | TechAdmit | 10182608 | 36308ac346e21b | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/26/2022 11:19 | TechAdmit | 10182607 | 36308ac26ab182 | [redacted] | EUR | 52.12 | [redacted] | Success |
| 8/26/2022 11:18 | TechAdmit | 10182604 | 36308ac0436cc3 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/26/2022 11:17 | TechAdmit | 10182602 | 36308abe100103 | [redacted] | EUR | 21.23 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 11:17 | TechAdmit | 10182601 | 36308abd63688c | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/26/2022 11:16 | TechAdmit | 10182599 | 36308ab842909e | [redacted] | EUR | 35.21 | [redacted] | Success |
| 8/26/2022 11:16 | TechAdmit | 10182598 | 36308ab76eacc6 | [redacted] | EUR | 52.12 | [redacted] | Success |
| 8/26/2022 11:15 | TechAdmit | 10182597 | 36308ab5b9a5b9 | [redacted] | EUR | 37.07 | [redacted] | Success |
| 8/26/2022 11:14 | TechAdmit | 10182595 | 36308ab1dd33d3 | [redacted] | EUR | 324.7 | [redacted] | Success |
| 8/26/2022 11:13 | TechAdmit | 10182590 | 36308aacd856c2 | [redacted] | EUR | 213.41 | [redacted] | Success |
| 8/26/2022 11:13 | TechAdmit | 10182589 | 36308aac2cbf28 | [redacted] | EUR | 26.06 | [redacted] | Success |
| 8/26/2022 11:11 | TechAdmit | 10182585 | 36308aa5e4474b | [redacted] | EUR | 200 | [redacted] | Success |
| 8/26/2022 11:10 | TechAdmit | 10182583 | 36308aa1922d8b | [redacted] | EUR | 32.3 | [redacted] | Success |
| 8/26/2022 11:08 | TechAdmit | 10182576 | 36308a9b2c8b23 | [redacted] | EUR | 17.61 | [redacted] | Success |
| 8/26/2022 11:07 | TechAdmit | 10182573 | 36308a9833b0a1 | [redacted] | EUR | 10.43 | [redacted] | Success |
| 8/26/2022 11:07 | TechAdmit | 10182570 | 36308a954eaa65 | [redacted] | EUR | 21.12 | [redacted] | Success |
| 8/26/2022 11:06 | TechAdmit | 10182569 | 36308a94e6645e | [redacted] | EUR | 108.24 | [redacted] | Success |
| 8/26/2022 11:05 | TechAdmit | 10182566 | 36308a9059d707 | [redacted] | EUR | 22.68 | [redacted] | Success |
| 8/26/2022 11:05 | TechAdmit | 10182562 | 36308a8fcc5b4b | [redacted] | EUR | 104.24 | [redacted] | Success |
| 8/26/2022 11:04 | TechAdmit | 10182559 | 36308a8b506eda | [redacted] | EUR | 16.24 | [redacted] | Success |
| 8/26/2022 11:04 | TechAdmit | 10182558 | 36308a8ce282b6 | [redacted] | EUR | 162.35 | [redacted] | Success |
| 8/26/2022 11:03 | TechAdmit | 10182555 | 36308a8994cd4d | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/26/2022 11:03 | TechAdmit | 10182554 | 36308a86653ede | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 11:01 | TechAdmit | 10182551 | 36308a8018aed2 | [redacted] | EUR | 35.2 | [redacted] | Success |
| 8/26/2022 11:00 | TechAdmit | 10182549 | 36308a7dfd6481 | [redacted] | EUR | 21.23 | [redacted] | Success |
| 8/26/2022 11:01 | TechAdmit | 10182547 | 36308a7f9d910b | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/26/2022 11:00 | TechAdmit | 10182546 | 36308a7eb342e6 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/26/2022 11:00 | TechAdmit | 10182542 | 36308a7b675c09 | [redacted] | EUR | 16.24 | [redacted] | Success |
| 8/26/2022 10:59 | TechAdmit | 10182541 | 36308a7802933e | [redacted] | EUR | 48.44 | [redacted] | Success |
| 8/26/2022 10:59 | TechAdmit | 10182540 | 36308a77848534 | [redacted] | EUR | 32.52 | [redacted] | Success |
| 8/26/2022 10:58 | TechAdmit | 10182538 | 36308a7540f27e | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/26/2022 10:57 | TechAdmit | 10182533 | 36308a7151a437 | [redacted] | EUR | 81.06 | [redacted] | Success |
| 8/26/2022 10:57 | TechAdmit | 10182531 | 36308a6fe9145c | [redacted] | EUR | 28.16 | [redacted] | Success |
| 8/26/2022 10:56 | TechAdmit | 10182528 | 36308a6e1c230e | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/26/2022 10:54 | TechAdmit | 10182524 | 36308a661a4543 | [redacted] | EUR | 21.12 | [redacted] | Success |
| 8/26/2022 10:55 | TechAdmit | 10182523 | 36308a69207361 | [redacted] | EUR | 54.04 | [redacted] | Success |
| 8/26/2022 10:53 | TechAdmit | 10182521 | 36308a644c5d24 | [redacted] | EUR | 21.12 | [redacted] | Success |
| 8/26/2022 10:53 | TechAdmit | 10182520 | 36308a62e9a3bf | [redacted] | EUR | 25 | [redacted] | Success |
| 8/26/2022 10:53 | TechAdmit | 10182519 | 36308a62dee3c6 | [redacted] | EUR | 28.16 | [redacted] | Success |
| 8/26/2022 10:53 | TechAdmit | 10182512 | 36308a61ea2705 | [redacted] | EUR | 26.06 | [redacted] | Success |
| 8/26/2022 10:52 | TechAdmit | 10182506 | 36308a5e28a097 | [redacted] | EUR | 202.7 | [redacted] | Success |
| 8/26/2022 10:51 | TechAdmit | 10182502 | 36308a5c688ac1 | [redacted] | EUR | 10.56 | [redacted] | Success |
| 8/26/2022 10:51 | TechAdmit | 10182501 | 36308a5b82eaf6 | [redacted] | EUR | 28.16 | [redacted] | Success |
| 8/26/2022 10:51 | TechAdmit | 10182496 | 36308a5a8609ce | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/26/2022 10:51 | TechAdmit | 10182495 | 36308a59ec749f | [redacted] | EUR | 108.08 | [redacted] | Success |
| 8/26/2022 10:49 | TechAdmit | 10182491 | 36308a5442fe8e | [redacted] | EUR | 35.2 | [redacted] | Success |
| 8/26/2022 10:50 | TechAdmit | 10182490 | 36308a567a9c0f | [redacted] | EUR | 108.08 | [redacted] | Success |
| 8/26/2022 10:49 | TechAdmit | 10182487 | 36308a53f734dd | [redacted] | EUR | 12.39 | [redacted] | Success |
| 8/26/2022 10:46 | TechAdmit | 10182483 | 36308a49598899 | [redacted] | EUR | 70.4 | [redacted] | Success |
| 8/26/2022 10:47 | TechAdmit | 10182482 | 36308a4c395cc6 | [redacted] | EUR | 54.04 | [redacted] | Success |
| 8/26/2022 10:45 | TechAdmit | 10182477 | 36308a43581f39 | [redacted] | EUR | 324.24 | [redacted] | Success |
| 8/26/2022 10:43 | TechAdmit | 10182475 | 36308a3b69e624 | [redacted] | EUR | 27.04 | [redacted] | Success |
| 8/26/2022 10:41 | TechAdmit | 10182471 | 36308a34d4b9d3 | [redacted] | EUR | 42.15 | [redacted] | Success |
| 8/26/2022 10:39 | TechAdmit | 10182468 | 36308a2e41c955 | [redacted] | EUR | 21.62 | [redacted] | Success |
| 8/26/2022 10:40 | TechAdmit | 10182465 | 36308a307e1097 | [redacted] | EUR | 61.91 | [redacted] | Success |
| 8/26/2022 10:39 | TechAdmit | 10182463 | 36308a2df8f167 | [redacted] | EUR | 109.26 | [redacted] | Success |
| 8/26/2022 10:38 | TechAdmit | 10182461 | 36308a291f2017 | [redacted] | EUR | 21.86 | [redacted] | Success |
| 8/26/2022 10:37 | TechAdmit | 10182460 | 36308a27a82ac3 | [redacted] | EUR | 218.51 | [redacted] | Success |
| 8/26/2022 10:38 | TechAdmit | 10182459 | 36308a2ad6be1d | [redacted] | EUR | 21.12 | [redacted] | Success |
| 8/26/2022 10:38 | TechAdmit | 10182458 | 36308a2a31111b | [redacted] | EUR | 16.15 | [redacted] | Success |
| 8/26/2022 10:38 | TechAdmit | 10182456 | 36308a29c0ee2e | [redacted] | EUR | 208.44 | [redacted] | Success |
| 8/26/2022 10:37 | TechAdmit | 10182452 | 36308a25fba256 | [redacted] | EUR | 51.04 | [redacted] | Success |
| 8/26/2022 10:35 | TechAdmit | 10182450 | 36308a1f5b7cff | [redacted] | EUR | 108.08 | [redacted] | Success |
| 8/26/2022 10:34 | TechAdmit | 10182448 | 36308a1c4175d4 | [redacted] | EUR | 21.62 | [redacted] | Success |
| 8/26/2022 10:33 | TechAdmit | 10182442 | 36308a178ae9dd | [redacted] | EUR | 21.88 | [redacted] | Success |
| 8/26/2022 10:33 | TechAdmit | 10182441 | 36308a17105c3e | [redacted] | EUR | 64.85 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 10:33 | TechAdmit | 10182440 | 36308a16417c28 | [redacted] | EUR | 27.02 | [redacted] | Success |
| 8/26/2022 10:33 | TechAdmit | 10182439 | 36308a17d97266 | [redacted] | EUR | 64.71 | [redacted] | Success |
| 8/26/2022 10:32 | TechAdmit | 10182436 | 36308a12474238 | [redacted] | EUR | 54.04 | [redacted] | Success |
| 8/26/2022 10:29 | TechAdmit | 10182430 | 36308a08fbfea9 | [redacted] | EUR | 32.01 | [redacted] | Success |
| 8/26/2022 10:29 | TechAdmit | 10182428 | 36308a086c0f95 | [redacted] | EUR | 42.28 | [redacted] | Success |
| 8/26/2022 10:28 | TechAdmit | 10182422 | 36308a061a94ff | [redacted] | EUR | 27.02 | [redacted] | Success |
| 8/26/2022 10:27 | TechAdmit | 10182421 | 36308a0200e259 | [redacted] | EUR | 626 | [redacted] | Success |
| 8/26/2022 10:26 | TechAdmit | 10182415 | 363089fbcd1eb6 | [redacted] | EUR | 27 | [redacted] | Success |
| 8/26/2022 10:26 | TechAdmit | 10182413 | 363089fd757c45 | [redacted] | EUR | 208.44 | [redacted] | Success |
| 8/26/2022 10:24 | TechAdmit | 10182409 | 363089f6529d7f | [redacted] | EUR | 10.82 | [redacted] | Success |
| 8/26/2022 10:25 | TechAdmit | 10182406 | 363089f7dcd638 | [redacted] | EUR | 21.14 | [redacted] | Success |
| 8/26/2022 10:24 | TechAdmit | 10182405 | 363089f79992f7 | [redacted] | EUR | 29.2 | [redacted] | Success |
| 8/26/2022 10:24 | TechAdmit | 10182404 | 363089f440323d | [redacted] | EUR | 42.28 | [redacted] | Success |
| 8/26/2022 10:24 | TechAdmit | 10182400 | 363089f587450e | [redacted] | EUR | 11.9 | [redacted] | Success |
| 8/26/2022 10:24 | TechAdmit | 10182399 | 363089f4c25106 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/26/2022 10:22 | TechAdmit | 10182394 | 363089eef34324 | [redacted] | EUR | 71.09 | [redacted] | Success |
| 8/26/2022 10:23 | TechAdmit | 10182393 | 363089f1cf325e | [redacted] | EUR | 12.53 | [redacted] | Success |
| 8/26/2022 10:22 | TechAdmit | 10182392 | 363089ef6d79f3 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/26/2022 10:21 | TechAdmit | 10182391 | 363089eb8571bc | [redacted] | EUR | 51.15 | [redacted] | Success |
| 8/26/2022 10:21 | TechAdmit | 10182389 | 363089eab54d7b | [redacted] | EUR | 83.5 | [redacted] | Success |
| 8/26/2022 10:19 | TechAdmit | 10182385 | 363089e299d87e | [redacted] | EUR | 15.31 | [redacted] | Success |
| 8/26/2022 10:17 | TechAdmit | 10182380 | 363089da2110d0 | [redacted] | EUR | 35.24 | [redacted] | Success |
| 8/26/2022 10:17 | TechAdmit | 10182379 | 363089da6e5683 | [redacted] | EUR | 12.1 | [redacted] | Success |
| 8/26/2022 10:15 | TechAdmit | 10182376 | 363089d3bee093 | [redacted] | EUR | 79.18 | [redacted] | Success |
| 8/26/2022 10:14 | TechAdmit | 10182375 | 363089d21ce31f | [redacted] | EUR | 182.27 | [redacted] | Success |
| 8/26/2022 10:14 | TechAdmit | 10182374 | 363089d18082ae | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/26/2022 10:13 | TechAdmit | 10182371 | 363089cad7fac9 | [redacted] | EUR | 260.93 | [redacted] | Success |
| 8/26/2022 10:12 | TechAdmit | 10182370 | 363089ca1ca2e3 | [redacted] | EUR | 35.24 | [redacted] | Success |
| 8/26/2022 10:10 | TechAdmit | 10182367 | 363089c2706671 | [redacted] | EUR | 108.12 | [redacted] | Success |
| 8/26/2022 10:09 | TechAdmit | 10182362 | 363089bf6dbe48 | [redacted] | EUR | 580.69 | [redacted] | Success |
| 8/26/2022 10:10 | TechAdmit | 10182359 | 363089bfcd08e8 | [redacted] | EUR | 106.84 | [redacted] | Success |
| 8/26/2022 10:07 | TechAdmit | 10182357 | 363089b7794124 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 10:02 | TechAdmit | 10182351 | 363089a23ca458 | [redacted] | EUR | 54.06 | [redacted] | Success |
| 8/26/2022 10:02 | TechAdmit | 10182350 | 363089a3cec039 | [redacted] | EUR | 21.14 | [redacted] | Success |
| 8/26/2022 10:01 | TechAdmit | 10182348 | 363089a000e456 | [redacted] | EUR | 31.32 | [redacted] | Success |
| 8/26/2022 10:00 | TechAdmit | 10182346 | 3630899c6c1dd7 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 9:59 | TechAdmit | 10182344 | 36308998aedcb2 | [redacted] | EUR | 35.23 | [redacted] | Success |
| 8/26/2022 9:58 | TechAdmit | 10182343 | 363089949e00a3 | [redacted] | EUR | 10.57 | [redacted] | Success |
| 8/26/2022 9:57 | TechAdmit | 10182342 | 363089926cc478 | [redacted] | EUR | 104.38 | [redacted] | Success |
| 8/26/2022 9:55 | TechAdmit | 10182340 | 36308987bce40e | [redacted] | EUR | 23.43 | [redacted] | Success |
| 8/26/2022 9:54 | TechAdmit | 10182339 | 36308985e5f3eb | [redacted] | EUR | 12.1 | [redacted] | Success |
| 8/26/2022 9:53 | TechAdmit | 10182336 | 363089825efb22 | [redacted] | EUR | 104.41 | [redacted] | Success |
| 8/26/2022 9:51 | TechAdmit | 10182335 | 36308979038d4c | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/26/2022 9:49 | TechAdmit | 10182331 | 3630897218b4da | [redacted] | EUR | 39.03 | [redacted] | Success |
| 8/26/2022 9:50 | TechAdmit | 10182330 | 363089751e40f1 | [redacted] | EUR | 26.1 | [redacted] | Success |
| 8/26/2022 9:49 | TechAdmit | 10182329 | 3630897259e797 | [redacted] | EUR | 261.01 | [redacted] | Success |
| 8/26/2022 9:48 | TechAdmit | 10182328 | 3630896e7c8236 | [redacted] | EUR | 104.41 | [redacted] | Success |
| 8/26/2022 9:48 | TechAdmit | 10182326 | 3630896d204dea | [redacted] | EUR | 130.99 | [redacted] | Success |
| 8/26/2022 9:46 | TechAdmit | 10182324 | 363089675c0d90 | [redacted] | EUR | 21.14 | [redacted] | Success |
| 8/26/2022 9:44 | TechAdmit | 10182318 | 36308960fcd7ce | [redacted] | EUR | 156.61 | [redacted] | Success |
| 8/26/2022 9:45 | TechAdmit | 10182317 | 3630896301e7dc | [redacted] | EUR | 40 | [redacted] | Success |
| 8/26/2022 9:44 | TechAdmit | 10182316 | 3630895f413827 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/26/2022 9:43 | TechAdmit | 10182315 | 3630895b349c72 | [redacted] | EUR | 70.46 | [redacted] | Success |
| 8/26/2022 9:42 | TechAdmit | 10182314 | 3630895a2d9e2d | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 9:40 | TechAdmit | 10182312 | 363089515e7dfc | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/26/2022 9:39 | TechAdmit | 10182311 | 3630894b92e4f2 | [redacted] | EUR | 104.41 | [redacted] | Success |
| 8/26/2022 9:35 | TechAdmit | 10182305 | 3630893d85d6a4 | [redacted] | EUR | 57.43 | [redacted] | Success |
| 8/26/2022 9:34 | TechAdmit | 10182302 | 3630893ac0c00a | [redacted] | EUR | 27.47 | [redacted] | Success |
| 8/26/2022 9:31 | TechAdmit | 10182300 | 3.63089E+13 | [redacted] | EUR | 21.12 | [redacted] | Success |
| 8/26/2022 9:31 | TechAdmit | 10182299 | 3630892db46b25 | [redacted] | EUR | 104.41 | [redacted] | Success |
| 8/26/2022 9:30 | TechAdmit | 10182297 | 3630892a7971d5 | [redacted] | EUR | 18.8 | [redacted] | Success |
| 8/26/2022 9:28 | TechAdmit | 10182296 | 36308925b1632a | [redacted] | EUR | 35.2 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 9:28 | TechAdmit | 10182295 | 363089221634b2 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 9:27 | TechAdmit | 10182293 | 363089212b1509 | [redacted] | EUR | 14.08 | [redacted] | Success |
| 8/26/2022 9:26 | TechAdmit | 10182288 | 3630891c7bacb4 | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/26/2022 9:25 | TechAdmit | 10182287 | 363089189cd024 | [redacted] | EUR | 108.05 | [redacted] | Success |
| 8/26/2022 9:24 | TechAdmit | 10182283 | 3630891412847c | [redacted] | EUR | 70.4 | [redacted] | Success |
| 8/26/2022 9:24 | TechAdmit | 10182282 | 363089135e2f1e | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/26/2022 9:23 | TechAdmit | 10182281 | 3630890fdaf0f8 | [redacted] | EUR | 19.27 | [redacted] | Success |
| 8/26/2022 9:21 | TechAdmit | 10182276 | 3630890acc282a | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/26/2022 9:21 | TechAdmit | 10182274 | 3630890954765f | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 9:21 | TechAdmit | 10182273 | 3630890aa81564 | [redacted] | EUR | 145.67 | [redacted] | Success |
| 8/26/2022 9:20 | TechAdmit | 10182271 | 36308905c6ea1d | [redacted] | EUR | 21.85 | [redacted] | Success |
| 8/26/2022 9:17 | TechAdmit | 10182267 | 363088fbf6e3ba | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/26/2022 9:17 | TechAdmit | 10182266 | 363088fbc3749c | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/26/2022 9:14 | TechAdmit | 10182264 | 363088efd6d8ff | [redacted] | EUR | 35.2 | [redacted] | Success |
| 8/26/2022 9:10 | TechAdmit | 10182260 | 363088e0ed1b7f | [redacted] | EUR | 17.6 | [redacted] | Success |
| 8/26/2022 9:08 | TechAdmit | 10182255 | 363088d8e17602 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/26/2022 9:07 | TechAdmit | 10182254 | 363088d509d529 | [redacted] | EUR | 106.93 | [redacted] | Success |
| 8/26/2022 9:07 | TechAdmit | 10182252 | 363088d5e3ccd5 | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/26/2022 9:06 | TechAdmit | 10182251 | 363088d14b8d8d | [redacted] | EUR | 12.02 | [redacted] | Success |
| 8/26/2022 9:05 | TechAdmit | 10182250 | 363088ceea1f11 | [redacted] | EUR | 104.65 | [redacted] | Success |
| 8/26/2022 9:05 | TechAdmit | 10182248 | 363088cc5c2f48 | [redacted] | EUR | 21.88 | [redacted] | Success |
| 8/26/2022 9:03 | TechAdmit | 10182246 | 363088c7b29859 | [redacted] | EUR | 23.39 | [redacted] | Success |
| 8/26/2022 9:03 | TechAdmit | 10182244 | 363088c4b92e0b | [redacted] | EUR | 104.65 | [redacted] | Success |
| 8/26/2022 9:03 | TechAdmit | 10182242 | 363088c4412682 | [redacted] | EUR | 36.46 | [redacted] | Success |
| 8/26/2022 9:02 | TechAdmit | 10182239 | 363088c389810a | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/26/2022 9:02 | TechAdmit | 10182236 | 363088c23308d2 | [redacted] | EUR | 21.41 | [redacted] | Success |
| 8/26/2022 9:01 | TechAdmit | 10182234 | 363088be060237 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/26/2022 9:01 | TechAdmit | 10182233 | 363088bdda0588 | [redacted] | EUR | 42.81 | [redacted] | Success |
| 8/26/2022 8:58 | TechAdmit | 10182229 | 363088b2e37db7 | [redacted] | EUR | 15.7 | [redacted] | Success |
| 8/26/2022 8:58 | TechAdmit | 10182228 | 363088b3e91594 | [redacted] | EUR | 104.65 | [redacted] | Success |
| 8/26/2022 8:57 | TechAdmit | 10182227 | 363088af148311 | [redacted] | EUR | 35.24 | [redacted] | Success |
| 8/26/2022 8:49 | TechAdmit | 10182223 | 36308891ea9fc9 | [redacted] | EUR | 62.88 | [redacted] | Success |
| 8/26/2022 8:47 | TechAdmit | 10182219 | 3630888acb99a2 | [redacted] | EUR | 21.15 | [redacted] | Success |
| 8/26/2022 8:48 | TechAdmit | 10182218 | 3630888c565948 | [redacted] | EUR | 29.28 | [redacted] | Success |
| 8/26/2022 8:45 | TechAdmit | 10182214 | 363088826a563d | [redacted] | EUR | 14.8 | [redacted] | Success |
| 8/26/2022 8:44 | TechAdmit | 10182213 | 3630887d3e6d9a | [redacted] | EUR | 21.88 | [redacted] | Success |
| 8/26/2022 8:41 | TechAdmit | 10182210 | 36308873551f51 | [redacted] | EUR | 14.1 | [redacted] | Success |
| 8/26/2022 8:35 | TechAdmit | 10182201 | 3630885bcb58c0 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/26/2022 8:31 | TechAdmit | 10182197 | 3630884e246dc9 | [redacted] | EUR | 12.65 | [redacted] | Success |
| 8/26/2022 8:29 | TechAdmit | 10182195 | 363088457bec97 | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/26/2022 8:30 | TechAdmit | 10182194 | 36308848bdb8be | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/26/2022 8:27 | TechAdmit | 10182192 | 36308840b02094 | [redacted] | EUR | 21.87 | [redacted] | Success |
| 8/26/2022 8:27 | TechAdmit | 10182190 | 3630883f861c6e | [redacted] | EUR | 21.87 | [redacted] | Success |
| 8/26/2022 8:27 | TechAdmit | 10182189 | 3630883e6a048b | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/26/2022 8:27 | TechAdmit | 10182188 | 3630883df84c4a | [redacted] | EUR | 36.45 | [redacted] | Success |
| 8/26/2022 8:26 | TechAdmit | 10182187 | 3630883cf0e95f | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 8:25 | TechAdmit | 10182183 | 3.63088E+13 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/26/2022 8:20 | TechAdmit | 10182180 | 36308826a69667 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/26/2022 8:21 | TechAdmit | 10182177 | 36308828ecd7cc | [redacted] | EUR | 104.5 | [redacted] | Success |
| 8/26/2022 8:19 | TechAdmit | 10182176 | 3.63088E+13 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/26/2022 8:19 | TechAdmit | 10182174 | 3630881fdaec2f | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/26/2022 8:18 | TechAdmit | 10182172 | 3630881de0645f | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/26/2022 8:17 | TechAdmit | 10182170 | 36308818e44cf5 | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/26/2022 8:17 | TechAdmit | 10182169 | 3630881aa52e43 | [redacted] | EUR | 39.11 | [redacted] | Success |
| 8/26/2022 8:17 | TechAdmit | 10182168 | 363088183beecc | [redacted] | EUR | 240.46 | [redacted] | Success |
| 8/26/2022 8:15 | TechAdmit | 10182166 | 363088123422d5 | [redacted] | EUR | 35.23 | [redacted] | Success |
| 8/26/2022 8:14 | TechAdmit | 10182164 | 3630880e5e5b44 | [redacted] | EUR | 90.96 | [redacted] | Success |
| 8/26/2022 8:14 | TechAdmit | 10182163 | 3630880e5981bb | [redacted] | EUR | 40 | [redacted] | Success |
| 8/26/2022 8:12 | TechAdmit | 10182159 | 3630880641e29d | [redacted] | EUR | 31.31 | [redacted] | Success |
| 8/26/2022 8:12 | TechAdmit | 10182158 | 3630880540abb9 | [redacted] | EUR | 104.55 | [redacted] | Success |
| 8/26/2022 8:10 | TechAdmit | 10182156 | 3630880048a64a | [redacted] | EUR | 30 | [redacted] | Success |
| 8/26/2022 8:08 | TechAdmit | 10182153 | 363087f9b935dc | [redacted] | EUR | 39.15 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 8:07 | TechAdmit | 10182150 | 363087f31c6eb6 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/26/2022 8:05 | TechAdmit | 10182148 | 363087ecfad154 | [redacted] | EUR | 28.1 | [redacted] | Success |
| 8/26/2022 8:06 | TechAdmit | 10182147 | 363087efdcdbff | [redacted] | EUR | 28.1 | [redacted] | Success |
| 8/26/2022 8:04 | TechAdmit | 10182143 | 363087e760dc70 | [redacted] | EUR | 62.27 | [redacted] | Success |
| 8/26/2022 8:03 | TechAdmit | 10182141 | 363087e35a5256 | [redacted] | EUR | 15.66 | [redacted] | Success |
| 8/26/2022 8:03 | TechAdmit | 10182140 | 363087e586eff5 | [redacted] | EUR | 18.87 | [redacted] | Success |
| 8/26/2022 8:02 | TechAdmit | 10182139 | 363087e1454c83 | [redacted] | EUR | 108.29 | [redacted] | Success |
| 8/26/2022 8:02 | TechAdmit | 10182136 | 363087e13b5502 | [redacted] | EUR | 214.3 | [redacted] | Success |
| 8/26/2022 8:02 | TechAdmit | 10182135 | 363087dfe0e832 | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/26/2022 8:01 | TechAdmit | 10182134 | 363087dd428d57 | [redacted] | EUR | 319.61 | [redacted] | Success |
| 8/26/2022 7:59 | TechAdmit | 10182132 | 363087d677d006 | [redacted] | EUR | 108.29 | [redacted] | Success |
| 8/26/2022 7:57 | TechAdmit | 10182129 | 363087cd8a5e1e | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/26/2022 7:56 | TechAdmit | 10182128 | 363087cb7553a3 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 7:54 | TechAdmit | 10182125 | 363087c4a692fd | [redacted] | EUR | 809.12 | [redacted] | Success |
| 8/26/2022 7:52 | TechAdmit | 10182120 | 363087bcdd5136 | [redacted] | EUR | 26.17 | [redacted] | Success |
| 8/26/2022 7:51 | TechAdmit | 10182119 | 363087b64d2643 | [redacted] | EUR | 35.25 | [redacted] | Success |
| 8/26/2022 7:48 | TechAdmit | 10182118 | 363087ad018a67 | [redacted] | EUR | 21.15 | [redacted] | Success |
| 8/26/2022 7:49 | TechAdmit | 10182117 | 363087afa73e6e | [redacted] | EUR | 29.18 | [redacted] | Success |
| 8/26/2022 7:47 | TechAdmit | 10182116 | 363087aa810f7b | [redacted] | EUR | 26.58 | [redacted] | Success |
| 8/26/2022 7:48 | TechAdmit | 10182115 | 363087ac0e3b7c | [redacted] | EUR | 21.15 | [redacted] | Success |
| 8/26/2022 7:47 | TechAdmit | 10182113 | 363087a82d8f56 | [redacted] | EUR | 39.2 | [redacted] | Success |
| 8/26/2022 7:45 | TechAdmit | 10182112 | 363087a2a030d1 | [redacted] | EUR | 53.64 | [redacted] | Success |
| 8/26/2022 7:45 | TechAdmit | 10182110 | 363087a33d3bbd | [redacted] | EUR | 217.19 | [redacted] | Success |
| 8/26/2022 7:45 | TechAdmit | 10182108 | 363087a20010d3 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/26/2022 7:44 | TechAdmit | 10182107 | 3630879e45ccf9 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/26/2022 7:44 | TechAdmit | 10182106 | 3630879e153e80 | [redacted] | EUR | 107.27 | [redacted] | Success |
| 8/26/2022 7:43 | TechAdmit | 10182105 | 36308798989f59 | [redacted] | EUR | 52.33 | [redacted] | Success |
| 8/26/2022 7:42 | TechAdmit | 10182103 | 363087951ed230 | [redacted] | EUR | 28.1 | [redacted] | Success |
| 8/26/2022 7:40 | TechAdmit | 10182102 | 3630878ed2f12c | [redacted] | EUR | 104.67 | [redacted] | Success |
| 8/26/2022 7:39 | TechAdmit | 10182101 | 3630878b9d374f | [redacted] | EUR | 52.33 | [redacted] | Success |
| 8/26/2022 7:36 | TechAdmit | 10182096 | 3630877e0477d5 | [redacted] | EUR | 21.46 | [redacted] | Success |
| 8/26/2022 7:36 | TechAdmit | 10182093 | 3630877e1cb9d9 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/26/2022 7:35 | TechAdmit | 10182090 | 3630877c5669ba | [redacted] | EUR | 110.21 | [redacted] | Success |
| 8/26/2022 7:33 | TechAdmit | 10182089 | 36308775c876cc | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/26/2022 7:30 | TechAdmit | 10182085 | 3630876895cb7c | [redacted] | EUR | 36.72 | [redacted] | Success |
| 8/26/2022 7:30 | TechAdmit | 10182084 | 363087696c20d2 | [redacted] | EUR | 214.53 | [redacted] | Success |
| 8/26/2022 7:29 | TechAdmit | 10182083 | 36308765ea808d | [redacted] | EUR | 104.67 | [redacted] | Success |
| 8/26/2022 7:27 | TechAdmit | 10182081 | 3630875ccdca00 | [redacted] | EUR | 35.29 | [redacted] | Success |
| 8/26/2022 7:25 | TechAdmit | 10182079 | 36308755b797b3 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/26/2022 7:23 | TechAdmit | 10182075 | 3630874d7dc3d6 | [redacted] | EUR | 52.39 | [redacted] | Success |
| 8/26/2022 7:23 | TechAdmit | 10182073 | 363087500afba2 | [redacted] | EUR | 320.35 | [redacted] | Success |
| 8/26/2022 7:22 | TechAdmit | 10182070 | 3630874ab084b1 | [redacted] | EUR | 149.55 | [redacted] | Success |
| 8/26/2022 7:20 | TechAdmit | 10182067 | 3.63087E+13 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/26/2022 7:19 | TechAdmit | 10182064 | 36308741bda505 | [redacted] | EUR | 40 | [redacted] | Success |
| 8/26/2022 7:20 | TechAdmit | 10182063 | 36308742e31d31 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 7:19 | TechAdmit | 10182062 | 363087412060df | [redacted] | EUR | 73.03 | [redacted] | Success |
| 8/26/2022 7:16 | TechAdmit | 10182060 | 363087352ba76d | [redacted] | EUR | 104.79 | [redacted] | Success |
| 8/26/2022 7:15 | TechAdmit | 10182058 | 36308730b598da | [redacted] | EUR | 21.69 | [redacted] | Success |
| 8/26/2022 7:15 | TechAdmit | 10182056 | 363087307cf79f | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 7:13 | TechAdmit | 10182054 | 3630872a79dd4c | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 7:13 | TechAdmit | 10182052 | 36308727c3c9d3 | [redacted] | EUR | 60.82 | [redacted] | Success |
| 8/26/2022 7:12 | TechAdmit | 10182051 | 36308726c9899e | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 7:08 | TechAdmit | 10182047 | 36308716f807ff | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/26/2022 7:07 | TechAdmit | 10182045 | 3630871408c604 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/26/2022 7:06 | TechAdmit | 10182044 | 36308710b05d46 | [redacted] | EUR | 65.24 | [redacted] | Success |
| 8/26/2022 7:04 | TechAdmit | 10182043 | 3630870983262a | [redacted] | EUR | 107.4 | [redacted] | Success |
| 8/26/2022 7:03 | TechAdmit | 10182042 | 36308705da8a42 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/26/2022 6:59 | TechAdmit | 10182037 | 363086f6e89f60 | [redacted] | EUR | 51.1 | [redacted] | Success |
| 8/26/2022 6:59 | TechAdmit | 10182035 | 363086f535898f | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 6:56 | TechAdmit | 10182033 | 363086e804c7b3 | [redacted] | EUR | 119.21 | [redacted] | Success |
| 8/26/2022 6:49 | TechAdmit | 10182028 | 363086d0c421bc | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/26/2022 6:49 | TechAdmit | 10182027 | 363086ceab97e5 | [redacted] | EUR | 21.35 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 6:47 | TechAdmit | 10182026 | 363086c85ac44e | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 6:45 | TechAdmit | 10182025 | 363086bf720412 | [redacted] | EUR | 14.11 | [redacted] | Success |
| 8/26/2022 6:44 | TechAdmit | 10182024 | 363086bd7260b2 | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/26/2022 6:45 | TechAdmit | 10182023 | 363086bfbc6c86 | [redacted] | EUR | 16.2 | [redacted] | Success |
| 8/26/2022 6:40 | TechAdmit | 10182021 | 363086ae6efb5c | [redacted] | EUR | 217.13 | [redacted] | Success |
| 8/26/2022 6:37 | TechAdmit | 10182016 | 363086a22bcea0 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/26/2022 6:36 | TechAdmit | 10182014 | 3630869d27267a | [redacted] | EUR | 29.2 | [redacted] | Success |
| 8/26/2022 6:36 | TechAdmit | 10182011 | 3630869edbb3ec | [redacted] | EUR | 10.73 | [redacted] | Success |
| 8/26/2022 6:35 | TechAdmit | 10182006 | 3630869a496c60 | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/26/2022 6:33 | TechAdmit | 10182004 | 363086932a8f41 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/26/2022 6:32 | TechAdmit | 10182003 | 3630868fdc32aa | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/26/2022 6:31 | TechAdmit | 10182002 | 3630868d8ecb20 | [redacted] | EUR | 11.76 | [redacted] | Success |
| 8/26/2022 6:28 | TechAdmit | 10181995 | 363086827717c8 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/26/2022 6:27 | TechAdmit | 10181994 | 3630867bcb8184 | [redacted] | EUR | 28.1 | [redacted] | Success |
| 8/26/2022 6:26 | TechAdmit | 10181993 | 36308679becb80 | [redacted] | EUR | 36 | [redacted] | Success |
| 8/26/2022 6:26 | TechAdmit | 10181992 | 36308679661e9e | [redacted] | EUR | 809.91 | [redacted] | Success |
| 8/26/2022 6:21 | TechAdmit | 10181987 | 36308668448cae | [redacted] | EUR | 76.65 | [redacted] | Success |
| 8/26/2022 6:20 | TechAdmit | 10181983 | 363086630d5ac7 | [redacted] | EUR | 60 | [redacted] | Success |
| 8/26/2022 6:19 | TechAdmit | 10181982 | 36308660fd4af0 | [redacted] | EUR | 35.27 | [redacted] | Success |
| 8/26/2022 6:19 | TechAdmit | 10181976 | 3630865d437683 | [redacted] | EUR | 54.16 | [redacted] | Success |
| 8/26/2022 6:17 | TechAdmit | 10181974 | 36308656885d27 | [redacted] | EUR | 300 | [redacted] | Success |
| 8/26/2022 6:07 | TechAdmit | 10181965 | 36308633fef5ae | [redacted] | EUR | 16.2 | [redacted] | Success |
| 8/26/2022 6:07 | TechAdmit | 10181963 | 36308631569e5b | [redacted] | EUR | 16.2 | [redacted] | Success |
| 8/26/2022 6:06 | TechAdmit | 10181962 | 3630862d9ca39a | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/26/2022 6:07 | TechAdmit | 10181961 | 363086308c128d | [redacted] | EUR | 76.65 | [redacted] | Success |
| 8/26/2022 6:06 | TechAdmit | 10181960 | 3630862e844a88 | [redacted] | EUR | 42.91 | [redacted] | Success |
| 8/26/2022 6:04 | TechAdmit | 10181959 | 36308627f5474e | [redacted] | EUR | 150.01 | [redacted] | Success |
| 8/26/2022 6:05 | TechAdmit | 10181957 | 36308629c5d561 | [redacted] | EUR | 75 | [redacted] | Success |
| 8/26/2022 6:03 | TechAdmit | 10181956 | 36308623eb894d | [redacted] | EUR | 31.48 | [redacted] | Success |
| 8/26/2022 6:02 | TechAdmit | 10181954 | 363086211f398f | [redacted] | EUR | 25 | [redacted] | Success |
| 8/26/2022 6:00 | TechAdmit | 10181951 | 36308616b9e4fb | [redacted] | EUR | 28.21 | [redacted] | Success |
| 8/26/2022 5:58 | TechAdmit | 10181949 | 363086109b8823 | [redacted] | EUR | 15.75 | [redacted] | Success |
| 8/26/2022 5:57 | TechAdmit | 10181948 | 3630860e409226 | [redacted] | EUR | 21.9 | [redacted] | Success |
| 8/26/2022 5:51 | TechAdmit | 10181932 | 363085f644259c | [redacted] | EUR | 119.21 | [redacted] | Success |
| 8/26/2022 5:50 | TechAdmit | 10181930 | 363085f09dec2d | [redacted] | EUR | 25 | [redacted] | Success |
| 8/26/2022 5:48 | TechAdmit | 10181927 | 363085ea73f350 | [redacted] | EUR | 209.79 | [redacted] | Success |
| 8/26/2022 5:49 | TechAdmit | 10181926 | 363085ecfe3837 | [redacted] | EUR | 21.9 | [redacted] | Success |
| 8/26/2022 5:45 | TechAdmit | 10181919 | 363085de4676fc | [redacted] | EUR | 39.19 | [redacted] | Success |
| 8/26/2022 5:42 | TechAdmit | 10181917 | 363085d4249744 | [redacted] | EUR | 39.13 | [redacted] | Success |
| 8/26/2022 5:41 | TechAdmit | 10181916 | 363085d0de96d4 | [redacted] | EUR | 72.97 | [redacted] | Success |
| 8/26/2022 5:38 | TechAdmit | 10181907 | 363085c50a9481 | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/26/2022 5:24 | TechAdmit | 10181897 | 363085923a9cbb | [redacted] | EUR | 26.09 | [redacted] | Success |
| 8/26/2022 5:22 | TechAdmit | 10181895 | 36308589029e1c | [redacted] | EUR | 21.15 | [redacted] | Success |
| 8/26/2022 5:22 | TechAdmit | 10181894 | 36308588a2a402 | [redacted] | EUR | 83.91 | [redacted] | Success |
| 8/26/2022 5:21 | TechAdmit | 10181892 | 363085861731a2 | [redacted] | EUR | 107.24 | [redacted] | Success |
| 8/26/2022 5:21 | TechAdmit | 10181891 | 36308584444f3c | [redacted] | EUR | 58.99 | [redacted] | Success |
| 8/26/2022 5:17 | TechAdmit | 10181890 | 363085761908ba | [redacted] | EUR | 14.1 | [redacted] | Success |
| 8/26/2022 5:15 | TechAdmit | 10181887 | 3630856ff40f67 | [redacted] | EUR | 21.15 | [redacted] | Success |
| 8/26/2022 5:14 | TechAdmit | 10181885 | 3630856b09590f | [redacted] | EUR | 20 | [redacted] | Success |
| 8/26/2022 5:12 | TechAdmit | 10181878 | 3.63E+19 | [redacted] | EUR | 43.82 | [redacted] | Success |
| 8/26/2022 5:09 | TechAdmit | 10181873 | 3630855792e3f3 | [redacted] | EUR | 29.81 | [redacted] | Success |
| 8/26/2022 5:08 | TechAdmit | 10181871 | 363085530a1594 | [redacted] | EUR | 35.25 | [redacted] | Success |
| 8/26/2022 5:04 | TechAdmit | 10181867 | 36308547a9a65d | [redacted] | EUR | 21.17 | [redacted] | Success |
| 8/26/2022 5:04 | TechAdmit | 10181866 | 36308546e6fb9a | [redacted] | EUR | 58.4 | [redacted] | Success |
| 8/26/2022 5:03 | TechAdmit | 10181865 | 36308540ff23a8 | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/26/2022 5:00 | TechAdmit | 10181861 | 363085375afdcd | [redacted] | EUR | 72.99 | [redacted] | Success |
| 8/26/2022 4:59 | TechAdmit | 10181859 | 36308533f4e615 | [redacted] | EUR | 43.51 | [redacted] | Success |
| 8/26/2022 4:55 | TechAdmit | 10181855 | 363085258389c5 | [redacted] | EUR | 70.55 | [redacted] | Success |
| 8/26/2022 4:53 | TechAdmit | 10181854 | 3630851e64ad7b | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/26/2022 4:51 | TechAdmit | 10181851 | 36308514bc6dd6 | [redacted] | EUR | 148.19 | [redacted] | Success |
| 8/26/2022 4:47 | TechAdmit | 10181846 | 36308505c4e149 | [redacted] | EUR | 31.39 | [redacted] | Success |
| 8/26/2022 4:46 | TechAdmit | 10181845 | 363085028edc56 | [redacted] | EUR | 20.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 4:42 | TechAdmit | 10181843 | 363084f5181969 | [redacted] | EUR | 15.34 | [redacted] | Success |
| 8/26/2022 4:36 | TechAdmit | 10181839 | 363084de94b6b4 | | EUR | 14.11 | | Success |
| 8/26/2022 4:27 | TechAdmit | 10181831 | 363084bc22c338 | | EUR | 21.91 | | Success |
| 8/26/2022 4:26 | TechAdmit | 10181829 | 363084b92f1cac | | EUR | 214.43 | | Success |
| 8/26/2022 4:24 | TechAdmit | 10181826 | 363084b10a6e9d | | EUR | 15.34 | | Success |
| 8/26/2022 4:24 | TechAdmit | 10181824 | 363084ae40e89f | | EUR | 26.22 | | Success |
| 8/26/2022 4:18 | TechAdmit | 10181819 | 36308498e14b53 | | EUR | 39.13 | | Success |
| 8/26/2022 4:15 | TechAdmit | 10181816 | 3630848db225c5 | | EUR | 52.42 | | Success |
| 8/26/2022 4:15 | TechAdmit | 10181815 | 3630848fe1743c | | EUR | 48.58 | | Success |
| 8/26/2022 4:15 | TechAdmit | 10181814 | 3630848e84732d | | EUR | 25 | | Success |
| 8/26/2022 4:01 | TechAdmit | 10181808 | 363084585f1504 | | EUR | 35.28 | | Success |
| 8/26/2022 3:57 | TechAdmit | 10181807 | 3630844c2b9424 | | EUR | 64.32 | | Success |
| 8/26/2022 3:50 | TechAdmit | 10181802 | 3630842ef8f1db | | EUR | 200 | | Success |
| 8/26/2022 3:49 | TechAdmit | 10181800 | 3630842ce313c4 | | EUR | 160.73 | | Success |
| 8/26/2022 3:45 | TechAdmit | 10181797 | 3630841c4c8c4f | | EUR | 104.79 | | Success |
| 8/26/2022 3:43 | TechAdmit | 10181795 | 363084172b1fd4 | | EUR | 36.68 | | Success |
| 8/26/2022 3:42 | TechAdmit | 10181794 | 363084131bbb3c | | EUR | 11.03 | | Success |
| 8/26/2022 3:37 | TechAdmit | 10181784 | 363083fe248acf | | EUR | 25 | | Success |
| 8/26/2022 3:30 | TechAdmit | 10181777 | 363083e4dabb89 | | EUR | 214.29 | | Success |
| 8/26/2022 3:30 | TechAdmit | 10181776 | 363083e731527c | | EUR | 32.15 | | Success |
| 8/26/2022 3:29 | TechAdmit | 10181775 | 363083e34ccf0d | | EUR | 32.15 | | Success |
| 8/26/2022 3:30 | TechAdmit | 10181774 | 363083e5ebef03 | | EUR | 16.19 | | Success |
| 8/26/2022 3:25 | TechAdmit | 10181765 | 363083d1689811 | | EUR | 23.47 | | Success |
| 8/26/2022 3:22 | TechAdmit | 10181761 | 363083c6aab1f2 | | EUR | 30 | | Success |
| 8/26/2022 3:22 | TechAdmit | 10181760 | 363083c90c64f5 | | EUR | 50 | | Success |
| 8/26/2022 3:21 | TechAdmit | 10181759 | 363083c1de641e | | EUR | 35.29 | | Success |
| 8/26/2022 3:15 | TechAdmit | 10181755 | 363083ad1c5558 | | EUR | 30 | | Success |
| 8/26/2022 3:11 | TechAdmit | 10181754 | 3630839e35b1cd | | EUR | 23.49 | | Success |
| 8/26/2022 3:11 | TechAdmit | 10181753 | 3630839eea941d | | EUR | 107.19 | | Success |
| 8/26/2022 3:07 | TechAdmit | 10181750 | 3630838f7962e0 | | EUR | 52.29 | | Success |
| 8/26/2022 3:06 | TechAdmit | 10181748 | 3630838bcf31e8 | | EUR | 121.48 | | Success |
| 8/26/2022 3:05 | TechAdmit | 10181746 | 3630838885b082 | | EUR | 53.6 | | Success |
| 8/26/2022 3:00 | TechAdmit | 10181735 | 363083732df193 | | EUR | 32.16 | | Success |
| 8/26/2022 2:59 | TechAdmit | 10181733 | 36308372ed6c56 | | EUR | 146.11 | | Success |
| 8/26/2022 2:52 | TechAdmit | 10181726 | 36308355761f1d | | EUR | 107.19 | | Success |
| 8/26/2022 2:47 | TechAdmit | 10181724 | 36308345990e1f | | EUR | 52.42 | | Success |
| 8/26/2022 2:47 | TechAdmit | 10181721 | 36308345b44450 | | EUR | 52.42 | | Success |
| 8/26/2022 2:44 | TechAdmit | 10181719 | 3630833a0c15bd | | EUR | 19.57 | | Success |
| 8/26/2022 2:42 | TechAdmit | 10181718 | 363083323ebc32 | | EUR | 14.13 | | Success |
| 8/26/2022 2:40 | TechAdmit | 10181717 | 3630832af1a722 | | EUR | 35.31 | | Success |
| 8/26/2022 2:39 | TechAdmit | 10181715 | 36308327d493b7 | | EUR | 23.48 | | Success |
| 8/26/2022 2:36 | TechAdmit | 10181713 | 3630831bdab26a | | EUR | 52.29 | | Success |
| 8/26/2022 2:36 | TechAdmit | 10181712 | 3630831adda65a | | EUR | 24.29 | | Success |
| 8/26/2022 2:33 | TechAdmit | 10181711 | 3630830f7c0aca | | EUR | 209.67 | | Success |
| 8/26/2022 2:32 | TechAdmit | 10181707 | 3630830c09bb8c | | EUR | 131.37 | | Success |
| 8/26/2022 2:30 | TechAdmit | 10181704 | 363083061077ff | | EUR | 52.42 | | Success |
| 8/26/2022 2:28 | TechAdmit | 10181701 | 363082fe901526 | | EUR | 28.22 | | Success |
| 8/26/2022 2:29 | TechAdmit | 10181700 | 3630830167c1a0 | | EUR | 41.84 | | Success |
| 8/26/2022 2:28 | TechAdmit | 10181698 | 363082fb6a5f0c | | EUR | 107.19 | | Success |
| 8/26/2022 2:19 | TechAdmit | 10181695 | 363082da74cba7 | | EUR | 50 | | Success |
| 8/26/2022 2:16 | TechAdmit | 10181694 | 363082cff8f4d6 | | EUR | 36.49 | | Success |
| 8/26/2022 2:15 | TechAdmit | 10181693 | 363082cd2d5a49 | | EUR | 50 | | Success |
| 8/26/2022 2:15 | TechAdmit | 10181690 | 363082cc1e1082 | | EUR | 11.03 | | Success |
| 8/26/2022 2:11 | TechAdmit | 10181687 | 363082bec7e2dd | | EUR | 58.39 | | Success |
| 8/26/2022 2:08 | TechAdmit | 10181681 | 363082b17baa0c | | EUR | 54.74 | | Success |
| 8/26/2022 2:06 | TechAdmit | 10181680 | 363082ab836fb5 | | EUR | 15.27 | | Success |
| 8/26/2022 2:01 | TechAdmit | 10181676 | 3.63083E+13 | | EUR | 64.33 | | Success |
| 8/26/2022 2:02 | TechAdmit | 10181675 | 3630829a4dbf06 | | EUR | 23.48 | | Success |
| 8/26/2022 2:00 | TechAdmit | 10181673 | 36308293d116ee | | EUR | 17.64 | | Success |
| 8/26/2022 1:58 | TechAdmit | 10181670 | 3630828bdead73 | | EUR | 48.57 | | Success |
| 8/26/2022 1:57 | TechAdmit | 10181669 | 3630828964f304 | | EUR | 20.98 | | Success |
| 8/26/2022 1:55 | TechAdmit | 10181668 | 363082829eddd3 | | EUR | 10.58 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/26/2022 1:56 | TechAdmit | 10181667 | 363082857c6ad5 | [redacted] | EUR | 16.04 | [redacted] | Success |
| 8/26/2022 1:54 | TechAdmit | 10181666 | 3630827ec6b25d | [redacted] | EUR | 24.29 | [redacted] | Success |
| 8/26/2022 1:50 | TechAdmit | 10181665 | 3630826f99e9f9 | [redacted] | EUR | 177.89 | [redacted] | Success |
| 8/26/2022 1:48 | TechAdmit | 10181663 | 36308265d0e253 | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/26/2022 1:47 | TechAdmit | 10181662 | 363082634b27c9 | [redacted] | EUR | 20.06 | [redacted] | Success |
| 8/26/2022 1:44 | TechAdmit | 10181657 | 363082592957ee | [redacted] | EUR | 76.69 | [redacted] | Success |
| 8/26/2022 1:43 | TechAdmit | 10181655 | 363082546d3fe1 | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/26/2022 1:35 | TechAdmit | 10181647 | 36308235ec8d1f | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/26/2022 1:34 | TechAdmit | 10181643 | 36308230ee8049 | [redacted] | EUR | 83.86 | [redacted] | Success |
| 8/26/2022 1:29 | TechAdmit | 10181639 | 3630821e9e0221 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/26/2022 1:23 | TechAdmit | 10181634 | 36308209340bd2 | [redacted] | EUR | 58.68 | [redacted] | Success |
| 8/26/2022 1:22 | TechAdmit | 10181632 | 36308204f41ba3 | [redacted] | EUR | 21.88 | [redacted] | Success |
| 8/26/2022 1:21 | TechAdmit | 10181630 | 36308203043be5 | [redacted] | EUR | 21.88 | [redacted] | Success |
| 8/26/2022 1:17 | TechAdmit | 10181621 | 363081f28ca977 | [redacted] | EUR | 104.62 | [redacted] | Success |
| 8/26/2022 1:10 | TechAdmit | 10181614 | 363081d8cd4013 | [redacted] | EUR | 78.25 | [redacted] | Success |
| 8/26/2022 1:11 | TechAdmit | 10181612 | 363081db31f46c | [redacted] | EUR | 31.46 | [redacted] | Success |
| 8/26/2022 1:07 | TechAdmit | 10181607 | 363081ceee4539 | [redacted] | EUR | 14.1 | [redacted] | Success |
| 8/26/2022 0:58 | TechAdmit | 10181599 | 363081aa96cd6a | [redacted] | EUR | 214.43 | [redacted] | Success |
| 8/26/2022 0:57 | TechAdmit | 10181598 | 363081a8f6a33e | [redacted] | EUR | 214.43 | [redacted] | Success |
| 8/26/2022 0:56 | TechAdmit | 10181594 | 363081a2fbf033 | [redacted] | EUR | 78.35 | [redacted] | Success |
| 8/26/2022 0:56 | TechAdmit | 10181592 | 363081a4b2847d | [redacted] | EUR | 161.91 | [redacted] | Success |
| 8/26/2022 0:54 | TechAdmit | 10181590 | 3630819ca2a299 | [redacted] | EUR | 31.39 | [redacted] | Success |
| 8/26/2022 0:53 | TechAdmit | 10181588 | 36308198422c97 | [redacted] | EUR | 31.36 | [redacted] | Success |
| 8/26/2022 0:52 | TechAdmit | 10181586 | 363081960cec16 | [redacted] | EUR | 15.27 | [redacted] | Success |
| 8/26/2022 0:50 | TechAdmit | 10181584 | 3630818bc122e4 | [redacted] | EUR | 26.22 | [redacted] | Success |
| 8/26/2022 0:43 | TechAdmit | 10181581 | 3630817183dbed | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/26/2022 0:41 | TechAdmit | 10181580 | 3630816c6f1a48 | [redacted] | EUR | 104.62 | [redacted] | Success |
| 8/26/2022 0:40 | TechAdmit | 10181577 | 36308168a37dd1 | [redacted] | EUR | 29.2 | [redacted] | Success |
| 8/26/2022 0:38 | TechAdmit | 10181575 | 36308160cab305 | [redacted] | EUR | 72.98 | [redacted] | Success |
| 8/26/2022 0:38 | TechAdmit | 10181574 | 3630815ef35f37 | [redacted] | EUR | 36.49 | [redacted] | Success |
| 8/26/2022 0:38 | TechAdmit | 10181573 | 3630815fe703b9 | [redacted] | EUR | 21.69 | [redacted] | Success |
| 8/26/2022 0:37 | TechAdmit | 10181572 | 3630815c7887d1 | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/26/2022 0:36 | TechAdmit | 10181571 | 3630815ab52a55 | [redacted] | EUR | 364.89 | [redacted] | Success |
| 8/26/2022 0:34 | TechAdmit | 10181570 | 3630815295e427 | [redacted] | EUR | 32.41 | [redacted] | Success |
| 8/26/2022 0:35 | TechAdmit | 10181569 | 363081556f2981 | [redacted] | EUR | 14.11 | [redacted] | Success |
| 8/26/2022 0:32 | TechAdmit | 10181567 | 3630814ba2975a | [redacted] | EUR | 104.87 | [redacted] | Success |
| 8/26/2022 0:31 | TechAdmit | 10181564 | 3630814606103a | [redacted] | EUR | 35.29 | [redacted] | Success |
| 8/26/2022 0:28 | TechAdmit | 10181562 | 3630813a69c123 | [redacted] | EUR | 35.78 | [redacted] | Success |
| 8/26/2022 0:27 | TechAdmit | 10181559 | 36308137c7abf1 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/26/2022 0:25 | TechAdmit | 10181557 | 3630813067d255 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/26/2022 0:22 | TechAdmit | 10181554 | 36308124ee546d | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/26/2022 0:19 | TechAdmit | 10181553 | 3.63E+11 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/26/2022 0:16 | TechAdmit | 10181552 | 3630810cac35d9 | [redacted] | EUR | 110.28 | [redacted] | Success |
| 8/26/2022 0:15 | TechAdmit | 10181551 | 3630810b9a991f | [redacted] | EUR | 30 | [redacted] | Success |
| 8/26/2022 0:10 | TechAdmit | 10181544 | 363080f73a6532 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/26/2022 0:09 | TechAdmit | 10181541 | 363080f376a858 | [redacted] | EUR | 104.59 | [redacted] | Success |
| 8/26/2022 0:08 | TechAdmit | 10181539 | 363080eeecc120 | [redacted] | EUR | 39.72 | [redacted] | Success |
| 8/26/2022 0:08 | TechAdmit | 10181537 | 363080ee01072e | [redacted] | EUR | 32.16 | [redacted] | Success |
| 8/26/2022 0:05 | TechAdmit | 10181534 | 363080e590b5a9 | [redacted] | EUR | 153.47 | [redacted] | Success |
| 8/26/2022 0:02 | TechAdmit | 10181528 | 363080d8700a3f | [redacted] | EUR | 41.84 | [redacted] | Success |
| 8/25/2022 23:57 | TechAdmit | 10181522 | 363080c7094d04 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/25/2022 23:53 | TechAdmit | 10181518 | 363080b6eb5ceb | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 23:52 | TechAdmit | 10181513 | 363080b41155fb | [redacted] | EUR | 1,045.82 | [redacted] | Success |
| 8/25/2022 23:49 | TechAdmit | 10181511 | 363080aa3c4848 | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/25/2022 23:47 | TechAdmit | 10181510 | 363080a2bd150a | [redacted] | EUR | 11.04 | [redacted] | Success |
| 8/25/2022 23:45 | TechAdmit | 10181507 | 36308099dccfae | [redacted] | EUR | 21.93 | [redacted] | Success |
| 8/25/2022 23:42 | TechAdmit | 10181504 | 3630808d8adca9 | [redacted] | EUR | 17.66 | [redacted] | Success |
| 8/25/2022 23:43 | TechAdmit | 10181503 | 3630809056f05b | [redacted] | EUR | 21.93 | [redacted] | Success |
| 8/25/2022 23:39 | TechAdmit | 10181501 | 36308083b17046 | [redacted] | EUR | 157.22 | [redacted] | Success |
| 8/25/2022 23:38 | TechAdmit | 10181499 | 3630807ff0353a | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/25/2022 23:38 | TechAdmit | 10181498 | 3630807eb4e4c4 | [redacted] | EUR | 53.49 | [redacted] | Success |
| 8/25/2022 23:34 | TechAdmit | 10181495 | 3630806fee4f69 | [redacted] | EUR | 43.85 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 23:34 | TechAdmit | 10181494 | 3630806efb57b3 | [redacted] | EUR | 261.43 | [redacted] | Success |
| 8/25/2022 23:33 | TechAdmit | 10181493 | 3630806b832f68 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/25/2022 23:34 | TechAdmit | 10181492 | 3630806eb554dc | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/25/2022 23:32 | TechAdmit | 10181491 | 36308067b87259 | [redacted] | EUR | 11.93 | [redacted] | Success |
| 8/25/2022 23:25 | TechAdmit | 10181490 | 363080503c0947 | [redacted] | EUR | 104.58 | [redacted] | Success |
| 8/25/2022 23:25 | TechAdmit | 10181487 | 3630804d10bb17 | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/25/2022 23:23 | TechAdmit | 10181484 | 3630804601a24e | [redacted] | EUR | 35.31 | [redacted] | Success |
| 8/25/2022 23:20 | TechAdmit | 10181482 | 3630803b8648a6 | [redacted] | EUR | 160.67 | [redacted] | Success |
| 8/25/2022 23:18 | TechAdmit | 10181481 | 3630803521df00 | [redacted] | EUR | 22.07 | [redacted] | Success |
| 8/25/2022 23:17 | TechAdmit | 10181479 | 36308031234d45 | [redacted] | EUR | 14.13 | [redacted] | Success |
| 8/25/2022 23:15 | TechAdmit | 10181478 | 3630802a53d710 | [redacted] | EUR | 32.14 | [redacted] | Success |
| 8/25/2022 23:09 | TechAdmit | 10181474 | 3630801280534f | [redacted] | EUR | 99.26 | [redacted] | Success |
| 8/25/2022 23:10 | TechAdmit | 10181472 | 3630801569b905 | [redacted] | EUR | 36.53 | [redacted] | Success |
| 8/25/2022 23:08 | TechAdmit | 10181470 | 3630800f77f872 | [redacted] | EUR | 40.51 | [redacted] | Success |
| 8/25/2022 23:05 | TechAdmit | 10181468 | 36308002e9422c | [redacted] | EUR | 40.51 | [redacted] | Success |
| 8/25/2022 23:05 | TechAdmit | 10181467 | 363080024e5ba3 | [redacted] | EUR | 23.5 | [redacted] | Success |
| 8/25/2022 23:04 | TechAdmit | 10181465 | 36307ffedce4e1 | [redacted] | EUR | 35.31 | [redacted] | Success |
| 8/25/2022 23:04 | TechAdmit | 10181464 | 36307fffbed2be | [redacted] | EUR | 22.06 | [redacted] | Success |
| 8/25/2022 23:02 | TechAdmit | 10181462 | 36307ff7b2645a | [redacted] | EUR | 30 | [redacted] | Success |
| 8/25/2022 22:59 | TechAdmit | 10181459 | 36307feda1549a | [redacted] | EUR | 30 | [redacted] | Success |
| 8/25/2022 22:57 | TechAdmit | 10181457 | 36307fe507734e | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/25/2022 22:55 | TechAdmit | 10181454 | 36307fdd8c05a1 | [redacted] | EUR | 52.38 | [redacted] | Success |
| 8/25/2022 22:52 | TechAdmit | 10181452 | 36307fd3c5522b | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/25/2022 22:52 | TechAdmit | 10181451 | 36307fd3936915 | [redacted] | EUR | 36.57 | [redacted] | Success |
| 8/25/2022 22:52 | TechAdmit | 10181450 | 36307fd281c43e | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/25/2022 22:51 | TechAdmit | 10181449 | 36307fcf4ebea9 | [redacted] | EUR | 40.51 | [redacted] | Success |
| 8/25/2022 22:50 | TechAdmit | 10181448 | 36307fc9941a1c | [redacted] | EUR | 108.5 | [redacted] | Success |
| 8/25/2022 22:49 | TechAdmit | 10181446 | 36307fc92b5caf | [redacted] | EUR | 104.52 | [redacted] | Success |
| 8/25/2022 22:49 | TechAdmit | 10181445 | 36307fc71c4ab4 | [redacted] | EUR | 32.61 | [redacted] | Success |
| 8/25/2022 22:49 | TechAdmit | 10181444 | 36307fc61362b9 | [redacted] | EUR | 104.76 | [redacted] | Success |
| 8/25/2022 22:48 | TechAdmit | 10181443 | 36307fc592a2cd | [redacted] | EUR | 90.69 | [redacted] | Success |
| 8/25/2022 22:48 | TechAdmit | 10181442 | 36307fc221a16d | [redacted] | EUR | 36.57 | [redacted] | Success |
| 8/25/2022 22:43 | TechAdmit | 10181436 | 36307fb040767a | [redacted] | EUR | 62.71 | [redacted] | Success |
| 8/25/2022 22:43 | TechAdmit | 10181435 | 36307fb017781f | [redacted] | EUR | 36.57 | [redacted] | Success |
| 8/25/2022 22:40 | TechAdmit | 10181432 | 36307fa6754a4a | [redacted] | EUR | 31.36 | [redacted] | Success |
| 8/25/2022 22:40 | TechAdmit | 10181431 | 36307fa5505539 | [redacted] | EUR | 104.52 | [redacted] | Success |
| 8/25/2022 22:35 | TechAdmit | 10181423 | 36307f949cb4f9 | [redacted] | EUR | 85.7 | [redacted] | Success |
| 8/25/2022 22:34 | TechAdmit | 10181422 | 36307f8d91fb3d | [redacted] | EUR | 21.94 | [redacted] | Success |
| 8/25/2022 22:33 | TechAdmit | 10181418 | 36307f8a9dccc7 | [redacted] | EUR | 21.94 | [redacted] | Success |
| 8/25/2022 22:31 | TechAdmit | 10181417 | 36307f857adcea | [redacted] | EUR | 23.17 | [redacted] | Success |
| 8/25/2022 22:32 | TechAdmit | 10181415 | 36307f87e736dd | [redacted] | EUR | 27.13 | [redacted] | Success |
| 8/25/2022 22:32 | TechAdmit | 10181414 | 36307f87cf19d2 | [redacted] | EUR | 43.4 | [redacted] | Success |
| 8/25/2022 22:31 | TechAdmit | 10181412 | 36307f827d0186 | [redacted] | EUR | 209.04 | [redacted] | Success |
| 8/25/2022 22:30 | TechAdmit | 10181409 | 36307f805978f5 | [redacted] | EUR | 107.12 | [redacted] | Success |
| 8/25/2022 22:23 | TechAdmit | 10181405 | 36307f6492bb48 | [redacted] | EUR | 260.56 | [redacted] | Success |
| 8/25/2022 22:22 | TechAdmit | 10181404 | 36307f612c7c02 | [redacted] | EUR | 418.08 | [redacted] | Success |
| 8/25/2022 22:20 | TechAdmit | 10181402 | 36307f59cca281 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/25/2022 22:18 | TechAdmit | 10181400 | 36307f537ee9cd | [redacted] | EUR | 156.78 | [redacted] | Success |
| 8/25/2022 22:17 | TechAdmit | 10181398 | 36307f50e8eb15 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/25/2022 22:13 | TechAdmit | 10181393 | 36307f41879329 | [redacted] | EUR | 108.57 | [redacted] | Success |
| 8/25/2022 22:08 | TechAdmit | 10181389 | 36307f2fa6b3d6 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/25/2022 22:08 | TechAdmit | 10181388 | 36307f2d1dd6f3 | [redacted] | EUR | 24.74 | [redacted] | Success |
| 8/25/2022 22:06 | TechAdmit | 10181386 | 36307f254c7632 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/25/2022 22:07 | TechAdmit | 10181385 | 36307f28810330 | [redacted] | EUR | 209.05 | [redacted] | Success |
| 8/25/2022 22:07 | TechAdmit | 10181384 | 36307f28445a31 | [redacted] | EUR | 35.35 | [redacted] | Success |
| 8/25/2022 22:05 | TechAdmit | 10181383 | 36307f2135cd79 | [redacted] | EUR | 108.57 | [redacted] | Success |
| 8/25/2022 22:02 | TechAdmit | 10181373 | 36307f18f96bf6 | [redacted] | EUR | 104.77 | [redacted] | Success |
| 8/25/2022 22:01 | TechAdmit | 10181372 | 36307f13489155 | [redacted] | EUR | 27.12 | [redacted] | Success |
| 8/25/2022 22:01 | TechAdmit | 10181370 | 36307f12b72cee | [redacted] | EUR | 15.67 | [redacted] | Success |
| 8/25/2022 22:01 | TechAdmit | 10181368 | 36307f13e35467 | [redacted] | EUR | 209.53 | [redacted] | Success |
| 8/25/2022 21:58 | TechAdmit | 10181365 | 36307f06deeafe | [redacted] | EUR | 29.29 | [redacted] | Success |
| 8/25/2022 21:57 | TechAdmit | 10181364 | 36307f039a22a4 | [redacted] | EUR | 62.72 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 21:53 | TechAdmit | 10181361 | 36307ef4ce63cc | [redacted] | EUR | 34.01 | [redacted] | Success |
| 8/25/2022 21:50 | TechAdmit | 10181360 | 36307eec10da10 | [redacted] | EUR | 21.21 | [redacted] | Success |
| 8/25/2022 21:50 | TechAdmit | 10181359 | 36307eeb73c3a1 | [redacted] | EUR | 74.99 | [redacted] | Success |
| 8/25/2022 21:47 | TechAdmit | 10181358 | 36307eded99db4 | [redacted] | EUR | 10.61 | [redacted] | Success |
| 8/25/2022 21:46 | TechAdmit | 10181356 | 36307eda1c6300 | [redacted] | EUR | 104.78 | [redacted] | Success |
| 8/25/2022 21:41 | TechAdmit | 10181353 | 36307eca4b0d20 | [redacted] | EUR | 65.08 | [redacted] | Success |
| 8/25/2022 21:37 | TechAdmit | 10181351 | 36307eb9c40b4b | [redacted] | EUR | 21.94 | [redacted] | Success |
| 8/25/2022 21:35 | TechAdmit | 10181347 | 36307eb21a5b66 | [redacted] | EUR | 14.14 | [redacted] | Success |
| 8/25/2022 21:33 | TechAdmit | 10181345 | 36307eaa3b353d | [redacted] | EUR | 108.56 | [redacted] | Success |
| 8/25/2022 21:32 | TechAdmit | 10181343 | 36307ea56bbe7e | [redacted] | EUR | 365.7 | [redacted] | Success |
| 8/25/2022 21:29 | TechAdmit | 10181340 | 36307e9a8830cf | [redacted] | EUR | 104.78 | [redacted] | Success |
| 8/25/2022 21:27 | TechAdmit | 10181336 | 36307e94b109df | [redacted] | EUR | 13.03 | [redacted] | Success |
| 8/25/2022 21:23 | TechAdmit | 10181333 | 36307e86d0d1c8 | [redacted] | EUR | 156.8 | [redacted] | Success |
| 8/25/2022 21:20 | TechAdmit | 10181331 | 36307e79e7f90c | [redacted] | EUR | 21.77 | [redacted] | Success |
| 8/25/2022 21:20 | TechAdmit | 10181330 | 36307e79a4f226 | [redacted] | EUR | 105.75 | [redacted] | Success |
| 8/25/2022 21:17 | TechAdmit | 10181326 | 36307e6fbc54d3 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/25/2022 21:16 | TechAdmit | 10181325 | 36307e6b47005a | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/25/2022 21:14 | TechAdmit | 10181322 | 36307e646b027a | [redacted] | EUR | 42.86 | [redacted] | Success |
| 8/25/2022 21:10 | TechAdmit | 10181319 | 36307e5617af78 | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/25/2022 21:09 | TechAdmit | 10181318 | 36307e522ab65b | [redacted] | EUR | 121.58 | [redacted] | Success |
| 8/25/2022 21:09 | TechAdmit | 10181317 | 36307e51810a9e | [redacted] | EUR | 54.42 | [redacted] | Success |
| 8/25/2022 21:09 | TechAdmit | 10181316 | 36307e4efe4e28 | [redacted] | EUR | 21.95 | [redacted] | Success |
| 8/25/2022 21:09 | TechAdmit | 10181315 | 36307e4fd3b29e | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/25/2022 21:07 | TechAdmit | 10181311 | 36307e49c04df5 | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/25/2022 21:05 | TechAdmit | 10181308 | 36307e414967c9 | [redacted] | EUR | 35.35 | [redacted] | Success |
| 8/25/2022 21:04 | TechAdmit | 10181306 | 36307e3c5a682d | [redacted] | EUR | 52.4 | [redacted] | Success |
| 8/25/2022 21:04 | TechAdmit | 10181305 | 36307e3f35eba2 | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/25/2022 21:03 | TechAdmit | 10181304 | 36307e3b27178c | [redacted] | EUR | 108.48 | [redacted] | Success |
| 8/25/2022 21:00 | TechAdmit | 10181299 | 36307e30637603 | [redacted] | EUR | 55.6 | [redacted] | Success |
| 8/25/2022 20:57 | TechAdmit | 10181294 | 36307e238a8e42 | [redacted] | EUR | 500 | [redacted] | Success |
| 8/25/2022 20:56 | TechAdmit | 10181293 | 36307e1e3dfb31 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 20:54 | TechAdmit | 10181291 | 36307e194d4a93 | [redacted] | EUR | 271.2 | [redacted] | Success |
| 8/25/2022 20:52 | TechAdmit | 10181289 | 36307e1287649b | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/25/2022 20:53 | TechAdmit | 10181288 | 36307e15690e17 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/25/2022 20:52 | TechAdmit | 10181286 | 36307e12851299 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 20:50 | TechAdmit | 10181281 | 36307e07d4c1b8 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/25/2022 20:48 | TechAdmit | 10181278 | 36307e023a8269 | [redacted] | EUR | 57.47 | [redacted] | Success |
| 8/25/2022 20:46 | TechAdmit | 10181275 | 36307dfaceb650 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/25/2022 20:46 | TechAdmit | 10181273 | 36307df9f0398e | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/25/2022 20:46 | TechAdmit | 10181272 | 36307df99d0eef | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/25/2022 20:45 | TechAdmit | 10181271 | 36307df84eb6f1 | [redacted] | EUR | 21.2 | [redacted] | Success |
| 8/25/2022 20:45 | TechAdmit | 10181270 | 36307df777c1c4 | [redacted] | EUR | 54.36 | [redacted] | Success |
| 8/25/2022 20:44 | TechAdmit | 10181269 | 36307df3b08ffc | [redacted] | EUR | 23.85 | [redacted] | Success |
| 8/25/2022 20:44 | TechAdmit | 10181268 | 36307df2a4399b | [redacted] | EUR | 44.1 | [redacted] | Success |
| 8/25/2022 20:42 | TechAdmit | 10181264 | 36307ded3c1aac | [redacted] | EUR | 10.17 | [redacted] | Success |
| 8/25/2022 20:33 | TechAdmit | 10181256 | 36307dca0b2f3a | [redacted] | EUR | 32.14 | [redacted] | Success |
| 8/25/2022 20:32 | TechAdmit | 10181255 | 36307dc4d2fcd8 | [redacted] | EUR | 32.4 | [redacted] | Success |
| 8/25/2022 20:31 | TechAdmit | 10181254 | 36307dc0e86256 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 20:30 | TechAdmit | 10181253 | 36307dbf68b4dc | [redacted] | EUR | 15.72 | [redacted] | Success |
| 8/25/2022 20:30 | TechAdmit | 10181251 | 36307dbec783b8 | [redacted] | EUR | 110.25 | [redacted] | Success |
| 8/25/2022 20:28 | TechAdmit | 10181250 | 36307db7474f99 | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/25/2022 20:28 | TechAdmit | 10181249 | 36307db72240e1 | [redacted] | EUR | 262.56 | [redacted] | Success |
| 8/25/2022 20:27 | TechAdmit | 10181248 | 36307db395b862 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/25/2022 20:26 | TechAdmit | 10181247 | 36307db0fe547b | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/25/2022 20:26 | TechAdmit | 10181245 | 36307dafadf09b | [redacted] | EUR | 104.5 | [redacted] | Success |
| 8/25/2022 20:26 | TechAdmit | 10181244 | 36307daf3a4ff3 | [redacted] | EUR | 21.93 | [redacted] | Success |
| 8/25/2022 20:26 | TechAdmit | 10181243 | 36307db04c046f | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/25/2022 20:25 | TechAdmit | 10181242 | 36307dabfa48c0 | [redacted] | EUR | 35.33 | [redacted] | Success |
| 8/25/2022 20:25 | TechAdmit | 10181239 | 36307dac935a22 | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/25/2022 20:23 | TechAdmit | 10181237 | 36307da5a8be59 | [redacted] | EUR | 33.45 | [redacted] | Success |
| 8/25/2022 20:23 | TechAdmit | 10181236 | 36307da4728db3 | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/25/2022 20:20 | TechAdmit | 10181233 | 36307d985bea90 | [redacted] | EUR | 52.25 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 20:19 | TechAdmit | 10181231 | 36307d965cb3b3 | [redacted] | EUR | 209.01 | [redacted] | Success |
| 8/25/2022 20:16 | TechAdmit | 10181227 | 36307d884baa8f | [redacted] | EUR | 39.71 | [redacted] | Success |
| 8/25/2022 20:15 | TechAdmit | 10181226 | 36307d87748aec | [redacted] | EUR | 40 | [redacted] | Success |
| 8/25/2022 20:14 | TechAdmit | 10181224 | 36307d83dcbc29 | [redacted] | EUR | 104.51 | [redacted] | Success |
| 8/25/2022 20:14 | TechAdmit | 10181222 | 36307d811f202e | [redacted] | EUR | 24.4 | [redacted] | Success |
| 8/25/2022 20:12 | TechAdmit | 10181220 | 36307d7a910d70 | [redacted] | EUR | 21.69 | [redacted] | Success |
| 8/25/2022 20:11 | TechAdmit | 10181218 | 36307d77be7424 | [redacted] | EUR | 78.38 | [redacted] | Success |
| 8/25/2022 20:11 | TechAdmit | 10181217 | 36307d787eb490 | [redacted] | EUR | 10.87 | [redacted] | Success |
| 8/25/2022 20:10 | TechAdmit | 10181216 | 36307d7533c0db | [redacted] | EUR | 54.22 | [redacted] | Success |
| 8/25/2022 20:10 | TechAdmit | 10181215 | 36307d74e1fe70 | [redacted] | EUR | 522.52 | [redacted] | Success |
| 8/25/2022 20:03 | TechAdmit | 10181210 | 36307d57ece7d1 | [redacted] | EUR | 54.22 | [redacted] | Success |
| 8/25/2022 20:00 | TechAdmit | 10181208 | 36307d4f159920 | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/25/2022 19:59 | TechAdmit | 10181207 | 36307d499dcccf | [redacted] | EUR | 261.37 | [redacted] | Success |
| 8/25/2022 19:58 | TechAdmit | 10181206 | 36307d4791d3e3 | [redacted] | EUR | 22.05 | [redacted] | Success |
| 8/25/2022 19:59 | TechAdmit | 10181205 | 36307d4ac8df32 | [redacted] | EUR | 23.02 | [redacted] | Success |
| 8/25/2022 19:56 | TechAdmit | 10181203 | 36307d409a1fd6 | [redacted] | EUR | 54.22 | [redacted] | Success |
| 8/25/2022 19:57 | TechAdmit | 10181200 | 36307d414939ca | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/25/2022 19:55 | TechAdmit | 10181199 | 36307d3b87e35b | [redacted] | EUR | 18.75 | [redacted] | Success |
| 8/25/2022 19:55 | TechAdmit | 10181197 | 36307d3a66b421 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/25/2022 19:55 | TechAdmit | 10181195 | 36307d3a75ee73 | [redacted] | EUR | 93.05 | [redacted] | Success |
| 8/25/2022 19:54 | TechAdmit | 10181194 | 36307d360c9269 | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/25/2022 19:54 | TechAdmit | 10181193 | 36307d38eec9b7 | [redacted] | EUR | 32.53 | [redacted] | Success |
| 8/25/2022 19:54 | TechAdmit | 10181191 | 36307d36c31023 | [redacted] | EUR | 785.58 | [redacted] | Success |
| 8/25/2022 19:53 | TechAdmit | 10181190 | 36307d34895f2f | [redacted] | EUR | 21.2 | [redacted] | Success |
| 8/25/2022 19:51 | TechAdmit | 10181185 | 36307d2cdaab7a | [redacted] | EUR | 21.2 | [redacted] | Success |
| 8/25/2022 19:51 | TechAdmit | 10181184 | 36307d2bc3f8f8 | [redacted] | EUR | 65.6 | [redacted] | Success |
| 8/25/2022 19:50 | TechAdmit | 10181183 | 36307d26c414b0 | [redacted] | EUR | 110.66 | [redacted] | Success |
| 8/25/2022 19:46 | TechAdmit | 10181181 | 36307d1875e139 | [redacted] | EUR | 21.2 | [redacted] | Success |
| 8/25/2022 19:46 | TechAdmit | 10181180 | 36307d178dfa2e | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/25/2022 19:44 | TechAdmit | 10181177 | 36307d10d4702a | [redacted] | EUR | 16.2 | [redacted] | Success |
| 8/25/2022 19:44 | TechAdmit | 10181176 | 36307d10250481 | [redacted] | EUR | 12.71 | [redacted] | Success |
| 8/25/2022 19:44 | TechAdmit | 10181175 | 36307d127c5e05 | [redacted] | EUR | 41.85 | [redacted] | Success |
| 8/25/2022 19:43 | TechAdmit | 10181174 | 36307d0c653f9f | [redacted] | EUR | 522.96 | [redacted] | Success |
| 8/25/2022 19:41 | TechAdmit | 10181172 | 36307d07cf40ed | [redacted] | EUR | 419.16 | [redacted] | Success |
| 8/25/2022 19:41 | TechAdmit | 10181170 | 36307d059d2006 | [redacted] | EUR | 104.59 | [redacted] | Success |
| 8/25/2022 19:41 | TechAdmit | 10181168 | 36307d075a60d9 | [redacted] | EUR | 522.96 | [redacted] | Success |
| 8/25/2022 19:41 | TechAdmit | 10181167 | 36307d074429aa | [redacted] | EUR | 11.51 | [redacted] | Success |
| 8/25/2022 19:38 | TechAdmit | 10181162 | 36307cf99de9c7 | [redacted] | EUR | 25.48 | [redacted] | Success |
| 8/25/2022 19:35 | TechAdmit | 10181161 | 36307cf0f40a34 | [redacted] | EUR | 73.11 | [redacted] | Success |
| 8/25/2022 19:36 | TechAdmit | 10181158 | 36307cf2cabefe | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/25/2022 19:35 | TechAdmit | 10181157 | 36307cee5aae96 | [redacted] | EUR | 23.03 | [redacted] | Success |
| 8/25/2022 19:34 | TechAdmit | 10181156 | 36307cee306bac | [redacted] | EUR | 522.96 | [redacted] | Success |
| 8/25/2022 19:31 | TechAdmit | 10181155 | 36307ce2f00b42 | [redacted] | EUR | 35.33 | [redacted] | Success |
| 8/25/2022 19:31 | TechAdmit | 10181154 | 36307ce2199053 | [redacted] | EUR | 14.66 | [redacted] | Success |
| 8/25/2022 19:27 | TechAdmit | 10181146 | 36307cd0fc7443 | [redacted] | EUR | 31.38 | [redacted] | Success |
| 8/25/2022 19:26 | TechAdmit | 10181143 | 36307ccff54128 | [redacted] | EUR | 69.65 | [redacted] | Success |
| 8/25/2022 19:23 | TechAdmit | 10181137 | 36307cc499cbbe | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/25/2022 19:23 | TechAdmit | 10181136 | 36307cc21074d3 | [redacted] | EUR | 35.35 | [redacted] | Success |
| 8/25/2022 19:22 | TechAdmit | 10181133 | 36307cbe52fc98 | [redacted] | EUR | 31.38 | [redacted] | Success |
| 8/25/2022 19:22 | TechAdmit | 10181131 | 36307cc01bb42d | [redacted] | EUR | 31.38 | [redacted] | Success |
| 8/25/2022 19:21 | TechAdmit | 10181128 | 36307cbd1aa666 | [redacted] | EUR | 58.52 | [redacted] | Success |
| 8/25/2022 19:20 | TechAdmit | 10181125 | 36307cb747c736 | [redacted] | EUR | 30.89 | [redacted] | Success |
| 8/25/2022 19:18 | TechAdmit | 10181124 | 36307caef603ea | [redacted] | EUR | 17.68 | [redacted] | Success |
| 8/25/2022 19:16 | TechAdmit | 10181120 | 36307caa8430d1 | [redacted] | EUR | 31.4 | [redacted] | Success |
| 8/25/2022 19:13 | TechAdmit | 10181114 | 36307c9eb8f10d | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/25/2022 19:10 | TechAdmit | 10181110 | 36307c926be5ef | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/25/2022 19:04 | TechAdmit | 10181096 | 36307c7ca16cd9 | [redacted] | EUR | 104.66 | [redacted] | Success |
| 8/25/2022 19:03 | TechAdmit | 10181094 | 36307c768b9c68 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/25/2022 19:03 | TechAdmit | 10181093 | 36307c7945a462 | [redacted] | EUR | 104.66 | [redacted] | Success |
| 8/25/2022 19:02 | TechAdmit | 10181092 | 36307c753dfe41 | [redacted] | EUR | 15.07 | [redacted] | Success |
| 8/25/2022 19:01 | TechAdmit | 10181089 | 36307c6ef9b202 | [redacted] | EUR | 656.7 | [redacted] | Success |
| 8/25/2022 18:58 | TechAdmit | 10181084 | 36307c668529f3 | [redacted] | EUR | 54.2 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 18:59 | TechAdmit | 10181083 | 36307c688ac67e | [redacted] | EUR | 52.34 | [redacted] | Success |
| 8/25/2022 18:59 | TechAdmit | 10181082 | 36307c683e2966 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/25/2022 18:58 | TechAdmit | 10181081 | 36307c64db958f | [redacted] | EUR | 245.81 | [redacted] | Success |
| 8/25/2022 18:57 | TechAdmit | 10181079 | 36307c615ba599 | [redacted] | EUR | 23.5 | [redacted] | Success |
| 8/25/2022 18:56 | TechAdmit | 10181076 | 36307c5c8e9929 | [redacted] | EUR | 81.03 | [redacted] | Success |
| 8/25/2022 18:56 | TechAdmit | 10181075 | 36307c5c2a75e5 | [redacted] | EUR | 52.34 | [redacted] | Success |
| 8/25/2022 18:56 | TechAdmit | 10181074 | 36307c5e6de9d5 | [redacted] | EUR | 21.68 | [redacted] | Success |
| 8/25/2022 18:52 | TechAdmit | 10181071 | 36307c4eb88dac | [redacted] | EUR | 21.68 | [redacted] | Success |
| 8/25/2022 18:53 | TechAdmit | 10181070 | 36307c51b7ade0 | [redacted] | EUR | 10.84 | [redacted] | Success |
| 8/25/2022 18:53 | TechAdmit | 10181068 | 36307c510d3e47 | [redacted] | EUR | 156.99 | [redacted] | Success |
| 8/25/2022 18:48 | TechAdmit | 10181059 | 36307c40edf27a | [redacted] | EUR | 39.61 | [redacted] | Success |
| 8/25/2022 18:47 | TechAdmit | 10181058 | 36307c3a8b249f | [redacted] | EUR | 156.96 | [redacted] | Success |
| 8/25/2022 18:42 | TechAdmit | 10181049 | 36307c2942f9d2 | [redacted] | EUR | 21.95 | [redacted] | Success |
| 8/25/2022 18:41 | TechAdmit | 10181046 | 36307c258d6f3d | [redacted] | EUR | 21.95 | [redacted] | Success |
| 8/25/2022 18:40 | TechAdmit | 10181044 | 36307c22acffa5 | [redacted] | EUR | 156.96 | [redacted] | Success |
| 8/25/2022 18:38 | TechAdmit | 10181040 | 36307c1afdc026 | [redacted] | EUR | 21.95 | [redacted] | Success |
| 8/25/2022 18:38 | TechAdmit | 10181038 | 36307c19e65d45 | [redacted] | EUR | 314.5 | [redacted] | Success |
| 8/25/2022 18:38 | TechAdmit | 10181037 | 36307c1933c96d | [redacted] | EUR | 54.2 | [redacted] | Success |
| 8/25/2022 18:34 | TechAdmit | 10181033 | 36307c0a89fae8 | [redacted] | EUR | 31.33 | [redacted] | Success |
| 8/25/2022 18:31 | TechAdmit | 10181029 | 36307bfedbfb91 | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/25/2022 18:29 | TechAdmit | 10181027 | 36307bf9c6f89b | [redacted] | EUR | 23.05 | [redacted] | Success |
| 8/25/2022 18:28 | TechAdmit | 10181024 | 36307bf384f28b | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/25/2022 18:25 | TechAdmit | 10181021 | 36307be9bb30fe | [redacted] | EUR | 156.51 | [redacted] | Success |
| 8/25/2022 18:23 | TechAdmit | 10181020 | 36307be20521c3 | [redacted] | EUR | 108.38 | [redacted] | Success |
| 8/25/2022 18:20 | TechAdmit | 10181016 | 36307bd5ebd26e | [redacted] | EUR | 233.78 | [redacted] | Success |
| 8/25/2022 18:20 | TechAdmit | 10181015 | 36307bd574f46a | [redacted] | EUR | 523.91 | [redacted] | Success |
| 8/25/2022 18:18 | TechAdmit | 10181013 | 36307bd0e025f6 | [redacted] | EUR | 21.21 | [redacted] | Success |
| 8/25/2022 18:15 | TechAdmit | 10181008 | 36307bc5b78d4a | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/25/2022 18:15 | TechAdmit | 10181007 | 36307bc5491b1f | [redacted] | EUR | 419.13 | [redacted] | Success |
| 8/25/2022 18:16 | TechAdmit | 10181006 | 36307bc819f996 | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/25/2022 18:14 | TechAdmit | 10181004 | 36307bbf94ea0b | [redacted] | EUR | 107.14 | [redacted] | Success |
| 8/25/2022 18:12 | TechAdmit | 10181001 | 36307bb8fadfde | [redacted] | EUR | 10.52 | [redacted] | Success |
| 8/25/2022 18:12 | TechAdmit | 10181000 | 36307bba316e30 | [redacted] | EUR | 40.52 | [redacted] | Success |
| 8/25/2022 18:10 | TechAdmit | 10180996 | 36307bb252fb3a | [redacted] | EUR | 10.61 | [redacted] | Success |
| 8/25/2022 18:09 | TechAdmit | 10180995 | 36307bad1de417 | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/25/2022 18:07 | TechAdmit | 10180991 | 36307ba7cb26ce | [redacted] | EUR | 53.58 | [redacted] | Success |
| 8/25/2022 18:06 | TechAdmit | 10180987 | 36307ba2b223e5 | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/25/2022 18:05 | TechAdmit | 10180985 | 36307b9edc212a | [redacted] | EUR | 34.02 | [redacted] | Success |
| 8/25/2022 18:06 | TechAdmit | 10180983 | 36307ba153a301 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/25/2022 18:04 | TechAdmit | 10180982 | 36307b9c37ead3 | [redacted] | EUR | 59.42 | [redacted] | Success |
| 8/25/2022 18:04 | TechAdmit | 10180979 | 36307b9ae7950a | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/25/2022 18:04 | TechAdmit | 10180978 | 36307b99f98455 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/25/2022 18:04 | TechAdmit | 10180977 | 36307b9acba0d8 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/25/2022 18:02 | TechAdmit | 10180975 | 36307b92df288d | [redacted] | EUR | 108.3 | [redacted] | Success |
| 8/25/2022 17:56 | TechAdmit | 10180970 | 36307b7c1a9fc1 | [redacted] | EUR | 47.07 | [redacted] | Success |
| 8/25/2022 17:55 | TechAdmit | 10180966 | 36307b785269a0 | [redacted] | EUR | 21.94 | [redacted] | Success |
| 8/25/2022 17:54 | TechAdmit | 10180965 | 36307b76453a8d | [redacted] | EUR | 21.94 | [redacted] | Success |
| 8/25/2022 17:51 | TechAdmit | 10180954 | 36307b6b82a84c | [redacted] | EUR | 14.14 | [redacted] | Success |
| 8/25/2022 17:52 | TechAdmit | 10180951 | 36307b6cd4587c | [redacted] | EUR | 110.2 | [redacted] | Success |
| 8/25/2022 17:51 | TechAdmit | 10180948 | 36307b69e8c792 | [redacted] | EUR | 48.78 | [redacted] | Success |
| 8/25/2022 17:50 | TechAdmit | 10180945 | 36307b66f691f0 | [redacted] | EUR | 13.43 | [redacted] | Success |
| 8/25/2022 17:49 | TechAdmit | 10180943 | 36307b62baf876 | [redacted] | EUR | 40.51 | [redacted] | Success |
| 8/25/2022 17:48 | TechAdmit | 10180940 | 36307b5e06cb73 | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/25/2022 17:46 | TechAdmit | 10180939 | 36307b55e03c25 | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/25/2022 17:46 | TechAdmit | 10180937 | 36307b58b4beb4 | [redacted] | EUR | 19 | [redacted] | Success |
| 8/25/2022 17:44 | TechAdmit | 10180934 | 36307b510e5891 | [redacted] | EUR | 107.19 | [redacted] | Success |
| 8/25/2022 17:42 | TechAdmit | 10180931 | 36307b48dd72dc | [redacted] | EUR | 15.67 | [redacted] | Success |
| 8/25/2022 17:42 | TechAdmit | 10180930 | 36307b469c4ec9 | [redacted] | EUR | 52.32 | [redacted] | Success |
| 8/25/2022 17:41 | TechAdmit | 10180928 | 36307b46247db3 | [redacted] | EUR | 43.36 | [redacted] | Success |
| 8/25/2022 17:41 | TechAdmit | 10180925 | 36307b42dacc62 | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/25/2022 17:39 | TechAdmit | 10180923 | 36307b3b4c3c8d | [redacted] | EUR | 52.32 | [redacted] | Success |
| 8/25/2022 17:39 | TechAdmit | 10180920 | 36307b3c5a593c | [redacted] | EUR | 50 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 17:39 | TechAdmit | 10180919 | 36307b3be12952 | [redacted] | EUR | 40.51 | [redacted] | Success |
| 8/25/2022 17:38 | TechAdmit | 10180918 | 36307b3880c704 | [redacted] | EUR | 39.16 | [redacted] | Success |
| 8/25/2022 17:37 | TechAdmit | 10180915 | 36307b36b3d4cd | [redacted] | EUR | 22.04 | [redacted] | Success |
| 8/25/2022 17:36 | TechAdmit | 10180914 | 36307b32f0a362 | [redacted] | EUR | 54.2 | [redacted] | Success |
| 8/25/2022 17:35 | TechAdmit | 10180913 | 36307b2e5cb329 | [redacted] | EUR | 10.6 | [redacted] | Success |
| 8/25/2022 17:35 | TechAdmit | 10180911 | 36307b2d00dcaf | [redacted] | EUR | 97.55 | [redacted] | Success |
| 8/25/2022 17:34 | TechAdmit | 10180910 | 36307b2ba09224 | [redacted] | EUR | 52.32 | [redacted] | Success |
| 8/25/2022 17:34 | TechAdmit | 10180908 | 36307b2b19ddef | [redacted] | EUR | 12.56 | [redacted] | Success |
| 8/25/2022 17:29 | TechAdmit | 10180901 | 36307b1902ce28 | [redacted] | EUR | 14.14 | [redacted] | Success |
| 8/25/2022 17:28 | TechAdmit | 10180898 | 36307b1513bc08 | [redacted] | EUR | 21.21 | [redacted] | Success |
| 8/25/2022 17:25 | TechAdmit | 10180890 | 36307b0896c551 | [redacted] | EUR | 14.14 | [redacted] | Success |
| 8/25/2022 17:23 | TechAdmit | 10180887 | 36307b018f14ab | [redacted] | EUR | 424.54 | [redacted] | Success |
| 8/25/2022 17:24 | TechAdmit | 10180886 | 36307b0458902c | [redacted] | EUR | 81.25 | [redacted] | Success |
| 8/25/2022 17:22 | TechAdmit | 10180884 | 36307afbd64225 | [redacted] | EUR | 39.7 | [redacted] | Success |
| 8/25/2022 17:21 | TechAdmit | 10180882 | 36307afb7003f2 | [redacted] | EUR | 17.67 | [redacted] | Success |
| 8/25/2022 17:20 | TechAdmit | 10180878 | 36307af499960d | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/25/2022 17:20 | TechAdmit | 10180877 | 36307af69921fe | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/25/2022 17:19 | TechAdmit | 10180876 | 36307af10efc3b | [redacted] | EUR | 52.47 | [redacted] | Success |
| 8/25/2022 17:20 | TechAdmit | 10180875 | 36307af440fe9c | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/25/2022 17:19 | TechAdmit | 10180873 | 36307af1dd9896 | [redacted] | EUR | 35.34 | [redacted] | Success |
| 8/25/2022 17:15 | TechAdmit | 10180867 | 36307ae2371544 | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/25/2022 17:15 | TechAdmit | 10180864 | 36307ae22417c4 | [redacted] | EUR | 78.31 | [redacted] | Success |
| 8/25/2022 17:15 | TechAdmit | 10180863 | 36307ae1c76365 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/25/2022 17:14 | TechAdmit | 10180862 | 36307ae0a722fb | [redacted] | EUR | 21.94 | [redacted] | Success |
| 8/25/2022 17:14 | TechAdmit | 10180860 | 36307ade0acfcf | [redacted] | EUR | 21.67 | [redacted] | Success |
| 8/25/2022 17:11 | TechAdmit | 10180854 | 36307ad5d0f1c5 | [redacted] | EUR | 73.13 | [redacted] | Success |
| 8/25/2022 17:11 | TechAdmit | 10180853 | 36307ad2934bf5 | [redacted] | EUR | 104.74 | [redacted] | Success |
| 8/25/2022 17:11 | TechAdmit | 10180852 | 36307ad259b53b | [redacted] | EUR | 21.94 | [redacted] | Success |
| 8/25/2022 17:11 | TechAdmit | 10180851 | 36307ad58887be | [redacted] | EUR | 54.23 | [redacted] | Success |
| 8/25/2022 17:10 | TechAdmit | 10180848 | 36307acf2c193f | [redacted] | EUR | 19.9 | [redacted] | Success |
| 8/25/2022 17:08 | TechAdmit | 10180844 | 36307ac89bca08 | [redacted] | EUR | 151.66 | [redacted] | Success |
| 8/25/2022 17:08 | TechAdmit | 10180843 | 36307ac7cdd040 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/25/2022 17:05 | TechAdmit | 10180837 | 36307abf4c42b4 | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/25/2022 17:02 | TechAdmit | 10180834 | 36307ab2c81ca2 | [redacted] | EUR | 53.37 | [redacted] | Success |
| 8/25/2022 17:00 | TechAdmit | 10180828 | 36307aa94c3bbf | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 17:00 | TechAdmit | 10180823 | 36307aaac27be6 | [redacted] | EUR | 24.32 | [redacted] | Success |
| 8/25/2022 16:59 | TechAdmit | 10180822 | 36307aa6009de9 | [redacted] | EUR | 20.39 | [redacted] | Success |
| 8/25/2022 16:54 | TechAdmit | 10180814 | 36307a941c94be | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/25/2022 16:54 | TechAdmit | 10180812 | 36307a94d486f8 | [redacted] | EUR | 32.2 | [redacted] | Success |
| 8/25/2022 16:54 | TechAdmit | 10180811 | 36307a92fec52f | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/25/2022 16:49 | TechAdmit | 10180807 | 36307a819a8e7c | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/25/2022 16:47 | TechAdmit | 10180804 | 36307a7ac4760c | [redacted] | EUR | 32.48 | [redacted] | Success |
| 8/25/2022 16:45 | TechAdmit | 10180796 | 36307a730be0dd | [redacted] | EUR | 23.39 | [redacted] | Success |
| 8/25/2022 16:44 | TechAdmit | 10180792 | 36307a6ff648ec | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/25/2022 16:43 | TechAdmit | 10180790 | 36307a69d3fbf8 | [redacted] | EUR | 28.25 | [redacted] | Success |
| 8/25/2022 16:44 | TechAdmit | 10180789 | 36307a6d110997 | [redacted] | EUR | 104.78 | [redacted] | Success |
| 8/25/2022 16:41 | TechAdmit | 10180786 | 36307a64869c4f | [redacted] | EUR | 25.43 | [redacted] | Success |
| 8/25/2022 16:41 | TechAdmit | 10180785 | 36307a62e19451 | [redacted] | EUR | 12.09 | [redacted] | Success |
| 8/25/2022 16:38 | TechAdmit | 10180782 | 36307a587c53f8 | [redacted] | EUR | 52.4 | [redacted] | Success |
| 8/25/2022 16:38 | TechAdmit | 10180781 | 36307a57324ae5 | [redacted] | EUR | 32.48 | [redacted] | Success |
| 8/25/2022 16:37 | TechAdmit | 10180779 | 36307a52fd372b | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/25/2022 16:36 | TechAdmit | 10180777 | 36307a52380638 | [redacted] | EUR | 52.4 | [redacted] | Success |
| 8/25/2022 16:36 | TechAdmit | 10180776 | 36307a51da058c | [redacted] | EUR | 10.6 | [redacted] | Success |
| 8/25/2022 16:34 | TechAdmit | 10180769 | 36307a4a5daaae | [redacted] | EUR | 41.92 | [redacted] | Success |
| 8/25/2022 16:31 | TechAdmit | 10180763 | 36307a3c9b2a10 | [redacted] | EUR | 524.88 | [redacted] | Success |
| 8/25/2022 16:30 | TechAdmit | 10180761 | 36307a3b796f0e | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/25/2022 16:27 | TechAdmit | 10180757 | 36307a2e05fd3b | [redacted] | EUR | 16.22 | [redacted] | Success |
| 8/25/2022 16:26 | TechAdmit | 10180756 | 36307a2ab0221c | [redacted] | EUR | 19.19 | [redacted] | Success |
| 8/25/2022 16:27 | TechAdmit | 10180755 | 36307a2d92bdfd | [redacted] | EUR | 32.48 | [redacted] | Success |
| 8/25/2022 16:26 | TechAdmit | 10180753 | 36307a2bd14cd9 | [redacted] | EUR | 157.17 | [redacted] | Success |
| 8/25/2022 16:25 | TechAdmit | 10180750 | 36307a26fc1545 | [redacted] | EUR | 162.36 | [redacted] | Success |
| 8/25/2022 16:24 | TechAdmit | 10180747 | 36307a245e7be8 | [redacted] | EUR | 14.12 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 16:23 | TechAdmit | 10180745 | 36307a20ebab73 | [redacted] | EUR | 32.21 | [redacted] | Success |
| 8/25/2022 16:23 | TechAdmit | 10180744 | 36307a1f3d541b | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/25/2022 16:22 | TechAdmit | 10180742 | 36307a1b242220 | [redacted] | EUR | 53.68 | [redacted] | Success |
| 8/25/2022 16:22 | TechAdmit | 10180739 | 36307a1ca11765 | [redacted] | EUR | 21.92 | [redacted] | Success |
| 8/25/2022 16:19 | TechAdmit | 10180732 | 36307a0fd89d3e | [redacted] | EUR | 34.75 | [redacted] | Success |
| 8/25/2022 16:18 | TechAdmit | 10180731 | 36307a0ed0e2cc | [redacted] | EUR | 35.3 | [redacted] | Success |
| 8/25/2022 16:17 | TechAdmit | 10180729 | 36307a0b3c8a2a | [redacted] | EUR | 35.3 | [redacted] | Success |
| 8/25/2022 16:16 | TechAdmit | 10180726 | 36307a04de8373 | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/25/2022 16:15 | TechAdmit | 10180724 | 36307a03b50f0c | [redacted] | EUR | 70.6 | [redacted] | Success |
| 8/25/2022 16:14 | TechAdmit | 10180723 | 36307a00144f4d | [redacted] | EUR | 32.64 | [redacted] | Success |
| 8/25/2022 16:14 | TechAdmit | 10180722 | 363079ff3af4ca | [redacted] | EUR | 104.69 | [redacted] | Success |
| 8/25/2022 16:14 | TechAdmit | 10180721 | 363079fcea2221 | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/25/2022 16:14 | TechAdmit | 10180720 | 363079ff83e354 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/25/2022 16:14 | TechAdmit | 10180719 | 363079fd2daf01 | [redacted] | EUR | 104.69 | [redacted] | Success |
| 8/25/2022 16:13 | TechAdmit | 10180715 | 363079fa739357 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/25/2022 16:10 | TechAdmit | 10180712 | 363079ef73a880 | [redacted] | EUR | 35.3 | [redacted] | Success |
| 8/25/2022 16:10 | TechAdmit | 10180711 | 363079ef6f3358 | [redacted] | EUR | 35.3 | [redacted] | Success |
| 8/25/2022 16:11 | TechAdmit | 10180710 | 363079f2a8dc40 | [redacted] | EUR | 28.24 | [redacted] | Success |
| 8/25/2022 16:09 | TechAdmit | 10180706 | 363079ed58d933 | [redacted] | EUR | 36.64 | [redacted] | Success |
| 8/25/2022 16:10 | TechAdmit | 10180704 | 363079eebc88a2 | [redacted] | EUR | 104.69 | [redacted] | Success |
| 8/25/2022 16:08 | TechAdmit | 10180701 | 363079e8bad492 | [redacted] | EUR | 22.02 | [redacted] | Success |
| 8/25/2022 16:06 | TechAdmit | 10180696 | 363079e0c9b77c | [redacted] | EUR | 18.26 | [redacted] | Success |
| 8/25/2022 16:05 | TechAdmit | 10180695 | 363079dbd9155f | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/25/2022 16:05 | TechAdmit | 10180693 | 363079dbae68be | [redacted] | EUR | 21.18 | [redacted] | Success |
| 8/25/2022 16:05 | TechAdmit | 10180692 | 363079db32aa21 | [redacted] | EUR | 45.72 | [redacted] | Success |
| 8/25/2022 16:04 | TechAdmit | 10180691 | 363079da1c37b9 | [redacted] | EUR | 33.6 | [redacted] | Success |
| 8/25/2022 16:02 | TechAdmit | 10180685 | 363079d298fb09 | [redacted] | EUR | 10.25 | [redacted] | Success |
| 8/25/2022 16:02 | TechAdmit | 10180684 | 363079d1ba61b9 | [redacted] | EUR | 53.63 | [redacted] | Success |
| 8/25/2022 16:01 | TechAdmit | 10180682 | 363079ce13c75f | [redacted] | EUR | 70.6 | [redacted] | Success |
| 8/25/2022 15:58 | TechAdmit | 10180676 | 363079c382bc76 | [redacted] | EUR | 22.37 | [redacted] | Success |
| 8/25/2022 15:58 | TechAdmit | 10180675 | 363079c2f03a7c | [redacted] | EUR | 104.69 | [redacted] | Success |
| 8/25/2022 15:58 | TechAdmit | 10180674 | 363079c20686c6 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 8/25/2022 15:58 | TechAdmit | 10180672 | 363079c10afb8c | [redacted] | EUR | 35.28 | [redacted] | Success |
| 8/25/2022 15:57 | TechAdmit | 10180670 | 363079bd15a422 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 15:54 | TechAdmit | 10180662 | 363079b38eaa31 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/25/2022 15:52 | TechAdmit | 10180657 | 363079ac192af2 | [redacted] | EUR | 43.36 | [redacted] | Success |
| 8/25/2022 15:52 | TechAdmit | 10180654 | 363079ab962266 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/25/2022 15:49 | TechAdmit | 10180651 | 3630799f0d30d9 | [redacted] | EUR | 387.2 | [redacted] | Success |
| 8/25/2022 15:43 | TechAdmit | 10180646 | 3630798a4bd421 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/25/2022 15:43 | TechAdmit | 10180644 | 3630798a0b9047 | [redacted] | EUR | 38.18 | [redacted] | Success |
| 8/25/2022 15:43 | TechAdmit | 10180643 | 36307988899be1 | [redacted] | EUR | 32.16 | [redacted] | Success |
| 8/25/2022 15:43 | TechAdmit | 10180642 | 3630798bc1af77 | [redacted] | EUR | 70.26 | [redacted] | Success |
| 8/25/2022 15:42 | TechAdmit | 10180641 | 3.6308E+13 | [redacted] | EUR | 36.51 | [redacted] | Success |
| 8/25/2022 15:41 | TechAdmit | 10180640 | 36307984140ace | [redacted] | EUR | 52.32 | [redacted] | Success |
| 8/25/2022 15:41 | TechAdmit | 10180638 | 363079820a3418 | [redacted] | EUR | 25.16 | [redacted] | Success |
| 8/25/2022 15:41 | TechAdmit | 10180636 | 36307981e92fc4 | [redacted] | EUR | 630.31 | [redacted] | Success |
| 8/25/2022 15:41 | TechAdmit | 10180635 | 363079815015ab | [redacted] | EUR | 26.21 | [redacted] | Success |
| 8/25/2022 15:39 | TechAdmit | 10180633 | 3630797c80c4c1 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 15:39 | TechAdmit | 10180631 | 3630797c48765a | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/25/2022 15:36 | TechAdmit | 10180627 | 3630796ec7b5a8 | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/25/2022 15:35 | TechAdmit | 10180625 | 3630796a58549a | [redacted] | EUR | 52.32 | [redacted] | Success |
| 8/25/2022 15:34 | TechAdmit | 10180623 | 36307966906d41 | [redacted] | EUR | 31.45 | [redacted] | Success |
| 8/25/2022 15:31 | TechAdmit | 10180619 | 3630795d1e8419 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/25/2022 15:27 | TechAdmit | 10180614 | 3630794fa3bca4 | [redacted] | EUR | 314.08 | [redacted] | Success |
| 8/25/2022 15:27 | TechAdmit | 10180613 | 3630794f66cf1b | [redacted] | EUR | 16.52 | [redacted] | Success |
| 8/25/2022 15:26 | TechAdmit | 10180611 | 3630794b488762 | [redacted] | EUR | 400.09 | [redacted] | Success |
| 8/25/2022 15:25 | TechAdmit | 10180609 | 36307947ebb79a | [redacted] | EUR | 52.32 | [redacted] | Success |
| 8/25/2022 15:24 | TechAdmit | 10180608 | 3630794246412b | [redacted] | EUR | 52.41 | [redacted] | Success |
| 8/25/2022 15:23 | TechAdmit | 10180606 | 363079400ac671 | [redacted] | EUR | 28.46 | [redacted] | Success |
| 8/25/2022 15:23 | TechAdmit | 10180604 | 3630793e7476fb | [redacted] | EUR | 16.2 | [redacted] | Success |
| 8/25/2022 15:22 | TechAdmit | 10180603 | 3630793cec1e06 | [redacted] | EUR | 21.89 | [redacted] | Success |
| 8/25/2022 15:22 | TechAdmit | 10180602 | 3630793b3d2aee | [redacted] | EUR | 31.39 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 15:21 | TechAdmit | 10180600 | 363079378c8a4e | [redacted] | EUR | 500 | [redacted] | Success |
| 8/25/2022 15:20 | TechAdmit | 10180599 | 36307935762cf5 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/25/2022 15:20 | TechAdmit | 10180596 | 36307933f0c6d6 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/25/2022 15:21 | TechAdmit | 10180595 | 36307936c69944 | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/25/2022 15:17 | TechAdmit | 10180592 | 3630792a75cf27 | [redacted] | EUR | 34.02 | [redacted] | Success |
| 8/25/2022 15:16 | TechAdmit | 10180584 | 36307923a85fae | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/25/2022 15:13 | TechAdmit | 10180578 | 36307917ecd781 | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/25/2022 15:11 | TechAdmit | 10180571 | 363079108687c9 | [redacted] | EUR | 13.65 | [redacted] | Success |
| 8/25/2022 15:10 | TechAdmit | 10180570 | 3630790e9e9f80 | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/25/2022 15:10 | TechAdmit | 10180568 | 3630790dc304b7 | [redacted] | EUR | 42.75 | [redacted] | Success |
| 8/25/2022 15:08 | TechAdmit | 10180565 | 36307908beba85 | [redacted] | EUR | 36.48 | [redacted] | Success |
| 8/25/2022 15:07 | TechAdmit | 10180562 | 3630790210784c | [redacted] | EUR | 28.21 | [redacted] | Success |
| 8/25/2022 15:07 | TechAdmit | 10180561 | 36307904e2f892 | [redacted] | EUR | 15.72 | [redacted] | Success |
| 8/25/2022 15:06 | TechAdmit | 10180560 | 36307900c7cf1c | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/25/2022 15:06 | TechAdmit | 10180556 | 363078fdcd015c | [redacted] | EUR | 32.83 | [redacted] | Success |
| 8/25/2022 15:02 | TechAdmit | 10180551 | 363078eec7b756 | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/25/2022 15:00 | TechAdmit | 10180549 | 363078e9d9b0d9 | [redacted] | EUR | 117.56 | [redacted] | Success |
| 8/25/2022 15:01 | TechAdmit | 10180547 | 363078ec4ebe3a | [redacted] | EUR | 21.89 | [redacted] | Success |
| 8/25/2022 15:00 | TechAdmit | 10180546 | 363078e7f8abbb | [redacted] | EUR | 109.43 | [redacted] | Success |
| 8/25/2022 14:59 | TechAdmit | 10180545 | 363078e5f7cfe5 | [redacted] | EUR | 16.2 | [redacted] | Success |
| 8/25/2022 14:58 | TechAdmit | 10180542 | 363078e0c83f54 | [redacted] | EUR | 130.74 | [redacted] | Success |
| 8/25/2022 14:56 | TechAdmit | 10180541 | 363078db6553c5 | [redacted] | EUR | 36.45 | [redacted] | Success |
| 8/25/2022 14:55 | TechAdmit | 10180540 | 363078d7c00904 | [redacted] | EUR | 58.59 | [redacted] | Success |
| 8/25/2022 14:51 | TechAdmit | 10180533 | 363078c8523e80 | [redacted] | EUR | 209.19 | [redacted] | Success |
| 8/25/2022 14:46 | TechAdmit | 10180526 | 363078b4c8f728 | [redacted] | EUR | 28.19 | [redacted] | Success |
| 8/25/2022 14:44 | TechAdmit | 10180521 | 363078ad34a039 | [redacted] | EUR | 108.12 | [redacted] | Success |
| 8/25/2022 14:44 | TechAdmit | 10180519 | 363078ab8a189b | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/25/2022 14:42 | TechAdmit | 10180515 | 363078a5960feb | [redacted] | EUR | 52.39 | [redacted] | Success |
| 8/25/2022 14:40 | TechAdmit | 10180513 | 3630789fa761c0 | [redacted] | EUR | 13.12 | [redacted] | Success |
| 8/25/2022 14:41 | TechAdmit | 10180512 | 363078a28912f9 | [redacted] | EUR | 53.58 | [redacted] | Success |
| 8/25/2022 14:41 | TechAdmit | 10180510 | 363078a07490ee | [redacted] | EUR | 540.56 | [redacted] | Success |
| 8/25/2022 14:40 | TechAdmit | 10180508 | 3630789ec94267 | [redacted] | EUR | 107.13 | [redacted] | Success |
| 8/25/2022 14:39 | TechAdmit | 10180505 | 3630789a3a0d15 | [redacted] | EUR | 400 | [redacted] | Success |
| 8/25/2022 14:37 | TechAdmit | 10180502 | 3630789448c538 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/25/2022 14:38 | TechAdmit | 10180499 | 36307895eccbfc | [redacted] | EUR | 326.28 | [redacted] | Success |
| 8/25/2022 14:36 | TechAdmit | 10180497 | 3630788f2ec884 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/25/2022 14:37 | TechAdmit | 10180495 | 3630789124df6f | [redacted] | EUR | 28.19 | [redacted] | Success |
| 8/25/2022 14:35 | TechAdmit | 10180494 | 3630788bccf5cd | [redacted] | EUR | 26.22 | [redacted] | Success |
| 8/25/2022 14:35 | TechAdmit | 10180493 | 3630788941f22b | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/25/2022 14:33 | TechAdmit | 10180491 | 36307882a94542 | [redacted] | EUR | 21.14 | [redacted] | Success |
| 8/25/2022 14:32 | TechAdmit | 10180488 | 36307881550faf | [redacted] | EUR | 10.82 | [redacted] | Success |
| 8/25/2022 14:31 | TechAdmit | 10180483 | 3630787dc51567 | [redacted] | EUR | 32.15 | [redacted] | Success |
| 8/25/2022 14:30 | TechAdmit | 10180480 | 36307877093f15 | [redacted] | EUR | 47.57 | [redacted] | Success |
| 8/25/2022 14:28 | TechAdmit | 10180472 | 3630787089eeeb | [redacted] | EUR | 26.22 | [redacted] | Success |
| 8/25/2022 14:26 | TechAdmit | 10180470 | 3630786aa2e16c | [redacted] | EUR | 26.22 | [redacted] | Success |
| 8/25/2022 14:26 | TechAdmit | 10180465 | 3.63079E+13 | [redacted] | EUR | 32.41 | [redacted] | Success |
| 8/25/2022 14:25 | TechAdmit | 10180462 | 3630786594da7b | [redacted] | EUR | 32.15 | [redacted] | Success |
| 8/25/2022 14:26 | TechAdmit | 10180461 | 36307868b9a032 | [redacted] | EUR | 41.95 | [redacted] | Success |
| 8/25/2022 14:25 | TechAdmit | 10180460 | 36307865667ef8 | [redacted] | EUR | 90.7 | [redacted] | Success |
| 8/25/2022 14:24 | TechAdmit | 10180459 | 363078620d6e94 | [redacted] | EUR | 104.85 | [redacted] | Success |
| 8/25/2022 14:23 | TechAdmit | 10180453 | 3630785e055dc6 | [redacted] | EUR | 76.63 | [redacted] | Success |
| 8/25/2022 14:22 | TechAdmit | 10180449 | 3630785ba53c96 | [redacted] | EUR | 524.25 | [redacted] | Success |
| 8/25/2022 14:19 | TechAdmit | 10180447 | 36307850eda9bb | [redacted] | EUR | 31.46 | [redacted] | Success |
| 8/25/2022 14:18 | TechAdmit | 10180445 | 3630784b194e4f | [redacted] | EUR | 31.49 | [redacted] | Success |
| 8/25/2022 14:17 | TechAdmit | 10180439 | 363078469ea46c | [redacted] | EUR | 14.49 | [redacted] | Success |
| 8/25/2022 14:14 | TechAdmit | 10180429 | 3630783e3de5b2 | [redacted] | EUR | 26.22 | [redacted] | Success |
| 8/25/2022 14:14 | TechAdmit | 10180424 | 3630783ca387fa | [redacted] | EUR | 26.24 | [redacted] | Success |
| 8/25/2022 14:14 | TechAdmit | 10180422 | 3630783df8b247 | [redacted] | EUR | 109.48 | [redacted] | Success |
| 8/25/2022 14:13 | TechAdmit | 10180420 | 3630783930010e | [redacted] | EUR | 52.44 | [redacted] | Success |
| 8/25/2022 14:12 | TechAdmit | 10180419 | 3630783564a1e3 | [redacted] | EUR | 76.63 | [redacted] | Success |
| 8/25/2022 14:11 | TechAdmit | 10180416 | 363078314a1cff | [redacted] | EUR | 213.57 | [redacted] | Success |
| 8/25/2022 14:11 | TechAdmit | 10180413 | 36307830aab3f8 | [redacted] | EUR | 21.9 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 14:10 | TechAdmit | 10180412 | 3630782c491200 | [redacted] | EUR | 21.9 | [redacted] | Success |
| 8/25/2022 14:10 | TechAdmit | 10180411 | 3630782c328c92 | [redacted] | EUR | 29.2 | [redacted] | Success |
| 8/25/2022 14:10 | TechAdmit | 10180409 | 3630782cad5d30 | [redacted] | EUR | 32.41 | [redacted] | Success |
| 8/25/2022 14:10 | TechAdmit | 10180408 | 3630782c95d1c1 | [redacted] | EUR | 21.34 | [redacted] | Success |
| 8/25/2022 14:08 | TechAdmit | 10180405 | 363078258eb0ac | [redacted] | EUR | 1,532.42 | [redacted] | Success |
| 8/25/2022 14:07 | TechAdmit | 10180402 | 363078220bfca6 | [redacted] | EUR | 58.74 | [redacted] | Success |
| 8/25/2022 14:06 | TechAdmit | 10180401 | 3630781f8e477d | [redacted] | EUR | 75.07 | [redacted] | Success |
| 8/25/2022 14:03 | TechAdmit | 10180383 | 3630781193063f | [redacted] | EUR | 52.48 | [redacted] | Success |
| 8/25/2022 14:03 | TechAdmit | 10180380 | 36307811c50d23 | [redacted] | EUR | 14.6 | [redacted] | Success |
| 8/25/2022 14:01 | TechAdmit | 10180376 | 3630780beb49a8 | [redacted] | EUR | 52.44 | [redacted] | Success |
| 8/25/2022 14:01 | TechAdmit | 10180375 | 3630780a2ec5fb | [redacted] | EUR | 21.17 | [redacted] | Success |
| 8/25/2022 14:00 | TechAdmit | 10180373 | 3.63078E+13 | [redacted] | EUR | 52.48 | [redacted] | Success |
| 8/25/2022 13:57 | TechAdmit | 10180363 | 363077faf08b4c | [redacted] | EUR | 27.28 | [redacted] | Success |
| 8/25/2022 13:53 | TechAdmit | 10180355 | 363077ee6a74a8 | [redacted] | EUR | 157.43 | [redacted] | Success |
| 8/25/2022 13:53 | TechAdmit | 10180352 | 363077edbe0957 | [redacted] | EUR | 21.15 | [redacted] | Success |
| 8/25/2022 13:52 | TechAdmit | 10180349 | 363077ea53abe7 | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/25/2022 13:52 | TechAdmit | 10180348 | 363077e9e7626b | [redacted] | EUR | 75.51 | [redacted] | Success |
| 8/25/2022 13:51 | TechAdmit | 10180347 | 363077e45bb233 | [redacted] | EUR | 104.95 | [redacted] | Success |
| 8/25/2022 13:50 | TechAdmit | 10180343 | 363077e0b59e81 | [redacted] | EUR | 23.52 | [redacted] | Success |
| 8/25/2022 13:49 | TechAdmit | 10180339 | 363077df66b779 | [redacted] | EUR | 40.49 | [redacted] | Success |
| 8/25/2022 13:48 | TechAdmit | 10180338 | 363077d9996a51 | [redacted] | EUR | 94.45 | [redacted] | Success |
| 8/25/2022 13:47 | TechAdmit | 10180334 | 363077d6f93f1c | [redacted] | EUR | 40.49 | [redacted] | Success |
| 8/25/2022 13:45 | TechAdmit | 10180329 | 363077d0e0f549 | [redacted] | EUR | 55.13 | [redacted] | Success |
| 8/25/2022 13:45 | TechAdmit | 10180328 | 363077d0bf24e0 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 13:45 | TechAdmit | 10180323 | 363077ce2628d7 | [redacted] | EUR | 30.76 | [redacted] | Success |
| 8/25/2022 13:45 | TechAdmit | 10180321 | 363077cddc1ea6 | [redacted] | EUR | 35.25 | [redacted] | Success |
| 8/25/2022 13:44 | TechAdmit | 10180319 | 363077cb27c6da | [redacted] | EUR | 78.71 | [redacted] | Success |
| 8/25/2022 13:41 | TechAdmit | 10180311 | 363077c15db556 | [redacted] | EUR | 40.49 | [redacted] | Success |
| 8/25/2022 13:40 | TechAdmit | 10180307 | 363077bd18dd07 | [redacted] | EUR | 40.49 | [redacted] | Success |
| 8/25/2022 13:38 | TechAdmit | 10180302 | 363077b537e9c5 | [redacted] | EUR | 210.63 | [redacted] | Success |
| 8/25/2022 13:37 | TechAdmit | 10180295 | 363077b16e5667 | [redacted] | EUR | 107.22 | [redacted] | Success |
| 8/25/2022 13:38 | TechAdmit | 10180294 | 363077b47a66c0 | [redacted] | EUR | 23.09 | [redacted] | Success |
| 8/25/2022 13:37 | TechAdmit | 10180291 | 363077b04b3bee | [redacted] | EUR | 11.01 | [redacted] | Success |
| 8/25/2022 13:35 | TechAdmit | 10180290 | 363077abd62ddf | [redacted] | EUR | 26.24 | [redacted] | Success |
| 8/25/2022 13:33 | TechAdmit | 10180285 | 363077a1d0bc85 | [redacted] | EUR | 40.49 | [redacted] | Success |
| 8/25/2022 13:34 | TechAdmit | 10180284 | 363077a492f8df | [redacted] | EUR | 21.89 | [redacted] | Success |
| 8/25/2022 13:33 | TechAdmit | 10180283 | 363077a3d25bb7 | [redacted] | EUR | 21.89 | [redacted] | Success |
| 8/25/2022 13:32 | TechAdmit | 10180281 | 3630779e40fd99 | [redacted] | EUR | 364.72 | [redacted] | Success |
| 8/25/2022 13:32 | TechAdmit | 10180280 | 3630779e257667 | [redacted] | EUR | 58.33 | [redacted] | Success |
| 8/25/2022 13:31 | TechAdmit | 10180278 | 3630779a962577 | [redacted] | EUR | 70.5 | [redacted] | Success |
| 8/25/2022 13:30 | TechAdmit | 10180276 | 3630779917803b | [redacted] | EUR | 22.02 | [redacted] | Success |
| 8/25/2022 13:31 | TechAdmit | 10180275 | 3630779a27ecd6 | [redacted] | EUR | 21.89 | [redacted] | Success |
| 8/25/2022 13:29 | TechAdmit | 10180272 | 3.63078E+13 | [redacted] | EUR | 21.45 | [redacted] | Success |
| 8/25/2022 13:28 | TechAdmit | 10180269 | 3.63078E+13 | [redacted] | EUR | 21.33 | [redacted] | Success |
| 8/25/2022 13:28 | TechAdmit | 10180266 | 363077905addf9 | [redacted] | EUR | 14.1 | [redacted] | Success |
| 8/25/2022 13:28 | TechAdmit | 10180265 | 3630778e0cd653 | [redacted] | EUR | 104.93 | [redacted] | Success |
| 8/25/2022 13:28 | TechAdmit | 10180263 | 36307790b858b4 | [redacted] | EUR | 21.15 | [redacted] | Success |
| 8/25/2022 13:27 | TechAdmit | 10180260 | 3630778dc685b8 | [redacted] | EUR | 32.41 | [redacted] | Success |
| 8/25/2022 13:27 | TechAdmit | 10180258 | 3630778b06048e | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/25/2022 13:27 | TechAdmit | 10180256 | 3630778a984d68 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/25/2022 13:25 | TechAdmit | 10180253 | 36307784e59f5d | [redacted] | EUR | 65.46 | [redacted] | Success |
| 8/25/2022 13:24 | TechAdmit | 10180247 | 36307782537f27 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 13:24 | TechAdmit | 10180246 | 363077823b088b | [redacted] | EUR | 19.31 | [redacted] | Success |
| 8/25/2022 13:23 | TechAdmit | 10180245 | 3630777e501e1d | [redacted] | EUR | 52.48 | [redacted] | Success |
| 8/25/2022 13:23 | TechAdmit | 10180241 | 3630777b6a9c20 | [redacted] | EUR | 42.34 | [redacted] | Success |
| 8/25/2022 13:21 | TechAdmit | 10180237 | 36307776c37838 | [redacted] | EUR | 76.68 | [redacted] | Success |
| 8/25/2022 13:21 | TechAdmit | 10180234 | 3630777770e9a8 | [redacted] | EUR | 11 | [redacted] | Success |
| 8/25/2022 13:20 | TechAdmit | 10180233 | 36307773a0f1e4 | [redacted] | EUR | 52.48 | [redacted] | Success |
| 8/25/2022 13:20 | TechAdmit | 10180232 | 3.63078E+13 | [redacted] | EUR | 36.51 | [redacted] | Success |
| 8/25/2022 13:21 | TechAdmit | 10180231 | 36307776638587d | [redacted] | EUR | 52.48 | [redacted] | Success |
| 8/25/2022 13:21 | TechAdmit | 10180230 | 36307775f3c956 | [redacted] | EUR | 70.57 | [redacted] | Success |
| 8/25/2022 13:21 | TechAdmit | 10180228 | 3630777594120b | [redacted] | EUR | 35.29 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 13:20 | TechAdmit | 10180227 | 3.63078E+13 | [redacted] | EUR | 92.02 | [redacted] | Success |
| 8/25/2022 13:20 | TechAdmit | 10180225 | 363077713071ef | [redacted] | EUR | 40.51 | [redacted] | Success |
| 8/25/2022 13:19 | TechAdmit | 10180224 | 3630776d0d8334 | [redacted] | EUR | 68.21 | [redacted] | Success |
| 8/25/2022 13:18 | TechAdmit | 10180220 | 3630776bdc462f | [redacted] | EUR | 20.14 | [redacted] | Success |
| 8/25/2022 13:17 | TechAdmit | 10180218 | 3630776716f911 | [redacted] | EUR | 27.03 | [redacted] | Success |
| 8/25/2022 13:18 | TechAdmit | 10180217 | 3630776a4876d5 | [redacted] | EUR | 26.24 | [redacted] | Success |
| 8/25/2022 13:17 | TechAdmit | 10180215 | 36307767fc5714 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 8/25/2022 13:17 | TechAdmit | 10180214 | 36307766a12b82 | [redacted] | EUR | 270.24 | [redacted] | Success |
| 8/25/2022 13:15 | TechAdmit | 10180212 | 3630775dc8b0cd | [redacted] | EUR | 104.94 | [redacted] | Success |
| 8/25/2022 13:13 | TechAdmit | 10180209 | 363077596c31d4 | [redacted] | EUR | 104.87 | [redacted] | Success |
| 8/25/2022 13:13 | TechAdmit | 10180207 | 363077597b43c0 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 13:12 | TechAdmit | 10180206 | 36307752d4e5ff | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/25/2022 13:12 | TechAdmit | 10180204 | 363077527b1a6a | [redacted] | EUR | 28.23 | [redacted] | Success |
| 8/25/2022 13:09 | TechAdmit | 10180199 | 363077480e31fc | [redacted] | EUR | 26.24 | [redacted] | Success |
| 8/25/2022 13:09 | TechAdmit | 10180197 | 3630774a6c4335 | [redacted] | EUR | 40.51 | [redacted] | Success |
| 8/25/2022 13:09 | TechAdmit | 10180195 | 3630774797a90a | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/25/2022 13:08 | TechAdmit | 10180193 | 3630774335aeeb | [redacted] | EUR | 26.24 | [redacted] | Success |
| 8/25/2022 13:06 | TechAdmit | 10180191 | 3630773ea8b066 | [redacted] | EUR | 52.48 | [redacted] | Success |
| 8/25/2022 13:05 | TechAdmit | 10180190 | 36307737f3773a | [redacted] | EUR | 35.29 | [redacted] | Success |
| 8/25/2022 13:05 | TechAdmit | 10180189 | 36307737f1a779 | [redacted] | EUR | 54.05 | [redacted] | Success |
| 8/25/2022 13:04 | TechAdmit | 10180188 | 363077344e1951 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/25/2022 13:04 | TechAdmit | 10180187 | 36307734defaad | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/25/2022 13:04 | TechAdmit | 10180186 | 363077349c40df | [redacted] | EUR | 36.51 | [redacted] | Success |
| 8/25/2022 13:01 | TechAdmit | 10180179 | 363077295a76e5 | [redacted] | EUR | 54.05 | [redacted] | Success |
| 8/25/2022 13:00 | TechAdmit | 10180175 | 3630772665018e | [redacted] | EUR | 109.52 | [redacted] | Success |
| 8/25/2022 13:00 | TechAdmit | 10180174 | 3630772647f52f | [redacted] | EUR | 73.01 | [redacted] | Success |
| 8/25/2022 13:00 | TechAdmit | 10180170 | 363077259c1895 | [redacted] | EUR | 28.23 | [redacted] | Success |
| 8/25/2022 12:56 | TechAdmit | 10180164 | 36307719a01433 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 8/25/2022 12:55 | TechAdmit | 10180163 | 363077152bfdf0 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 8/25/2022 12:55 | TechAdmit | 10180162 | 36307714c1a3a1 | [redacted] | EUR | 35.28 | [redacted] | Success |
| 8/25/2022 12:54 | TechAdmit | 10180160 | 3.63077E+13 | [redacted] | EUR | 35.28 | [redacted] | Success |
| 8/25/2022 12:52 | TechAdmit | 10180153 | 3630770a16c9a6 | [redacted] | EUR | 16.09 | [redacted] | Success |
| 8/25/2022 12:51 | TechAdmit | 10180152 | 3.63E+125 | [redacted] | EUR | 35.28 | [redacted] | Success |
| 8/25/2022 12:50 | TechAdmit | 10180146 | 3630770079cdf8 | [redacted] | EUR | 28.23 | [redacted] | Success |
| 8/25/2022 12:50 | TechAdmit | 10180143 | 363077007ed8b7 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 12:48 | TechAdmit | 10180141 | 363076fa6d3de2 | [redacted] | EUR | 35.28 | [redacted] | Success |
| 8/25/2022 12:49 | TechAdmit | 10180140 | 363076fced9102 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/25/2022 12:47 | TechAdmit | 10180138 | 363076f597d7db | [redacted] | EUR | 35.28 | [redacted] | Success |
| 8/25/2022 12:48 | TechAdmit | 10180137 | 363076f86afe36 | [redacted] | EUR | 35.28 | [redacted] | Success |
| 8/25/2022 12:47 | TechAdmit | 10180135 | 363076f5ca9d77 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/25/2022 12:46 | TechAdmit | 10180134 | 363076f3ebcc06 | [redacted] | EUR | 34.15 | [redacted] | Success |
| 8/25/2022 12:43 | TechAdmit | 10180129 | 363076e734c047 | [redacted] | EUR | 52.41 | [redacted] | Success |
| 8/25/2022 12:43 | TechAdmit | 10180128 | 363076e6e1f371 | [redacted] | EUR | 35.28 | [redacted] | Success |
| 8/25/2022 12:44 | TechAdmit | 10180127 | 363076e96b3db0 | [redacted] | EUR | 40.55 | [redacted] | Success |
| 8/25/2022 12:43 | TechAdmit | 10180124 | 363076e581a41a | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 12:42 | TechAdmit | 10180122 | 363076e25534c0 | [redacted] | EUR | 405.41 | [redacted] | Success |
| 8/25/2022 12:42 | TechAdmit | 10180121 | 363076e19a7624 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 12:42 | TechAdmit | 10180117 | 363076e248fb16 | [redacted] | EUR | 52.41 | [redacted] | Success |
| 8/25/2022 12:40 | TechAdmit | 10180114 | 363076dce0345f | [redacted] | EUR | 13.06 | [redacted] | Success |
| 8/25/2022 12:39 | TechAdmit | 10180113 | 363076d8d8e1c5 | [redacted] | EUR | 35.28 | [redacted] | Success |
| 8/25/2022 12:40 | TechAdmit | 10180112 | 363076da7bf37e | [redacted] | EUR | 43.34 | [redacted] | Success |
| 8/25/2022 12:39 | TechAdmit | 10180111 | 363076d947c215 | [redacted] | EUR | 16.22 | [redacted] | Success |
| 8/25/2022 12:38 | TechAdmit | 10180110 | 363076d5490f0f | [redacted] | EUR | 76.75 | [redacted] | Success |
| 8/25/2022 12:39 | TechAdmit | 10180108 | 363076d7815f8d | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/25/2022 12:36 | TechAdmit | 10180103 | 363076ccc0e93a | [redacted] | EUR | 35.28 | [redacted] | Success |
| 8/25/2022 12:36 | TechAdmit | 10180101 | 363076cb11f373 | [redacted] | EUR | 35.28 | [redacted] | Success |
| 8/25/2022 12:35 | TechAdmit | 10180100 | 363076c9f765d6 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 8/25/2022 12:34 | TechAdmit | 10180099 | 363076c66d92a4 | [redacted] | EUR | 28.23 | [redacted] | Success |
| 8/25/2022 12:34 | TechAdmit | 10180094 | 363076c5b1acb2 | [redacted] | EUR | 25.18 | [redacted] | Success |
| 8/25/2022 12:33 | TechAdmit | 10180093 | 363076c230070b | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/25/2022 12:34 | TechAdmit | 10180092 | 363076c5539118 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 8/25/2022 12:32 | TechAdmit | 10180089 | 363076bc8e292e | [redacted] | EUR | 21.17 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 12:30 | TechAdmit | 10180088 | 363076b62280d7 | [redacted] | EUR | 35.28 | [redacted] | Success |
| 8/25/2022 12:30 | TechAdmit | 10180087 | 363076b57ceb56 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/25/2022 12:30 | TechAdmit | 10180086 | 363076b70beed4 | [redacted] | EUR | 28.23 | [redacted] | Success |
| 8/25/2022 12:28 | TechAdmit | 10180082 | 363076af36cafb | [redacted] | EUR | 209.61 | [redacted] | Success |
| 8/25/2022 12:28 | TechAdmit | 10180081 | 363076af2910f0 | [redacted] | EUR | 97.5 | [redacted] | Success |
| 8/25/2022 12:28 | TechAdmit | 10180080 | 363076af8790e8 | [redacted] | EUR | 14.61 | [redacted] | Success |
| 8/25/2022 12:28 | TechAdmit | 10180078 | 363076ae907fd3 | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/25/2022 12:25 | TechAdmit | 10180074 | 363076a460cdcc | [redacted] | EUR | 26.23 | [redacted] | Success |
| 8/25/2022 12:26 | TechAdmit | 10180072 | 363076a6c96e03 | [redacted] | EUR | 21.18 | [redacted] | Success |
| 8/25/2022 12:25 | TechAdmit | 10180071 | 363076a29f1b48 | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/25/2022 12:25 | TechAdmit | 10180069 | 363076a346098b | [redacted] | EUR | 35.3 | [redacted] | Success |
| 8/25/2022 12:23 | TechAdmit | 10180067 | 3630769cc5a252 | [redacted] | EUR | 28.24 | [redacted] | Success |
| 8/25/2022 12:22 | TechAdmit | 10180064 | 36307697e53165 | [redacted] | EUR | 52.41 | [redacted] | Success |
| 8/25/2022 12:23 | TechAdmit | 10180062 | 3630769ac6bac7 | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/25/2022 12:22 | TechAdmit | 10180061 | 363076976010c8 | [redacted] | EUR | 36.53 | [redacted] | Success |
| 8/25/2022 12:23 | TechAdmit | 10180060 | 3630769a40704d | [redacted] | EUR | 73.05 | [redacted] | Success |
| 8/25/2022 12:20 | TechAdmit | 10180055 | 3630769190eff2 | [redacted] | EUR | 73.37 | [redacted] | Success |
| 8/25/2022 12:20 | TechAdmit | 10180053 | 363076926b92a8 | [redacted] | EUR | 21.92 | [redacted] | Success |
| 8/25/2022 12:19 | TechAdmit | 10180051 | 3630768dfa7e6d | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/25/2022 12:17 | TechAdmit | 10180048 | 363076868bf43b | [redacted] | EUR | 20 | [redacted] | Success |
| 8/25/2022 12:17 | TechAdmit | 10180047 | 36307684fd9671 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/25/2022 12:17 | TechAdmit | 10180046 | 36307686ec9249 | [redacted] | EUR | 17.65 | [redacted] | Success |
| 8/25/2022 12:16 | TechAdmit | 10180044 | 3630768366b53b | [redacted] | EUR | 21.98 | [redacted] | Success |
| 8/25/2022 12:16 | TechAdmit | 10180043 | 36307680549bd5 | [redacted] | EUR | 21.92 | [redacted] | Success |
| 8/25/2022 12:16 | TechAdmit | 10180042 | 363076836674f1 | [redacted] | EUR | 15.34 | [redacted] | Success |
| 8/25/2022 12:16 | TechAdmit | 10180041 | 36307682c40bb8 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 12:16 | TechAdmit | 10180040 | 3630768248351f | [redacted] | EUR | 21.18 | [redacted] | Success |
| 8/25/2022 12:15 | TechAdmit | 10180039 | 3630767ed1a832 | [redacted] | EUR | 26.18 | [redacted] | Success |
| 8/25/2022 12:15 | TechAdmit | 10180038 | 3630767d8aeb63 | [redacted] | EUR | 14.61 | [redacted] | Success |
| 8/25/2022 12:15 | TechAdmit | 10180036 | 3630767e864e69 | [redacted] | EUR | 15.36 | [redacted] | Success |
| 8/25/2022 12:13 | TechAdmit | 10180028 | 363076754b965b | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/25/2022 12:12 | TechAdmit | 10180025 | 36307672e91147 | [redacted] | EUR | 21.92 | [redacted] | Success |
| 8/25/2022 12:12 | TechAdmit | 10180022 | 36307671498c66 | [redacted] | EUR | 21.28 | [redacted] | Success |
| 8/25/2022 12:11 | TechAdmit | 10180021 | 3630766dd7fe21 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 8/25/2022 12:10 | TechAdmit | 10180019 | 3630766b11d8f5 | [redacted] | EUR | 21.18 | [redacted] | Success |
| 8/25/2022 12:10 | TechAdmit | 10180014 | 3630766b7efbfc | [redacted] | EUR | 10.71 | [redacted] | Success |
| 8/25/2022 12:10 | TechAdmit | 10180012 | 3630766a289930 | [redacted] | EUR | 33.96 | [redacted] | Success |
| 8/25/2022 12:08 | TechAdmit | 10180009 | 3630766476cfa5 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/25/2022 12:08 | TechAdmit | 10180008 | 36307663b1824e | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/25/2022 12:09 | TechAdmit | 10180006 | 363076661afeea | [redacted] | EUR | 104.69 | [redacted] | Success |
| 8/25/2022 12:07 | TechAdmit | 10180005 | 363076616c9846 | [redacted] | EUR | 21.92 | [redacted] | Success |
| 8/25/2022 12:06 | TechAdmit | 10180001 | 3630765e2c516d | [redacted] | EUR | 14.61 | [redacted] | Success |
| 8/25/2022 12:07 | TechAdmit | 10180000 | 36307660a737a7 | [redacted] | EUR | 35.3 | [redacted] | Success |
| 8/25/2022 12:06 | TechAdmit | 10179998 | 3630765b03a474 | [redacted] | EUR | 21.18 | [redacted] | Success |
| 8/25/2022 12:06 | TechAdmit | 10179996 | 3630765dc3301c | [redacted] | EUR | 15.71 | [redacted] | Success |
| 8/25/2022 12:05 | TechAdmit | 10179992 | 36307659c8064d | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 12:04 | TechAdmit | 10179990 | 36307656a26042 | [redacted] | EUR | 21.18 | [redacted] | Success |
| 8/25/2022 12:03 | TechAdmit | 10179987 | 3630764f55eec4 | [redacted] | EUR | 209.24 | [redacted] | Success |
| 8/25/2022 12:03 | TechAdmit | 10179986 | 3630764ffabe60 | [redacted] | EUR | 12.17 | [redacted] | Success |
| 8/25/2022 12:03 | TechAdmit | 10179985 | 3630764fd44581 | [redacted] | EUR | 70.6 | [redacted] | Success |
| 8/25/2022 12:01 | TechAdmit | 10179983 | 3630764b7b9b44 | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/25/2022 12:01 | TechAdmit | 10179982 | 36307649e06690 | [redacted] | EUR | 63.54 | [redacted] | Success |
| 8/25/2022 11:59 | TechAdmit | 10179979 | 3.63076E+13 | [redacted] | EUR | 52.35 | [redacted] | Success |
| 8/25/2022 11:58 | TechAdmit | 10179978 | 3.63076E+13 | [redacted] | EUR | 54.43 | [redacted] | Success |
| 8/25/2022 11:58 | TechAdmit | 10179977 | 3630763ff8717d | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 11:59 | TechAdmit | 10179976 | 363076431c1130 | [redacted] | EUR | 105.9 | [redacted] | Success |
| 8/25/2022 11:58 | TechAdmit | 10179973 | 363076403543f7 | [redacted] | EUR | 81.1 | [redacted] | Success |
| 8/25/2022 11:58 | TechAdmit | 10179972 | 3630763ca30c8c | [redacted] | EUR | 36.53 | [redacted] | Success |
| 8/25/2022 11:58 | TechAdmit | 10179971 | 3630763fc3af77 | [redacted] | EUR | 23.95 | [redacted] | Success |
| 8/25/2022 11:57 | TechAdmit | 10179970 | 3630763c6dc4b8 | [redacted] | EUR | 36.19 | [redacted] | Success |
| 8/25/2022 11:57 | TechAdmit | 10179968 | 3630763acc0a25 | [redacted] | EUR | 21.92 | [redacted] | Success |
| 8/25/2022 11:57 | TechAdmit | 10179967 | 3630763a987151 | [redacted] | EUR | 423.7 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 11:57 | TechAdmit | 10179965 | 3630763c2ecde1 | [redacted] | EUR | 32.09 | [redacted] | Success |
| 8/25/2022 11:56 | TechAdmit | 10179963 | 363076368640d0 | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/25/2022 11:56 | TechAdmit | 10179961 | 36307635a9762b | [redacted] | EUR | 36.62 | [redacted] | Success |
| 8/25/2022 11:55 | TechAdmit | 10179957 | 36307633c7d42a | [redacted] | EUR | 31.41 | [redacted] | Success |
| 8/25/2022 11:54 | TechAdmit | 10179956 | 3630762f2ec04a | [redacted] | EUR | 36.52 | [redacted] | Success |
| 8/25/2022 11:54 | TechAdmit | 10179955 | 3630762e0c6e72 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 11:53 | TechAdmit | 10179952 | 3630762ce31c04 | [redacted] | EUR | 27.15 | [redacted] | Success |
| 8/25/2022 11:53 | TechAdmit | 10179949 | 3630762ac06ad8 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/25/2022 11:52 | TechAdmit | 10179947 | 363076296b1472 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 11:51 | TechAdmit | 10179945 | 3.63076E+13 | [redacted] | EUR | 16.35 | [redacted] | Success |
| 8/25/2022 11:50 | TechAdmit | 10179938 | 3630762105337b | [redacted] | EUR | 81.01 | [redacted] | Success |
| 8/25/2022 11:50 | TechAdmit | 10179937 | 3630762028ec10 | [redacted] | EUR | 35.3 | [redacted] | Success |
| 8/25/2022 11:50 | TechAdmit | 10179936 | 3630761f666ffb | [redacted] | EUR | 15.71 | [redacted] | Success |
| 8/25/2022 11:49 | TechAdmit | 10179934 | 3630761e2df914 | [redacted] | EUR | 21.18 | [redacted] | Success |
| 8/25/2022 11:49 | TechAdmit | 10179930 | 3630761c474515 | [redacted] | EUR | 176.47 | [redacted] | Success |
| 8/25/2022 11:47 | TechAdmit | 10179922 | 36307615fb1a10 | [redacted] | EUR | 104.73 | [redacted] | Success |
| 8/25/2022 11:46 | TechAdmit | 10179921 | 36307612b6a3e9 | [redacted] | EUR | 434.66 | [redacted] | Success |
| 8/25/2022 11:47 | TechAdmit | 10179919 | 3.63E+13 | [redacted] | EUR | 12.16 | [redacted] | Success |
| 8/25/2022 11:44 | TechAdmit | 10179917 | 36307609b3dddd | [redacted] | EUR | 35.3 | [redacted] | Success |
| 8/25/2022 11:45 | TechAdmit | 10179913 | 3630760c266288 | [redacted] | EUR | 21.97 | [redacted] | Success |
| 8/25/2022 11:44 | TechAdmit | 10179912 | 36307608bdf4e3 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/25/2022 11:44 | TechAdmit | 10179908 | 36307609c6aed5 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/25/2022 11:43 | TechAdmit | 10179906 | 3.63076E+13 | [redacted] | EUR | 32.6 | [redacted] | Success |
| 8/25/2022 11:43 | TechAdmit | 10179905 | 36307606f2c878 | [redacted] | EUR | 29.33 | [redacted] | Success |
| 8/25/2022 11:43 | TechAdmit | 10179904 | 3630760559d2e8 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/25/2022 11:42 | TechAdmit | 10179900 | 363076017c58ba | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 11:42 | TechAdmit | 10179899 | 36307600ca308c | [redacted] | EUR | 28.24 | [redacted] | Success |
| 8/25/2022 11:40 | TechAdmit | 10179898 | 363075fbf21a23 | [redacted] | EUR | 53.74 | [redacted] | Success |
| 8/25/2022 11:40 | TechAdmit | 10179894 | 363075fa320726 | [redacted] | EUR | 21.18 | [redacted] | Success |
| 8/25/2022 11:39 | TechAdmit | 10179893 | 363075f89048a1 | [redacted] | EUR | 39.11 | [redacted] | Success |
| 8/25/2022 11:38 | TechAdmit | 10179890 | 363075f48e153a | [redacted] | EUR | 28.95 | [redacted] | Success |
| 8/25/2022 11:39 | TechAdmit | 10179888 | 363075f633db63 | [redacted] | EUR | 16.95 | [redacted] | Success |
| 8/25/2022 11:38 | TechAdmit | 10179887 | 363075f20d6c9d | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/25/2022 11:38 | TechAdmit | 10179886 | 363075f44b392c | [redacted] | EUR | 28.24 | [redacted] | Success |
| 8/25/2022 11:37 | TechAdmit | 10179883 | 363075efb85cb5 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/25/2022 11:38 | TechAdmit | 10179882 | 363075f213f26c | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/25/2022 11:37 | TechAdmit | 10179880 | 363075ee0e3ee2 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 11:36 | TechAdmit | 10179879 | 363075ecd7a810 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 11:37 | TechAdmit | 10179878 | 363075ee4542ed | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/25/2022 11:36 | TechAdmit | 10179876 | 363075eb65fdcb | [redacted] | EUR | 31.42 | [redacted] | Success |
| 8/25/2022 11:35 | TechAdmit | 10179874 | 363075e99a0f1b | [redacted] | EUR | 151.86 | [redacted] | Success |
| 8/25/2022 11:34 | TechAdmit | 10179871 | 363075e631d684 | [redacted] | EUR | 53.51 | [redacted] | Success |
| 8/25/2022 11:34 | TechAdmit | 10179869 | 363075e439dd17 | [redacted] | EUR | 81.01 | [redacted] | Success |
| 8/25/2022 11:32 | TechAdmit | 10179865 | 363075ddfb9652 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/25/2022 11:31 | TechAdmit | 10179864 | 363075d7894ba9 | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/25/2022 11:31 | TechAdmit | 10179863 | 363075da0add7f | [redacted] | EUR | 86.94 | [redacted] | Success |
| 8/25/2022 11:30 | TechAdmit | 10179862 | 363075d6aecfb1 | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/25/2022 11:30 | TechAdmit | 10179859 | 363075d57ea6e0 | [redacted] | EUR | 31.42 | [redacted] | Success |
| 8/25/2022 11:29 | TechAdmit | 10179858 | 363075d24483ea | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/25/2022 11:30 | TechAdmit | 10179857 | 363075d4ec1e02 | [redacted] | EUR | 31.42 | [redacted] | Success |
| 8/25/2022 11:29 | TechAdmit | 10179856 | 363075d0e3501d | [redacted] | EUR | 81.01 | [redacted] | Success |
| 8/25/2022 11:28 | TechAdmit | 10179851 | 363075cc9e9199 | [redacted] | EUR | 36.66 | [redacted] | Success |
| 8/25/2022 11:27 | TechAdmit | 10179850 | 363075cada545f | [redacted] | EUR | 160.96 | [redacted] | Success |
| 8/25/2022 11:26 | TechAdmit | 10179849 | 363075c5dc5f08 | [redacted] | EUR | 14.46 | [redacted] | Success |
| 8/25/2022 11:26 | TechAdmit | 10179846 | 363075c6230c54 | [redacted] | EUR | 81.01 | [redacted] | Success |
| 8/25/2022 11:24 | TechAdmit | 10179842 | 363075be07e7c1 | [redacted] | EUR | 292.05 | [redacted] | Success |
| 8/25/2022 11:23 | TechAdmit | 10179839 | 363075b9888947 | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/25/2022 11:22 | TechAdmit | 10179836 | 363075b69128ac | [redacted] | EUR | 24.1 | [redacted] | Success |
| 8/25/2022 11:19 | TechAdmit | 10179830 | 363075ade364ee | [redacted] | EUR | 121.59 | [redacted] | Success |
| 8/25/2022 11:17 | TechAdmit | 10179825 | 363075a640ee43 | [redacted] | EUR | 419.02 | [redacted] | Success |
| 8/25/2022 11:17 | TechAdmit | 10179824 | 363075a5deb22d | [redacted] | EUR | 29.21 | [redacted] | Success |
| 8/25/2022 11:18 | TechAdmit | 10179823 | 363075a8c66cc0 | [redacted] | EUR | 14.61 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 11:17 | TechAdmit | 10179821 | 363075a472db4e | [redacted] | EUR | 35.29 | [redacted] | Success |
| 8/25/2022 11:18 | TechAdmit | 10179820 | 363075a77c1d92 | [redacted] | EUR | 18.26 | [redacted] | Success |
| 8/25/2022 11:17 | TechAdmit | 10179818 | 363075a5d5580e | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/25/2022 11:16 | TechAdmit | 10179816 | 363075a075040b | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/25/2022 11:15 | TechAdmit | 10179814 | 3630759e2c182a | [redacted] | EUR | 58.41 | [redacted] | Success |
| 8/25/2022 11:14 | TechAdmit | 10179811 | 36307598b69cf5 | [redacted] | EUR | 84.68 | [redacted] | Success |
| 8/25/2022 11:13 | TechAdmit | 10179810 | 36307595565d0c | [redacted] | EUR | 157.25 | [redacted] | Success |
| 8/25/2022 11:13 | TechAdmit | 10179808 | 36307594bb048b | [redacted] | EUR | 27.75 | [redacted] | Success |
| 8/25/2022 11:12 | TechAdmit | 10179806 | 36307592c8c778 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/25/2022 11:12 | TechAdmit | 10179805 | 3.63076E+13 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/25/2022 11:12 | TechAdmit | 10179804 | 363075904aabd8 | [redacted] | EUR | 16.22 | [redacted] | Success |
| 8/25/2022 11:10 | TechAdmit | 10179802 | 3630758ab282fe | [redacted] | EUR | 18.26 | [redacted] | Success |
| 8/25/2022 11:10 | TechAdmit | 10179801 | 3630758a740195 | [redacted] | EUR | 73.02 | [redacted] | Success |
| 8/25/2022 11:09 | TechAdmit | 10179795 | 363075855c721b | [redacted] | EUR | 41.94 | [redacted] | Success |
| 8/25/2022 11:08 | TechAdmit | 10179794 | 36307581a23094 | [redacted] | EUR | 65.39 | [redacted] | Success |
| 8/25/2022 11:08 | TechAdmit | 10179792 | 36307583bd37ec | [redacted] | EUR | 52.38 | [redacted] | Success |
| 8/25/2022 11:07 | TechAdmit | 10179790 | 3630757ebdc39b | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/25/2022 11:05 | TechAdmit | 10179786 | 36307577d1d445 | [redacted] | EUR | 36.7 | [redacted] | Success |
| 8/25/2022 11:05 | TechAdmit | 10179783 | 363075788ebae3 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/25/2022 11:03 | TechAdmit | 10179781 | 36307570ea0056 | [redacted] | EUR | 22.02 | [redacted] | Success |
| 8/25/2022 11:03 | TechAdmit | 10179780 | 363075701c757e | [redacted] | EUR | 26.21 | [redacted] | Success |
| 8/25/2022 11:02 | TechAdmit | 10179777 | 3630756c0ee10e | [redacted] | EUR | 43.48 | [redacted] | Success |
| 8/25/2022 11:02 | TechAdmit | 10179775 | 3630756db7411e | [redacted] | EUR | 17.65 | [redacted] | Success |
| 8/25/2022 11:02 | TechAdmit | 10179772 | 3630756b4234b5 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/25/2022 11:02 | TechAdmit | 10179771 | 3630756a915d31 | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/25/2022 11:01 | TechAdmit | 10179770 | 363075696eccbc | [redacted] | EUR | 262.09 | [redacted] | Success |
| 8/25/2022 11:00 | TechAdmit | 10179769 | 363075658356a4 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 8/25/2022 11:00 | TechAdmit | 10179766 | 3630756414488a | [redacted] | EUR | 58.92 | [redacted] | Success |
| 8/25/2022 10:59 | TechAdmit | 10179762 | 3630755f747b27 | [redacted] | EUR | 70.57 | [redacted] | Success |
| 8/25/2022 10:58 | TechAdmit | 10179761 | 3630755bbe38f0 | [redacted] | EUR | 29.21 | [redacted] | Success |
| 8/25/2022 10:58 | TechAdmit | 10179760 | 3630755ef7f5eb | [redacted] | EUR | 52.42 | [redacted] | Success |
| 8/25/2022 10:57 | TechAdmit | 10179757 | 3630755875beb8 | [redacted] | EUR | 196.18 | [redacted] | Success |
| 8/25/2022 10:57 | TechAdmit | 10179755 | 36307557c6e979 | [redacted] | EUR | 52.42 | [redacted] | Success |
| 8/25/2022 10:56 | TechAdmit | 10179754 | 3630755569d96a | [redacted] | EUR | 31.45 | [redacted] | Success |
| 8/25/2022 10:56 | TechAdmit | 10179752 | 36307554ade9e5 | [redacted] | EUR | 21.98 | [redacted] | Success |
| 8/25/2022 10:54 | TechAdmit | 10179750 | 3630754dce9842 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/25/2022 10:54 | TechAdmit | 10179748 | 3630754ff4db67 | [redacted] | EUR | 21.92 | [redacted] | Success |
| 8/25/2022 10:54 | TechAdmit | 10179747 | 3630754e907823 | [redacted] | EUR | 262.09 | [redacted] | Success |
| 8/25/2022 10:53 | TechAdmit | 10179744 | 36307548fb1029 | [redacted] | EUR | 70.61 | [redacted] | Success |
| 8/25/2022 10:53 | TechAdmit | 10179743 | 3630754c32feef | [redacted] | EUR | 31.45 | [redacted] | Success |
| 8/25/2022 10:52 | TechAdmit | 10179740 | 36307545d80507 | [redacted] | EUR | 54.34 | [redacted] | Success |
| 8/25/2022 10:52 | TechAdmit | 10179738 | 363075481abed6 | [redacted] | EUR | 21.92 | [redacted] | Success |
| 8/25/2022 10:50 | TechAdmit | 10179735 | 3630753fd7409b | [redacted] | EUR | 73.05 | [redacted] | Success |
| 8/25/2022 10:50 | TechAdmit | 10179731 | 36307540a6bda7 | [redacted] | EUR | 26.21 | [redacted] | Success |
| 8/25/2022 10:50 | TechAdmit | 10179728 | 3630753e3d58fe | [redacted] | EUR | 37.49 | [redacted] | Success |
| 8/25/2022 10:49 | TechAdmit | 10179726 | 36307539f97de1 | [redacted] | EUR | 157.25 | [redacted] | Success |
| 8/25/2022 10:48 | TechAdmit | 10179723 | 363075362cd2a8 | [redacted] | EUR | 21.42 | [redacted] | Success |
| 8/25/2022 10:48 | TechAdmit | 10179718 | 3630753609803c | [redacted] | EUR | 104.78 | [redacted] | Success |
| 8/25/2022 10:46 | TechAdmit | 10179716 | 3.63075E+13 | [redacted] | EUR | 30.45 | [redacted] | Success |
| 8/25/2022 10:47 | TechAdmit | 10179715 | 3.63075E+13 | [redacted] | EUR | 28.25 | [redacted] | Success |
| 8/25/2022 10:45 | TechAdmit | 10179714 | 3630752e15cb83 | [redacted] | EUR | 36.65 | [redacted] | Success |
| 8/25/2022 10:45 | TechAdmit | 10179712 | 3630752bf01cdd | [redacted] | EUR | 58.44 | [redacted] | Success |
| 8/25/2022 10:45 | TechAdmit | 10179711 | 3630752b30c1cd | [redacted] | EUR | 125.05 | [redacted] | Success |
| 8/25/2022 10:44 | TechAdmit | 10179710 | 363075299c13a5 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/25/2022 10:43 | TechAdmit | 10179709 | 363075243ae3db | [redacted] | EUR | 43.95 | [redacted] | Success |
| 8/25/2022 10:43 | TechAdmit | 10179704 | 36307524ea6b03 | [redacted] | EUR | 22.01 | [redacted] | Success |
| 8/25/2022 10:41 | TechAdmit | 10179701 | 3630751bd1b4e5 | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/25/2022 10:40 | TechAdmit | 10179700 | 3630751817f8cf | [redacted] | EUR | 52.4 | [redacted] | Success |
| 8/25/2022 10:40 | TechAdmit | 10179699 | 3630751a6efb03 | [redacted] | EUR | 35.31 | [redacted] | Success |
| 8/25/2022 10:39 | TechAdmit | 10179697 | 363075149cdfc2 | [redacted] | EUR | 36.68 | [redacted] | Success |
| 8/25/2022 10:38 | TechAdmit | 10179696 | 3.63075E+13 | [redacted] | EUR | 104.78 | [redacted] | Success |
| 8/25/2022 10:38 | TechAdmit | 10179693 | 363075109a7596 | [redacted] | EUR | 523.9 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 10:36 | TechAdmit | 10179689 | 3630750c1d115c | [redacted] | EUR | 14.13 | [redacted] | Success |
| 8/25/2022 10:35 | TechAdmit | 10179688 | 36307507d7023d | [redacted] | EUR | 15.71 | [redacted] | Success |
| 8/25/2022 10:36 | TechAdmit | 10179687 | 3630750a3066c6 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/25/2022 10:35 | TechAdmit | 10179684 | 36307508602eb1 | [redacted] | EUR | 106.49 | [redacted] | Success |
| 8/25/2022 10:34 | TechAdmit | 10179683 | 363075036b3663 | [redacted] | EUR | 29.24 | [redacted] | Success |
| 8/25/2022 10:34 | TechAdmit | 10179682 | 36307502c400c9 | [redacted] | EUR | 14.13 | [redacted] | Success |
| 8/25/2022 10:33 | TechAdmit | 10179681 | 363074fe15240f | [redacted] | EUR | 19.78 | [redacted] | Success |
| 8/25/2022 10:33 | TechAdmit | 10179679 | 363074ffb2a00b | [redacted] | EUR | 41.92 | [redacted] | Success |
| 8/25/2022 10:33 | TechAdmit | 10179678 | 363074ff5d1fb2 | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/25/2022 10:33 | TechAdmit | 10179677 | 363074fe30eb79 | [redacted] | EUR | 32.13 | [redacted] | Success |
| 8/25/2022 10:31 | TechAdmit | 10179675 | 363074f8a2d16e | [redacted] | EUR | 35.31 | [redacted] | Success |
| 8/25/2022 10:31 | TechAdmit | 10179673 | 363074f957bdcc | [redacted] | EUR | 26.75 | [redacted] | Success |
| 8/25/2022 10:30 | TechAdmit | 10179672 | 363074f528a3c3 | [redacted] | EUR | 35.31 | [redacted] | Success |
| 8/25/2022 10:29 | TechAdmit | 10179665 | 363074f009e8c9 | [redacted] | EUR | 261.96 | [redacted] | Success |
| 8/25/2022 10:28 | TechAdmit | 10179664 | 363074eea4e953 | [redacted] | EUR | 35.31 | [redacted] | Success |
| 8/25/2022 10:29 | TechAdmit | 10179663 | 363074f193dfa0 | [redacted] | EUR | 52.4 | [redacted] | Success |
| 8/25/2022 10:29 | TechAdmit | 10179660 | 363074f0128f42 | [redacted] | EUR | 81.04 | [redacted] | Success |
| 8/25/2022 10:27 | TechAdmit | 10179656 | 363074e9f27088 | [redacted] | EUR | 785.85 | [redacted] | Success |
| 8/25/2022 10:25 | TechAdmit | 10179650 | 363074dfd1a3e9 | [redacted] | EUR | 28.21 | [redacted] | Success |
| 8/25/2022 10:24 | TechAdmit | 10179647 | 363074df6855cf | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/25/2022 10:25 | TechAdmit | 10179646 | 363074e1762a62 | [redacted] | EUR | 40.52 | [redacted] | Success |
| 8/25/2022 10:24 | TechAdmit | 10179644 | 363074dfbeb328 | [redacted] | EUR | 53.54 | [redacted] | Success |
| 8/25/2022 10:24 | TechAdmit | 10179642 | 363074de738670 | [redacted] | EUR | 32 | [redacted] | Success |
| 8/25/2022 10:24 | TechAdmit | 10179641 | 363074dd994413 | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/25/2022 10:23 | TechAdmit | 10179637 | 363074db28ae54 | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/25/2022 10:23 | TechAdmit | 10179636 | 363074d9d23e9b | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/25/2022 10:23 | TechAdmit | 10179634 | 363074d920a4fc | [redacted] | EUR | 107.06 | [redacted] | Success |
| 8/25/2022 10:22 | TechAdmit | 10179632 | 363074d4a6af46 | [redacted] | EUR | 35.26 | [redacted] | Success |
| 8/25/2022 10:21 | TechAdmit | 10179631 | 363074d466af3c | [redacted] | EUR | 21.89 | [redacted] | Success |
| 8/25/2022 10:22 | TechAdmit | 10179628 | 363074d66a2260 | [redacted] | EUR | 70.51 | [redacted] | Success |
| 8/25/2022 10:21 | TechAdmit | 10179627 | 363074d479b916 | [redacted] | EUR | 73.3 | [redacted] | Success |
| 8/25/2022 10:21 | TechAdmit | 10179622 | 363074d2a003b4 | [redacted] | EUR | 36.48 | [redacted] | Success |
| 8/25/2022 10:19 | TechAdmit | 10179619 | 363074cc6d9fb8 | [redacted] | EUR | 65.26 | [redacted] | Success |
| 8/25/2022 10:20 | TechAdmit | 10179618 | 363074cf55828d | [redacted] | EUR | 29.18 | [redacted] | Success |
| 8/25/2022 10:18 | TechAdmit | 10179616 | 363074c8c8e2b7 | [redacted] | EUR | 28.21 | [redacted] | Success |
| 8/25/2022 10:18 | TechAdmit | 10179615 | 363074c72f3387 | [redacted] | EUR | 36.48 | [redacted] | Success |
| 8/25/2022 10:18 | TechAdmit | 10179614 | 363074c93724f8 | [redacted] | EUR | 72.95 | [redacted] | Success |
| 8/25/2022 10:18 | TechAdmit | 10179613 | 363074c90e8612 | [redacted] | EUR | 52.29 | [redacted] | Success |
| 8/25/2022 10:17 | TechAdmit | 10179612 | 363074c45745c1 | [redacted] | EUR | 14.11 | [redacted] | Success |
| 8/25/2022 10:17 | TechAdmit | 10179611 | 363074c38d10d3 | [redacted] | EUR | 37.24 | [redacted] | Success |
| 8/25/2022 10:17 | TechAdmit | 10179608 | 363074c525a2d2 | [redacted] | EUR | 24.29 | [redacted] | Success |
| 8/25/2022 10:16 | TechAdmit | 10179607 | 363074c18efa04 | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/25/2022 10:16 | TechAdmit | 10179606 | 363074c0f49612 | [redacted] | EUR | 10.95 | [redacted] | Success |
| 8/25/2022 10:17 | TechAdmit | 10179603 | 363074c22c51ad | [redacted] | EUR | 70.51 | [redacted] | Success |
| 8/25/2022 10:14 | TechAdmit | 10179598 | 363074b6e50494 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 10:12 | TechAdmit | 10179595 | 363074b1769ab3 | [redacted] | EUR | 522.48 | [redacted] | Success |
| 8/25/2022 10:12 | TechAdmit | 10179592 | 363074b245f457 | [redacted] | EUR | 261.44 | [redacted] | Success |
| 8/25/2022 10:11 | TechAdmit | 10179591 | 363074aeb1f562 | [redacted] | EUR | 52.29 | [redacted] | Success |
| 8/25/2022 10:11 | TechAdmit | 10179589 | 363074ac172013 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/25/2022 10:12 | TechAdmit | 10179588 | 363074af029c5f | [redacted] | EUR | 52.29 | [redacted] | Success |
| 8/25/2022 10:10 | TechAdmit | 10179587 | 363074aa76628e | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/25/2022 10:10 | TechAdmit | 10179584 | 363074a993d38d | [redacted] | EUR | 80.96 | [redacted] | Success |
| 8/25/2022 10:09 | TechAdmit | 10179580 | 363074a581be2e | [redacted] | EUR | 104.57 | [redacted] | Success |
| 8/25/2022 10:08 | TechAdmit | 10179579 | 363074a130cd77 | [redacted] | EUR | 80.96 | [redacted] | Success |
| 8/25/2022 10:08 | TechAdmit | 10179578 | 363074a371d057 | [redacted] | EUR | 73.2 | [redacted] | Success |
| 8/25/2022 10:06 | TechAdmit | 10179577 | 3630749b7474db | [redacted] | EUR | 35.26 | [redacted] | Success |
| 8/25/2022 10:05 | TechAdmit | 10179576 | 363074952c07a2 | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/25/2022 10:05 | TechAdmit | 10179574 | 36307495e40274 | [redacted] | EUR | 24.29 | [redacted] | Success |
| 8/25/2022 10:04 | TechAdmit | 10179572 | 363074921b1171 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/25/2022 10:03 | TechAdmit | 10179571 | 3630748eb7e8fa | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/25/2022 10:02 | TechAdmit | 10179569 | 3630748d395a1d | [redacted] | EUR | 12.55 | [redacted] | Success |
| 8/25/2022 10:03 | TechAdmit | 10179568 | 3630748efa456c | [redacted] | EUR | 114.95 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 10:02 | TechAdmit | 10179567 | 3630748ba83652 | [redacted] | EUR | 70.51 | [redacted] | Success |
| 8/25/2022 10:01 | TechAdmit | 10179565 | 3630748918e45e | [redacted] | EUR | 72.95 | [redacted] | Success |
| 8/25/2022 10:00 | TechAdmit | 10179563 | 36307484af3c46 | [redacted] | EUR | 36.48 | [redacted] | Success |
| 8/25/2022 9:58 | TechAdmit | 10179561 | 3630747c402ec1 | [redacted] | EUR | 208.99 | [redacted] | Success |
| 8/25/2022 9:59 | TechAdmit | 10179560 | 3630747f3060aa | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/25/2022 9:58 | TechAdmit | 10179559 | 3630747bba998d | [redacted] | EUR | 72.95 | [redacted] | Success |
| 8/25/2022 9:58 | TechAdmit | 10179558 | 3630747d3103d6 | [redacted] | EUR | 21.89 | [redacted] | Success |
| 8/25/2022 9:57 | TechAdmit | 10179556 | 36307478f02c5e | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/25/2022 9:57 | TechAdmit | 10179552 | 36307477a22706 | [redacted] | EUR | 73.2 | [redacted] | Success |
| 8/25/2022 9:56 | TechAdmit | 10179550 | 36307475c69622 | [redacted] | EUR | 46.15 | [redacted] | Success |
| 8/25/2022 9:55 | TechAdmit | 10179549 | 36307471ccb0e0 | [redacted] | EUR | 261.44 | [redacted] | Success |
| 8/25/2022 9:56 | TechAdmit | 10179548 | 363074745649d3 | [redacted] | EUR | 21.89 | [redacted] | Success |
| 8/25/2022 9:54 | TechAdmit | 10179546 | 3630746eadbaf6 | [redacted] | EUR | 20.24 | [redacted] | Success |
| 8/25/2022 9:55 | TechAdmit | 10179544 | 3630746f8792db | [redacted] | EUR | 22.35 | [redacted] | Success |
| 8/25/2022 9:54 | TechAdmit | 10179543 | 3630746bcd8562 | [redacted] | EUR | 100 | [redacted] | Success |
| 8/25/2022 9:53 | TechAdmit | 10179541 | 3630746b20e518 | [redacted] | EUR | 19.05 | [redacted] | Success |
| 8/25/2022 9:52 | TechAdmit | 10179538 | 36307465f2cc14 | [redacted] | EUR | 21.89 | [redacted] | Success |
| 8/25/2022 9:51 | TechAdmit | 10179537 | 36307463e244bb | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/25/2022 9:51 | TechAdmit | 10179536 | 36307463c60efc | [redacted] | EUR | 36.48 | [redacted] | Success |
| 8/25/2022 9:50 | TechAdmit | 10179534 | 3630745ef41ee6 | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/25/2022 9:50 | TechAdmit | 10179533 | 3630745f22f4b7 | [redacted] | EUR | 45.23 | [redacted] | Success |
| 8/25/2022 9:50 | TechAdmit | 10179532 | 3630745d5f2794 | [redacted] | EUR | 19.05 | [redacted] | Success |
| 8/25/2022 9:47 | TechAdmit | 10179528 | 3630745407c67c | [redacted] | EUR | 10.95 | [redacted] | Success |
| 8/25/2022 9:48 | TechAdmit | 10179527 | 36307456d4034e | [redacted] | EUR | 40.48 | [redacted] | Success |
| 8/25/2022 9:47 | TechAdmit | 10179525 | 363074535b160e | [redacted] | EUR | 100 | [redacted] | Success |
| 8/25/2022 9:47 | TechAdmit | 10179524 | 36307452c2b039 | [redacted] | EUR | 37.21 | [redacted] | Success |
| 8/25/2022 9:45 | TechAdmit | 10179523 | 3630744bfcd858 | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/25/2022 9:45 | TechAdmit | 10179522 | 3630744bd8dda4 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 9:45 | TechAdmit | 10179520 | 3630744b4225ac | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/25/2022 9:45 | TechAdmit | 10179519 | 3630744af5ac1d | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/25/2022 9:43 | TechAdmit | 10179516 | 36307443a6be42 | [redacted] | EUR | 104.49 | [redacted] | Success |
| 8/25/2022 9:43 | TechAdmit | 10179515 | 3.63074E+13 | [redacted] | EUR | 36.48 | [redacted] | Success |
| 8/25/2022 9:41 | TechAdmit | 10179513 | 3630743c3a7aab | [redacted] | EUR | 40.48 | [redacted] | Success |
| 8/25/2022 9:40 | TechAdmit | 10179511 | 3630743a6b91a7 | [redacted] | EUR | 27.94 | [redacted] | Success |
| 8/25/2022 9:38 | TechAdmit | 10179509 | 3630743234c7d5 | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/25/2022 9:38 | TechAdmit | 10179506 | 36307433110f22 | [redacted] | EUR | 26.72 | [redacted] | Success |
| 8/25/2022 9:37 | TechAdmit | 10179503 | 3630742c81fac7 | [redacted] | EUR | 10.87 | [redacted] | Success |
| 8/25/2022 9:33 | TechAdmit | 10179496 | 3630741dbb271b | [redacted] | EUR | 105.45 | [redacted] | Success |
| 8/25/2022 9:32 | TechAdmit | 10179491 | 3630741a64d026 | [redacted] | EUR | 32.39 | [redacted] | Success |
| 8/25/2022 9:32 | TechAdmit | 10179489 | 363074192d45dc | [redacted] | EUR | 15.53 | [redacted] | Success |
| 8/25/2022 9:31 | TechAdmit | 10179488 | 363074184e2f46 | [redacted] | EUR | 104.49 | [redacted] | Success |
| 8/25/2022 9:32 | TechAdmit | 10179485 | 36307419ce8d91 | [redacted] | EUR | 56.41 | [redacted] | Success |
| 8/25/2022 9:28 | TechAdmit | 10179479 | 3630740c77a04a | [redacted] | EUR | 72.96 | [redacted] | Success |
| 8/25/2022 9:28 | TechAdmit | 10179475 | 3630740b9e5a49 | [redacted] | EUR | 35.26 | [redacted] | Success |
| 8/25/2022 9:27 | TechAdmit | 10179470 | 36307407b2e8ab | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/25/2022 9:26 | TechAdmit | 10179469 | 363074039e1c8b | [redacted] | EUR | 105.8 | [redacted] | Success |
| 8/25/2022 9:27 | TechAdmit | 10179468 | 36307406ca89d2 | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/25/2022 9:26 | TechAdmit | 10179467 | 36307404ce9e38 | [redacted] | EUR | 36.49 | [redacted] | Success |
| 8/25/2022 9:25 | TechAdmit | 10179466 | 363073ffa6e9f8 | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/25/2022 9:24 | TechAdmit | 10179465 | 363073fea00454 | [redacted] | EUR | 146.54 | [redacted] | Success |
| 8/25/2022 9:24 | TechAdmit | 10179464 | 363073fde26890 | [redacted] | EUR | 549.22 | [redacted] | Success |
| 8/25/2022 9:24 | TechAdmit | 10179463 | 363073fbbec41b | [redacted] | EUR | 15.72 | [redacted] | Success |
| 8/25/2022 9:23 | TechAdmit | 10179462 | 363073fac44eb2 | [redacted] | EUR | 12.19 | [redacted] | Success |
| 8/25/2022 9:23 | TechAdmit | 10179460 | 363073fa2702b1 | [redacted] | EUR | 109.46 | [redacted] | Success |
| 8/25/2022 9:22 | TechAdmit | 10179457 | 363073f5960a65 | [redacted] | EUR | 105.45 | [redacted] | Success |
| 8/25/2022 9:21 | TechAdmit | 10179455 | 363073f1dc4822 | [redacted] | EUR | 36.49 | [redacted] | Success |
| 8/25/2022 9:22 | TechAdmit | 10179454 | 363073f45bb049 | [redacted] | EUR | 52.9 | [redacted] | Success |
| 8/25/2022 9:21 | TechAdmit | 10179453 | 363073f11aa712 | [redacted] | EUR | 24.29 | [redacted] | Success |
| 8/25/2022 9:20 | TechAdmit | 10179451 | 363073ef9f3f17 | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/25/2022 9:20 | TechAdmit | 10179445 | 363073ed0250a8 | [redacted] | EUR | 104.42 | [redacted] | Success |
| 8/25/2022 9:19 | TechAdmit | 10179444 | 363073e9beaceb | [redacted] | EUR | 83.92 | [redacted] | Success |
| 8/25/2022 9:19 | TechAdmit | 10179442 | 363073e88efb1b | [redacted] | EUR | 52.25 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 9:17 | TechAdmit | 10179440 | 363073e3aa7305 | [redacted] | EUR | 36.49 | [redacted] | Success |
| 8/25/2022 9:18 | TechAdmit | 10179439 | 363073e6a7016e | | EUR | 35.27 | | Success |
| 8/25/2022 9:17 | TechAdmit | 10179437 | 363073e1c22845 | | EUR | 104.46 | | Success |
| 8/25/2022 9:16 | TechAdmit | 10179434 | 363073df45bbb7 | | EUR | 15.66 | | Success |
| 8/25/2022 9:16 | TechAdmit | 10179431 | 363073ddc274be | | EUR | 52.19 | | Success |
| 8/25/2022 9:15 | TechAdmit | 10179430 | 363073db54dbbe | | EUR | 100 | | Success |
| 8/25/2022 9:15 | TechAdmit | 10179429 | 363073da421bda | | EUR | 26.12 | | Success |
| 8/25/2022 9:15 | TechAdmit | 10179428 | 363073d97952de | | EUR | 15.64 | | Success |
| 8/25/2022 9:14 | TechAdmit | 10179427 | 363073d8d736f5 | | EUR | 104.46 | | Success |
| 8/25/2022 9:13 | TechAdmit | 10179425 | 363073d33baeb2 | | EUR | 35.27 | | Success |
| 8/25/2022 9:13 | TechAdmit | 10179424 | 363073d56cdb4b | | EUR | 27.14 | | Success |
| 8/25/2022 9:12 | TechAdmit | 10179423 | 363073cf6b5bf0 | | EUR | 52.24 | | Success |
| 8/25/2022 9:13 | TechAdmit | 10179421 | 363073d1fa2925 | | EUR | 15.68 | | Success |
| 8/25/2022 9:08 | TechAdmit | 10179411 | 363073c187a549 | | EUR | 62.67 | | Success |
| 8/25/2022 9:08 | TechAdmit | 10179409 | 363073bf911ce4 | | EUR | 21.9 | | Success |
| 8/25/2022 9:07 | TechAdmit | 10179407 | 363073bd133198 | | EUR | 39.1 | | Success |
| 8/25/2022 9:05 | TechAdmit | 10179402 | 363073b70d840b | | EUR | 21.16 | | Success |
| 8/25/2022 9:04 | TechAdmit | 10179400 | 363073b1691596 | | EUR | 89.61 | | Success |
| 8/25/2022 9:04 | TechAdmit | 10179398 | 363073b0ce60aa | | EUR | 10.67 | | Success |
| 8/25/2022 9:01 | TechAdmit | 10179394 | 363073a5559768 | | EUR | 23.46 | | Success |
| 8/25/2022 9:00 | TechAdmit | 10179391 | 363073a3796a88 | | EUR | 21.9 | | Success |
| 8/25/2022 8:59 | TechAdmit | 10179389 | 3630739f33911f | | EUR | 75.98 | | Success |
| 8/25/2022 8:59 | TechAdmit | 10179387 | 3630739d53c2f7 | | EUR | 23.71 | | Success |
| 8/25/2022 8:58 | TechAdmit | 10179385 | 363073998f17dc | | EUR | 21.16 | | Success |
| 8/25/2022 8:58 | TechAdmit | 10179384 | 3630739c10c758 | | EUR | 52.05 | | Success |
| 8/25/2022 8:58 | TechAdmit | 10179383 | 36307399ddf542 | | EUR | 72.98 | | Success |
| 8/25/2022 8:57 | TechAdmit | 10179382 | 363073996d3ec3 | | EUR | 36.49 | | Success |
| 8/25/2022 8:56 | TechAdmit | 10179381 | 36307394d2211d | | EUR | 15.66 | | Success |
| 8/25/2022 8:56 | TechAdmit | 10179377 | 3.63074E+13 | | EUR | 21.71 | | Success |
| 8/25/2022 8:57 | TechAdmit | 10179376 | 36307395e895c2 | | EUR | 21.9 | | Success |
| 8/25/2022 8:55 | TechAdmit | 10179374 | 363073919071b1 | | EUR | 31.28 | | Success |
| 8/25/2022 8:52 | TechAdmit | 10179368 | 3630738623306a | | EUR | 21.9 | | Success |
| 8/25/2022 8:53 | TechAdmit | 10179367 | 36307388e98163 | | EUR | 36.5 | | Success |
| 8/25/2022 8:51 | TechAdmit | 10179364 | 3630737fd89a8b | | EUR | 15.66 | | Success |
| 8/25/2022 8:51 | TechAdmit | 10179363 | 3630737fbd1f0a | | EUR | 24.7 | | Success |
| 8/25/2022 8:50 | TechAdmit | 10179362 | 3630737ea9e8d7 | | EUR | 109.5 | | Success |
| 8/25/2022 8:50 | TechAdmit | 10179359 | 3630737e879c4f | | EUR | 20.82 | | Success |
| 8/25/2022 8:49 | TechAdmit | 10179358 | 3630737b27df6f | | EUR | 17.64 | | Success |
| 8/25/2022 8:50 | TechAdmit | 10179357 | 3630737dc99e5f | | EUR | 73 | | Success |
| 8/25/2022 8:49 | TechAdmit | 10179356 | 36307378aef3de | | EUR | 104.09 | | Success |
| 8/25/2022 8:49 | TechAdmit | 10179354 | 36307379982cce | | EUR | 160.39 | | Success |
| 8/25/2022 8:47 | TechAdmit | 10179353 | 363073738c304e | | EUR | 14.12 | | Success |
| 8/25/2022 8:48 | TechAdmit | 10179352 | 363073764669da | | EUR | 34.31 | | Success |
| 8/25/2022 8:45 | TechAdmit | 10179346 | 3630736b3c27fb | | EUR | 52.15 | | Success |
| 8/25/2022 8:44 | TechAdmit | 10179339 | 36307367f3916a | | EUR | 32.39 | | Success |
| 8/25/2022 8:42 | TechAdmit | 10179334 | 3630735e56507d | | EUR | 20.86 | | Success |
| 8/25/2022 8:40 | TechAdmit | 10179333 | 36307358a9a7a7 | | EUR | 21.17 | | Success |
| 8/25/2022 8:37 | TechAdmit | 10179331 | 3630734d8ae199 | | EUR | 28.23 | | Success |
| 8/25/2022 8:36 | TechAdmit | 10179329 | 36307349869c87 | | EUR | 28.23 | | Success |
| 8/25/2022 8:36 | TechAdmit | 10179328 | 36307347e49a2d | | EUR | 93.85 | | Success |
| 8/25/2022 8:34 | TechAdmit | 10179325 | 363073409c2305 | | EUR | 21.17 | | Success |
| 8/25/2022 8:34 | TechAdmit | 10179324 | 3630733fd0a64a | | EUR | 26.08 | | Success |
| 8/25/2022 8:32 | TechAdmit | 10179321 | 3630733880f10e | | EUR | 21.11 | | Success |
| 8/25/2022 8:31 | TechAdmit | 10179320 | 3630733517a2f5 | | EUR | 31.28 | | Success |
| 8/25/2022 8:31 | TechAdmit | 10179319 | 3630733733317a | | EUR | 21.6 | | Success |
| 8/25/2022 8:30 | TechAdmit | 10179318 | 36307332b525b2 | | EUR | 35.28 | | Success |
| 8/25/2022 8:31 | TechAdmit | 10179317 | 363073357d2556 | | EUR | 52.15 | | Success |
| 8/25/2022 8:29 | TechAdmit | 10179315 | 3630732de1e67a | | EUR | 10.85 | | Success |
| 8/25/2022 8:28 | TechAdmit | 10179314 | 3630732a4264d3 | | EUR | 26.08 | | Success |
| 8/25/2022 8:26 | TechAdmit | 10179309 | 363073249acce1 | | EUR | 17.62 | | Success |
| 8/25/2022 8:27 | TechAdmit | 10179308 | 36307327d2c286 | | EUR | 14.02 | | Success |
| 8/25/2022 8:26 | TechAdmit | 10179302 | 36307323c69e01 | | EUR | 21.69 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 8:26 | TechAdmit | 10179300 | 36307323290b6d | [redacted] | EUR | 58.34 | [redacted] | Success |
| 8/25/2022 8:24 | TechAdmit | 10179293 | 3630731d34e92b | [redacted] | EUR | 14.1 | [redacted] | Success |
| 8/25/2022 8:22 | TechAdmit | 10179290 | 363073150027b8 | [redacted] | EUR | 26.08 | [redacted] | Success |
| 8/25/2022 8:23 | TechAdmit | 10179289 | 363073167df5e7 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 8:21 | TechAdmit | 10179286 | 363073119b416e | [redacted] | EUR | 16.27 | [redacted] | Success |
| 8/25/2022 8:21 | TechAdmit | 10179284 | 3630730fd82f9a | [redacted] | EUR | 26.08 | [redacted] | Success |
| 8/25/2022 8:20 | TechAdmit | 10179281 | 3630730d619870 | [redacted] | EUR | 130.73 | [redacted] | Success |
| 8/25/2022 8:20 | TechAdmit | 10179280 | 3630730b3c2b21 | [redacted] | EUR | 26.08 | [redacted] | Success |
| 8/25/2022 8:19 | TechAdmit | 10179279 | 3630730a1d21ff | [redacted] | EUR | 14.1 | [redacted] | Success |
| 8/25/2022 8:18 | TechAdmit | 10179278 | 36307306d41f27 | [redacted] | EUR | 23.47 | [redacted] | Success |
| 8/25/2022 8:18 | TechAdmit | 10179277 | 363073061372b0 | [redacted] | EUR | 17.62 | [redacted] | Success |
| 8/25/2022 8:19 | TechAdmit | 10179276 | 36307309158fea | [redacted] | EUR | 35.24 | [redacted] | Success |
| 8/25/2022 8:18 | TechAdmit | 10179275 | 363073058528b0 | [redacted] | EUR | 109.38 | [redacted] | Success |
| 8/25/2022 8:18 | TechAdmit | 10179274 | 3630730521e835 | [redacted] | EUR | 26.08 | [redacted] | Success |
| 8/25/2022 8:17 | TechAdmit | 10179271 | 36307303192b9e | [redacted] | EUR | 21.95 | [redacted] | Success |
| 8/25/2022 8:17 | TechAdmit | 10179267 | 36307300c428ef | [redacted] | EUR | 20 | [redacted] | Success |
| 8/25/2022 8:17 | TechAdmit | 10179266 | 363073030d7fe9 | [redacted] | EUR | 36.49 | [redacted] | Success |
| 8/25/2022 8:17 | TechAdmit | 10179263 | 3.63073E+13 | [redacted] | EUR | 72.92 | [redacted] | Success |
| 8/25/2022 8:16 | TechAdmit | 10179261 | 363072fef35268 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/25/2022 8:15 | TechAdmit | 10179258 | 363072f8c260b5 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/25/2022 8:15 | TechAdmit | 10179257 | 363072fa6866b0 | [redacted] | EUR | 15.36 | [redacted] | Success |
| 8/25/2022 8:13 | TechAdmit | 10179251 | 363072f2b5c9f6 | [redacted] | EUR | 14.1 | [redacted] | Success |
| 8/25/2022 8:13 | TechAdmit | 10179250 | 363072f213e9f9 | [redacted] | EUR | 22.97 | [redacted] | Success |
| 8/25/2022 8:11 | TechAdmit | 10179247 | 363072ebf9a42d | [redacted] | EUR | 26.07 | [redacted] | Success |
| 8/25/2022 8:10 | TechAdmit | 10179244 | 363072e8dcabff | [redacted] | EUR | 83.39 | [redacted] | Success |
| 8/25/2022 8:11 | TechAdmit | 10179243 | 363072e99d10d8 | [redacted] | EUR | 521.2 | [redacted] | Success |
| 8/25/2022 8:11 | TechAdmit | 10179242 | 363072e986b024 | [redacted] | EUR | 36.46 | [redacted] | Success |
| 8/25/2022 8:10 | TechAdmit | 10179241 | 363072e59e64c6 | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/25/2022 8:08 | TechAdmit | 10179236 | 363072e145c78f | [redacted] | EUR | 93.82 | [redacted] | Success |
| 8/25/2022 8:07 | TechAdmit | 10179235 | 363072dd43665d | [redacted] | EUR | 26.99 | [redacted] | Success |
| 8/25/2022 8:08 | TechAdmit | 10179234 | 363072e073845a | [redacted] | EUR | 938.46 | [redacted] | Success |
| 8/25/2022 8:08 | TechAdmit | 10179233 | 363072de616a80 | [redacted] | EUR | 17.62 | [redacted] | Success |
| 8/25/2022 8:06 | TechAdmit | 10179227 | 363072d6f6bede | [redacted] | EUR | 80.94 | [redacted] | Success |
| 8/25/2022 8:05 | TechAdmit | 10179226 | 363072d3374fbb | [redacted] | EUR | 17.62 | [redacted] | Success |
| 8/25/2022 8:04 | TechAdmit | 10179221 | 363072cfd59b32 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/25/2022 8:04 | TechAdmit | 10179219 | 363072d218c7be | [redacted] | EUR | 14.59 | [redacted] | Success |
| 8/25/2022 8:02 | TechAdmit | 10179215 | 363072c9d3bccf | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/25/2022 8:02 | TechAdmit | 10179213 | 363072c7b2f23b | [redacted] | EUR | 21.15 | [redacted] | Success |
| 8/25/2022 8:01 | TechAdmit | 10179209 | 363072c77ce059 | [redacted] | EUR | 104.25 | [redacted] | Success |
| 8/25/2022 8:00 | TechAdmit | 10179208 | 363072c34843ee | [redacted] | EUR | 21.15 | [redacted] | Success |
| 8/25/2022 8:01 | TechAdmit | 10179207 | 363072c6684b9f | [redacted] | EUR | 26.06 | [redacted] | Success |
| 8/25/2022 8:01 | TechAdmit | 10179206 | 363072c549ba0d | [redacted] | EUR | 35.24 | [redacted] | Success |
| 8/25/2022 8:00 | TechAdmit | 10179205 | 363072c3bf0ac2 | [redacted] | EUR | 72.92 | [redacted] | Success |
| 8/25/2022 7:59 | TechAdmit | 10179203 | 363072bf721610 | [redacted] | EUR | 83.39 | [redacted] | Success |
| 8/25/2022 8:00 | TechAdmit | 10179201 | 363072c0b60683 | [redacted] | EUR | 17.62 | [redacted] | Success |
| 8/25/2022 7:58 | TechAdmit | 10179200 | 363072bc1ac92e | [redacted] | EUR | 14.1 | [redacted] | Success |
| 8/25/2022 7:59 | TechAdmit | 10179199 | 363072bf293f00 | [redacted] | EUR | 36.46 | [redacted] | Success |
| 8/25/2022 7:59 | TechAdmit | 10179197 | 363072bdb153cd | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/25/2022 7:57 | TechAdmit | 10179193 | 363072b5374e95 | [redacted] | EUR | 54.69 | [redacted] | Success |
| 8/25/2022 7:57 | TechAdmit | 10179190 | 363072b6876c8e | [redacted] | EUR | 19.56 | [redacted] | Success |
| 8/25/2022 7:55 | TechAdmit | 10179184 | 363072b070e599 | [redacted] | EUR | 21.12 | [redacted] | Success |
| 8/25/2022 7:54 | TechAdmit | 10179179 | 363072ac9a43a1 | [redacted] | EUR | 21.12 | [redacted] | Success |
| 8/25/2022 7:54 | TechAdmit | 10179178 | 363072ac2557d4 | [redacted] | EUR | 24.28 | [redacted] | Success |
| 8/25/2022 7:53 | TechAdmit | 10179176 | 363072a80f1404 | [redacted] | EUR | 93.82 | [redacted] | Success |
| 8/25/2022 7:49 | TechAdmit | 10179164 | 3630729a4a7e8d | [redacted] | EUR | 14.08 | [redacted] | Success |
| 8/25/2022 7:48 | TechAdmit | 10179162 | 363072958c36f9 | [redacted] | EUR | 28.16 | [redacted] | Success |
| 8/25/2022 7:47 | TechAdmit | 10179158 | 3630729275295c | [redacted] | EUR | 26.07 | [redacted] | Success |
| 8/25/2022 7:47 | TechAdmit | 10179156 | 36307290f11a01 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 7:47 | TechAdmit | 10179154 | 3.63073E+13 | [redacted] | EUR | 15.61 | [redacted] | Success |
| 8/25/2022 7:46 | TechAdmit | 10179151 | 3630728ee4b93b | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/25/2022 7:46 | TechAdmit | 10179150 | 3630728b956e14 | [redacted] | EUR | 294.87 | [redacted] | Success |
| 8/25/2022 7:46 | TechAdmit | 10179149 | 3630728eb43a4d | [redacted] | EUR | 15.61 | [redacted] | Success |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2022 7:46 | TechAdmit | 10179148 | 3630728e518651 | [redacted] | EUR | 21.12 | [redacted] | Success |
| 8/25/2022 7:45 | TechAdmit | 10179147 | 36307289d40cff | | EUR | 52.02 | | Success |
| 8/25/2022 7:45 | TechAdmit | 10179146 | 3630728911c58f | | EUR | 28.16 | | Success |
| 8/25/2022 7:44 | TechAdmit | 10179144 | 36307287a650d5 | | EUR | 10.44 | | Success |
| 8/25/2022 7:43 | TechAdmit | 10179143 | 36307283c8cd19 | | EUR | 34.96 | | Success |
| 8/25/2022 7:44 | TechAdmit | 10179140 | 36307284da4944 | | EUR | 21.12 | | Success |
| 8/25/2022 7:41 | TechAdmit | 10179128 | 36307278e20342 | | EUR | 156.03 | | Success |
| 8/25/2022 7:39 | TechAdmit | 10179127 | 3630727482d4c7 | | EUR | 10.41 | | Success |
| 8/25/2022 7:39 | TechAdmit | 10179126 | 363072742ea346 | | EUR | 20.81 | | Success |
| 8/25/2022 7:39 | TechAdmit | 10179124 | 36307273f81af4 | | EUR | 20.81 | | Success |
| 8/25/2022 7:39 | TechAdmit | 10179122 | 36307272664d5e | | EUR | 365.11 | | Success |
| 8/25/2022 7:36 | TechAdmit | 10179117 | 3.63073E+13 | | EUR | 21.55 | | Success |
| 8/25/2022 7:36 | TechAdmit | 10179116 | 36307269633d85 | | EUR | 11.07 | | Success |
| 8/25/2022 7:37 | TechAdmit | 10179115 | 3630726afca77f | | EUR | 15.61 | | Success |
| 8/25/2022 7:35 | TechAdmit | 10179113 | 3630726430a47d | | EUR | 26.01 | | Success |
| 8/25/2022 7:34 | TechAdmit | 10179104 | 36307262213f45 | | EUR | 20.81 | | Success |
| 8/25/2022 7:34 | TechAdmit | 10179103 | 3.63E+58 | | EUR | 10.41 | | Success |
| 8/25/2022 7:34 | TechAdmit | 10179101 | 363072608cca5b | | EUR | 104.03 | | Success |
| 8/25/2022 7:32 | TechAdmit | 10179098 | 3630725a9c1205 | | EUR | 20 | | Success |
| 8/25/2022 7:32 | TechAdmit | 10179096 | 363072578874b5 | | EUR | 35.19 | | Success |
| 8/25/2022 7:30 | TechAdmit | 10179093 | 36307250da15a7 | | EUR | 21.85 | | Success |
| 8/25/2022 7:31 | TechAdmit | 10179092 | 3.63073E+13 | | EUR | 29.13 | | Success |
| 8/25/2022 7:30 | TechAdmit | 10179091 | 3630724fbe542c | | EUR | 16.16 | | Success |
| 8/25/2022 7:30 | TechAdmit | 10179090 | 36307250cd9ed8 | | EUR | 70.38 | | Success |
| 8/25/2022 7:29 | TechAdmit | 10179088 | 3630724cea4ed9 | | EUR | 21.85 | | Success |
| 8/25/2022 7:27 | TechAdmit | 10179086 | 3.63072E+13 | | EUR | 72.82 | | Success |
| 8/25/2022 7:25 | TechAdmit | 10179083 | 3630724007302a | | EUR | 26.01 | | Success |
| 8/25/2022 7:25 | TechAdmit | 10179082 | 3630723f92ea4d | | EUR | 70.29 | | Success |
| 8/25/2022 7:25 | TechAdmit | 10179081 | 3630723e97fc3a | | EUR | 10.85 | | Success |
| 8/25/2022 7:23 | TechAdmit | 10179077 | 36307235809f21 | | EUR | 33.39 | | Success |
| 8/25/2022 7:22 | TechAdmit | 10179076 | 363072320ea73f | | EUR | 18.73 | | Success |
| 8/25/2022 7:20 | TechAdmit | 10179071 | 3630722b58f299 | | EUR | 14.06 | | Success |
| 8/25/2022 7:20 | TechAdmit | 10179069 | 3630722a1e8bee | | EUR | 10.85 | | Success |
| 8/25/2022 7:19 | TechAdmit | 10179068 | 36307228cce5db | | EUR | 39.05 | | Success |
| 8/25/2022 7:19 | TechAdmit | 10179066 | 36307226ee01ea | | EUR | 20.87 | | Success |
| 8/25/2022 7:17 | TechAdmit | 10179064 | 363072203d14b3 | | EUR | 20.79 | | Success |
| 8/25/2022 7:17 | TechAdmit | 10179062 | 3630721fc056e1 | | EUR | 41.58 | | Success |
| 8/25/2022 7:16 | TechAdmit | 10179060 | 3630721de7fa42 | | EUR | 51.97 | | Success |
| 8/25/2022 7:15 | TechAdmit | 10179059 | 3630721a503f1b | | EUR | 35.15 | | Success |
| 8/25/2022 7:12 | TechAdmit | 10179054 | 3630720eb74221 | | EUR | 13.01 | | Success |
| 8/25/2022 7:12 | TechAdmit | 10179053 | 3630720cd232c7 | | EUR | 43.39 | | Success |
| 8/25/2022 7:10 | TechAdmit | 10179051 | 36307206fac10e | | EUR | 36.36 | | Success |
| 8/25/2022 7:10 | TechAdmit | 10179050 | 363072064987bd | | EUR | 51.97 | | Success |
| 8/25/2022 7:11 | TechAdmit | 10179048 | 363072093e5afe | | EUR | 76.91 | | Success |
| 8/25/2022 7:09 | TechAdmit | 10179047 | 36307203ed193f | | EUR | 23.05 | | Success |
| 8/25/2022 7:09 | TechAdmit | 10179044 | 3.63072E+13 | | EUR | 31.18 | | Success |
| 8/25/2022 7:07 | TechAdmit | 10179043 | 363071fc463a58 | | EUR | 51.97 | | Success |
| 8/25/2022 7:07 | TechAdmit | 10179041 | 363071fbaef239 | | EUR | 24.89 | | Success |
| 8/25/2022 7:07 | TechAdmit | 10179038 | 363071fa80d82d | | EUR | 51.97 | | Success |
| 8/25/2022 7:06 | TechAdmit | 10179037 | 363071f7ad853f | | EUR | 107.85 | | Success |
| 8/25/2022 7:04 | TechAdmit | 10179035 | 363071f045b40e | | EUR | 51.97 | | Success |
| 8/25/2022 7:04 | TechAdmit | 10179033 | 363071ef28207f | | EUR | 14.05 | | Success |
| 8/25/2022 7:03 | TechAdmit | 10179029 | 363071ea759320 | | EUR | 21.82 | | Success |
| 8/25/2022 7:01 | TechAdmit | 10179026 | 363071e32048e1 | | EUR | 62.36 | | Success |
| 8/25/2022 6:59 | TechAdmit | 10179023 | 363071ddd40a68 | | EUR | 31.18 | | Success |
| 8/25/2022 6:58 | TechAdmit | 10179021 | 363071d84a3072 | | EUR | 10.4 | | Success |
| 8/25/2022 6:57 | TechAdmit | 10179020 | 363071d40e29d0 | | EUR | 21.82 | | Success |
| 8/25/2022 6:57 | TechAdmit | 10179019 | 363071d71eda2e | | EUR | 10.4 | | Success |
| 8/25/2022 6:53 | TechAdmit | 10179015 | 363071c7bbdaa4 | | EUR | 103.94 | | Success |
| 8/25/2022 6:53 | TechAdmit | 10179013 | 363071c53de205 | | EUR | 35.15 | | Success |
| 8/25/2022 6:52 | TechAdmit | 10179012 | 363071c13ae955 | | EUR | 21.53 | | Success |
| 8/25/2022 6:50 | TechAdmit | 10179008 | 363071ba78a241 | | EUR | 23.27 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 6:50 | TechAdmit | 10179006 | 363071bb4141b1 | [redacted] | EUR | 36.37 | [redacted] | Success |
| 8/25/2022 6:49 | TechAdmit | 10179005 | 363071b794cb3e | [redacted] | EUR | 70.29 | [redacted] | Success |
| 8/25/2022 6:49 | TechAdmit | 10179004 | 363071b765194a | [redacted] | EUR | 20.79 | [redacted] | Success |
| 8/25/2022 6:49 | TechAdmit | 10179003 | 363071b627fe08 | [redacted] | EUR | 38.18 | [redacted] | Success |
| 8/25/2022 6:48 | TechAdmit | 10179002 | 363071b2ed6857 | [redacted] | EUR | 29.09 | [redacted] | Success |
| 8/25/2022 6:48 | TechAdmit | 10179001 | 363071b4b94201 | [redacted] | EUR | 51.97 | [redacted] | Success |
| 8/25/2022 6:47 | TechAdmit | 10179000 | 363071b15c2048 | [redacted] | EUR | 207.86 | [redacted] | Success |
| 8/25/2022 6:48 | TechAdmit | 10178999 | 363071b33b7b47 | [redacted] | EUR | 35.15 | [redacted] | Success |
| 8/25/2022 6:47 | TechAdmit | 10178997 | 363071b08a09a5 | [redacted] | EUR | 32.29 | [redacted] | Success |
| 8/25/2022 6:46 | TechAdmit | 10178996 | 363071aceb9917 | [redacted] | EUR | 15.67 | [redacted] | Success |
| 8/25/2022 6:45 | TechAdmit | 10178995 | 363071a8f32f7b | [redacted] | EUR | 35.15 | [redacted] | Success |
| 8/25/2022 6:44 | TechAdmit | 10178993 | 363071a3cd3202 | [redacted] | EUR | 33.74 | [redacted] | Success |
| 8/25/2022 6:43 | TechAdmit | 10178991 | 3630719fdc0d72 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/25/2022 6:43 | TechAdmit | 10178990 | 363071a2d4a8c9 | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/25/2022 6:43 | TechAdmit | 10178989 | 3630719f9a05ac | [redacted] | EUR | 430.64 | [redacted] | Success |
| 8/25/2022 6:42 | TechAdmit | 10178988 | 3630719e854322 | [redacted] | EUR | 32.95 | [redacted] | Success |
| 8/25/2022 6:41 | TechAdmit | 10178984 | 36307197de8911 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/25/2022 6:41 | TechAdmit | 10178982 | 3630719a217bec | [redacted] | EUR | 21.97 | [redacted] | Success |
| 8/25/2022 6:39 | TechAdmit | 10178977 | 363071910e6e79 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/25/2022 6:38 | TechAdmit | 10178973 | 3630719020318d | [redacted] | EUR | 83.19 | [redacted] | Success |
| 8/25/2022 6:37 | TechAdmit | 10178972 | 3630718a2088a3 | [redacted] | EUR | 70.29 | [redacted] | Success |
| 8/25/2022 6:36 | TechAdmit | 10178967 | 36307187b52117 | [redacted] | EUR | 54.13 | [redacted] | Success |
| 8/25/2022 6:36 | TechAdmit | 10178964 | 36307185d9c046 | [redacted] | EUR | 28.12 | [redacted] | Success |
| 8/25/2022 6:35 | TechAdmit | 10178962 | 363071814e7358 | [redacted] | EUR | 69.09 | [redacted] | Success |
| 8/25/2022 6:34 | TechAdmit | 10178956 | 3630717e417f10 | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/25/2022 6:33 | TechAdmit | 10178951 | 3630717ae4f5b6 | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/25/2022 6:31 | TechAdmit | 10178946 | 363071728a6523 | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/25/2022 6:28 | TechAdmit | 10178939 | 36307169a91906 | [redacted] | EUR | 10.65 | [redacted] | Success |
| 8/25/2022 6:27 | TechAdmit | 10178938 | 3630716556da06 | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/25/2022 6:28 | TechAdmit | 10178937 | 3.63072E+13 | [redacted] | EUR | 34.52 | [redacted] | Success |
| 8/25/2022 6:27 | TechAdmit | 10178936 | 36307164ea1b29 | [redacted] | EUR | 14.47 | [redacted] | Success |
| 8/25/2022 6:27 | TechAdmit | 10178934 | 36307165d88f32 | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/25/2022 6:24 | TechAdmit | 10178928 | 3630715b2ed566 | [redacted] | EUR | 10.43 | [redacted] | Success |
| 8/25/2022 6:22 | TechAdmit | 10178920 | 363071526ab524 | [redacted] | EUR | 93.59 | [redacted] | Success |
| 8/25/2022 6:21 | TechAdmit | 10178914 | 3630714f0789bf | [redacted] | EUR | 20.01 | [redacted] | Success |
| 8/25/2022 6:20 | TechAdmit | 10178913 | 3630714b940a4c | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/25/2022 6:20 | TechAdmit | 10178912 | 3630714aa018ea | [redacted] | EUR | 18.18 | [redacted] | Success |
| 8/25/2022 6:19 | TechAdmit | 10178911 | 36307147d5f685 | [redacted] | EUR | 35.13 | [redacted] | Success |
| 8/25/2022 6:19 | TechAdmit | 10178910 | 36307147500a83 | [redacted] | EUR | 104 | [redacted] | Success |
| 8/25/2022 6:20 | TechAdmit | 10178909 | 363071497a3d4a | [redacted] | EUR | 25 | [redacted] | Success |
| 8/25/2022 6:19 | TechAdmit | 10178906 | 3.63071E+13 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/25/2022 6:18 | TechAdmit | 10178905 | 3.63071E+13 | [redacted] | EUR | 35.13 | [redacted] | Success |
| 8/25/2022 6:17 | TechAdmit | 10178904 | 36307140f68e82 | [redacted] | EUR | 37.19 | [redacted] | Success |
| 8/25/2022 6:18 | TechAdmit | 10178903 | 3.63E+205 | [redacted] | EUR | 31.2 | [redacted] | Success |
| 8/25/2022 6:17 | TechAdmit | 10178902 | 3630713f3b0877 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/25/2022 6:13 | TechAdmit | 10178895 | 3630712f5d8d8f | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/25/2022 6:12 | TechAdmit | 10178893 | 3630712d6c2449 | [redacted] | EUR | 26.08 | [redacted] | Success |
| 8/25/2022 6:11 | TechAdmit | 10178891 | 36307129a88fc6 | [redacted] | EUR | 807.83 | [redacted] | Success |
| 8/25/2022 6:11 | TechAdmit | 10178889 | 3630712aa296e3 | [redacted] | EUR | 70.26 | [redacted] | Success |
| 8/25/2022 6:11 | TechAdmit | 10178887 | 3630712a281f15 | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/25/2022 6:10 | TechAdmit | 10178886 | 3.63071E+13 | [redacted] | EUR | 36.35 | [redacted] | Success |
| 8/25/2022 6:09 | TechAdmit | 10178882 | 363071214e06df | [redacted] | EUR | 12.52 | [redacted] | Success |
| 8/25/2022 6:09 | TechAdmit | 10178881 | 3630712085225d | [redacted] | EUR | 36.35 | [redacted] | Success |
| 8/25/2022 6:09 | TechAdmit | 10178880 | 363071231ada5d | [redacted] | EUR | 100 | [redacted] | Success |
| 8/25/2022 6:07 | TechAdmit | 10178876 | 3630711a7969ae | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/25/2022 6:08 | TechAdmit | 10178874 | 3630711c29036e | [redacted] | EUR | 35.13 | [redacted] | Success |
| 8/25/2022 6:06 | TechAdmit | 10178873 | 36307116764aab | [redacted] | EUR | 104.3 | [redacted] | Success |
| 8/25/2022 6:06 | TechAdmit | 10178872 | 36307114e5d9f8 | [redacted] | EUR | 52.15 | [redacted] | Success |
| 8/25/2022 6:01 | TechAdmit | 10178869 | 363071043da76b | [redacted] | EUR | 12.4 | [redacted] | Success |
| 8/25/2022 6:00 | TechAdmit | 10178868 | 36307100f9c606 | [redacted] | EUR | 31.29 | [redacted] | Success |
| 8/25/2022 6:01 | TechAdmit | 10178867 | 36307101e01ca3 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/25/2022 5:59 | TechAdmit | 10178864 | 363070fda2913f | [redacted] | EUR | 20.86 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 5:58 | TechAdmit | 10178863 | 363070f8552579 | [redacted] | EUR | 107.97 | [redacted] | Success |
| 8/25/2022 5:56 | TechAdmit | 10178860 | 363070f09c408a | [redacted] | EUR | 16 | [redacted] | Success |
| 8/25/2022 5:56 | TechAdmit | 10178857 | 363070f1c83096 | [redacted] | EUR | 156.43 | [redacted] | Success |
| 8/25/2022 5:55 | TechAdmit | 10178855 | 363070ed7daa96 | [redacted] | EUR | 17.57 | [redacted] | Success |
| 8/25/2022 5:54 | TechAdmit | 10178854 | 363070e7cdafca | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/25/2022 5:54 | TechAdmit | 10178853 | 363070e7c03241 | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/25/2022 5:53 | TechAdmit | 10178852 | 363070e7273f5e | [redacted] | EUR | 10.91 | [redacted] | Success |
| 8/25/2022 5:52 | TechAdmit | 10178850 | 363070e0940c5f | [redacted] | EUR | 25.46 | [redacted] | Success |
| 8/25/2022 5:52 | TechAdmit | 10178848 | 363070e0b2cca8 | [redacted] | EUR | 104.3 | [redacted] | Success |
| 8/25/2022 5:49 | TechAdmit | 10178842 | 363070d6c02e87 | [redacted] | EUR | 27.89 | [redacted] | Success |
| 8/25/2022 5:47 | TechAdmit | 10178838 | 363070cdb086d9 | [redacted] | EUR | 32.48 | [redacted] | Success |
| 8/25/2022 5:45 | TechAdmit | 10178836 | 363070c8edf108 | [redacted] | EUR | 10.91 | [redacted] | Success |
| 8/25/2022 5:46 | TechAdmit | 10178835 | 363070c9ea6dc7 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 5:44 | TechAdmit | 10178831 | 363070c2b67020 | [redacted] | EUR | 104.22 | [redacted] | Success |
| 8/25/2022 5:44 | TechAdmit | 10178830 | 363070c33ba292 | [redacted] | EUR | 12.4 | [redacted] | Success |
| 8/25/2022 5:43 | TechAdmit | 10178828 | 363070c0f7985c | [redacted] | EUR | 269.72 | [redacted] | Success |
| 8/25/2022 5:41 | TechAdmit | 10178824 | 363070b95cb250 | [redacted] | EUR | 52.11 | [redacted] | Success |
| 8/25/2022 5:38 | TechAdmit | 10178816 | 363070ab8a650c | [redacted] | EUR | 10.42 | [redacted] | Success |
| 8/25/2022 5:36 | TechAdmit | 10178814 | 363070a62df87b | [redacted] | EUR | 70.28 | [redacted] | Success |
| 8/25/2022 5:37 | TechAdmit | 10178812 | 363070a8b4ece1 | [redacted] | EUR | 69.08 | [redacted] | Success |
| 8/25/2022 5:36 | TechAdmit | 10178811 | 363070a561f903 | [redacted] | EUR | 31.22 | [redacted] | Success |
| 8/25/2022 5:33 | TechAdmit | 10178809 | 3630709b99fddd | [redacted] | EUR | 21.82 | [redacted] | Success |
| 8/25/2022 5:33 | TechAdmit | 10178806 | 3.63071E+13 | [redacted] | EUR | 21.82 | [redacted] | Success |
| 8/25/2022 5:31 | TechAdmit | 10178802 | 36307094c29f8f | [redacted] | EUR | 36.36 | [redacted] | Success |
| 8/25/2022 5:30 | TechAdmit | 10178801 | 3630709062b639 | [redacted] | EUR | 35.14 | [redacted] | Success |
| 8/25/2022 5:30 | TechAdmit | 10178797 | 3630708d929ae0 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/25/2022 5:30 | TechAdmit | 10178796 | 36307090031d0c | [redacted] | EUR | 269.72 | [redacted] | Success |
| 8/25/2022 5:29 | TechAdmit | 10178795 | 3630708cb144c2 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/25/2022 5:29 | TechAdmit | 10178789 | 3630708a7c1cfd | [redacted] | EUR | 260.54 | [redacted] | Success |
| 8/25/2022 5:28 | TechAdmit | 10178788 | 36307086c25a83 | [redacted] | EUR | 161.51 | [redacted] | Success |
| 8/25/2022 5:28 | TechAdmit | 10178787 | 36307089486c25 | [redacted] | EUR | 102.13 | [redacted] | Success |
| 8/25/2022 5:27 | TechAdmit | 10178785 | 363070850ae012 | [redacted] | EUR | 52.11 | [redacted] | Success |
| 8/25/2022 5:25 | TechAdmit | 10178783 | 3630707e597135 | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/25/2022 5:25 | TechAdmit | 10178782 | 3630707c64e611 | [redacted] | EUR | 54.55 | [redacted] | Success |
| 8/25/2022 5:26 | TechAdmit | 10178781 | 3630707f8284bd | [redacted] | EUR | 64.12 | [redacted] | Success |
| 8/25/2022 5:24 | TechAdmit | 10178776 | 3630707720b5a1 | [redacted] | EUR | 21.82 | [redacted] | Success |
| 8/25/2022 5:20 | TechAdmit | 10178770 | 3630706b088f7b | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/25/2022 5:20 | TechAdmit | 10178767 | 3630706834e962 | [redacted] | EUR | 522.55 | [redacted] | Success |
| 8/25/2022 5:20 | TechAdmit | 10178766 | 3630706901731d | [redacted] | EUR | 21.82 | [redacted] | Success |
| 8/25/2022 5:20 | TechAdmit | 10178764 | 363070680b7ce1 | [redacted] | EUR | 43.64 | [redacted] | Success |
| 8/25/2022 5:18 | TechAdmit | 10178760 | 36307060cf02e1 | [redacted] | EUR | 20.19 | [redacted] | Success |
| 8/25/2022 5:17 | TechAdmit | 10178755 | 3630705decc33f | [redacted] | EUR | 269.94 | [redacted] | Success |
| 8/25/2022 5:16 | TechAdmit | 10178753 | 3630705a1dcb93 | [redacted] | EUR | 104.3 | [redacted] | Success |
| 8/25/2022 5:16 | TechAdmit | 10178749 | 3630705b114522 | [redacted] | EUR | 16.62 | [redacted] | Success |
| 8/25/2022 5:15 | TechAdmit | 10178747 | 3.63071E+13 | [redacted] | EUR | 43.19 | [redacted] | Success |
| 8/25/2022 5:13 | TechAdmit | 10178744 | 363070500b7cbf | [redacted] | EUR | 10.91 | [redacted] | Success |
| 8/25/2022 5:11 | TechAdmit | 10178739 | 36307046b6bffa | [redacted] | EUR | 84.15 | [redacted] | Success |
| 8/25/2022 5:09 | TechAdmit | 10178735 | 363070427bb5b5 | [redacted] | EUR | 32.4 | [redacted] | Success |
| 8/25/2022 5:06 | TechAdmit | 10178734 | 363070344b2b72 | [redacted] | EUR | 269.94 | [redacted] | Success |
| 8/25/2022 5:06 | TechAdmit | 10178733 | 3630703638964f | [redacted] | EUR | 52.15 | [redacted] | Success |
| 8/25/2022 5:05 | TechAdmit | 10178732 | 36307031e4c6d0 | [redacted] | EUR | 35.15 | [redacted] | Success |
| 8/25/2022 5:05 | TechAdmit | 10178731 | 363070320929fb | [redacted] | EUR | 44.16 | [redacted] | Success |
| 8/25/2022 5:04 | TechAdmit | 10178730 | 3630702fb31bd7 | [redacted] | EUR | 35.15 | [redacted] | Success |
| 8/25/2022 5:04 | TechAdmit | 10178729 | 3630702d6b09ad | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/25/2022 5:03 | TechAdmit | 10178727 | 3630702a983398 | [redacted] | EUR | 35.15 | [redacted] | Success |
| 8/25/2022 5:01 | TechAdmit | 10178722 | 36307020f7291b | [redacted] | EUR | 115.11 | [redacted] | Success |
| 8/25/2022 5:00 | TechAdmit | 10178720 | 36307020505f9a | [redacted] | EUR | 20.86 | [redacted] | Success |
| 8/25/2022 4:59 | TechAdmit | 10178718 | 3630701b06cdbd | [redacted] | EUR | 21.82 | [redacted] | Success |
| 8/25/2022 4:59 | TechAdmit | 10178717 | 363070198caa1c | [redacted] | EUR | 54.55 | [redacted] | Success |
| 8/25/2022 4:57 | TechAdmit | 10178715 | 36307014dd9ca1 | [redacted] | EUR | 36.37 | [redacted] | Success |
| 8/25/2022 4:56 | TechAdmit | 10178714 | 363070118e8221 | [redacted] | EUR | 52.15 | [redacted] | Success |
| 8/25/2022 4:55 | TechAdmit | 10178712 | 3630700d980456 | [redacted] | EUR | 58.18 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 4:55 | TechAdmit | 10178711 | 3630700d003800 | [redacted] | EUR | 52.15 | [redacted] | Success |
| 8/25/2022 4:50 | TechAdmit | 10178702 | 36306ff7ade884 | [redacted] | EUR | 269.94 | [redacted] | Success |
| 8/25/2022 4:49 | TechAdmit | 10178697 | 36306ff591d3ab | [redacted] | EUR | 108.85 | [redacted] | Success |
| 8/25/2022 4:48 | TechAdmit | 10178694 | 36306ff01506fc | [redacted] | EUR | 20.86 | [redacted] | Success |
| 8/25/2022 4:44 | TechAdmit | 10178687 | 36306fe12e5520 | [redacted] | EUR | 80.83 | [redacted] | Success |
| 8/25/2022 4:40 | TechAdmit | 10178685 | 36306fd54e5991 | [redacted] | EUR | 270.07 | [redacted] | Success |
| 8/25/2022 4:40 | TechAdmit | 10178682 | 36306fd4a92e83 | [redacted] | EUR | 16.17 | [redacted] | Success |
| 8/25/2022 4:40 | TechAdmit | 10178681 | 36306fd275df1c | [redacted] | EUR | 313.94 | [redacted] | Success |
| 8/25/2022 4:37 | TechAdmit | 10178677 | 36306fc8d48d61 | [redacted] | EUR | 35.13 | [redacted] | Success |
| 8/25/2022 4:36 | TechAdmit | 10178676 | 36306fc349d947 | [redacted] | EUR | 104.36 | [redacted] | Success |
| 8/25/2022 4:34 | TechAdmit | 10178672 | 36306fbc9c0996 | [redacted] | EUR | 13.81 | [redacted] | Success |
| 8/25/2022 4:33 | TechAdmit | 10178668 | 36306fb9d89415 | [redacted] | EUR | 270.07 | [redacted] | Success |
| 8/25/2022 4:30 | TechAdmit | 10178661 | 36306fb013e325 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/25/2022 4:28 | TechAdmit | 10178658 | 36306fa7b4d794 | [redacted] | EUR | 32.71 | [redacted] | Success |
| 8/25/2022 4:28 | TechAdmit | 10178654 | 36306fa70d2cb6 | [redacted] | EUR | 52.18 | [redacted] | Success |
| 8/25/2022 4:28 | TechAdmit | 10178653 | 36306fa68c02f4 | [redacted] | EUR | 26.09 | [redacted] | Success |
| 8/25/2022 4:26 | TechAdmit | 10178652 | 36306fa0f8e469 | [redacted] | EUR | 36.35 | [redacted] | Success |
| 8/25/2022 4:25 | TechAdmit | 10178647 | 36306f9b6d3a49 | [redacted] | EUR | 13.01 | [redacted] | Success |
| 8/25/2022 4:24 | TechAdmit | 10178646 | 36306f998d70d7 | [redacted] | EUR | 21.8 | [redacted] | Success |
| 8/25/2022 4:25 | TechAdmit | 10178644 | 36306f9bc8a59d | [redacted] | EUR | 40.55 | [redacted] | Success |
| 8/25/2022 4:24 | TechAdmit | 10178642 | 36306f9769a463 | [redacted] | EUR | 52.18 | [redacted] | Success |
| 8/25/2022 4:23 | TechAdmit | 10178638 | 36306f93e6842e | [redacted] | EUR | 70.24 | [redacted] | Success |
| 8/25/2022 4:23 | TechAdmit | 10178637 | 36306f9372ab0d | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/25/2022 4:23 | TechAdmit | 10178634 | 36306f93d94d1f | [redacted] | EUR | 209.3 | [redacted] | Success |
| 8/25/2022 4:21 | TechAdmit | 10178633 | 36306f8d01a27f | [redacted] | EUR | 270.07 | [redacted] | Success |
| 8/25/2022 4:21 | TechAdmit | 10178631 | 36306f8c0d78f9 | [redacted] | EUR | 16.45 | [redacted] | Success |
| 8/25/2022 4:21 | TechAdmit | 10178630 | 36306f8d6c8926 | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/25/2022 4:21 | TechAdmit | 10178628 | 36306f8c138dc0 | [redacted] | EUR | 72.67 | [redacted] | Success |
| 8/25/2022 4:21 | TechAdmit | 10178626 | 36306f8b987d99 | [redacted] | EUR | 53.55 | [redacted] | Success |
| 8/25/2022 4:20 | TechAdmit | 10178624 | 36306f88521e4a | [redacted] | EUR | 12.53 | [redacted] | Success |
| 8/25/2022 4:19 | TechAdmit | 10178622 | 36306f84bc198b | [redacted] | EUR | 13.01 | [redacted] | Success |
| 8/25/2022 4:18 | TechAdmit | 10178618 | 36306f82743d65 | [redacted] | EUR | 52.18 | [redacted] | Success |
| 8/25/2022 4:17 | TechAdmit | 10178617 | 36306f7eed2d77 | [redacted] | EUR | 72.67 | [redacted] | Success |
| 8/25/2022 4:17 | TechAdmit | 10178615 | 36306f7dc7f8ef | [redacted] | EUR | 14.54 | [redacted] | Success |
| 8/25/2022 4:17 | TechAdmit | 10178614 | 36306f7da5607e | [redacted] | EUR | 35.12 | [redacted] | Success |
| 8/25/2022 4:15 | TechAdmit | 10178611 | 36306f753b88f6 | [redacted] | EUR | 35.12 | [redacted] | Success |
| 8/25/2022 4:15 | TechAdmit | 10178610 | 36306f76c19d1c | [redacted] | EUR | 328.87 | [redacted] | Success |
| 8/25/2022 4:13 | TechAdmit | 10178607 | 36306f6f2cedc1 | [redacted] | EUR | 52.18 | [redacted] | Success |
| 8/25/2022 4:12 | TechAdmit | 10178604 | 36306f6c66b3b9 | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/25/2022 4:07 | TechAdmit | 10178598 | 36306f587b806e | [redacted] | EUR | 25 | [redacted] | Success |
| 8/25/2022 4:06 | TechAdmit | 10178597 | 36306f541c8b31 | [redacted] | EUR | 18.01 | [redacted] | Success |
| 8/25/2022 4:06 | TechAdmit | 10178596 | 36306f54085b4c | [redacted] | EUR | 13.01 | [redacted] | Success |
| 8/25/2022 4:07 | TechAdmit | 10178595 | 36306f57287e97 | [redacted] | EUR | 28.1 | [redacted] | Success |
| 8/25/2022 4:06 | TechAdmit | 10178594 | 36306f53d19224 | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/25/2022 4:05 | TechAdmit | 10178592 | 36306f51a7c5c0 | [redacted] | EUR | 210.73 | [redacted] | Success |
| 8/25/2022 4:04 | TechAdmit | 10178591 | 36306f4d04b891 | [redacted] | EUR | 52.18 | [redacted] | Success |
| 8/25/2022 4:05 | TechAdmit | 10178590 | 36306f4ffd777d | [redacted] | EUR | 36.34 | [redacted] | Success |
| 8/25/2022 4:03 | TechAdmit | 10178588 | 36306f489d51ee | [redacted] | EUR | 29.07 | [redacted] | Success |
| 8/25/2022 4:03 | TechAdmit | 10178587 | 36306f498d7441 | [redacted] | EUR | 209.3 | [redacted] | Success |
| 8/25/2022 3:58 | TechAdmit | 10178582 | 36306f369cb4fa | [redacted] | EUR | 52.18 | [redacted] | Success |
| 8/25/2022 3:59 | TechAdmit | 10178580 | 36306f3926fdd6 | [redacted] | EUR | 12.99 | [redacted] | Success |
| 8/25/2022 3:58 | TechAdmit | 10178579 | 36306f352d537c | [redacted] | EUR | 26.09 | [redacted] | Success |
| 8/25/2022 3:58 | TechAdmit | 10178578 | 36306f383858f2 | [redacted] | EUR | 72.67 | [redacted] | Success |
| 8/25/2022 3:57 | TechAdmit | 10178576 | 36306f3278af83 | [redacted] | EUR | 23.03 | [redacted] | Success |
| 8/25/2022 3:57 | TechAdmit | 10178574 | 36306f31cbaa51 | [redacted] | EUR | 109.64 | [redacted] | Success |
| 8/25/2022 3:56 | TechAdmit | 10178572 | 36306f2f643431 | [redacted] | EUR | 29.07 | [redacted] | Success |
| 8/25/2022 3:55 | TechAdmit | 10178571 | 36306f2ce1f0f9 | [redacted] | EUR | 109 | [redacted] | Success |
| 8/25/2022 3:53 | TechAdmit | 10178569 | 36306f23ee776a | [redacted] | EUR | 10.23 | [redacted] | Success |
| 8/25/2022 3:52 | TechAdmit | 10178568 | 36306f20025512 | [redacted] | EUR | 808.15 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 3:52 | TechAdmit | 10178567 | 36306f202a66d2 | [redacted] | EUR | 52.18 | [redacted] | Success |
| 8/25/2022 3:50 | TechAdmit | 10178564 | 36306f173b5e39 | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/25/2022 3:49 | TechAdmit | 10178563 | 36306f15fba7f0 | [redacted] | EUR | 117.9 | [redacted] | Success |
| 8/25/2022 3:48 | TechAdmit | 10178562 | 36306f11318345 | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/25/2022 3:47 | TechAdmit | 10178558 | 36306f0eef1b08 | [redacted] | EUR | 52.33 | [redacted] | Success |
| 8/25/2022 3:45 | TechAdmit | 10178555 | 36306f0733cdad | [redacted] | EUR | 36.35 | [redacted] | Success |
| 8/25/2022 3:43 | TechAdmit | 10178552 | 36306efe165df9 | [redacted] | EUR | 19.53 | [redacted] | Success |
| 8/25/2022 3:41 | TechAdmit | 10178551 | 36306ef6916633 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/25/2022 3:40 | TechAdmit | 10178550 | 36306ef226911a | [redacted] | EUR | 18.18 | [redacted] | Success |
| 8/25/2022 3:39 | TechAdmit | 10178549 | 36306eef04d9ff | [redacted] | EUR | 106.99 | [redacted] | Success |
| 8/25/2022 3:39 | TechAdmit | 10178548 | 36306eee127c1c | [redacted] | EUR | 15.63 | [redacted] | Success |
| 8/25/2022 3:39 | TechAdmit | 10178547 | 36306ef0fc0c43 | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/25/2022 3:38 | TechAdmit | 10178545 | 36306eeb0c4d9d | [redacted] | EUR | 32.48 | [redacted] | Success |
| 8/25/2022 3:38 | TechAdmit | 10178543 | 36306eea1d7e64 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/25/2022 3:37 | TechAdmit | 10178542 | 36306ee9664413 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/25/2022 3:35 | TechAdmit | 10178536 | 36306ede822265 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/25/2022 3:34 | TechAdmit | 10178532 | 36306ede0d94cb | [redacted] | EUR | 36.35 | [redacted] | Success |
| 8/25/2022 3:33 | TechAdmit | 10178531 | 36306eda5a5c1d | [redacted] | EUR | 15.76 | [redacted] | Success |
| 8/25/2022 3:33 | TechAdmit | 10178530 | 36306ed73c7fd0 | [redacted] | EUR | 32.48 | [redacted] | Success |
| 8/25/2022 3:33 | TechAdmit | 10178529 | 36306eda681def | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/25/2022 3:32 | TechAdmit | 10178527 | 36306ed50543cf | [redacted] | EUR | 80.81 | [redacted] | Success |
| 8/25/2022 3:31 | TechAdmit | 10178525 | 36306ed2bd51a7 | [redacted] | EUR | 16.17 | [redacted] | Success |
| 8/25/2022 3:32 | TechAdmit | 10178524 | 36306ed4fec62a | [redacted] | EUR | 26.09 | [redacted] | Success |
| 8/25/2022 3:31 | TechAdmit | 10178523 | 36306ed05e5161 | [redacted] | EUR | 808.01 | [redacted] | Success |
| 8/25/2022 3:30 | TechAdmit | 10178521 | 36306ecbd9a030 | [redacted] | EUR | 36.35 | [redacted] | Success |
| 8/25/2022 3:25 | TechAdmit | 10178516 | 36306eb8dea214 | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/25/2022 3:22 | TechAdmit | 10178513 | 36306eb0b5a41a | [redacted] | EUR | 26.09 | [redacted] | Success |
| 8/25/2022 3:20 | TechAdmit | 10178510 | 36306ea892ddc5 | [redacted] | EUR | 11.51 | [redacted] | Success |
| 8/25/2022 3:21 | TechAdmit | 10178509 | 36306eaa20ff02 | [redacted] | EUR | 104.34 | [redacted] | Success |
| 8/25/2022 3:19 | TechAdmit | 10178508 | 36306ea5069f7c | [redacted] | EUR | 80.81 | [redacted] | Success |
| 8/25/2022 3:18 | TechAdmit | 10178506 | 36306ea06d4aab | [redacted] | EUR | 35.09 | [redacted] | Success |
| 8/25/2022 3:14 | TechAdmit | 10178497 | 36306e918463ee | [redacted] | EUR | 26.1 | [redacted] | Success |
| 8/25/2022 3:13 | TechAdmit | 10178495 | 36306e8ca318e3 | [redacted] | EUR | 17.55 | [redacted] | Success |
| 8/25/2022 3:12 | TechAdmit | 10178494 | 36306e895743f8 | [redacted] | EUR | 86.5 | [redacted] | Success |
| 8/25/2022 3:08 | TechAdmit | 10178490 | 36306e7af742aa | [redacted] | EUR | 13.52 | [redacted] | Success |
| 8/25/2022 3:07 | TechAdmit | 10178487 | 36306e769b0de0 | [redacted] | EUR | 41.75 | [redacted] | Success |
| 8/25/2022 3:06 | TechAdmit | 10178486 | 36306e74b36345 | [redacted] | EUR | 64.65 | [redacted] | Success |
| 8/25/2022 3:05 | TechAdmit | 10178485 | 36306e6f202662 | [redacted] | EUR | 38.25 | [redacted] | Success |
| 8/25/2022 3:04 | TechAdmit | 10178484 | 36306e6b1cf7d8 | [redacted] | EUR | 35.09 | [redacted] | Success |
| 8/25/2022 3:05 | TechAdmit | 10178483 | 36306e6e0871f5 | [redacted] | EUR | 35.09 | [redacted] | Success |
| 8/25/2022 3:04 | TechAdmit | 10178482 | 36306e6b35f3af | [redacted] | EUR | 240.71 | [redacted] | Success |
| 8/25/2022 3:02 | TechAdmit | 10178480 | 36306e6316a665 | [redacted] | EUR | 31.31 | [redacted] | Success |
| 8/25/2022 3:01 | TechAdmit | 10178478 | 36306e5fa34e21 | [redacted] | EUR | 35.09 | [redacted] | Success |
| 8/25/2022 3:02 | TechAdmit | 10178477 | 36306e629d9105 | [redacted] | EUR | 12.13 | [redacted] | Success |
| 8/25/2022 3:01 | TechAdmit | 10178475 | 36306e61626442 | [redacted] | EUR | 14.53 | [redacted] | Success |
| 8/25/2022 3:01 | TechAdmit | 10178474 | 36306e61335dd9 | [redacted] | EUR | 104.66 | [redacted] | Success |
| 8/25/2022 2:57 | TechAdmit | 10178467 | 36306e53530d16 | [redacted] | EUR | 334.9 | [redacted] | Success |
| 8/25/2022 2:56 | TechAdmit | 10178465 | 36306e4f936b68 | [redacted] | EUR | 404.06 | [redacted] | Success |
| 8/25/2022 2:53 | TechAdmit | 10178461 | 36306e445dadbe | [redacted] | EUR | 20.21 | [redacted] | Success |
| 8/25/2022 2:54 | TechAdmit | 10178459 | 36306e460d7a80 | [redacted] | EUR | 15.63 | [redacted] | Success |
| 8/25/2022 2:51 | TechAdmit | 10178453 | 36306e3b8d366d | [redacted] | EUR | 20.87 | [redacted] | Success |
| 8/25/2022 2:50 | TechAdmit | 10178452 | 36306e37fdd29d | [redacted] | EUR | 15.66 | [redacted] | Success |
| 8/25/2022 2:50 | TechAdmit | 10178448 | 36306e37b4e3c8 | [redacted] | EUR | 145.21 | [redacted] | Success |
| 8/25/2022 2:48 | TechAdmit | 10178446 | 36306e2ea77f3b | [redacted] | EUR | 78.5 | [redacted] | Success |
| 8/25/2022 2:48 | TechAdmit | 10178445 | 36306e2e592a3e | [redacted] | EUR | 21.93 | [redacted] | Success |
| 8/25/2022 2:47 | TechAdmit | 10178443 | 36306e2b4dd1f2 | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/25/2022 2:45 | TechAdmit | 10178440 | 36306e24f87372 | [redacted] | EUR | 70.18 | [redacted] | Success |
| 8/25/2022 2:45 | TechAdmit | 10178439 | 36306e263cd82a | [redacted] | EUR | 15.66 | [redacted] | Success |
| 8/25/2022 2:44 | TechAdmit | 10178437 | 36306e1f9b0f6f | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/25/2022 2:44 | TechAdmit | 10178436 | 36306e1f2c397e | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/25/2022 2:44 | TechAdmit | 10178435 | 36306e20ce36ee | [redacted] | EUR | 22.38 | [redacted] | Success |
| 8/25/2022 2:40 | TechAdmit | 10178429 | 36306e139a9209 | [redacted] | EUR | 104.41 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 2:38 | TechAdmit | 10178427 | 36306e0bca1c8d | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/25/2022 2:38 | TechAdmit | 10178426 | 36306e0990d12c | [redacted] | EUR | 104.41 | [redacted] | Success |
| 8/25/2022 2:37 | TechAdmit | 10178424 | 36306e0598e133 | [redacted] | EUR | 17.54 | [redacted] | Success |
| 8/25/2022 2:37 | TechAdmit | 10178423 | 36306e04f331ac | [redacted] | EUR | 104.7 | [redacted] | Success |
| 8/25/2022 2:35 | TechAdmit | 10178419 | 36306dffd9517d | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/25/2022 2:34 | TechAdmit | 10178416 | 36306dfa05cd40 | [redacted] | EUR | 31.58 | [redacted] | Success |
| 8/25/2022 2:32 | TechAdmit | 10178415 | 36306df4b68a99 | [redacted] | EUR | 20.21 | [redacted] | Success |
| 8/25/2022 2:32 | TechAdmit | 10178414 | 36306df275bc09 | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/25/2022 2:30 | TechAdmit | 10178413 | 36306decf0a245 | [redacted] | EUR | 35.09 | [redacted] | Success |
| 8/25/2022 2:29 | TechAdmit | 10178412 | 36306de907d0f5 | [redacted] | EUR | 28.07 | [redacted] | Success |
| 8/25/2022 2:28 | TechAdmit | 10178409 | 36306de6128be8 | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/25/2022 2:27 | TechAdmit | 10178406 | 36306de161d12e | [redacted] | EUR | 52.21 | [redacted] | Success |
| 8/25/2022 2:25 | TechAdmit | 10178404 | 36306dd982fd14 | [redacted] | EUR | 41.77 | [redacted] | Success |
| 8/25/2022 2:23 | TechAdmit | 10178401 | 36306dd3977d1f | [redacted] | EUR | 12.99 | [redacted] | Success |
| 8/25/2022 2:22 | TechAdmit | 10178397 | 36306dccb73c32 | [redacted] | EUR | 36.32 | [redacted] | Success |
| 8/25/2022 2:20 | TechAdmit | 10178395 | 36306dc5dea245 | [redacted] | EUR | 43.86 | [redacted] | Success |
| 8/25/2022 2:18 | TechAdmit | 10178392 | 36306dbd91bd47 | [redacted] | EUR | 18.16 | [redacted] | Success |
| 8/25/2022 2:18 | TechAdmit | 10178391 | 36306dc0b9c177 | [redacted] | EUR | 52.21 | [redacted] | Success |
| 8/25/2022 2:18 | TechAdmit | 10178390 | 36306dbf4720fa | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/25/2022 2:17 | TechAdmit | 10178387 | 36306dbd616fda | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/25/2022 2:16 | TechAdmit | 10178386 | 36306db800eec9 | [redacted] | EUR | 39.05 | [redacted] | Success |
| 8/25/2022 2:16 | TechAdmit | 10178384 | 36306db69c1bda | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/25/2022 2:14 | TechAdmit | 10178383 | 36306db19cc1bf | [redacted] | EUR | 108.94 | [redacted] | Success |
| 8/25/2022 2:14 | TechAdmit | 10178381 | 36306db12997e0 | [redacted] | EUR | 10.22 | [redacted] | Success |
| 8/25/2022 2:14 | TechAdmit | 10178380 | 36306db0d1d04e | [redacted] | EUR | 18.16 | [redacted] | Success |
| 8/25/2022 2:13 | TechAdmit | 10178379 | 36306dad3bc39a | [redacted] | EUR | 17.55 | [redacted] | Success |
| 8/25/2022 2:13 | TechAdmit | 10178378 | 36306dae1d127f | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/25/2022 2:12 | TechAdmit | 10178377 | 36306daa187248 | [redacted] | EUR | 36.32 | [redacted] | Success |
| 8/25/2022 2:13 | TechAdmit | 10178376 | 36306dad35ad6c | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/25/2022 2:12 | TechAdmit | 10178375 | 36306daa594c79 | [redacted] | EUR | 28.08 | [redacted] | Success |
| 8/25/2022 2:09 | TechAdmit | 10178372 | 36306d9f55c459 | [redacted] | EUR | 27.05 | [redacted] | Success |
| 8/25/2022 2:08 | TechAdmit | 10178368 | 36306d9aa710ac | [redacted] | EUR | 12.13 | [redacted] | Success |
| 8/25/2022 2:08 | TechAdmit | 10178366 | 36306d992029b1 | [redacted] | EUR | 26.61 | [redacted] | Success |
| 8/25/2022 2:08 | TechAdmit | 10178365 | 36306d9af45edb | [redacted] | EUR | 64.65 | [redacted] | Success |
| 8/25/2022 2:07 | TechAdmit | 10178364 | 36306d974a1dca | [redacted] | EUR | 86.56 | [redacted] | Success |
| 8/25/2022 2:06 | TechAdmit | 10178363 | 36306d940a1b19 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/25/2022 2:05 | TechAdmit | 10178361 | 36306d90103301 | [redacted] | EUR | 69 | [redacted] | Success |
| 8/25/2022 2:06 | TechAdmit | 10178359 | 36306d908e070f | [redacted] | EUR | 34.67 | [redacted] | Success |
| 8/25/2022 2:05 | TechAdmit | 10178358 | 36306d8d2d6fd6 | [redacted] | EUR | 30 | [redacted] | Success |
| 8/25/2022 2:04 | TechAdmit | 10178357 | 36306d89cd63f7 | [redacted] | EUR | 37.45 | [redacted] | Success |
| 8/25/2022 2:05 | TechAdmit | 10178356 | 36306d8cccfb96 | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/25/2022 2:03 | TechAdmit | 10178351 | 36306d8555de2e | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/25/2022 2:02 | TechAdmit | 10178348 | 36306d8326fd1c | [redacted] | EUR | 72.63 | [redacted] | Success |
| 8/25/2022 1:59 | TechAdmit | 10178345 | 36306d792dc903 | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/25/2022 1:59 | TechAdmit | 10178343 | 36306d7799c74f | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/25/2022 1:59 | TechAdmit | 10178342 | 36306d764df8e8 | [redacted] | EUR | 418.52 | [redacted] | Success |
| 8/25/2022 1:57 | TechAdmit | 10178341 | 36306d6fb640ba | [redacted] | EUR | 16.97 | [redacted] | Success |
| 8/25/2022 1:56 | TechAdmit | 10178340 | 36306d6d8d6eeb | [redacted] | EUR | 181.57 | [redacted] | Success |
| 8/25/2022 1:56 | TechAdmit | 10178339 | 36306d6c7988b7 | [redacted] | EUR | 100.98 | [redacted] | Success |
| 8/25/2022 1:56 | TechAdmit | 10178338 | 36306d6d9a13f5 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/25/2022 1:55 | TechAdmit | 10178337 | 36306d693ce50f | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/25/2022 1:53 | TechAdmit | 10178334 | 36306d62d85243 | [redacted] | EUR | 17.52 | [redacted] | Success |
| 8/25/2022 1:52 | TechAdmit | 10178333 | 36306d5f2f322b | [redacted] | EUR | 36.24 | [redacted] | Success |
| 8/25/2022 1:53 | TechAdmit | 10178332 | 36306d60314b63 | [redacted] | EUR | 144.96 | [redacted] | Success |
| 8/25/2022 1:51 | TechAdmit | 10178330 | 36306d58d37a3e | [redacted] | EUR | 33.6 | [redacted] | Success |
| 8/25/2022 1:51 | TechAdmit | 10178328 | 36306d58bb1509 | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/25/2022 1:49 | TechAdmit | 10178327 | 36306d52a833fb | [redacted] | EUR | 54.01 | [redacted] | Success |
| 8/25/2022 1:49 | TechAdmit | 10178326 | 36306d547b885b | [redacted] | EUR | 20.2 | [redacted] | Success |
| 8/25/2022 1:49 | TechAdmit | 10178325 | 36306d537aa0d9 | [redacted] | EUR | 39.04 | [redacted] | Success |
| 8/25/2022 1:48 | TechAdmit | 10178324 | 36306d508857f3 | [redacted] | EUR | 52.17 | [redacted] | Success |
| 8/25/2022 1:48 | TechAdmit | 10178322 | 36306d4f380a26 | [redacted] | EUR | 20.71 | [redacted] | Success |
| 8/25/2022 1:46 | TechAdmit | 10178321 | 36306d48f12f92 | [redacted] | EUR | 60.59 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 1:45 | TechAdmit | 10178318 | 36306d42a0b261 | [redacted] | EUR | 209.26 | [redacted] | Success |
| 8/25/2022 1:46 | TechAdmit | 10178317 | 36306d458d9197 | [redacted] | EUR | 39.04 | [redacted] | Success |
| 8/25/2022 1:45 | TechAdmit | 10178315 | 36306d44856124 | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/25/2022 1:44 | TechAdmit | 10178314 | 36306d4032f24e | [redacted] | EUR | 24.24 | [redacted] | Success |
| 8/25/2022 1:43 | TechAdmit | 10178312 | 36306d3cd4958e | [redacted] | EUR | 52.19 | [redacted] | Success |
| 8/25/2022 1:42 | TechAdmit | 10178311 | 36306d38f012f8 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/25/2022 1:40 | TechAdmit | 10178308 | 36306d31124c16 | [redacted] | EUR | 20.2 | [redacted] | Success |
| 8/25/2022 1:39 | TechAdmit | 10178305 | 36306d2c57b956 | [redacted] | EUR | 104.38 | [redacted] | Success |
| 8/25/2022 1:38 | TechAdmit | 10178304 | 36306d28c2e901 | [redacted] | EUR | 39.04 | [redacted] | Success |
| 8/25/2022 1:38 | TechAdmit | 10178303 | 36306d2ac99629 | [redacted] | EUR | 20.2 | [redacted] | Success |
| 8/25/2022 1:38 | TechAdmit | 10178301 | 36306d2887ff9d | [redacted] | EUR | 54.13 | [redacted] | Success |
| 8/25/2022 1:35 | TechAdmit | 10178298 | 36306d1ed8b9bf | [redacted] | EUR | 32.44 | [redacted] | Success |
| 8/25/2022 1:34 | TechAdmit | 10178296 | 36306d1b277224 | [redacted] | EUR | 209.34 | [redacted] | Success |
| 8/25/2022 1:33 | TechAdmit | 10178295 | 36306d14f9b561 | [redacted] | EUR | 52.19 | [redacted] | Success |
| 8/25/2022 1:31 | TechAdmit | 10178291 | 36306d0f450547 | [redacted] | EUR | 74.93 | [redacted] | Success |
| 8/25/2022 1:31 | TechAdmit | 10178290 | 36306d0f29e2b9 | [redacted] | EUR | 80.82 | [redacted] | Success |
| 8/25/2022 1:30 | TechAdmit | 10178288 | 36306d0c4d2fbd | [redacted] | EUR | 104.38 | [redacted] | Success |
| 8/25/2022 1:28 | TechAdmit | 10178285 | 36306d03d988d5 | [redacted] | EUR | 34.75 | [redacted] | Success |
| 8/25/2022 1:27 | TechAdmit | 10178281 | 36306cff2c013a | [redacted] | EUR | 12.06 | [redacted] | Success |
| 8/25/2022 1:27 | TechAdmit | 10178279 | 36306cfed71033 | [redacted] | EUR | 29 | [redacted] | Success |
| 8/25/2022 1:25 | TechAdmit | 10178277 | 36306cf7da48a7 | [redacted] | EUR | 22.39 | [redacted] | Success |
| 8/25/2022 1:24 | TechAdmit | 10178273 | 36306cf5611dad | [redacted] | EUR | 39.06 | [redacted] | Success |
| 8/25/2022 1:24 | TechAdmit | 10178272 | 36306cf30be8de | [redacted] | EUR | 104.67 | [redacted] | Success |
| 8/25/2022 1:23 | TechAdmit | 10178269 | 36306cefeab9d6 | [redacted] | EUR | 70.07 | [redacted] | Success |
| 8/25/2022 1:21 | TechAdmit | 10178267 | 36306ceae890a8 | [redacted] | EUR | 35.04 | [redacted] | Success |
| 8/25/2022 1:21 | TechAdmit | 10178266 | 36306cead55b70 | [redacted] | EUR | 20.21 | [redacted] | Success |
| 8/25/2022 1:21 | TechAdmit | 10178264 | 36306cead1bbe3 | [redacted] | EUR | 52.19 | [redacted] | Success |
| 8/25/2022 1:19 | TechAdmit | 10178259 | 36306ce3c88d88 | [redacted] | EUR | 51.1 | [redacted] | Success |
| 8/25/2022 1:19 | TechAdmit | 10178258 | 36306ce2c16dec | [redacted] | EUR | 62.63 | [redacted] | Success |
| 8/25/2022 1:16 | TechAdmit | 10178255 | 36306cd655eafb | [redacted] | EUR | 18.13 | [redacted] | Success |
| 8/25/2022 1:15 | TechAdmit | 10178254 | 36306cd25ebb12 | [redacted] | EUR | 20.21 | [redacted] | Success |
| 8/25/2022 1:16 | TechAdmit | 10178253 | 36306cd5844521 | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/25/2022 1:14 | TechAdmit | 10178252 | 36306cd02de5b4 | [redacted] | EUR | 10.97 | [redacted] | Success |
| 8/25/2022 1:14 | TechAdmit | 10178250 | 36306ccfa12b28 | [redacted] | EUR | 26.1 | [redacted] | Success |
| 8/25/2022 1:14 | TechAdmit | 10178247 | 36306ccd921e79 | [redacted] | EUR | 25.55 | [redacted] | Success |
| 8/25/2022 1:10 | TechAdmit | 10178244 | 36306cc1b54418 | [redacted] | EUR | 260.95 | [redacted] | Success |
| 8/25/2022 1:10 | TechAdmit | 10178243 | 36306cc1533dfc | [redacted] | EUR | 35.04 | [redacted] | Success |
| 8/25/2022 1:09 | TechAdmit | 10178242 | 36306cbe315adb | [redacted] | EUR | 72.5 | [redacted] | Success |
| 8/25/2022 1:10 | TechAdmit | 10178241 | 36306cc08910cf | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/25/2022 1:09 | TechAdmit | 10178237 | 36306cbc643848 | [redacted] | EUR | 16.57 | [redacted] | Success |
| 8/25/2022 1:06 | TechAdmit | 10178235 | 36306cafa498f0 | [redacted] | EUR | 26.1 | [redacted] | Success |
| 8/25/2022 1:05 | TechAdmit | 10178234 | 36306caf21c50d | [redacted] | EUR | 20 | [redacted] | Success |
| 8/25/2022 1:03 | TechAdmit | 10178231 | 36306ca705e381 | [redacted] | EUR | 11.52 | [redacted] | Success |
| 8/25/2022 1:01 | TechAdmit | 10178227 | 36306c9d294443 | [redacted] | EUR | 51.1 | [redacted] | Success |
| 8/25/2022 1:01 | TechAdmit | 10178225 | 36306c9ce70e84 | [redacted] | EUR | 26.1 | [redacted] | Success |
| 8/25/2022 1:00 | TechAdmit | 10178223 | 36306c9b07ec87 | [redacted] | EUR | 15.71 | [redacted] | Success |
| 8/25/2022 1:00 | TechAdmit | 10178220 | 36306c996da6b0 | [redacted] | EUR | 104.39 | [redacted] | Success |
| 8/25/2022 0:58 | TechAdmit | 10178215 | 36306c94310dbc | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/25/2022 0:58 | TechAdmit | 10178214 | 36306c92a7bdec | [redacted] | EUR | 52.34 | [redacted] | Success |
| 8/25/2022 0:56 | TechAdmit | 10178209 | 36306c8b8a56b8 | [redacted] | EUR | 75.67 | [redacted] | Success |
| 8/25/2022 0:55 | TechAdmit | 10178208 | 36306c87b34549 | [redacted] | EUR | 104.47 | [redacted] | Success |
| 8/25/2022 0:56 | TechAdmit | 10178207 | 36306c8a8615fc | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/25/2022 0:55 | TechAdmit | 10178206 | 36306c864a7d38 | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/25/2022 0:52 | TechAdmit | 10178199 | 36306c7e3340bd | [redacted] | EUR | 50 | [redacted] | Success |
| 8/25/2022 0:52 | TechAdmit | 10178198 | 36306c7d884ba7 | [redacted] | EUR | 52.2 | [redacted] | Success |
| 8/25/2022 0:50 | TechAdmit | 10178197 | 36306c76f15f09 | [redacted] | EUR | 259.42 | [redacted] | Success |
| 8/25/2022 0:50 | TechAdmit | 10178195 | 36306c740cee25 | [redacted] | EUR | 16.45 | [redacted] | Success |
| 8/25/2022 0:49 | TechAdmit | 10178194 | 36306c72711c0d | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/25/2022 0:49 | TechAdmit | 10178192 | 36306c705ea7f0 | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/25/2022 0:49 | TechAdmit | 10178191 | 36306c72f9cc67 | [redacted] | EUR | 28 | [redacted] | Success |
| 8/25/2022 0:48 | TechAdmit | 10178190 | 36306c6e158586 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/25/2022 0:48 | TechAdmit | 10178189 | 36306c6cd38b27 | [redacted] | EUR | 21.62 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 0:47 | TechAdmit | 10178188 | 36306c6bee3cb7 | [redacted] | EUR | 32.43 | [redacted] | Success |
| 8/25/2022 0:47 | TechAdmit | 10178187 | 36306c6a7ead04 | | EUR | 14 | | Success |
| 8/25/2022 0:47 | TechAdmit | 10178186 | 36306c6a25e10e | | EUR | 10.5 | | Success |
| 8/25/2022 0:48 | TechAdmit | 10178185 | 36306c6cadbea6 | | EUR | 14 | | Success |
| 8/25/2022 0:47 | TechAdmit | 10178184 | 36306c690298f7 | | EUR | 21.62 | | Success |
| 8/25/2022 0:43 | TechAdmit | 10178173 | 36306c5b04bc7a | | EUR | 108.09 | | Success |
| 8/25/2022 0:42 | TechAdmit | 10178172 | 36306c564d794f | | EUR | 14 | | Success |
| 8/25/2022 0:42 | TechAdmit | 10178169 | 36306c55c67b46 | | EUR | 20.19 | | Success |
| 8/25/2022 0:40 | TechAdmit | 10178168 | 36306c4f958d4f | | EUR | 108.11 | | Success |
| 8/25/2022 0:35 | TechAdmit | 10178163 | 36306c3c18779f | | EUR | 31.34 | | Success |
| 8/25/2022 0:34 | TechAdmit | 10178162 | 36306c3a9a1f20 | | EUR | 10.97 | | Success |
| 8/25/2022 0:33 | TechAdmit | 10178158 | 36306c359be14c | | EUR | 156.69 | | Success |
| 8/25/2022 0:31 | TechAdmit | 10178157 | 36306c2cf442b4 | | EUR | 21.73 | | Success |
| 8/25/2022 0:31 | TechAdmit | 10178156 | 36306c2f39230e | | EUR | 104.47 | | Success |
| 8/25/2022 0:31 | TechAdmit | 10178155 | 36306c2e24d6e2 | | EUR | 104.47 | | Success |
| 8/25/2022 0:29 | TechAdmit | 10178153 | 36306c2850df29 | | EUR | 104.47 | | Success |
| 8/25/2022 0:29 | TechAdmit | 10178152 | 36306c2794ac8b | | EUR | 21 | | Success |
| 8/25/2022 0:29 | TechAdmit | 10178151 | 36306c26aeb135 | | EUR | 35 | | Success |
| 8/25/2022 0:28 | TechAdmit | 10178147 | 36306c2189de40 | | EUR | 104.47 | | Success |
| 8/25/2022 0:28 | TechAdmit | 10178146 | 36306c24ba3155 | | EUR | 14 | | Success |
| 8/25/2022 0:27 | TechAdmit | 10178145 | 36306c200ed007 | | EUR | 104.47 | | Success |
| 8/25/2022 0:28 | TechAdmit | 10178144 | 36306c2326d20f | | EUR | 102.19 | | Success |
| 8/25/2022 0:27 | TechAdmit | 10178143 | 36306c1f8929fb | | EUR | 21 | | Success |
| 8/25/2022 0:28 | TechAdmit | 10178142 | 36306c2258c20c | | EUR | 18.11 | | Success |
| 8/25/2022 0:26 | TechAdmit | 10178141 | 36306c1b6922ca | | EUR | 80.84 | | Success |
| 8/25/2022 0:27 | TechAdmit | 10178139 | 36306c1e5a8059 | | EUR | 26.12 | | Success |
| 8/25/2022 0:25 | TechAdmit | 10178137 | 36306c193c36ce | | EUR | 15.63 | | Success |
| 8/25/2022 0:24 | TechAdmit | 10178133 | 36306c148dab62 | | EUR | 104.47 | | Success |
| 8/25/2022 0:23 | TechAdmit | 10178125 | 36306c0f23119e | | EUR | 23.44 | | Success |
| 8/25/2022 0:23 | TechAdmit | 10178124 | 36306c0e848484 | | EUR | 32.4 | | Success |
| 8/25/2022 0:22 | TechAdmit | 10178122 | 36306c0d90d01b | | EUR | 29.09 | | Success |
| 8/25/2022 0:18 | TechAdmit | 10178115 | 36306bfdab39d1 | | EUR | 80.84 | | Success |
| 8/25/2022 0:19 | TechAdmit | 10178114 | 36306c0008fd3f | | EUR | 32.4 | | Success |
| 8/25/2022 0:18 | TechAdmit | 10178113 | 36306bfbd14786 | | EUR | 52.38 | | Success |
| 8/25/2022 0:17 | TechAdmit | 10178112 | 36306bfb609c16 | | EUR | 20 | | Success |
| 8/25/2022 0:16 | TechAdmit | 10178111 | 36306bf5b6f190 | | EUR | 10.5 | | Success |
| 8/25/2022 0:16 | TechAdmit | 10178108 | 36306bf6e0c589 | | EUR | 10.36 | | Success |
| 8/25/2022 0:15 | TechAdmit | 10178107 | 36306bf30da831 | | EUR | 261.16 | | Success |
| 8/25/2022 0:14 | TechAdmit | 10178106 | 36306bef791280 | | EUR | 32.34 | | Success |
| 8/25/2022 0:15 | TechAdmit | 10178105 | 36306bf04065e6 | | EUR | 26.14 | | Success |
| 8/25/2022 0:11 | TechAdmit | 10178102 | 36306be3c1a184 | | EUR | 34.99 | | Success |
| 8/25/2022 0:12 | TechAdmit | 10178101 | 36306be6db8f9c | | EUR | 15.74 | | Success |
| 8/25/2022 0:11 | TechAdmit | 10178100 | 36306be25da4a3 | | EUR | 10.46 | | Success |
| 8/25/2022 0:09 | TechAdmit | 10178097 | 36306bda9af4e1 | | EUR | 20.21 | | Success |
| 8/25/2022 0:10 | TechAdmit | 10178096 | 36306bddc5ad9c | | EUR | 104.82 | | Success |
| 8/25/2022 0:08 | TechAdmit | 10178095 | 36306bd9a8bf73 | | EUR | 34.99 | | Success |
| 8/25/2022 0:08 | TechAdmit | 10178094 | 36306bd87721bd | | EUR | 26.21 | | Success |
| 8/25/2022 0:08 | TechAdmit | 10178093 | 36306bd668f730 | | EUR | 40.42 | | Success |
| 8/25/2022 0:08 | TechAdmit | 10178092 | 36306bd6330a35 | | EUR | 20.9 | | Success |
| 8/25/2022 0:07 | TechAdmit | 10178091 | 36306bd4709709 | | EUR | 39 | | Success |
| 8/25/2022 0:06 | TechAdmit | 10178089 | 36306bd22659ff | | EUR | 25.35 | | Success |
| 8/25/2022 0:06 | TechAdmit | 10178088 | 36306bd1710781 | | EUR | 27.04 | | Success |
| 8/25/2022 0:05 | TechAdmit | 10178087 | 36306bcce3c45a | | EUR | 60.63 | | Success |
| 8/25/2022 0:05 | TechAdmit | 10178086 | 36306bcb10af8d | | EUR | 261.31 | | Success |
| 8/25/2022 0:05 | TechAdmit | 10178085 | 36306bccfb56f0 | | EUR | 78.12 | | Success |
| 8/25/2022 0:02 | TechAdmit | 10178084 | 36306bc272b588 | | EUR | 13.69 | | Success |
| 8/25/2022 0:03 | TechAdmit | 10178083 | 36306bc4f7d17f | | EUR | 52.26 | | Success |
| 8/25/2022 0:02 | TechAdmit | 10178081 | 36306bc2e8ac86 | | EUR | 27.04 | | Success |
| 8/25/2022 0:02 | TechAdmit | 10178080 | 36306bc28b7e8e | | EUR | 209.64 | | Success |
| 8/25/2022 0:01 | TechAdmit | 10178078 | 36306bbe326663 | | EUR | 65.78 | | Success |
| 8/25/2022 0:01 | TechAdmit | 10178077 | 36306bbd7af29f | | EUR | 30 | | Success |
| 8/25/2022 0:01 | TechAdmit | 10178076 | 36306bbe755bce | | EUR | 109.63 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/25/2022 0:00 | TechAdmit | 10178075 | 36306bbb142d6a | [redacted] | EUR | 524.1 | [redacted] | Success |
| 8/24/2022 23:59 | TechAdmit | 10178074 | 36306bb7d06c83 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/24/2022 23:59 | TechAdmit | 10178072 | 36306bb655ebf0 | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/24/2022 23:58 | TechAdmit | 10178071 | 36306bb203e68d | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 23:56 | TechAdmit | 10178069 | 36306baa9ae7c1 | [redacted] | EUR | 78.62 | [redacted] | Success |
| 8/24/2022 23:56 | TechAdmit | 10178068 | 36306baa7e401b | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 23:54 | TechAdmit | 10178067 | 36306ba3542ab0 | [redacted] | EUR | 28.29 | [redacted] | Success |
| 8/24/2022 23:54 | TechAdmit | 10178065 | 36306ba2f8d08e | [redacted] | EUR | 22.94 | [redacted] | Success |
| 8/24/2022 23:53 | TechAdmit | 10178064 | 36306b9fb810ed | [redacted] | EUR | 12.13 | [redacted] | Success |
| 8/24/2022 23:53 | TechAdmit | 10178063 | 36306b9e5e71f3 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/24/2022 23:52 | TechAdmit | 10178062 | 36306b9c921073 | [redacted] | EUR | 36.77 | [redacted] | Success |
| 8/24/2022 23:50 | TechAdmit | 10178057 | 36306b954e8f07 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/24/2022 23:50 | TechAdmit | 10178056 | 36306b94d538b7 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/24/2022 23:48 | TechAdmit | 10178054 | 36306b8e775a79 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/24/2022 23:49 | TechAdmit | 10178053 | 36306b91a464bd | [redacted] | EUR | 14 | [redacted] | Success |
| 8/24/2022 23:48 | TechAdmit | 10178050 | 36306b8c649aa2 | [redacted] | EUR | 108.15 | [redacted] | Success |
| 8/24/2022 23:47 | TechAdmit | 10178049 | 36306b884d16e0 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 23:46 | TechAdmit | 10178046 | 36306b84d4b5f5 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 23:44 | TechAdmit | 10178044 | 36306b7eff2dbb | [redacted] | EUR | 31.36 | [redacted] | Success |
| 8/24/2022 23:45 | TechAdmit | 10178042 | 36306b807790fd | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/24/2022 23:44 | TechAdmit | 10178039 | 36306b7df16088 | [redacted] | EUR | 28 | [redacted] | Success |
| 8/24/2022 23:41 | TechAdmit | 10178035 | 36306b7467d5ff | [redacted] | EUR | 14 | [redacted] | Success |
| 8/24/2022 23:40 | TechAdmit | 10178034 | 36306b6f453b43 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/24/2022 23:40 | TechAdmit | 10178033 | 36306b6e78ba87 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 23:38 | TechAdmit | 10178031 | 36306b66b487e3 | [redacted] | EUR | 31.36 | [redacted] | Success |
| 8/24/2022 23:36 | TechAdmit | 10178028 | 36306b60db57d6 | [redacted] | EUR | 28.97 | [redacted] | Success |
| 8/24/2022 23:35 | TechAdmit | 10178026 | 36306b5dbc6774 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/24/2022 23:34 | TechAdmit | 10178025 | 36306b59e3c11f | [redacted] | EUR | 36.58 | [redacted] | Success |
| 8/24/2022 23:33 | TechAdmit | 10178021 | 36306b567bf26f | [redacted] | EUR | 808.34 | [redacted] | Success |
| 8/24/2022 23:33 | TechAdmit | 10178020 | 36306b56364c8b | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 23:34 | TechAdmit | 10178019 | 36306b57d40c5c | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/24/2022 23:33 | TechAdmit | 10178018 | 36306b54887b74 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 23:33 | TechAdmit | 10178016 | 36306b53a6dc35 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 23:32 | TechAdmit | 10178015 | 36306b4fd5d1f1 | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/24/2022 23:30 | TechAdmit | 10178012 | 36306b4789910c | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/24/2022 23:30 | TechAdmit | 10178011 | 36306b4a97e636 | [redacted] | EUR | 34.99 | [redacted] | Success |
| 8/24/2022 23:30 | TechAdmit | 10178009 | 36306b4a71b9e3 | [redacted] | EUR | 39.07 | [redacted] | Success |
| 8/24/2022 23:29 | TechAdmit | 10178008 | 36306b47429369 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/24/2022 23:29 | TechAdmit | 10178007 | 36306b43cae58b | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/24/2022 23:29 | TechAdmit | 10178005 | 36306b46c321e4 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 23:29 | TechAdmit | 10178004 | 36306b4677c9b9 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 23:28 | TechAdmit | 10178003 | 36306b4159d545 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 23:26 | TechAdmit | 10177994 | 36306b38a8e21d | [redacted] | EUR | 54.31 | [redacted] | Success |
| 8/24/2022 23:24 | TechAdmit | 10177993 | 36306b3497b710 | [redacted] | EUR | 97.32 | [redacted] | Success |
| 8/24/2022 23:24 | TechAdmit | 10177988 | 36306b321aa654 | [redacted] | EUR | 10.56 | [redacted] | Success |
| 8/24/2022 23:23 | TechAdmit | 10177987 | 36306b2fe1985c | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/24/2022 23:21 | TechAdmit | 10177982 | 36306b26a2bf4b | [redacted] | EUR | 32.34 | [redacted] | Success |
| 8/24/2022 23:21 | TechAdmit | 10177981 | 36306b25d14376 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 23:19 | TechAdmit | 10177979 | 36306b20febe2d | [redacted] | EUR | 25.35 | [redacted] | Success |
| 8/24/2022 23:20 | TechAdmit | 10177977 | 36306b239459f5 | [redacted] | EUR | 28.97 | [redacted] | Success |
| 8/24/2022 23:19 | TechAdmit | 10177975 | 36306b1f2bb737 | [redacted] | EUR | 180 | [redacted] | Success |
| 8/24/2022 23:19 | TechAdmit | 10177974 | 36306b1ef85768 | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/24/2022 23:18 | TechAdmit | 10177973 | 36306b1aaa9c53 | [redacted] | EUR | 23 | [redacted] | Success |
| 8/24/2022 23:17 | TechAdmit | 10177970 | 36306b17239a33 | [redacted] | EUR | 72.76 | [redacted] | Success |
| 8/24/2022 23:15 | TechAdmit | 10177969 | 36306b11ec5035 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 23:15 | TechAdmit | 10177968 | 36306b11830052 | [redacted] | EUR | 64.67 | [redacted] | Success |
| 8/24/2022 23:14 | TechAdmit | 10177966 | 36306b0d08121c | [redacted] | EUR | 39.07 | [redacted] | Success |
| 8/24/2022 23:12 | TechAdmit | 10177964 | 36306b068ac5a6 | [redacted] | EUR | 69.99 | [redacted] | Success |
| 8/24/2022 23:09 | TechAdmit | 10177958 | 36306afc363654 | [redacted] | EUR | 43.29 | [redacted] | Success |
| 8/24/2022 23:08 | TechAdmit | 10177956 | 36306af5a7f14a | [redacted] | EUR | 19.73 | [redacted] | Success |
| 8/24/2022 23:07 | TechAdmit | 10177955 | 36306af487b81b | [redacted] | EUR | 167.12 | [redacted] | Success |
| 8/24/2022 23:05 | TechAdmit | 10177949 | 36306aead89631 | [redacted] | EUR | 60.63 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 23:04 | TechAdmit | 10177946 | 36306ae6da4cee | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/24/2022 23:04 | TechAdmit | 10177945 | 36306ae9ad32f6 | [redacted] | EUR | 32.44 | [redacted] | Success |
| 8/24/2022 23:03 | TechAdmit | 10177943 | 36306ae43b3a85 | [redacted] | EUR | 41.83 | [redacted] | Success |
| 8/24/2022 23:03 | TechAdmit | 10177942 | 36306ae2f858a3 | [redacted] | EUR | 69.99 | [redacted] | Success |
| 8/24/2022 23:03 | TechAdmit | 10177941 | 36306ae585dab1 | [redacted] | EUR | 73.18 | [redacted] | Success |
| 8/24/2022 23:02 | TechAdmit | 10177940 | 36306ae231d1cd | [redacted] | EUR | 21 | [redacted] | Success |
| 8/24/2022 23:01 | TechAdmit | 10177936 | 36306adca54e41 | [redacted] | EUR | 104.55 | [redacted] | Success |
| 8/24/2022 23:01 | TechAdmit | 10177935 | 36306adc02ff2a | [redacted] | EUR | 14 | [redacted] | Success |
| 8/24/2022 23:00 | TechAdmit | 10177933 | 36306ad71d6740 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 23:00 | TechAdmit | 10177932 | 36306ad8f48010 | [redacted] | EUR | 267.35 | [redacted] | Success |
| 8/24/2022 22:59 | TechAdmit | 10177928 | 36306ad5b359a3 | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/24/2022 22:57 | TechAdmit | 10177924 | 36306aceb7e105 | [redacted] | EUR | 108.14 | [redacted] | Success |
| 8/24/2022 22:56 | TechAdmit | 10177920 | 36306acab10f1b | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/24/2022 22:56 | TechAdmit | 10177916 | 36306ac836b3d8 | [redacted] | EUR | 36.38 | [redacted] | Success |
| 8/24/2022 22:55 | TechAdmit | 10177914 | 36306ac62317cd | [redacted] | EUR | 66.91 | [redacted] | Success |
| 8/24/2022 22:55 | TechAdmit | 10177913 | 36306ac5983b67 | [redacted] | EUR | 78.13 | [redacted] | Success |
| 8/24/2022 22:54 | TechAdmit | 10177903 | 36306ac128130a | [redacted] | EUR | 35 | [redacted] | Success |
| 8/24/2022 22:52 | TechAdmit | 10177901 | 36306abc88c15c | [redacted] | EUR | 104.55 | [redacted] | Success |
| 8/24/2022 22:52 | TechAdmit | 10177900 | 36306abaae87af | [redacted] | EUR | 104.55 | [redacted] | Success |
| 8/24/2022 22:52 | TechAdmit | 10177899 | 36306aba189ca0 | [redacted] | EUR | 43.26 | [redacted] | Success |
| 8/24/2022 22:50 | TechAdmit | 10177896 | 36306ab2e9c0c1 | [redacted] | EUR | 80.84 | [redacted] | Success |
| 8/24/2022 22:50 | TechAdmit | 10177895 | 36306ab45550ae | [redacted] | EUR | 24.04 | [redacted] | Success |
| 8/24/2022 22:49 | TechAdmit | 10177894 | 36306aaf9071b9 | [redacted] | EUR | 104.55 | [redacted] | Success |
| 8/24/2022 22:48 | TechAdmit | 10177890 | 36306aacf65b6f | [redacted] | EUR | 100 | [redacted] | Success |
| 8/24/2022 22:47 | TechAdmit | 10177888 | 36306aa854c9c3 | [redacted] | EUR | 70.04 | [redacted] | Success |
| 8/24/2022 22:47 | TechAdmit | 10177887 | 36306aa7e1f3d4 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/24/2022 22:48 | TechAdmit | 10177886 | 36306aaa800bfe | [redacted] | EUR | 37.85 | [redacted] | Success |
| 8/24/2022 22:47 | TechAdmit | 10177884 | 36306aa82a402f | [redacted] | EUR | 24 | [redacted] | Success |
| 8/24/2022 22:47 | TechAdmit | 10177882 | 36306aa6b66d9d | [redacted] | EUR | 20.03 | [redacted] | Success |
| 8/24/2022 22:45 | TechAdmit | 10177880 | 36306aa0702e77 | [redacted] | EUR | 104.55 | [redacted] | Success |
| 8/24/2022 22:46 | TechAdmit | 10177878 | 36306aa29109db | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/24/2022 22:45 | TechAdmit | 10177876 | 36306aa084058d | [redacted] | EUR | 83.56 | [redacted] | Success |
| 8/24/2022 22:44 | TechAdmit | 10177875 | 36306a9d32b7a4 | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/24/2022 22:44 | TechAdmit | 10177872 | 36306a9bf9697d | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 22:40 | TechAdmit | 10177867 | 36306a8e216eaa | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 22:40 | TechAdmit | 10177866 | 36306a8ee37a6b | [redacted] | EUR | 17.51 | [redacted] | Success |
| 8/24/2022 22:40 | TechAdmit | 10177864 | 36306a8c440739 | [redacted] | EUR | 470.4 | [redacted] | Success |
| 8/24/2022 22:39 | TechAdmit | 10177862 | 36306a88fd341b | [redacted] | EUR | 41.82 | [redacted] | Success |
| 8/24/2022 22:38 | TechAdmit | 10177861 | 36306a851429d3 | [redacted] | EUR | 209.12 | [redacted] | Success |
| 8/24/2022 22:38 | TechAdmit | 10177860 | 36306a84b18a91 | [redacted] | EUR | 35.02 | [redacted] | Success |
| 8/24/2022 22:38 | TechAdmit | 10177859 | 36306a87d7fa2d | [redacted] | EUR | 62.72 | [redacted] | Success |
| 8/24/2022 22:37 | TechAdmit | 10177858 | 36306a82c48605 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 22:37 | TechAdmit | 10177856 | 36306a83525488 | [redacted] | EUR | 121.26 | [redacted] | Success |
| 8/24/2022 22:37 | TechAdmit | 10177855 | 36306a81f0324e | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 22:36 | TechAdmit | 10177854 | 36306a80633a11 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 22:35 | TechAdmit | 10177849 | 36306a7b965c3d | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/24/2022 22:34 | TechAdmit | 10177848 | 36306a772506bc | [redacted] | EUR | 340.7 | [redacted] | Success |
| 8/24/2022 22:33 | TechAdmit | 10177847 | 36306a755c609a | [redacted] | EUR | 524.16 | [redacted] | Success |
| 8/24/2022 22:33 | TechAdmit | 10177846 | 36306a74a1c5e6 | [redacted] | EUR | 40.44 | [redacted] | Success |
| 8/24/2022 22:32 | TechAdmit | 10177843 | 36306a71511514 | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/24/2022 22:33 | TechAdmit | 10177842 | 36306a747605bb | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/24/2022 22:33 | TechAdmit | 10177840 | 36306a72f4ad1e | [redacted] | EUR | 28.02 | [redacted] | Success |
| 8/24/2022 22:32 | TechAdmit | 10177837 | 36306a6edb1c22 | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/24/2022 22:31 | TechAdmit | 10177833 | 36306a6cae89f0 | [redacted] | EUR | 209.07 | [redacted] | Success |
| 8/24/2022 22:32 | TechAdmit | 10177832 | 36306a6e14a869 | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/24/2022 22:31 | TechAdmit | 10177829 | 36306a6c38e156 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 22:29 | TechAdmit | 10177828 | 36306a64f29434 | [redacted] | EUR | 313.68 | [redacted] | Success |
| 8/24/2022 22:29 | TechAdmit | 10177827 | 36306a64692e14 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/24/2022 22:28 | TechAdmit | 10177825 | 36306a61560ca9 | [redacted] | EUR | 262.08 | [redacted] | Success |
| 8/24/2022 22:29 | TechAdmit | 10177824 | 36306a646be315 | [redacted] | EUR | 144.92 | [redacted] | Success |
| 8/24/2022 22:29 | TechAdmit | 10177823 | 36306a63b8a29e | [redacted] | EUR | 470.4 | [redacted] | Success |
| 8/24/2022 22:28 | TechAdmit | 10177822 | 36306a5fc8677d | [redacted] | EUR | 52.27 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 22:28 | TechAdmit | 10177821 | 36306a5f3f3608 | [redacted] | EUR | 52.42 | [redacted] | Success |
| 8/24/2022 22:28 | TechAdmit | 10177820 | 36306a620e6e3d | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 22:28 | TechAdmit | 10177819 | 36306a61ac304d | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/24/2022 22:27 | TechAdmit | 10177818 | 36306a5e73a270 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/24/2022 22:27 | TechAdmit | 10177816 | 36306a5d4767c0 | [redacted] | EUR | 470.4 | [redacted] | Success |
| 8/24/2022 22:27 | TechAdmit | 10177814 | 36306a5b7e10a5 | [redacted] | EUR | 209.07 | [redacted] | Success |
| 8/24/2022 22:26 | TechAdmit | 10177813 | 36306a5a9268d1 | [redacted] | EUR | 121.24 | [redacted] | Success |
| 8/24/2022 22:26 | TechAdmit | 10177811 | 36306a5a11dc95 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/24/2022 22:25 | TechAdmit | 10177806 | 36306a568d4bf3 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 22:24 | TechAdmit | 10177804 | 36306a5161a63f | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/24/2022 22:23 | TechAdmit | 10177802 | 36306a4de557f9 | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/24/2022 22:23 | TechAdmit | 10177801 | 36306a4dc3b524 | [redacted] | EUR | 20 | [redacted] | Success |
| 8/24/2022 22:22 | TechAdmit | 10177797 | 36306a4a2e5585 | [redacted] | EUR | 1,212.39 | [redacted] | Success |
| 8/24/2022 22:21 | TechAdmit | 10177796 | 36306a47ba2ae7 | [redacted] | EUR | 67.95 | [redacted] | Success |
| 8/24/2022 22:20 | TechAdmit | 10177794 | 36306a42974305 | [redacted] | EUR | 15.63 | [redacted] | Success |
| 8/24/2022 22:21 | TechAdmit | 10177793 | 36306a4580f7ba | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/24/2022 22:19 | TechAdmit | 10177792 | 36306a3f6464df | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/24/2022 22:20 | TechAdmit | 10177791 | 36306a422594c9 | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/24/2022 22:19 | TechAdmit | 10177790 | 36306a3e4aed7e | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 22:17 | TechAdmit | 10177784 | 36306a38c63180 | [redacted] | EUR | 41.82 | [redacted] | Success |
| 8/24/2022 22:18 | TechAdmit | 10177783 | 36306a3bcd5bfd | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 22:17 | TechAdmit | 10177782 | 36306a3948bd27 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 22:17 | TechAdmit | 10177780 | 36306a38284889 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 22:16 | TechAdmit | 10177778 | 36306a35041867 | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/24/2022 22:16 | TechAdmit | 10177777 | 36306a34955a9a | [redacted] | EUR | 26.21 | [redacted] | Success |
| 8/24/2022 22:16 | TechAdmit | 10177775 | 36306a32bc06dd | [redacted] | EUR | 35.01 | [redacted] | Success |
| 8/24/2022 22:15 | TechAdmit | 10177774 | 36306a2f22ba41 | [redacted] | EUR | 43.86 | [redacted] | Success |
| 8/24/2022 22:15 | TechAdmit | 10177773 | 36306a2e8d6030 | [redacted] | EUR | 31.36 | [redacted] | Success |
| 8/24/2022 22:14 | TechAdmit | 10177772 | 36306a2d896131 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 22:14 | TechAdmit | 10177767 | 36306a2d04b827 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 22:13 | TechAdmit | 10177766 | 36306a29aa6794 | [redacted] | EUR | 12.98 | [redacted] | Success |
| 8/24/2022 22:13 | TechAdmit | 10177764 | 36306a2809fb88 | [redacted] | EUR | 11.54 | [redacted] | Success |
| 8/24/2022 22:13 | TechAdmit | 10177760 | 36306a29cdad0d | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/24/2022 22:12 | TechAdmit | 10177759 | 36306a24026e1a | [redacted] | EUR | 52.51 | [redacted] | Success |
| 8/24/2022 22:13 | TechAdmit | 10177758 | 36306a26e9bdcd | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 22:11 | TechAdmit | 10177757 | 36306a22eaf680 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/24/2022 22:10 | TechAdmit | 10177754 | 36306a1d5c91df | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 22:09 | TechAdmit | 10177752 | 36306a1b16c997 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 22:09 | TechAdmit | 10177751 | 36306a1b0bf400 | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/24/2022 22:08 | TechAdmit | 10177749 | 36306a148a0489 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 22:08 | TechAdmit | 10177747 | 36306a15e739ac | [redacted] | EUR | 51.22 | [redacted] | Success |
| 8/24/2022 22:07 | TechAdmit | 10177746 | 36306a123e2bae | [redacted] | EUR | 106.96 | [redacted] | Success |
| 8/24/2022 22:07 | TechAdmit | 10177743 | 36306a1382ed87 | [redacted] | EUR | 40.42 | [redacted] | Success |
| 8/24/2022 22:06 | TechAdmit | 10177739 | 36306a0cc2207c | [redacted] | EUR | 70.02 | [redacted] | Success |
| 8/24/2022 22:05 | TechAdmit | 10177737 | 36306a0c12d39c | [redacted] | EUR | 106.96 | [redacted] | Success |
| 8/24/2022 22:04 | TechAdmit | 10177736 | 36306a08540c35 | [redacted] | EUR | 41.33 | [redacted] | Success |
| 8/24/2022 22:03 | TechAdmit | 10177735 | 36306a0392df7d | [redacted] | EUR | 99.31 | [redacted] | Success |
| 8/24/2022 22:03 | TechAdmit | 10177734 | 36306a030442c0 | [redacted] | EUR | 18.82 | [redacted] | Success |
| 8/24/2022 22:04 | TechAdmit | 10177731 | 36306a05d1374c | [redacted] | EUR | 27.06 | [redacted] | Success |
| 8/24/2022 22:04 | TechAdmit | 10177730 | 36306a052d2865 | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/24/2022 22:02 | TechAdmit | 10177728 | 36306a0117c33d | [redacted] | EUR | 209.06 | [redacted] | Success |
| 8/24/2022 22:02 | TechAdmit | 10177727 | 36306a004d4696 | [redacted] | EUR | 106.96 | [redacted] | Success |
| 8/24/2022 22:03 | TechAdmit | 10177726 | 36306a02850f7d | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/24/2022 22:02 | TechAdmit | 10177725 | 363069fe16bb37 | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/24/2022 22:01 | TechAdmit | 10177722 | 363069fb2d10df | [redacted] | EUR | 42.79 | [redacted] | Success |
| 8/24/2022 22:01 | TechAdmit | 10177721 | 363069fa0b0c9e | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/24/2022 21:59 | TechAdmit | 10177720 | 363069f525553e | [redacted] | EUR | 41.82 | [redacted] | Success |
| 8/24/2022 21:59 | TechAdmit | 10177717 | 363069f4184121 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 21:59 | TechAdmit | 10177716 | 363069f553e5ce | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/24/2022 21:58 | TechAdmit | 10177715 | 363069f2085036 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 21:58 | TechAdmit | 10177711 | 363069f05c84e2 | [redacted] | EUR | 313.6 | [redacted] | Success |
| 8/24/2022 21:56 | TechAdmit | 10177710 | 363069ea7c2f30 | [redacted] | EUR | 52.4 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 21:56 | TechAdmit | 10177706 | 363069e7423147 | [redacted] | EUR | 32.35 | [redacted] | Success |
| 8/24/2022 21:56 | TechAdmit | 10177703 | 363069e9713108 | [redacted] | EUR | 46.06 | [redacted] | Success |
| 8/24/2022 21:55 | TechAdmit | 10177699 | 363069e55e3553 | [redacted] | EUR | 36.59 | [redacted] | Success |
| 8/24/2022 21:54 | TechAdmit | 10177698 | 363069e229a16a | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/24/2022 21:55 | TechAdmit | 10177697 | 363069e47469c1 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 21:55 | TechAdmit | 10177694 | 363069e380e905 | [redacted] | EUR | 313.6 | [redacted] | Success |
| 8/24/2022 21:53 | TechAdmit | 10177691 | 363069df5b1a14 | [redacted] | EUR | 324.21 | [redacted] | Success |
| 8/24/2022 21:53 | TechAdmit | 10177689 | 363069dc28e193 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/24/2022 21:51 | TechAdmit | 10177685 | 363069d4a1f9eb | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/24/2022 21:50 | TechAdmit | 10177684 | 363069d3fdacca | [redacted] | EUR | 22.14 | [redacted] | Success |
| 8/24/2022 21:51 | TechAdmit | 10177681 | 363069d50328f6 | [redacted] | EUR | 10.7 | [redacted] | Success |
| 8/24/2022 21:49 | TechAdmit | 10177680 | 363069d03abd32 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/24/2022 21:48 | TechAdmit | 10177674 | 363069ca1866e2 | [redacted] | EUR | 522.66 | [redacted] | Success |
| 8/24/2022 21:48 | TechAdmit | 10177673 | 363069c9d22211 | [redacted] | EUR | 28.98 | [redacted] | Success |
| 8/24/2022 21:47 | TechAdmit | 10177672 | 363069c6c759d8 | [redacted] | EUR | 33.61 | [redacted] | Success |
| 8/24/2022 21:46 | TechAdmit | 10177670 | 363069c420e846 | [redacted] | EUR | 320.86 | [redacted] | Success |
| 8/24/2022 21:45 | TechAdmit | 10177669 | 363069c0eb067c | [redacted] | EUR | 42.79 | [redacted] | Success |
| 8/24/2022 21:45 | TechAdmit | 10177668 | 363069c079fee5 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 21:44 | TechAdmit | 10177666 | 363069bc60371f | [redacted] | EUR | 107.19 | [redacted] | Success |
| 8/24/2022 21:44 | TechAdmit | 10177665 | 363069bbef1acd | [redacted] | EUR | 104.54 | [redacted] | Success |
| 8/24/2022 21:44 | TechAdmit | 10177664 | 363069ba9a7114 | [redacted] | EUR | 528.9 | [redacted] | Success |
| 8/24/2022 21:44 | TechAdmit | 10177662 | 363069bd19692f | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/24/2022 21:42 | TechAdmit | 10177659 | 363069b5d28af5 | [redacted] | EUR | 70.02 | [redacted] | Success |
| 8/24/2022 21:41 | TechAdmit | 10177654 | 363069b0c1f42a | [redacted] | EUR | 30 | [redacted] | Success |
| 8/24/2022 21:39 | TechAdmit | 10177651 | 363069aa21e31f | [redacted] | EUR | 30.11 | [redacted] | Success |
| 8/24/2022 21:39 | TechAdmit | 10177650 | 363069a9415416 | [redacted] | EUR | 36.4 | [redacted] | Success |
| 8/24/2022 21:38 | TechAdmit | 10177648 | 363069a6eb6f70 | [redacted] | EUR | 140.04 | [redacted] | Success |
| 8/24/2022 21:39 | TechAdmit | 10177647 | 363069aa117497 | [redacted] | EUR | 52.52 | [redacted] | Success |
| 8/24/2022 21:38 | TechAdmit | 10177645 | 363069a62de5f2 | [redacted] | EUR | 10.97 | [redacted] | Success |
| 8/24/2022 21:39 | TechAdmit | 10177643 | 363069a8395f8f | [redacted] | EUR | 24.78 | [redacted] | Success |
| 8/24/2022 21:38 | TechAdmit | 10177642 | 363069a62e93fa | [redacted] | EUR | 108.67 | [redacted] | Success |
| 8/24/2022 21:38 | TechAdmit | 10177641 | 363069a5e53378 | [redacted] | EUR | 35.01 | [redacted] | Success |
| 8/24/2022 21:37 | TechAdmit | 10177640 | 363069a168f01d | [redacted] | EUR | 73.16 | [redacted] | Success |
| 8/24/2022 21:36 | TechAdmit | 10177635 | 3630699f2e4602 | [redacted] | EUR | 10.97 | [redacted] | Success |
| 8/24/2022 21:34 | TechAdmit | 10177629 | 3630699767f1fc | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/24/2022 21:33 | TechAdmit | 10177626 | 363069931a99b2 | [redacted] | EUR | 161.77 | [redacted] | Success |
| 8/24/2022 21:33 | TechAdmit | 10177625 | 36306992e21ca9 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/24/2022 21:32 | TechAdmit | 10177623 | 3630698ec1071b | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/24/2022 21:31 | TechAdmit | 10177622 | 3630698aa1528a | [redacted] | EUR | 47.03 | [redacted] | Success |
| 8/24/2022 21:30 | TechAdmit | 10177619 | 36306988e59e12 | [redacted] | EUR | 80.84 | [redacted] | Success |
| 8/24/2022 21:31 | TechAdmit | 10177618 | 3630698af73d12 | [redacted] | EUR | 470.32 | [redacted] | Success |
| 8/24/2022 21:30 | TechAdmit | 10177617 | 363069878cf9b4 | [redacted] | EUR | 10.51 | [redacted] | Success |
| 8/24/2022 21:29 | TechAdmit | 10177615 | 36306981f6ecfb | [redacted] | EUR | 10.51 | [redacted] | Success |
| 8/24/2022 21:29 | TechAdmit | 10177614 | 36306984d943aa | [redacted] | EUR | 108.37 | [redacted] | Success |
| 8/24/2022 21:28 | TechAdmit | 10177613 | 36306981a66b75 | [redacted] | EUR | 54.11 | [redacted] | Success |
| 8/24/2022 21:28 | TechAdmit | 10177611 | 3630697fb4f22b | [redacted] | EUR | 18.63 | [redacted] | Success |
| 8/24/2022 21:27 | TechAdmit | 10177607 | 3630697c8999f5 | [redacted] | EUR | 54.11 | [redacted] | Success |
| 8/24/2022 21:25 | TechAdmit | 10177604 | 3.6307E+13 | [redacted] | EUR | 18.94 | [redacted] | Success |
| 8/24/2022 21:25 | TechAdmit | 10177603 | 363069731f2dcd | [redacted] | EUR | 470.32 | [redacted] | Success |
| 8/24/2022 21:24 | TechAdmit | 10177602 | 36306972a0bfeb | [redacted] | EUR | 76.47 | [redacted] | Success |
| 8/24/2022 21:25 | TechAdmit | 10177600 | 363069748742b2 | [redacted] | EUR | 104.52 | [redacted] | Success |
| 8/24/2022 21:24 | TechAdmit | 10177598 | 363069726248d7 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/24/2022 21:23 | TechAdmit | 10177597 | 3630696ebdb6a4 | [redacted] | EUR | 52.52 | [redacted] | Success |
| 8/24/2022 21:24 | TechAdmit | 10177596 | 3630696f2b3af8 | [redacted] | EUR | 11.21 | [redacted] | Success |
| 8/24/2022 21:22 | TechAdmit | 10177594 | 3630696ab27bd0 | [redacted] | EUR | 80.84 | [redacted] | Success |
| 8/24/2022 21:20 | TechAdmit | 10177590 | 3630696339e511 | [redacted] | EUR | 40.42 | [redacted] | Success |
| 8/24/2022 21:19 | TechAdmit | 10177586 | 3630695c6cb5a8 | [redacted] | EUR | 470.32 | [redacted] | Success |
| 8/24/2022 21:19 | TechAdmit | 10177585 | 3630695f69e118 | [redacted] | EUR | 43.35 | [redacted] | Success |
| 8/24/2022 21:18 | TechAdmit | 10177584 | 3630695b882881 | [redacted] | EUR | 34.5 | [redacted] | Success |
| 8/24/2022 21:18 | TechAdmit | 10177583 | 3630695ac5d652 | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/24/2022 21:17 | TechAdmit | 10177582 | 36306957056d51 | [redacted] | EUR | 16.17 | [redacted] | Success |
| 8/24/2022 21:16 | TechAdmit | 10177581 | 36306952d4b357 | [redacted] | EUR | 58.6 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 21:17 | TechAdmit | 10177579 | 3.6307E+13 | [redacted] | EUR | 35.01 | [redacted] | Success |
| 8/24/2022 21:16 | TechAdmit | 10177577 | 363069545ac7ac | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/24/2022 21:15 | TechAdmit | 10177573 | 36306950f371f2 | [redacted] | EUR | 470.32 | [redacted] | Success |
| 8/24/2022 21:15 | TechAdmit | 10177572 | 363069505195ab | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/24/2022 21:14 | TechAdmit | 10177571 | 3630694d187535 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/24/2022 21:14 | TechAdmit | 10177570 | 3630694b3e2651 | [redacted] | EUR | 130.64 | [redacted] | Success |
| 8/24/2022 21:14 | TechAdmit | 10177568 | 36306949a4aa7a | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/24/2022 21:14 | TechAdmit | 10177567 | 3630694a0764b3 | [redacted] | EUR | 10.87 | [redacted] | Success |
| 8/24/2022 21:13 | TechAdmit | 10177565 | 36306947caf162 | [redacted] | EUR | 52.29 | [redacted] | Success |
| 8/24/2022 21:12 | TechAdmit | 10177564 | 363069425b0e64 | [redacted] | EUR | 97.66 | [redacted] | Success |
| 8/24/2022 21:11 | TechAdmit | 10177559 | 3630693f1569e0 | [redacted] | EUR | 470.52 | [redacted] | Success |
| 8/24/2022 21:11 | TechAdmit | 10177557 | 3.63069E+13 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 21:10 | TechAdmit | 10177556 | 3630693de7c995 | [redacted] | EUR | 80.84 | [redacted] | Success |
| 8/24/2022 21:07 | TechAdmit | 10177551 | 36306932eea022 | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/24/2022 21:06 | TechAdmit | 10177549 | 3630692d43c270 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/24/2022 21:04 | TechAdmit | 10177541 | 36306925b548c1 | [redacted] | EUR | 13.52 | [redacted] | Success |
| 8/24/2022 21:03 | TechAdmit | 10177539 | 36306921a11c70 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/24/2022 21:02 | TechAdmit | 10177536 | 3630691e393b00 | [redacted] | EUR | 13.31 | [redacted] | Success |
| 8/24/2022 21:02 | TechAdmit | 10177535 | 3630691e1d838a | [redacted] | EUR | 202.09 | [redacted] | Success |
| 8/24/2022 21:01 | TechAdmit | 10177534 | 363069196f0df6 | [redacted] | EUR | 52.29 | [redacted] | Success |
| 8/24/2022 21:00 | TechAdmit | 10177530 | 3630691763b0b7 | [redacted] | EUR | 104.57 | [redacted] | Success |
| 8/24/2022 20:59 | TechAdmit | 10177524 | 363069127c3a29 | [redacted] | EUR | 61.92 | [redacted] | Success |
| 8/24/2022 21:00 | TechAdmit | 10177523 | 3630691529326d | [redacted] | EUR | 470.52 | [redacted] | Success |
| 8/24/2022 20:59 | TechAdmit | 10177522 | 36306913a5973a | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 20:58 | TechAdmit | 10177518 | 363069102cbf11 | [redacted] | EUR | 13.15 | [redacted] | Success |
| 8/24/2022 20:57 | TechAdmit | 10177517 | 3630690c3eaf8b | [redacted] | EUR | 27.27 | [redacted] | Success |
| 8/24/2022 20:57 | TechAdmit | 10177515 | 3630690aa101ea | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 20:58 | TechAdmit | 10177514 | 3630690dac2ee1 | [redacted] | EUR | 52.29 | [redacted] | Success |
| 8/24/2022 20:57 | TechAdmit | 10177510 | 3630690a6dffe2 | [redacted] | EUR | 43.27 | [redacted] | Success |
| 8/24/2022 20:56 | TechAdmit | 10177507 | 3630690990b86a | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 20:55 | TechAdmit | 10177505 | 36306903c05581 | [redacted] | EUR | 80.85 | [redacted] | Success |
| 8/24/2022 20:54 | TechAdmit | 10177502 | 3630690211cc9c | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 20:55 | TechAdmit | 10177500 | 363069048469f6 | [redacted] | EUR | 104.57 | [redacted] | Success |
| 8/24/2022 20:54 | TechAdmit | 10177499 | 363069011108f8 | [redacted] | EUR | 17.51 | [redacted] | Success |
| 8/24/2022 20:54 | TechAdmit | 10177498 | 363068ffb44c8d | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/24/2022 20:54 | TechAdmit | 10177497 | 363068ff7031b5 | [redacted] | EUR | 16.17 | [redacted] | Success |
| 8/24/2022 20:51 | TechAdmit | 10177490 | 363068f50040aa | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/24/2022 20:50 | TechAdmit | 10177489 | 363068f2ae2b67 | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/24/2022 20:49 | TechAdmit | 10177488 | 363068eecb799a | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/24/2022 20:50 | TechAdmit | 10177487 | 363068f0d838c1 | [redacted] | EUR | 104.57 | [redacted] | Success |
| 8/24/2022 20:50 | TechAdmit | 10177486 | 363068efa86f74 | [redacted] | EUR | 35.02 | [redacted] | Success |
| 8/24/2022 20:48 | TechAdmit | 10177485 | 363068eb5e1892 | [redacted] | EUR | 72.46 | [redacted] | Success |
| 8/24/2022 20:49 | TechAdmit | 10177484 | 363068ee90e1bc | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/24/2022 20:48 | TechAdmit | 10177483 | 363068e9d0c297 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 20:48 | TechAdmit | 10177482 | 363068e9c8032e | [redacted] | EUR | 50.19 | [redacted] | Success |
| 8/24/2022 20:48 | TechAdmit | 10177480 | 363068e94ce14e | [redacted] | EUR | 20.8 | [redacted] | Success |
| 8/24/2022 20:46 | TechAdmit | 10177479 | 363068e38e4c43 | [redacted] | EUR | 19.47 | [redacted] | Success |
| 8/24/2022 20:46 | TechAdmit | 10177475 | 363068e0cba185 | [redacted] | EUR | 470.52 | [redacted] | Success |
| 8/24/2022 20:45 | TechAdmit | 10177471 | 363068dd64a94a | [redacted] | EUR | 104.57 | [redacted] | Success |
| 8/24/2022 20:44 | TechAdmit | 10177466 | 363068d9b584b3 | [redacted] | EUR | 32.45 | [redacted] | Success |
| 8/24/2022 20:43 | TechAdmit | 10177464 | 363068d8006e51 | [redacted] | EUR | 27.05 | [redacted] | Success |
| 8/24/2022 20:43 | TechAdmit | 10177463 | 363068d7302bd1 | [redacted] | EUR | 21.64 | [redacted] | Success |
| 8/24/2022 20:42 | TechAdmit | 10177461 | 363068d1f5cf95 | [redacted] | EUR | 23.02 | [redacted] | Success |
| 8/24/2022 20:42 | TechAdmit | 10177460 | 363068d187b09b | [redacted] | EUR | 108.69 | [redacted] | Success |
| 8/24/2022 20:41 | TechAdmit | 10177458 | 363068d09044c3 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/24/2022 20:41 | TechAdmit | 10177457 | 363068cee02731 | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/24/2022 20:39 | TechAdmit | 10177456 | 363068c76754f5 | [redacted] | EUR | 40.43 | [redacted] | Success |
| 8/24/2022 20:39 | TechAdmit | 10177454 | 363068c6484c81 | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/24/2022 20:37 | TechAdmit | 10177452 | 363068bf6c1958 | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/24/2022 20:37 | TechAdmit | 10177449 | 363068befc953d | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/24/2022 20:36 | TechAdmit | 10177448 | 363068be928ce2 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/24/2022 20:36 | TechAdmit | 10177445 | 363068bbe0e70b | [redacted] | EUR | 57.97 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 20:35 | TechAdmit | 10177444 | 363068b812c351 | [redacted] | EUR | 156.77 | [redacted] | Success |
| 8/24/2022 20:34 | TechAdmit | 10177443 | 363068b45b15bb | [redacted] | EUR | 20.22 | [redacted] | Success |
| 8/24/2022 20:33 | TechAdmit | 10177442 | 363068b022f188 | [redacted] | EUR | 24.26 | [redacted] | Success |
| 8/24/2022 20:33 | TechAdmit | 10177437 | 363068b05df66d | [redacted] | EUR | 14.01 | [redacted] | Success |
| 8/24/2022 20:30 | TechAdmit | 10177436 | 363068a7e97905 | [redacted] | EUR | 32.47 | [redacted] | Success |
| 8/24/2022 20:30 | TechAdmit | 10177435 | 363068a4a24b42 | [redacted] | EUR | 40.43 | [redacted] | Success |
| 8/24/2022 20:28 | TechAdmit | 10177433 | 3630689d51c598 | [redacted] | EUR | 34.4 | [redacted] | Success |
| 8/24/2022 20:25 | TechAdmit | 10177426 | 36306894bc2c12 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/24/2022 20:25 | TechAdmit | 10177425 | 3.63E+83 | [redacted] | EUR | 26.21 | [redacted] | Success |
| 8/24/2022 20:25 | TechAdmit | 10177424 | 363068939812b5 | [redacted] | EUR | 28.35 | [redacted] | Success |
| 8/24/2022 20:24 | TechAdmit | 10177422 | 3630688f279038 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/24/2022 20:24 | TechAdmit | 10177419 | 3.63069E+13 | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/24/2022 20:21 | TechAdmit | 10177415 | 3630688620b33f | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/24/2022 20:21 | TechAdmit | 10177414 | 363068840ef597 | [redacted] | EUR | 104.52 | [redacted] | Success |
| 8/24/2022 20:20 | TechAdmit | 10177409 | 3630687fa4c827 | [redacted] | EUR | 83.61 | [redacted] | Success |
| 8/24/2022 20:19 | TechAdmit | 10177408 | 3630687c72be72 | [redacted] | EUR | 270.56 | [redacted] | Success |
| 8/24/2022 20:19 | TechAdmit | 10177407 | 3630687c5cb622 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/24/2022 20:18 | TechAdmit | 10177404 | 36306879b93f5a | [redacted] | EUR | 14 | [redacted] | Success |
| 8/24/2022 20:16 | TechAdmit | 10177401 | 36306873aa33c5 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/24/2022 20:13 | TechAdmit | 10177398 | 363068683b2ad4 | [redacted] | EUR | 10.97 | [redacted] | Success |
| 8/24/2022 20:14 | TechAdmit | 10177397 | 3630686a44ed0e | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/24/2022 20:14 | TechAdmit | 10177395 | 3630686890be95 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/24/2022 20:12 | TechAdmit | 10177390 | 3.63069E+13 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/24/2022 20:12 | TechAdmit | 10177389 | 36306862b91abc | [redacted] | EUR | 20.57 | [redacted] | Success |
| 8/24/2022 20:11 | TechAdmit | 10177388 | 3630685df70070 | [redacted] | EUR | 22.41 | [redacted] | Success |
| 8/24/2022 20:12 | TechAdmit | 10177387 | 363068611b233e | [redacted] | EUR | 21.93 | [redacted] | Success |
| 8/24/2022 20:11 | TechAdmit | 10177384 | 3630685f9ca054 | [redacted] | EUR | 104.56 | [redacted] | Success |
| 8/24/2022 20:11 | TechAdmit | 10177382 | 3630685d7164b4 | [redacted] | EUR | 27.13 | [redacted] | Success |
| 8/24/2022 20:08 | TechAdmit | 10177377 | 36306855b833cf | [redacted] | EUR | 23.45 | [redacted] | Success |
| 8/24/2022 20:08 | TechAdmit | 10177376 | 3.63069E+13 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 20:07 | TechAdmit | 10177372 | 36306851e760d7 | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/24/2022 20:07 | TechAdmit | 10177369 | 36306850278e1f | [redacted] | EUR | 13.53 | [redacted] | Success |
| 8/24/2022 20:05 | TechAdmit | 10177367 | 3630684a52a357 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/24/2022 20:05 | TechAdmit | 10177364 | 363068472b095a | [redacted] | EUR | 14 | [redacted] | Success |
| 8/24/2022 20:03 | TechAdmit | 10177361 | 36306841ba8766 | [redacted] | EUR | 217.26 | [redacted] | Success |
| 8/24/2022 20:03 | TechAdmit | 10177360 | 363068408602f4 | [redacted] | EUR | 313.67 | [redacted] | Success |
| 8/24/2022 20:02 | TechAdmit | 10177359 | 3630683ce29af0 | [redacted] | EUR | 39.08 | [redacted] | Success |
| 8/24/2022 20:01 | TechAdmit | 10177354 | 36306839d4940a | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 19:59 | TechAdmit | 10177352 | 363068314630f7 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/24/2022 19:58 | TechAdmit | 10177350 | 3630682db01ffe | [redacted] | EUR | 14 | [redacted] | Success |
| 8/24/2022 19:59 | TechAdmit | 10177348 | 3630683063daf6 | [redacted] | EUR | 78.42 | [redacted] | Success |
| 8/24/2022 19:57 | TechAdmit | 10177346 | 3630682ab010ee | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/24/2022 19:58 | TechAdmit | 10177345 | 3630682c936005 | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/24/2022 19:56 | TechAdmit | 10177343 | 3630682509dc1a | [redacted] | EUR | 131.44 | [redacted] | Success |
| 8/24/2022 19:55 | TechAdmit | 10177341 | 3630682365bee7 | [redacted] | EUR | 36.21 | [redacted] | Success |
| 8/24/2022 19:56 | TechAdmit | 10177339 | 3630682588de88 | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/24/2022 19:55 | TechAdmit | 10177338 | 3.63E+228 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/24/2022 19:54 | TechAdmit | 10177336 | 3630682117aba4 | [redacted] | EUR | 28.97 | [redacted] | Success |
| 8/24/2022 19:54 | TechAdmit | 10177335 | 3630682100201b | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/24/2022 19:53 | TechAdmit | 10177333 | 3630681a99710d | [redacted] | EUR | 10.22 | [redacted] | Success |
| 8/24/2022 19:51 | TechAdmit | 10177329 | 36306813cefbe9 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/24/2022 19:50 | TechAdmit | 10177326 | 363068119f2a9b | [redacted] | EUR | 39.1 | [redacted] | Success |
| 8/24/2022 19:51 | TechAdmit | 10177325 | 363068135f31c2 | [redacted] | EUR | 108.63 | [redacted] | Success |
| 8/24/2022 19:51 | TechAdmit | 10177324 | 363068128ae23e | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/24/2022 19:51 | TechAdmit | 10177322 | 3.63068E+13 | [redacted] | EUR | 52.38 | [redacted] | Success |
| 8/24/2022 19:49 | TechAdmit | 10177321 | 3630680d79c8af | [redacted] | EUR | 14 | [redacted] | Success |
| 8/24/2022 19:47 | TechAdmit | 10177318 | 36306805311b65 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/24/2022 19:47 | TechAdmit | 10177317 | 36306804e39539 | [redacted] | EUR | 109.32 | [redacted] | Success |
| 8/24/2022 19:46 | TechAdmit | 10177313 | 36306800d72150 | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/24/2022 19:45 | TechAdmit | 10177309 | 363067fd310f91 | [redacted] | EUR | 10.87 | [redacted] | Success |
| 8/24/2022 19:45 | TechAdmit | 10177307 | 363067fc0e8547 | [redacted] | EUR | 16.24 | [redacted] | Success |
| 8/24/2022 19:42 | TechAdmit | 10177306 | 363067f210dcad | [redacted] | EUR | 35.01 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 19:42 | TechAdmit | 10177305 | 363067f1b5d795 | [redacted] | EUR | 64.94 | [redacted] | Success |
| 8/24/2022 19:41 | TechAdmit | 10177302 | 363067ed49e7ba | [redacted] | EUR | 108.23 | [redacted] | Success |
| 8/24/2022 19:41 | TechAdmit | 10177301 | 363067f01c6727 | [redacted] | EUR | 36.23 | [redacted] | Success |
| 8/24/2022 19:41 | TechAdmit | 10177298 | 363067ed1ab45d | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/24/2022 19:40 | TechAdmit | 10177295 | 363067ea2362af | [redacted] | EUR | 54.52 | [redacted] | Success |
| 8/24/2022 19:39 | TechAdmit | 10177294 | 363067e835449d | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/24/2022 19:39 | TechAdmit | 10177293 | 363067e5eb3c22 | [redacted] | EUR | 36.23 | [redacted] | Success |
| 8/24/2022 19:36 | TechAdmit | 10177286 | 363067ddbabbe9 | [redacted] | EUR | 43.3 | [redacted] | Success |
| 8/24/2022 19:36 | TechAdmit | 10177281 | 363067da6393cf | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/24/2022 19:36 | TechAdmit | 10177279 | 363067dc733edc | [redacted] | EUR | 50 | [redacted] | Success |
| 8/24/2022 19:36 | TechAdmit | 10177277 | 363067da874862 | [redacted] | EUR | 22.19 | [redacted] | Success |
| 8/24/2022 19:34 | TechAdmit | 10177273 | 363067d3da7108 | [redacted] | EUR | 32.47 | [redacted] | Success |
| 8/24/2022 19:34 | TechAdmit | 10177271 | 363067d36134f2 | [redacted] | EUR | 104.73 | [redacted] | Success |
| 8/24/2022 19:34 | TechAdmit | 10177270 | 363067d2e6731a | [redacted] | EUR | 10.37 | [redacted] | Success |
| 8/24/2022 19:31 | TechAdmit | 10177265 | 363067ca4ce8f2 | [redacted] | EUR | 46.05 | [redacted] | Success |
| 8/24/2022 19:29 | TechAdmit | 10177257 | 363067c173a98c | [redacted] | EUR | 41.89 | [redacted] | Success |
| 8/24/2022 19:30 | TechAdmit | 10177256 | 363067c45e86ca | [redacted] | EUR | 27.74 | [redacted] | Success |
| 8/24/2022 19:29 | TechAdmit | 10177254 | 363067c133539c | [redacted] | EUR | 31.42 | [redacted] | Success |
| 8/24/2022 19:28 | TechAdmit | 10177253 | 363067bde2953f | [redacted] | EUR | 97.41 | [redacted] | Success |
| 8/24/2022 19:26 | TechAdmit | 10177249 | 363067b729d964 | [redacted] | EUR | 10.97 | [redacted] | Success |
| 8/24/2022 19:25 | TechAdmit | 10177247 | 363067b0f60449 | [redacted] | EUR | 43.47 | [redacted] | Success |
| 8/24/2022 19:24 | TechAdmit | 10177246 | 363067b0602c2a | [redacted] | EUR | 108.23 | [redacted] | Success |
| 8/24/2022 19:24 | TechAdmit | 10177244 | 363067ae165c64 | [redacted] | EUR | 30.92 | [redacted] | Success |
| 8/24/2022 19:23 | TechAdmit | 10177239 | 363067a9b65fad | [redacted] | EUR | 26.21 | [redacted] | Success |
| 8/24/2022 19:22 | TechAdmit | 10177238 | 363067a847642d | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/24/2022 19:20 | TechAdmit | 10177233 | 3630679f8a2c78 | [redacted] | EUR | 32.47 | [redacted] | Success |
| 8/24/2022 19:19 | TechAdmit | 10177231 | 3630679bfabeb2 | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/24/2022 19:19 | TechAdmit | 10177229 | 3630679ab16399 | [redacted] | EUR | 104.84 | [redacted] | Success |
| 8/24/2022 19:19 | TechAdmit | 10177228 | 3630679cc1b238 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/24/2022 19:18 | TechAdmit | 10177227 | 363067992d0024 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/24/2022 19:19 | TechAdmit | 10177226 | 3630679bf487e5 | [redacted] | EUR | 19.92 | [redacted] | Success |
| 8/24/2022 19:18 | TechAdmit | 10177225 | 36306797c664da | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/24/2022 19:17 | TechAdmit | 10177222 | 36306793f20ea4 | [redacted] | EUR | 13.53 | [redacted] | Success |
| 8/24/2022 19:16 | TechAdmit | 10177221 | 3630678f59301f | [redacted] | EUR | 21 | [redacted] | Success |
| 8/24/2022 19:15 | TechAdmit | 10177219 | 3630678de0fbc0 | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/24/2022 19:15 | TechAdmit | 10177217 | 3630678b9c295a | [redacted] | EUR | 104.84 | [redacted] | Success |
| 8/24/2022 19:14 | TechAdmit | 10177215 | 3630678ae93006 | [redacted] | EUR | 32.47 | [redacted] | Success |
| 8/24/2022 19:12 | TechAdmit | 10177213 | 3630678251b0bc | [redacted] | EUR | 18 | [redacted] | Success |
| 8/24/2022 19:11 | TechAdmit | 10177211 | 3630677cbed3d7 | [redacted] | EUR | 24.04 | [redacted] | Success |
| 8/24/2022 19:11 | TechAdmit | 10177208 | 3630677dec5eeb | [redacted] | EUR | 54.12 | [redacted] | Success |
| 8/24/2022 19:10 | TechAdmit | 10177207 | 3630677ab067dc | [redacted] | EUR | 36.22 | [redacted] | Success |
| 8/24/2022 19:09 | TechAdmit | 10177205 | 363067764e4806 | [redacted] | EUR | 104.74 | [redacted] | Success |
| 8/24/2022 19:08 | TechAdmit | 10177203 | 36306771347c2f | [redacted] | EUR | 16.24 | [redacted] | Success |
| 8/24/2022 19:08 | TechAdmit | 10177202 | 363067742cdf82 | [redacted] | EUR | 30.31 | [redacted] | Success |
| 8/24/2022 19:08 | TechAdmit | 10177201 | 36306773ebdc79 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/24/2022 19:08 | TechAdmit | 10177200 | 36306772e2c039 | [redacted] | EUR | 52.43 | [redacted] | Success |
| 8/24/2022 19:06 | TechAdmit | 10177198 | 3630676c4155ae | [redacted] | EUR | 83.8 | [redacted] | Success |
| 8/24/2022 19:07 | TechAdmit | 10177196 | 3630676dd95b57 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/24/2022 19:06 | TechAdmit | 10177195 | 3630676a4d8a7d | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/24/2022 19:05 | TechAdmit | 10177192 | 36306766c1f50e | [redacted] | EUR | 20 | [redacted] | Success |
| 8/24/2022 19:05 | TechAdmit | 10177189 | 36306767ea7fd3 | [redacted] | EUR | 13.16 | [redacted] | Success |
| 8/24/2022 19:04 | TechAdmit | 10177188 | 36306763a85a89 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/24/2022 19:03 | TechAdmit | 10177187 | 3630675e6ed43a | [redacted] | EUR | 102.21 | [redacted] | Success |
| 8/24/2022 19:03 | TechAdmit | 10177184 | 3630675f95bbb8 | [redacted] | EUR | 87.72 | [redacted] | Success |
| 8/24/2022 19:02 | TechAdmit | 10177183 | 3630675ad7906d | [redacted] | EUR | 104.74 | [redacted] | Success |
| 8/24/2022 19:00 | TechAdmit | 10177181 | 36306754b4242f | [redacted] | EUR | 21.93 | [redacted] | Success |
| 8/24/2022 18:59 | TechAdmit | 10177178 | 36306752d3f303 | [redacted] | EUR | 89.65 | [redacted] | Success |
| 8/24/2022 19:00 | TechAdmit | 10177177 | 36306755c6d137 | [redacted] | EUR | 108.17 | [redacted] | Success |
| 8/24/2022 19:00 | TechAdmit | 10177176 | 363067556118df | [redacted] | EUR | 12.13 | [redacted] | Success |
| 8/24/2022 18:59 | TechAdmit | 10177175 | 3630675250e969 | [redacted] | EUR | 10 | [redacted] | Success |
| 8/24/2022 18:58 | TechAdmit | 10177173 | 3630674dd19258 | [redacted] | EUR | 29 | [redacted] | Success |
| 8/24/2022 18:58 | TechAdmit | 10177170 | 3630674de4314b | [redacted] | EUR | 58 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 18:58 | TechAdmit | 10177169 | 3630674dc9a492 | [redacted] | EUR | 13.16 | [redacted] | Success |
| 8/24/2022 18:58 | TechAdmit | 10177168 | 3630674d5cabb7 | | EUR | 52.37 | | Success |
| 8/24/2022 18:57 | TechAdmit | 10177166 | 3630674856382f | | EUR | 12.07 | | Success |
| 8/24/2022 18:56 | TechAdmit | 10177164 | 36306745248dcc | | EUR | 14 | | Success |
| 8/24/2022 18:56 | TechAdmit | 10177162 | 363067447a0a2b | | EUR | 53.61 | | Success |
| 8/24/2022 18:55 | TechAdmit | 10177160 | 36306742f23f1e | | EUR | 18.64 | | Success |
| 8/24/2022 18:55 | TechAdmit | 10177157 | 3630674094ade1 | | EUR | 104.74 | | Success |
| 8/24/2022 18:54 | TechAdmit | 10177155 | 3630673dbbb964 | | EUR | 27.05 | | Success |
| 8/24/2022 18:54 | TechAdmit | 10177153 | 3630673cf6ae1d | | EUR | 65.81 | | Success |
| 8/24/2022 18:53 | TechAdmit | 10177152 | 36306738c3a0ec | | EUR | 16.17 | | Success |
| 8/24/2022 18:52 | TechAdmit | 10177151 | 36306736e06a8f | | EUR | 80.85 | | Success |
| 8/24/2022 18:53 | TechAdmit | 10177150 | 3630673923e4bf | | EUR | 23.07 | | Success |
| 8/24/2022 18:52 | TechAdmit | 10177149 | 36306737d723bf | | EUR | 27.13 | | Success |
| 8/24/2022 18:51 | TechAdmit | 10177148 | 3630673467cb57 | | EUR | 108.64 | | Success |
| 8/24/2022 18:51 | TechAdmit | 10177146 | 36306733e16fee | | EUR | 157.11 | | Success |
| 8/24/2022 18:52 | TechAdmit | 10177145 | 36306735461ea9 | | EUR | 157.27 | | Success |
| 8/24/2022 18:50 | TechAdmit | 10177142 | 3630672e720864 | | EUR | 88.94 | | Success |
| 8/24/2022 18:51 | TechAdmit | 10177141 | 3630673190f157 | | EUR | 80.85 | | Success |
| 8/24/2022 18:50 | TechAdmit | 10177138 | 3630672f5bb9f9 | | EUR | 62.85 | | Success |
| 8/24/2022 18:50 | TechAdmit | 10177137 | 3630672f4203ce | | EUR | 54.09 | | Success |
| 8/24/2022 18:49 | TechAdmit | 10177134 | 3630672b1ad885 | | EUR | 21.33 | | Success |
| 8/24/2022 18:48 | TechAdmit | 10177130 | 3630672710f170 | | EUR | 80.85 | | Success |
| 8/24/2022 18:46 | TechAdmit | 10177125 | 36306721b6ead4 | | EUR | 39.08 | | Success |
| 8/24/2022 18:47 | TechAdmit | 10177124 | 36306724d5e95f | | EUR | 108.17 | | Success |
| 8/24/2022 18:46 | TechAdmit | 10177122 | 36306720876c24 | | EUR | 108.53 | | Success |
| 8/24/2022 18:44 | TechAdmit | 10177118 | 3.63E+63 | | EUR | 270.6 | | Success |
| 8/24/2022 18:43 | TechAdmit | 10177116 | 36306714575d37 | | EUR | 13.53 | | Success |
| 8/24/2022 18:44 | TechAdmit | 10177115 | 36306717015dce | | EUR | 31.46 | | Success |
| 8/24/2022 18:43 | TechAdmit | 10177114 | 36306714b3897f | | EUR | 20.97 | | Success |
| 8/24/2022 18:42 | TechAdmit | 10177112 | 363067131c0682 | | EUR | 32.19 | | Success |
| 8/24/2022 18:41 | TechAdmit | 10177110 | 3630670f74a86f | | EUR | 21.64 | | Success |
| 8/24/2022 18:40 | TechAdmit | 10177108 | 3630670af1a8d9 | | EUR | 10.51 | | Success |
| 8/24/2022 18:40 | TechAdmit | 10177107 | 3630670ad2f6cf | | EUR | 21.34 | | Success |
| 8/24/2022 18:39 | TechAdmit | 10177104 | 36306707e23181 | | EUR | 10.82 | | Success |
| 8/24/2022 18:39 | TechAdmit | 10177100 | 36306705d9dd72 | | EUR | 10.51 | | Success |
| 8/24/2022 18:38 | TechAdmit | 10177094 | 36306700ab72a5 | | EUR | 757.51 | | Success |
| 8/24/2022 18:36 | TechAdmit | 10177093 | 363066fa843d1f | | EUR | 17.97 | | Success |
| 8/24/2022 18:34 | TechAdmit | 10177086 | 363066f2d3e4d9 | | EUR | 10.51 | | Success |
| 8/24/2022 18:35 | TechAdmit | 10177085 | 363066f54b5dbc | | EUR | 22.7 | | Success |
| 8/24/2022 18:34 | TechAdmit | 10177083 | 363066f3ec4395 | | EUR | 25.55 | | Success |
| 8/24/2022 18:34 | TechAdmit | 10177082 | 363066f33a8922 | | EUR | 79.4 | | Success |
| 8/24/2022 18:33 | TechAdmit | 10177079 | 363066f0372fef | | EUR | 26.23 | | Success |
| 8/24/2022 18:32 | TechAdmit | 10177075 | 363066ebf34803 | | EUR | 54.08 | | Success |
| 8/24/2022 18:31 | TechAdmit | 10177072 | 363066e7ed721b | | EUR | 20 | | Success |
| 8/24/2022 18:31 | TechAdmit | 10177069 | 363066e656b2ba | | EUR | 51.05 | | Success |
| 8/24/2022 18:30 | TechAdmit | 10177067 | 363066e3aaa1b1 | | EUR | 52.41 | | Success |
| 8/24/2022 18:30 | TechAdmit | 10177066 | 363066e3853762 | | EUR | 15.33 | | Success |
| 8/24/2022 18:28 | TechAdmit | 10177065 | 363066de517cdd | | EUR | 61.8 | | Success |
| 8/24/2022 18:29 | TechAdmit | 10177064 | 363066e108f6fe | | EUR | 96.52 | | Success |
| 8/24/2022 18:28 | TechAdmit | 10177063 | 363066dd89e365 | | EUR | 20.97 | | Success |
| 8/24/2022 18:27 | TechAdmit | 10177058 | 363066d75c22a1 | | EUR | 28.98 | | Success |
| 8/24/2022 18:26 | TechAdmit | 10177057 | 363066d6982273 | | EUR | 18.64 | | Success |
| 8/24/2022 18:27 | TechAdmit | 10177055 | 363066d7c28a8d | | EUR | 52.41 | | Success |
| 8/24/2022 18:25 | TechAdmit | 10177053 | 363066d00bab60 | | EUR | 52.41 | | Success |
| 8/24/2022 18:24 | TechAdmit | 10177051 | 363066ce376d90 | | EUR | 27.04 | | Success |
| 8/24/2022 18:23 | TechAdmit | 10177048 | 363066c980a60f | | EUR | 12.98 | | Success |
| 8/24/2022 18:21 | TechAdmit | 10177046 | 363066c4300878 | | EUR | 83.32 | | Success |
| 8/24/2022 18:22 | TechAdmit | 10177045 | 363066c7371f3b | | EUR | 31.45 | | Success |
| 8/24/2022 18:20 | TechAdmit | 10177041 | 363066bd7bbd6b | | EUR | 48.87 | | Success |
| 8/24/2022 18:19 | TechAdmit | 10177040 | 363066b9790413 | | EUR | 59 | | Success |
| 8/24/2022 18:18 | TechAdmit | 10177036 | 363066b78829ac | | EUR | 209.83 | | Success |
| 8/24/2022 18:18 | TechAdmit | 10177034 | 363066b584f342 | | EUR | 40.56 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 18:16 | TechAdmit | 10177032 | 363066b02d9a4d | [redacted] | EUR | 26.21 | [redacted] | Success |
| 8/24/2022 18:16 | TechAdmit | 10177028 | 363066af67d8c0 | [redacted] | EUR | 35.01 | [redacted] | Success |
| 8/24/2022 18:15 | TechAdmit | 10177027 | 363066ac3156d1 | [redacted] | EUR | 36.22 | [redacted] | Success |
| 8/24/2022 18:14 | TechAdmit | 10177025 | 363066aa2a95e7 | [redacted] | EUR | 45.97 | [redacted] | Success |
| 8/24/2022 18:15 | TechAdmit | 10177023 | 363066ac63665e | [redacted] | EUR | 109.63 | [redacted] | Success |
| 8/24/2022 18:13 | TechAdmit | 10177020 | 363066a4ae6c93 | [redacted] | EUR | 15.35 | [redacted] | Success |
| 8/24/2022 18:14 | TechAdmit | 10177019 | 363066a7db8cda | [redacted] | EUR | 91.19 | [redacted] | Success |
| 8/24/2022 18:12 | TechAdmit | 10177018 | 363066a12794a8 | [redacted] | EUR | 50 | [redacted] | Success |
| 8/24/2022 18:12 | TechAdmit | 10177017 | 3630669f4b84ef | [redacted] | EUR | 60.57 | [redacted] | Success |
| 8/24/2022 18:11 | TechAdmit | 10177015 | 3630669d90ca2b | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/24/2022 18:12 | TechAdmit | 10177010 | 3630669fbf226d | [redacted] | EUR | 62.94 | [redacted] | Success |
| 8/24/2022 18:11 | TechAdmit | 10177009 | 3630669be0751d | [redacted] | EUR | 24.88 | [redacted] | Success |
| 8/24/2022 18:09 | TechAdmit | 10177008 | 3630669770ef8f | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/24/2022 18:08 | TechAdmit | 10177005 | 36306690548ec0 | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/24/2022 18:08 | TechAdmit | 10177003 | 363066931c6e89 | [redacted] | EUR | 209.78 | [redacted] | Success |
| 8/24/2022 18:06 | TechAdmit | 10177000 | 3630668bff14cd | [redacted] | EUR | 52.4 | [redacted] | Success |
| 8/24/2022 18:06 | TechAdmit | 10176996 | 3630668a423a4c | [redacted] | EUR | 27.04 | [redacted] | Success |
| 8/24/2022 18:04 | TechAdmit | 10176995 | 363066834536f5 | [redacted] | EUR | 31.44 | [redacted] | Success |
| 8/24/2022 18:04 | TechAdmit | 10176993 | 36306683f48081 | [redacted] | EUR | 144.86 | [redacted] | Success |
| 8/24/2022 18:04 | TechAdmit | 10176991 | 3630668237dc8d | [redacted] | EUR | 42.16 | [redacted] | Success |
| 8/24/2022 18:03 | TechAdmit | 10176989 | 3630667e4d9be3 | [redacted] | EUR | 56.79 | [redacted] | Success |
| 8/24/2022 18:03 | TechAdmit | 10176988 | 3630667fb6e5f5 | [redacted] | EUR | 21.64 | [redacted] | Success |
| 8/24/2022 18:03 | TechAdmit | 10176987 | 3630667dfd081e | [redacted] | EUR | 162.25 | [redacted] | Success |
| 8/24/2022 18:00 | TechAdmit | 10176979 | 36306673092b9b | [redacted] | EUR | 81.49 | [redacted] | Success |
| 8/24/2022 17:58 | TechAdmit | 10176971 | 3630666c23fe16 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/24/2022 17:57 | TechAdmit | 10176970 | 363066683c75b9 | [redacted] | EUR | 10.82 | [redacted] | Success |
| 8/24/2022 17:58 | TechAdmit | 10176969 | 3630666b5848ff | [redacted] | EUR | 108.17 | [redacted] | Success |
| 8/24/2022 17:56 | TechAdmit | 10176968 | 3.63067E+13 | [redacted] | EUR | 11.96 | [redacted] | Success |
| 8/24/2022 17:56 | TechAdmit | 10176965 | 36306664f572bb | [redacted] | EUR | 52.45 | [redacted] | Success |
| 8/24/2022 17:54 | TechAdmit | 10176964 | 3630665d699061 | [redacted] | EUR | 54.09 | [redacted] | Success |
| 8/24/2022 17:53 | TechAdmit | 10176963 | 3.63E+12 | [redacted] | EUR | 58.59 | [redacted] | Success |
| 8/24/2022 17:54 | TechAdmit | 10176962 | 3630665c214ee5 | [redacted] | EUR | 28.98 | [redacted] | Success |
| 8/24/2022 17:50 | TechAdmit | 10176960 | 3630664f313fba | [redacted] | EUR | 35.01 | [redacted] | Success |
| 8/24/2022 17:50 | TechAdmit | 10176958 | 3630664e602372 | [redacted] | EUR | 108.17 | [redacted] | Success |
| 8/24/2022 17:50 | TechAdmit | 10176957 | 3630665020f9e8 | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/24/2022 17:50 | TechAdmit | 10176955 | 3630664d6bce08 | [redacted] | EUR | 51.92 | [redacted] | Success |
| 8/24/2022 17:49 | TechAdmit | 10176954 | 36306649ec868a | [redacted] | EUR | 17.63 | [redacted] | Success |
| 8/24/2022 17:49 | TechAdmit | 10176953 | 3630664b590dba | [redacted] | EUR | 69.03 | [redacted] | Success |
| 8/24/2022 17:48 | TechAdmit | 10176952 | 36306647c027a7 | [redacted] | EUR | 121.24 | [redacted] | Success |
| 8/24/2022 17:46 | TechAdmit | 10176946 | 36306640f943b0 | [redacted] | EUR | 109.57 | [redacted] | Success |
| 8/24/2022 17:46 | TechAdmit | 10176945 | 363066408b6e13 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/24/2022 17:47 | TechAdmit | 10176944 | 36306643b8a631 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/24/2022 17:47 | TechAdmit | 10176942 | 36306641d661a2 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/24/2022 17:45 | TechAdmit | 10176941 | 3630663d061aed | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/24/2022 17:45 | TechAdmit | 10176939 | 3630663c0ce607 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/24/2022 17:44 | TechAdmit | 10176937 | 3630663954ef0d | [redacted] | EUR | 68.14 | [redacted] | Success |
| 8/24/2022 17:43 | TechAdmit | 10176933 | 36306632837d39 | [redacted] | EUR | 108.57 | [redacted] | Success |
| 8/24/2022 17:42 | TechAdmit | 10176932 | 363066322d05ef | [redacted] | EUR | 30 | [redacted] | Success |
| 8/24/2022 17:40 | TechAdmit | 10176928 | 363066276ca9fc | [redacted] | EUR | 129.8 | [redacted] | Success |
| 8/24/2022 17:39 | TechAdmit | 10176926 | 363066253c00b6 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/24/2022 17:38 | TechAdmit | 10176923 | 3630661f848b32 | [redacted] | EUR | 78.12 | [redacted] | Success |
| 8/24/2022 17:37 | TechAdmit | 10176921 | 3630661cc1b3be | [redacted] | EUR | 72.44 | [redacted] | Success |
| 8/24/2022 17:36 | TechAdmit | 10176918 | 36306618459eb5 | [redacted] | EUR | 80.83 | [redacted] | Success |
| 8/24/2022 17:35 | TechAdmit | 10176912 | 363066159a5114 | [redacted] | EUR | 43.82 | [redacted] | Success |
| 8/24/2022 17:35 | TechAdmit | 10176911 | 36306614e50c3a | [redacted] | EUR | 36.22 | [redacted] | Success |
| 8/24/2022 17:35 | TechAdmit | 10176909 | 36306614c339c3 | [redacted] | EUR | 108.22 | [redacted] | Success |
| 8/24/2022 17:34 | TechAdmit | 10176908 | 3.63066E+13 | [redacted] | EUR | 510.94 | [redacted] | Success |
| 8/24/2022 17:33 | TechAdmit | 10176907 | 3630661038bebe | [redacted] | EUR | 434.64 | [redacted] | Success |
| 8/24/2022 17:34 | TechAdmit | 10176904 | 36306610a6c327 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/24/2022 17:31 | TechAdmit | 10176901 | 36306608982fe9 | [redacted] | EUR | 108.22 | [redacted] | Success |
| 8/24/2022 17:29 | TechAdmit | 10176896 | 363065ff7801de | [redacted] | EUR | 40 | [redacted] | Success |
| 8/24/2022 17:28 | TechAdmit | 10176891 | 363065fbf01b6b | [redacted] | EUR | 39.06 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 17:28 | TechAdmit | 10176889 | 363065fa85feb6 | [redacted] | EUR | 37.88 | [redacted] | Success |
| 8/24/2022 17:28 | TechAdmit | 10176888 | 363065fd8d2bb1 | [redacted] | EUR | 17.51 | [redacted] | Success |
| 8/24/2022 17:27 | TechAdmit | 10176883 | 363065f6d55bc2 | [redacted] | EUR | 156.91 | [redacted] | Success |
| 8/24/2022 17:26 | TechAdmit | 10176882 | 363065f2c5abca | [redacted] | EUR | 48.5 | [redacted] | Success |
| 8/24/2022 17:26 | TechAdmit | 10176881 | 363065f46dbe0d | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/24/2022 17:23 | TechAdmit | 10176878 | 363065ea6ae584 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/24/2022 17:21 | TechAdmit | 10176876 | 363065e313cfd4 | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/24/2022 17:18 | TechAdmit | 10176873 | 363065d78f2a2d | [redacted] | EUR | 108.65 | [redacted] | Success |
| 8/24/2022 17:18 | TechAdmit | 10176871 | 363065d83766f2 | [redacted] | EUR | 28.31 | [redacted] | Success |
| 8/24/2022 17:18 | TechAdmit | 10176869 | 363065d5f88a79 | [redacted] | EUR | 86.57 | [redacted] | Success |
| 8/24/2022 17:15 | TechAdmit | 10176867 | 363065cc718404 | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/24/2022 17:13 | TechAdmit | 10176862 | 363065c547d793 | [redacted] | EUR | 204.38 | [redacted] | Success |
| 8/24/2022 17:11 | TechAdmit | 10176858 | 363065bb53f34a | [redacted] | EUR | 28.32 | [redacted] | Success |
| 8/24/2022 17:11 | TechAdmit | 10176856 | 363065bb539a99 | [redacted] | EUR | 40.46 | [redacted] | Success |
| 8/24/2022 17:11 | TechAdmit | 10176855 | 363065baee750b | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/24/2022 17:10 | TechAdmit | 10176854 | 363065b7b4a7e0 | [redacted] | EUR | 108.22 | [redacted] | Success |
| 8/24/2022 17:11 | TechAdmit | 10176853 | 363065ba58009e | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/24/2022 17:09 | TechAdmit | 10176852 | 363065b6178f5e | [redacted] | EUR | 104.95 | [redacted] | Success |
| 8/24/2022 17:09 | TechAdmit | 10176851 | 363065b3036c26 | [redacted] | EUR | 145.03 | [redacted] | Success |
| 8/24/2022 17:09 | TechAdmit | 10176849 | 363065b57dc724 | [redacted] | EUR | 54.11 | [redacted] | Success |
| 8/24/2022 17:07 | TechAdmit | 10176846 | 363065ab9e484f | [redacted] | EUR | 13.61 | [redacted] | Success |
| 8/24/2022 17:07 | TechAdmit | 10176844 | 363065ad49d2b3 | [redacted] | EUR | 40.46 | [redacted] | Success |
| 8/24/2022 17:07 | TechAdmit | 10176842 | 363065ad244469 | [redacted] | EUR | 10.51 | [redacted] | Success |
| 8/24/2022 17:07 | TechAdmit | 10176841 | 363065ac9544cd | [redacted] | EUR | 80.92 | [redacted] | Success |
| 8/24/2022 17:06 | TechAdmit | 10176838 | 363065a80c6837 | [redacted] | EUR | 26.25 | [redacted] | Success |
| 8/24/2022 17:04 | TechAdmit | 10176833 | 363065a081c14a | [redacted] | EUR | 106.01 | [redacted] | Success |
| 8/24/2022 17:04 | TechAdmit | 10176832 | 363065a22c7968 | [redacted] | EUR | 13.58 | [redacted] | Success |
| 8/24/2022 17:03 | TechAdmit | 10176830 | 3630659dd776b5 | [redacted] | EUR | 80.92 | [redacted] | Success |
| 8/24/2022 17:03 | TechAdmit | 10176829 | 3630659eac872e | [redacted] | EUR | 52.48 | [redacted] | Success |
| 8/24/2022 17:02 | TechAdmit | 10176828 | 3630659ac3d9e7 | [redacted] | EUR | 11.96 | [redacted] | Success |
| 8/24/2022 17:01 | TechAdmit | 10176825 | 3630659689755c | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/24/2022 17:02 | TechAdmit | 10176824 | 36306598fc29ec | [redacted] | EUR | 383.18 | [redacted] | Success |
| 8/24/2022 17:00 | TechAdmit | 10176820 | 3.63066E+13 | [redacted] | EUR | 80.92 | [redacted] | Success |
| 8/24/2022 17:01 | TechAdmit | 10176819 | 36306594ddd61c | [redacted] | EUR | 72.52 | [redacted] | Success |
| 8/24/2022 16:59 | TechAdmit | 10176815 | 3630658f0c783a | [redacted] | EUR | 36.26 | [redacted] | Success |
| 8/24/2022 16:58 | TechAdmit | 10176814 | 3630658b9bde98 | [redacted] | EUR | 39.11 | [redacted] | Success |
| 8/24/2022 16:58 | TechAdmit | 10176812 | 3630658b285c3a | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/24/2022 16:58 | TechAdmit | 10176811 | 3630658a517eb8 | [redacted] | EUR | 181.28 | [redacted] | Success |
| 8/24/2022 16:57 | TechAdmit | 10176809 | 363065894f238b | [redacted] | EUR | 80.92 | [redacted] | Success |
| 8/24/2022 16:56 | TechAdmit | 10176807 | 363065849eba80 | [redacted] | EUR | 40.46 | [redacted] | Success |
| 8/24/2022 16:52 | TechAdmit | 10176804 | 363065749bf0b8 | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/24/2022 16:51 | TechAdmit | 10176801 | 36306570fc394d | [redacted] | EUR | 21.66 | [redacted] | Success |
| 8/24/2022 16:50 | TechAdmit | 10176799 | 3630656ead534c | [redacted] | EUR | 54.14 | [redacted] | Success |
| 8/24/2022 16:50 | TechAdmit | 10176797 | 3630656f0d64ab | [redacted] | EUR | 27.19 | [redacted] | Success |
| 8/24/2022 16:49 | TechAdmit | 10176796 | 3630656a797a67 | [redacted] | EUR | 278.38 | [redacted] | Success |
| 8/24/2022 16:50 | TechAdmit | 10176795 | 3630656bfa113f | [redacted] | EUR | 383.18 | [redacted] | Success |
| 8/24/2022 16:49 | TechAdmit | 10176794 | 36306567c61d65 | [redacted] | EUR | 62.97 | [redacted] | Success |
| 8/24/2022 16:47 | TechAdmit | 10176789 | 36306563679dbc | [redacted] | EUR | 104.95 | [redacted] | Success |
| 8/24/2022 16:47 | TechAdmit | 10176785 | 3.63066E+13 | [redacted] | EUR | 27.4 | [redacted] | Success |
| 8/24/2022 16:45 | TechAdmit | 10176782 | 3630655b5b147b | [redacted] | EUR | 26.25 | [redacted] | Success |
| 8/24/2022 16:44 | TechAdmit | 10176778 | 36306556e09847 | [redacted] | EUR | 40.47 | [redacted] | Success |
| 8/24/2022 16:44 | TechAdmit | 10176777 | 3630655568e68a | [redacted] | EUR | 73.47 | [redacted] | Success |
| 8/24/2022 16:43 | TechAdmit | 10176774 | 36306552e8fec7 | [redacted] | EUR | 26.25 | [redacted] | Success |
| 8/24/2022 16:42 | TechAdmit | 10176772 | 363065511df9e7 | [redacted] | EUR | 145 | [redacted] | Success |
| 8/24/2022 16:41 | TechAdmit | 10176771 | 3630654d5a192a | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/24/2022 16:39 | TechAdmit | 10176767 | 3630654517bc21 | [redacted] | EUR | 104.73 | [redacted] | Success |
| 8/24/2022 16:38 | TechAdmit | 10176766 | 36306540c50e28 | [redacted] | EUR | 54.79 | [redacted] | Success |
| 8/24/2022 16:39 | TechAdmit | 10176764 | 3630654383cc65 | [redacted] | EUR | 81.42 | [redacted] | Success |
| 8/24/2022 16:35 | TechAdmit | 10176755 | 3.63065E+13 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/24/2022 16:35 | TechAdmit | 10176752 | 36306533bad944 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/24/2022 16:33 | TechAdmit | 10176750 | 3630652f4ab1c0 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/24/2022 16:34 | TechAdmit | 10176748 | 36306531e0e150 | [redacted] | EUR | 109.57 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 16:33 | TechAdmit | 10176746 | 3630652c9a218b | [redacted] | EUR | 69.03 | [redacted] | Success |
| 8/24/2022 16:34 | TechAdmit | 10176745 | 3630652f992c47 | [redacted] | EUR | 21.03 | [redacted] | Success |
| 8/24/2022 16:33 | TechAdmit | 10176744 | 3630652c54d35a | [redacted] | EUR | 183.27 | [redacted] | Success |
| 8/24/2022 16:33 | TechAdmit | 10176743 | 3630652d6a5f67 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/24/2022 16:31 | TechAdmit | 10176739 | 363065256c8851 | [redacted] | EUR | 54.79 | [redacted] | Success |
| 8/24/2022 16:30 | TechAdmit | 10176738 | 363065242c2cc5 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/24/2022 16:29 | TechAdmit | 10176735 | 3630651f998c84 | [redacted] | EUR | 19.73 | [redacted] | Success |
| 8/24/2022 16:29 | TechAdmit | 10176734 | 3630651e94d411 | [redacted] | EUR | 24.29 | [redacted] | Success |
| 8/24/2022 16:29 | TechAdmit | 10176731 | 3630651cf2133c | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/24/2022 16:26 | TechAdmit | 10176730 | 36306514b0cb6e | [redacted] | EUR | 162.39 | [redacted] | Success |
| 8/24/2022 16:23 | TechAdmit | 10176725 | 36306509cba903 | [redacted] | EUR | 162.39 | [redacted] | Success |
| 8/24/2022 16:23 | TechAdmit | 10176724 | 363065094c13a7 | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/24/2022 16:22 | TechAdmit | 10176720 | 363065058e885f | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/24/2022 16:22 | TechAdmit | 10176716 | 36306502f7c212 | [redacted] | EUR | 216.51 | [redacted] | Success |
| 8/24/2022 16:20 | TechAdmit | 10176712 | 363064fcf456c6 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/24/2022 16:20 | TechAdmit | 10176710 | 363064fc5331cd | [redacted] | EUR | 50 | [redacted] | Success |
| 8/24/2022 16:16 | TechAdmit | 10176703 | 363064ee55697b | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/24/2022 16:15 | TechAdmit | 10176702 | 363064e9abafb0 | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/24/2022 16:14 | TechAdmit | 10176699 | 363064e613a5e2 | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/24/2022 16:13 | TechAdmit | 10176698 | 363064e2a07c96 | [redacted] | EUR | 21.66 | [redacted] | Success |
| 8/24/2022 16:12 | TechAdmit | 10176693 | 363064df3eecd1 | [redacted] | EUR | 35.03 | [redacted] | Success |
| 8/24/2022 16:12 | TechAdmit | 10176692 | 363064df1dc593 | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/24/2022 16:12 | TechAdmit | 10176691 | 363064de63b666 | [redacted] | EUR | 54.79 | [redacted] | Success |
| 8/24/2022 16:11 | TechAdmit | 10176690 | 363064da9ad62b | [redacted] | EUR | 22.41 | [redacted] | Success |
| 8/24/2022 16:11 | TechAdmit | 10176689 | 363064da35063e | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/24/2022 16:11 | TechAdmit | 10176688 | 363064d988162b | [redacted] | EUR | 27.14 | [redacted] | Success |
| 8/24/2022 16:10 | TechAdmit | 10176687 | 363064d817a82d | [redacted] | EUR | 24.18 | [redacted] | Success |
| 8/24/2022 16:11 | TechAdmit | 10176686 | 363064da1b3753 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/24/2022 16:10 | TechAdmit | 10176684 | 363064d912b076 | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/24/2022 16:09 | TechAdmit | 10176682 | 363064d2c5b3d1 | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/24/2022 16:06 | TechAdmit | 10176679 | 363064c9615af5 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/24/2022 16:06 | TechAdmit | 10176676 | 363064c8e191a5 | [redacted] | EUR | 31.4 | [redacted] | Success |
| 8/24/2022 16:05 | TechAdmit | 10176675 | 363064c4138ee7 | [redacted] | EUR | 21.92 | [redacted] | Success |
| 8/24/2022 16:05 | TechAdmit | 10176673 | 363064c51505d2 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/24/2022 16:05 | TechAdmit | 10176671 | 363064c47dc7e0 | [redacted] | EUR | 72.48 | [redacted] | Success |
| 8/24/2022 16:05 | TechAdmit | 10176670 | 363064c3b9eadc | [redacted] | EUR | 270.64 | [redacted] | Success |
| 8/24/2022 16:04 | TechAdmit | 10176669 | 363064c07a092f | [redacted] | EUR | 35.03 | [redacted] | Success |
| 8/24/2022 16:04 | TechAdmit | 10176668 | 363064c1dcaa44 | [redacted] | EUR | 72.48 | [redacted] | Success |
| 8/24/2022 16:03 | TechAdmit | 10176665 | 363064bdc80059 | [redacted] | EUR | 362.39 | [redacted] | Success |
| 8/24/2022 16:03 | TechAdmit | 10176664 | 363064bd507921 | [redacted] | EUR | 54.11 | [redacted] | Success |
| 8/24/2022 16:02 | TechAdmit | 10176661 | 363064bacae2fb | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/24/2022 16:00 | TechAdmit | 10176657 | 363064b2cdfa75 | [redacted] | EUR | 34.02 | [redacted] | Success |
| 8/24/2022 16:01 | TechAdmit | 10176654 | 363064b51ad468 | [redacted] | EUR | 56.05 | [redacted] | Success |
| 8/24/2022 16:00 | TechAdmit | 10176653 | 363064b1c07823 | [redacted] | EUR | 13.16 | [redacted] | Success |
| 8/24/2022 15:58 | TechAdmit | 10176652 | 363064aa4de634 | [redacted] | EUR | 162.33 | [redacted] | Success |
| 8/24/2022 15:58 | TechAdmit | 10176650 | 363064a9bbd6ad | [redacted] | EUR | 14.67 | [redacted] | Success |
| 8/24/2022 15:58 | TechAdmit | 10176648 | 363064ac0a8873 | [redacted] | EUR | 108.22 | [redacted] | Success |
| 8/24/2022 15:58 | TechAdmit | 10176647 | 363064aae0ff01 | [redacted] | EUR | 104.73 | [redacted] | Success |
| 8/24/2022 15:58 | TechAdmit | 10176646 | 363064aa6bb8b0 | [redacted] | EUR | 16.44 | [redacted] | Success |
| 8/24/2022 15:58 | TechAdmit | 10176645 | 363064aa4cc550 | [redacted] | EUR | 12.13 | [redacted] | Success |
| 8/24/2022 15:57 | TechAdmit | 10176641 | 363064a640d327 | [redacted] | EUR | 104.73 | [redacted] | Success |
| 8/24/2022 15:57 | TechAdmit | 10176640 | 363064a61bd9c3 | [redacted] | EUR | 108.51 | [redacted] | Success |
| 8/24/2022 15:57 | TechAdmit | 10176639 | 363064a5d7080c | [redacted] | EUR | 216.44 | [redacted] | Success |
| 8/24/2022 15:56 | TechAdmit | 10176638 | 363064a263fc63 | [redacted] | EUR | 24.25 | [redacted] | Success |
| 8/24/2022 15:55 | TechAdmit | 10176635 | 363064a0e1642b | [redacted] | EUR | 107.09 | [redacted] | Success |
| 8/24/2022 15:55 | TechAdmit | 10176632 | 3630649e2847f2 | [redacted] | EUR | 33.24 | [redacted] | Success |
| 8/24/2022 15:55 | TechAdmit | 10176631 | 3630649da5c08c | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/24/2022 15:55 | TechAdmit | 10176629 | 3630649eb3ce1a | [redacted] | EUR | 54.11 | [redacted] | Success |
| 8/24/2022 15:54 | TechAdmit | 10176628 | 3630649a253ccb | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/24/2022 15:54 | TechAdmit | 10176627 | 3630649ccdc471 | [redacted] | EUR | 78.63 | [redacted] | Success |
| 8/24/2022 15:53 | TechAdmit | 10176623 | 3630649787d2ad | [redacted] | EUR | 23.96 | [redacted] | Success |
| 8/24/2022 15:52 | TechAdmit | 10176619 | 36306492cd4481 | [redacted] | EUR | 12.13 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 15:51 | TechAdmit | 10176618 | 3630648f1784bb | [redacted] | EUR | 16.44 | [redacted] | Success |
| 8/24/2022 15:50 | TechAdmit | 10176617 | 3630648d654289 | [redacted] | EUR | 35.03 | [redacted] | Success |
| 8/24/2022 15:51 | TechAdmit | 10176615 | 3630648fd7a687 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/24/2022 15:48 | TechAdmit | 10176608 | 3.63E+299 | [redacted] | EUR | 14.54 | [redacted] | Success |
| 8/24/2022 15:47 | TechAdmit | 10176605 | 36306481d0880e | [redacted] | EUR | 39.66 | [redacted] | Success |
| 8/24/2022 15:45 | TechAdmit | 10176603 | 3.63065E+13 | [redacted] | EUR | 1,047.28 | [redacted] | Success |
| 8/24/2022 15:44 | TechAdmit | 10176602 | 363064762a4fe5 | [redacted] | EUR | 108.22 | [redacted] | Success |
| 8/24/2022 15:44 | TechAdmit | 10176601 | 36306475c9385f | [redacted] | EUR | 32.59 | [redacted] | Success |
| 8/24/2022 15:45 | TechAdmit | 10176600 | 36306478d570da | [redacted] | EUR | 162.33 | [redacted] | Success |
| 8/24/2022 15:45 | TechAdmit | 10176599 | 363064781839f6 | [redacted] | EUR | 23.81 | [redacted] | Success |
| 8/24/2022 15:44 | TechAdmit | 10176598 | 36306474e7bd73 | [redacted] | EUR | 12.06 | [redacted] | Success |
| 8/24/2022 15:44 | TechAdmit | 10176597 | 36306476acb1bb | [redacted] | EUR | 14.35 | [redacted] | Success |
| 8/24/2022 15:43 | TechAdmit | 10176593 | 36306473de8fb9 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/24/2022 15:43 | TechAdmit | 10176591 | 3.63065E+13 | [redacted] | EUR | 22.41 | [redacted] | Success |
| 8/24/2022 15:39 | TechAdmit | 10176587 | 363064643ac19e | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/24/2022 15:38 | TechAdmit | 10176585 | 3630645f053f05 | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/24/2022 15:37 | TechAdmit | 10176583 | 3630645a4f19c9 | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/24/2022 15:36 | TechAdmit | 10176582 | 36306456236d26 | [redacted] | EUR | 36.21 | [redacted] | Success |
| 8/24/2022 15:36 | TechAdmit | 10176581 | 3630645893c87d | [redacted] | EUR | 21 | [redacted] | Success |
| 8/24/2022 15:34 | TechAdmit | 10176578 | 36306451cf0b25 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/24/2022 15:32 | TechAdmit | 10176571 | 36306448c362e1 | [redacted] | EUR | 403.87 | [redacted] | Success |
| 8/24/2022 15:31 | TechAdmit | 10176570 | 363064456b3f46 | [redacted] | EUR | 156.87 | [redacted] | Success |
| 8/24/2022 15:31 | TechAdmit | 10176568 | 3630644526e8c4 | [redacted] | EUR | 57.53 | [redacted] | Success |
| 8/24/2022 15:30 | TechAdmit | 10176567 | 36306442ff0655 | [redacted] | EUR | 36.21 | [redacted] | Success |
| 8/24/2022 15:31 | TechAdmit | 10176566 | 363064462cde77 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/24/2022 15:30 | TechAdmit | 10176561 | 3630643fb1e730 | [redacted] | EUR | 188.43 | [redacted] | Success |
| 8/24/2022 15:29 | TechAdmit | 10176560 | 3630643f5e7891 | [redacted] | EUR | 21.92 | [redacted] | Success |
| 8/24/2022 15:27 | TechAdmit | 10176559 | 36306436747fe1 | [redacted] | EUR | 32.51 | [redacted] | Success |
| 8/24/2022 15:28 | TechAdmit | 10176558 | 363064384de1d9 | [redacted] | EUR | 28 | [redacted] | Success |
| 8/24/2022 15:27 | TechAdmit | 10176557 | 363064374bd83e | [redacted] | EUR | 104.58 | [redacted] | Success |
| 8/24/2022 15:26 | TechAdmit | 10176555 | 36306433a4aef3 | [redacted] | EUR | 26.18 | [redacted] | Success |
| 8/24/2022 15:27 | TechAdmit | 10176553 | 3630643584531b | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/24/2022 15:23 | TechAdmit | 10176542 | 363064273cc424 | [redacted] | EUR | 46.55 | [redacted] | Success |
| 8/24/2022 15:22 | TechAdmit | 10176540 | 363064234c9309 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/24/2022 15:23 | TechAdmit | 10176539 | 3.63064E+13 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/24/2022 15:22 | TechAdmit | 10176536 | 36306421a8f4b4 | [redacted] | EUR | 22.66 | [redacted] | Success |
| 8/24/2022 15:21 | TechAdmit | 10176534 | 3630641e931014 | [redacted] | EUR | 28 | [redacted] | Success |
| 8/24/2022 15:21 | TechAdmit | 10176533 | 3630642163f26c | [redacted] | EUR | 80.76 | [redacted] | Success |
| 8/24/2022 15:21 | TechAdmit | 10176532 | 3630641e1e8e81 | [redacted] | EUR | 86.59 | [redacted] | Success |
| 8/24/2022 15:20 | TechAdmit | 10176530 | 3630641b2d2481 | [redacted] | EUR | 104.58 | [redacted] | Success |
| 8/24/2022 15:17 | TechAdmit | 10176524 | 363064100f12e9 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/24/2022 15:17 | TechAdmit | 10176523 | 3630640fdc11d8 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/24/2022 15:16 | TechAdmit | 10176522 | 3630640e6ae02c | [redacted] | EUR | 97.42 | [redacted] | Success |
| 8/24/2022 15:17 | TechAdmit | 10176519 | 3630640fb11b55 | [redacted] | EUR | 108.24 | [redacted] | Success |
| 8/24/2022 15:16 | TechAdmit | 10176518 | 3630640e793691 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/24/2022 15:16 | TechAdmit | 10176515 | 3630640b872182 | [redacted] | EUR | 10.84 | [redacted] | Success |
| 8/24/2022 15:15 | TechAdmit | 10176513 | 3630640766b4b2 | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 15:12 | TechAdmit | 10176502 | 363063fc259add | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 15:11 | TechAdmit | 10176498 | 363063f969158e | [redacted] | EUR | 14.51 | [redacted] | Success |
| 8/24/2022 15:10 | TechAdmit | 10176496 | 363063f5a4b8fc | [redacted] | EUR | 40.38 | [redacted] | Success |
| 8/24/2022 15:10 | TechAdmit | 10176495 | 363063f509a499 | [redacted] | EUR | 27.17 | [redacted] | Success |
| 8/24/2022 15:10 | TechAdmit | 10176494 | 363063f6d6560d | [redacted] | EUR | 54.85 | [redacted] | Success |
| 8/24/2022 15:09 | TechAdmit | 10176493 | 363063f3893fdf | [redacted] | EUR | 14.03 | [redacted] | Success |
| 8/24/2022 15:09 | TechAdmit | 10176491 | 363063f37afb84 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/24/2022 15:08 | TechAdmit | 10176490 | 363063ed6212c0 | [redacted] | EUR | 11.21 | [redacted] | Success |
| 8/24/2022 15:08 | TechAdmit | 10176486 | 363063ed027b82 | [redacted] | EUR | 17.34 | [redacted] | Success |
| 8/24/2022 15:07 | TechAdmit | 10176484 | 363063ec0e3021 | [redacted] | EUR | 28.05 | [redacted] | Success |
| 8/24/2022 15:05 | TechAdmit | 10176479 | 363063e47d319b | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 15:05 | TechAdmit | 10176477 | 363063e4348fc7 | [redacted] | EUR | 15.78 | [redacted] | Success |
| 8/24/2022 15:04 | TechAdmit | 10176476 | 363063e1002896 | [redacted] | EUR | 726.77 | [redacted] | Success |
| 8/24/2022 15:03 | TechAdmit | 10176474 | 363063dbb5d0aa | [redacted] | EUR | 43.13 | [redacted] | Success |
| 8/24/2022 15:04 | TechAdmit | 10176473 | 363063deccb4fb | [redacted] | EUR | 16.46 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 15:03 | TechAdmit | 10176470 | 363063da6c6350 | [redacted] | EUR | 21.77 | [redacted] | Success |
| 8/24/2022 15:03 | TechAdmit | 10176468 | 363063dbb2141f | [redacted] | EUR | 40.38 | [redacted] | Success |
| 8/24/2022 15:02 | TechAdmit | 10176464 | 363063d84dad76 | [redacted] | EUR | 54.45 | [redacted] | Success |
| 8/24/2022 15:02 | TechAdmit | 10176463 | 363063d6cb3073 | [redacted] | EUR | 22.45 | [redacted] | Success |
| 8/24/2022 15:00 | TechAdmit | 10176461 | 363063d24b1610 | [redacted] | EUR | 22.98 | [redacted] | Success |
| 8/24/2022 14:58 | TechAdmit | 10176454 | 363063c91998db | [redacted] | EUR | 28.52 | [redacted] | Success |
| 8/24/2022 14:57 | TechAdmit | 10176453 | 363063c71ec9ca | [redacted] | EUR | 19.79 | [redacted] | Success |
| 8/24/2022 14:56 | TechAdmit | 10176450 | 363063c2729dae | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/24/2022 14:56 | TechAdmit | 10176447 | 363063c042c77f | [redacted] | EUR | 39.97 | [redacted] | Success |
| 8/24/2022 14:55 | TechAdmit | 10176446 | 363063bfb933e0 | [redacted] | EUR | 86.71 | [redacted] | Success |
| 8/24/2022 14:54 | TechAdmit | 10176443 | 363063b996f0b2 | [redacted] | EUR | 78.89 | [redacted] | Success |
| 8/24/2022 14:53 | TechAdmit | 10176442 | 363063b8489488 | [redacted] | EUR | 104.62 | [redacted] | Success |
| 8/24/2022 14:54 | TechAdmit | 10176441 | 363063b9f384e4 | [redacted] | EUR | 35.06 | [redacted] | Success |
| 8/24/2022 14:52 | TechAdmit | 10176440 | 363063b47a25ae | [redacted] | EUR | 11.23 | [redacted] | Success |
| 8/24/2022 14:53 | TechAdmit | 10176438 | 363063b692e523 | [redacted] | EUR | 86.04 | [redacted] | Success |
| 8/24/2022 14:52 | TechAdmit | 10176437 | 363063b33d5787 | [redacted] | EUR | 107.55 | [redacted] | Success |
| 8/24/2022 14:49 | TechAdmit | 10176433 | 363063a8b16426 | [redacted] | EUR | 54.23 | [redacted] | Success |
| 8/24/2022 14:49 | TechAdmit | 10176431 | 363063a84cd19e | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/24/2022 14:49 | TechAdmit | 10176429 | 363063a770b152 | [redacted] | EUR | 15.36 | [redacted] | Success |
| 8/24/2022 14:49 | TechAdmit | 10176425 | 363063a6bec185 | [redacted] | EUR | 320.81 | [redacted] | Success |
| 8/24/2022 14:48 | TechAdmit | 10176423 | 363063a2bacb42 | [redacted] | EUR | 14.38 | [redacted] | Success |
| 8/24/2022 14:44 | TechAdmit | 10176412 | 36306396a98991 | [redacted] | EUR | 21.78 | [redacted] | Success |
| 8/24/2022 14:42 | TechAdmit | 10176404 | 3630638bca637a | [redacted] | EUR | 36.3 | [redacted] | Success |
| 8/24/2022 14:41 | TechAdmit | 10176399 | 363063880c4d7b | [redacted] | EUR | 104.84 | [redacted] | Success |
| 8/24/2022 14:40 | TechAdmit | 10176394 | 36306387bebf75 | [redacted] | EUR | 108.46 | [redacted] | Success |
| 8/24/2022 14:38 | TechAdmit | 10176387 | 3630637d9d70a4 | [redacted] | EUR | 62.72 | [redacted] | Success |
| 8/24/2022 14:32 | TechAdmit | 10176366 | 363063679af245 | [redacted] | EUR | 35.08 | [redacted] | Success |
| 8/24/2022 14:32 | TechAdmit | 10176365 | 36306369ad6c87 | [redacted] | EUR | 13.22 | [redacted] | Success |
| 8/24/2022 14:31 | TechAdmit | 10176364 | 363063634eca51 | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/24/2022 14:30 | TechAdmit | 10176360 | 363063612a66e6 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/24/2022 14:29 | TechAdmit | 10176359 | 3630635df30a83 | [redacted] | EUR | 216.96 | [redacted] | Success |
| 8/24/2022 14:30 | TechAdmit | 10176358 | 3630635f9b72d1 | [redacted] | EUR | 25.41 | [redacted] | Success |
| 8/24/2022 14:29 | TechAdmit | 10176356 | 3630635bd6dddf | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/24/2022 14:29 | TechAdmit | 10176355 | 3630635b658d52 | [redacted] | EUR | 31.46 | [redacted] | Success |
| 8/24/2022 14:29 | TechAdmit | 10176354 | 3630635dfaa253 | [redacted] | EUR | 91.12 | [redacted] | Success |
| 8/24/2022 14:27 | TechAdmit | 10176350 | 36306354c69ef4 | [redacted] | EUR | 13.22 | [redacted] | Success |
| 8/24/2022 14:28 | TechAdmit | 10176349 | 36306357e9203e | [redacted] | EUR | 10.53 | [redacted] | Success |
| 8/24/2022 14:26 | TechAdmit | 10176347 | 36306350b1cd7b | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/24/2022 14:26 | TechAdmit | 10176346 | 36306351b0038d | [redacted] | EUR | 108.6 | [redacted] | Success |
| 8/24/2022 14:26 | TechAdmit | 10176345 | 3630634fc7c8fa | [redacted] | EUR | 21.78 | [redacted] | Success |
| 8/24/2022 14:25 | TechAdmit | 10176344 | 3630634e3b788b | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/24/2022 14:24 | TechAdmit | 10176343 | 3630634b09c71e | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/24/2022 14:22 | TechAdmit | 10176339 | 363063437b423f | [redacted] | EUR | 42.1 | [redacted] | Success |
| 8/24/2022 14:22 | TechAdmit | 10176336 | 36306340ca55ce | [redacted] | EUR | 32.55 | [redacted] | Success |
| 8/24/2022 14:20 | TechAdmit | 10176334 | 3630633ad71d81 | [redacted] | EUR | 108.6 | [redacted] | Success |
| 8/24/2022 14:20 | TechAdmit | 10176327 | 36306339d42364 | [redacted] | EUR | 21.78 | [redacted] | Success |
| 8/24/2022 14:19 | TechAdmit | 10176326 | 36306336187b28 | [redacted] | EUR | 70.16 | [redacted] | Success |
| 8/24/2022 14:18 | TechAdmit | 10176324 | 36306333c1eef7 | [redacted] | EUR | 35.08 | [redacted] | Success |
| 8/24/2022 14:19 | TechAdmit | 10176323 | 363063362a4e57 | [redacted] | EUR | 104.84 | [redacted] | Success |
| 8/24/2022 14:18 | TechAdmit | 10176321 | 363063342c6efb | [redacted] | EUR | 35.08 | [redacted] | Success |
| 8/24/2022 14:17 | TechAdmit | 10176317 | 3630632e308d2e | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 14:16 | TechAdmit | 10176316 | 3630632ac3d1d5 | [redacted] | EUR | 48.6 | [redacted] | Success |
| 8/24/2022 14:15 | TechAdmit | 10176314 | 3630632975491d | [redacted] | EUR | 35.07 | [redacted] | Success |
| 8/24/2022 14:15 | TechAdmit | 10176313 | 3630632837ea58 | [redacted] | EUR | 13.22 | [redacted] | Success |
| 8/24/2022 14:14 | TechAdmit | 10176312 | 36306324ebdea5 | [redacted] | EUR | 70.13 | [redacted] | Success |
| 8/24/2022 14:13 | TechAdmit | 10176308 | 3630632146af68 | [redacted] | EUR | 174.13 | [redacted] | Success |
| 8/24/2022 14:13 | TechAdmit | 10176306 | 363063201490ed | [redacted] | EUR | 197.32 | [redacted] | Success |
| 8/24/2022 14:13 | TechAdmit | 10176305 | 3.63063E+13 | [redacted] | EUR | 37.97 | [redacted] | Success |
| 8/24/2022 14:13 | TechAdmit | 10176303 | 3630631f31187e | [redacted] | EUR | 10.52 | [redacted] | Success |
| 8/24/2022 14:11 | TechAdmit | 10176301 | 3630631858964c | [redacted] | EUR | 104.84 | [redacted] | Success |
| 8/24/2022 14:12 | TechAdmit | 10176300 | 3630631b80c311 | [redacted] | EUR | 72.56 | [redacted] | Success |
| 8/24/2022 14:11 | TechAdmit | 10176299 | 36306317e3670f | [redacted] | EUR | 21.77 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 14:10 | TechAdmit | 10176296 | 363063162dbc4a | [redacted] | EUR | 32.55 | [redacted] | Success |
| 8/24/2022 14:07 | TechAdmit | 10176286 | 3630630a8e57d9 | [redacted] | EUR | 18.94 | [redacted] | Success |
| 8/24/2022 14:04 | TechAdmit | 10176282 | 3.63063E+13 | [redacted] | EUR | 14.52 | [redacted] | Success |
| 8/24/2022 14:03 | TechAdmit | 10176281 | 363062fc763ce4 | [redacted] | EUR | 28.21 | [redacted] | Success |
| 8/24/2022 14:03 | TechAdmit | 10176277 | 363062fbc32548 | [redacted] | EUR | 212.61 | [redacted] | Success |
| 8/24/2022 14:01 | TechAdmit | 10176275 | 363062f34516a2 | [redacted] | EUR | 10.52 | [redacted] | Success |
| 8/24/2022 14:00 | TechAdmit | 10176273 | 363062f19e4c85 | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/24/2022 14:00 | TechAdmit | 10176269 | 363062ee8684fc | [redacted] | EUR | 48.85 | [redacted] | Success |
| 8/24/2022 13:58 | TechAdmit | 10176267 | 363062e7f1e2a2 | [redacted] | EUR | 54.28 | [redacted] | Success |
| 8/24/2022 13:58 | TechAdmit | 10176265 | 363062e6916036 | [redacted] | EUR | 13 | [redacted] | Success |
| 8/24/2022 13:56 | TechAdmit | 10176264 | 363062e299433b | [redacted] | EUR | 17.54 | [redacted] | Success |
| 8/24/2022 13:56 | TechAdmit | 10176262 | 363062e022b507 | [redacted] | EUR | 209.55 | [redacted] | Success |
| 8/24/2022 13:55 | TechAdmit | 10176260 | 363062dd6bcbb3 | [redacted] | EUR | 104.78 | [redacted] | Success |
| 8/24/2022 13:55 | TechAdmit | 10176258 | 363062db6b8c01 | [redacted] | EUR | 809.84 | [redacted] | Success |
| 8/24/2022 13:55 | TechAdmit | 10176257 | 363062dca62abf | [redacted] | EUR | 14.52 | [redacted] | Success |
| 8/24/2022 13:54 | TechAdmit | 10176255 | 363062d7f09cfb | [redacted] | EUR | 54.22 | [redacted] | Success |
| 8/24/2022 13:54 | TechAdmit | 10176254 | 363062daf4da45 | [redacted] | EUR | 27.11 | [redacted] | Success |
| 8/24/2022 13:53 | TechAdmit | 10176253 | 363062d69dc186 | [redacted] | EUR | 43.54 | [redacted] | Success |
| 8/24/2022 13:23 | TechAdmit | 10176178 | 363062649aa740 | [redacted] | EUR | 14.01 | [redacted] | Success |
| 8/24/2022 13:24 | TechAdmit | 10176177 | 36306267b2435d | [redacted] | EUR | 13.59 | [redacted] | Success |
| 8/24/2022 13:23 | TechAdmit | 10176175 | 363062642519f1 | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/24/2022 13:22 | TechAdmit | 10176172 | 3630625fd49025 | [redacted] | EUR | 32.47 | [redacted] | Success |
| 8/24/2022 13:21 | TechAdmit | 10176171 | 3630625c583987 | [redacted] | EUR | 24.52 | [redacted] | Success |
| 8/24/2022 13:20 | TechAdmit | 10176166 | 3630625ae6bc6d | [redacted] | EUR | 14.01 | [redacted] | Success |
| 8/24/2022 13:19 | TechAdmit | 10176163 | 36306257be035f | [redacted] | EUR | 35.02 | [redacted] | Success |
| 8/24/2022 13:13 | TechAdmit | 10176152 | 363062410b1748 | [redacted] | EUR | 28.05 | [redacted] | Success |
| 8/24/2022 13:14 | TechAdmit | 10176151 | 36306242d2b7c1 | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 13:13 | TechAdmit | 10176147 | 3630623e0dbe4f | [redacted] | EUR | 38.4 | [redacted] | Success |
| 8/24/2022 13:10 | TechAdmit | 10176141 | 36306234d04153 | [redacted] | EUR | 35.06 | [redacted] | Success |
| 8/24/2022 13:11 | TechAdmit | 10176140 | 363062379188cf | [redacted] | EUR | 10.84 | [redacted] | Success |
| 8/24/2022 13:11 | TechAdmit | 10176139 | 363062366371b9 | [redacted] | EUR | 20.25 | [redacted] | Success |
| 8/24/2022 13:10 | TechAdmit | 10176138 | 3630623534d72a | [redacted] | EUR | 10.52 | [redacted] | Success |
| 8/24/2022 13:08 | TechAdmit | 10176131 | 3630622caa9e34 | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 13:09 | TechAdmit | 10176130 | 3630622fae07d1 | [redacted] | EUR | 21.68 | [redacted] | Success |
| 8/24/2022 13:07 | TechAdmit | 10176127 | 3630622787eed2 | [redacted] | EUR | 72.55 | [redacted] | Success |
| 8/24/2022 13:06 | TechAdmit | 10176121 | 363062242ceeff | [redacted] | EUR | 32.51 | [redacted] | Success |
| 8/24/2022 13:05 | TechAdmit | 10176118 | 3630622119cea8 | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 13:04 | TechAdmit | 10176117 | 3630621d8189c0 | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/24/2022 13:03 | TechAdmit | 10176113 | 363062191a2b3d | [redacted] | EUR | 14.03 | [redacted] | Success |
| 8/24/2022 13:01 | TechAdmit | 10176108 | 3630621292a7d6 | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 12:58 | TechAdmit | 10176105 | 3.63062E+13 | [redacted] | EUR | 24.55 | [redacted] | Success |
| 8/24/2022 12:57 | TechAdmit | 10176104 | 36306203e02435 | [redacted] | EUR | 11.98 | [redacted] | Success |
| 8/24/2022 12:57 | TechAdmit | 10176103 | 363062021c159b | [redacted] | EUR | 36.67 | [redacted] | Success |
| 8/24/2022 12:56 | TechAdmit | 10176102 | 363062003746c9 | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 12:53 | TechAdmit | 10176097 | 363061f5c7a002 | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 12:52 | TechAdmit | 10176093 | 363061f2849ee7 | [redacted] | EUR | 17.53 | [redacted] | Success |
| 8/24/2022 12:53 | TechAdmit | 10176092 | 363061f52336ba | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/24/2022 12:52 | TechAdmit | 10176086 | 363061efb6d263 | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 12:51 | TechAdmit | 10176085 | 363061ebb1e961 | [redacted] | EUR | 21.77 | [redacted] | Success |
| 8/24/2022 12:51 | TechAdmit | 10176084 | 363061ede2ac31 | [redacted] | EUR | 14.51 | [redacted] | Success |
| 8/24/2022 12:50 | TechAdmit | 10176081 | 363061eafe320d | [redacted] | EUR | 315.98 | [redacted] | Success |
| 8/24/2022 12:49 | TechAdmit | 10176080 | 363061e703dd17 | [redacted] | EUR | 47.4 | [redacted] | Success |
| 8/24/2022 12:50 | TechAdmit | 10176079 | 363061e9e2014d | [redacted] | EUR | 10.95 | [redacted] | Success |
| 8/24/2022 12:48 | TechAdmit | 10176070 | 363061e26b4575 | [redacted] | EUR | 13.58 | [redacted] | Success |
| 8/24/2022 12:47 | TechAdmit | 10176069 | 363061de6609e4 | [redacted] | EUR | 54.42 | [redacted] | Success |
| 8/24/2022 12:46 | TechAdmit | 10176067 | 363061da33dd76 | [redacted] | EUR | 72.55 | [redacted] | Success |
| 8/24/2022 12:46 | TechAdmit | 10176066 | 363061dbb7e32d | [redacted] | EUR | 12.58 | [redacted] | Success |
| 8/24/2022 12:46 | TechAdmit | 10176064 | 363061da28c9ee | [redacted] | EUR | 29.05 | [redacted] | Success |
| 8/24/2022 12:46 | TechAdmit | 10176063 | 363061d9204143 | [redacted] | EUR | 43.58 | [redacted] | Success |
| 8/24/2022 12:44 | TechAdmit | 10176061 | 363061d448b76e | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/24/2022 12:43 | TechAdmit | 10176060 | 363061cd959ecd | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/24/2022 12:43 | TechAdmit | 10176058 | 363061ce96dac9 | [redacted] | EUR | 21.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 12:40 | TechAdmit | 10176056 | 363061c42029df | [redacted] | EUR | 28.08 | [redacted] | Success |
| 8/24/2022 12:40 | TechAdmit | 10176055 | 363061c3d4e671 | [redacted] | EUR | 272.33 | [redacted] | Success |
| 8/24/2022 12:38 | TechAdmit | 10176052 | 363061bd2dff05 | [redacted] | EUR | 26.17 | [redacted] | Success |
| 8/24/2022 12:38 | TechAdmit | 10176051 | 363061bb5b8107 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/24/2022 12:38 | TechAdmit | 10176050 | 363061be3bacba | [redacted] | EUR | 108.38 | [redacted] | Success |
| 8/24/2022 12:37 | TechAdmit | 10176048 | 363061ba44807b | [redacted] | EUR | 72.62 | [redacted] | Success |
| 8/24/2022 12:35 | TechAdmit | 10176043 | 363061b24170f6 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/24/2022 12:34 | TechAdmit | 10176038 | 363061abc96d63 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/24/2022 12:31 | TechAdmit | 10176034 | 363061a3dd98c9 | [redacted] | EUR | 70.19 | [redacted] | Success |
| 8/24/2022 12:31 | TechAdmit | 10176033 | 363061a1a7314f | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/24/2022 12:31 | TechAdmit | 10176029 | 363061a3c7ba87 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/24/2022 12:31 | TechAdmit | 10176028 | 363061a085103d | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/24/2022 12:30 | TechAdmit | 10176027 | 3630619eecb512 | [redacted] | EUR | 40.5 | [redacted] | Success |
| 8/24/2022 12:30 | TechAdmit | 10176024 | 3630619e1509d4 | [redacted] | EUR | 87.74 | [redacted] | Success |
| 8/24/2022 12:29 | TechAdmit | 10176023 | 3630619acd4e7f | [redacted] | EUR | 78.67 | [redacted] | Success |
| 8/24/2022 12:29 | TechAdmit | 10176020 | 3630619973ecb4 | [redacted] | EUR | 43.86 | [redacted] | Success |
| 8/24/2022 12:27 | TechAdmit | 10176016 | 36306191dbbc38 | [redacted] | EUR | 84.23 | [redacted] | Success |
| 8/24/2022 12:24 | TechAdmit | 10176010 | 36306189778dfa | [redacted] | EUR | 32.56 | [redacted] | Success |
| 8/24/2022 12:24 | TechAdmit | 10176008 | 363061873c8e9d | [redacted] | EUR | 28.08 | [redacted] | Success |
| 8/24/2022 12:21 | TechAdmit | 10176004 | 3630617bf42684 | [redacted] | EUR | 43.86 | [redacted] | Success |
| 8/24/2022 12:21 | TechAdmit | 10176001 | 3630617df1a650 | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/24/2022 12:20 | TechAdmit | 10176000 | 3630617abb0e71 | [redacted] | EUR | 32.3 | [redacted] | Success |
| 8/24/2022 12:16 | TechAdmit | 10175992 | 3630616b6eff0d | [redacted] | EUR | 10.9 | [redacted] | Success |
| 8/24/2022 12:14 | TechAdmit | 10175985 | 363061610500f4 | [redacted] | EUR | 12.21 | [redacted] | Success |
| 8/24/2022 12:14 | TechAdmit | 10175983 | 3630616389fe9c | [redacted] | EUR | 217.02 | [redacted] | Success |
| 8/24/2022 12:08 | TechAdmit | 10175967 | 3630614d4b934d | [redacted] | EUR | 15.79 | [redacted] | Success |
| 8/24/2022 12:08 | TechAdmit | 10175965 | 3630614c93625f | [redacted] | EUR | 54.26 | [redacted] | Success |
| 8/24/2022 12:08 | TechAdmit | 10175964 | 3630614c6e6e43 | [redacted] | EUR | 12.21 | [redacted] | Success |
| 8/24/2022 12:08 | TechAdmit | 10175959 | 3630614ad4c15d | [redacted] | EUR | 27.13 | [redacted] | Success |
| 8/24/2022 12:07 | TechAdmit | 10175958 | 363061475a25c5 | [redacted] | EUR | 11.8 | [redacted] | Success |
| 8/24/2022 12:06 | TechAdmit | 10175956 | 3630614337eaaa | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/24/2022 12:06 | TechAdmit | 10175955 | 363061461a9893 | [redacted] | EUR | 108.45 | [redacted] | Success |
| 8/24/2022 12:04 | TechAdmit | 10175943 | 3630613bd044d3 | [redacted] | EUR | 15.79 | [redacted] | Success |
| 8/24/2022 12:04 | TechAdmit | 10175941 | 3630613df399b0 | [redacted] | EUR | 28.05 | [redacted] | Success |
| 8/24/2022 12:03 | TechAdmit | 10175938 | 3630613a456da2 | [redacted] | EUR | 15.8 | [redacted] | Success |
| 8/24/2022 12:02 | TechAdmit | 10175934 | 36306136f60d0a | [redacted] | EUR | 28.35 | [redacted] | Success |
| 8/24/2022 12:03 | TechAdmit | 10175933 | 36306139b1f029 | [redacted] | EUR | 70.12 | [redacted] | Success |
| 8/24/2022 12:02 | TechAdmit | 10175929 | 363061341dfbe6 | [redacted] | EUR | 20.25 | [redacted] | Success |
| 8/24/2022 12:01 | TechAdmit | 10175928 | 36306131d7e001 | [redacted] | EUR | 87.65 | [redacted] | Success |
| 8/24/2022 11:59 | TechAdmit | 10175918 | 363061287db438 | [redacted] | EUR | 35.06 | [redacted] | Success |
| 8/24/2022 11:59 | TechAdmit | 10175916 | 36306128bef010 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/24/2022 11:59 | TechAdmit | 10175915 | 3.63061E+13 | [redacted] | EUR | 32.54 | [redacted] | Success |
| 8/24/2022 11:56 | TechAdmit | 10175910 | 3630611e8327e1 | [redacted] | EUR | 10.52 | [redacted] | Success |
| 8/24/2022 11:54 | TechAdmit | 10175908 | 36306118f77b18 | [redacted] | EUR | 35.06 | [redacted] | Success |
| 8/24/2022 11:54 | TechAdmit | 10175906 | 363061175342b3 | [redacted] | EUR | 30.9 | [redacted] | Success |
| 8/24/2022 11:54 | TechAdmit | 10175901 | 36306117f98d2c | [redacted] | EUR | 21.04 | [redacted] | Success |
| 8/24/2022 11:53 | TechAdmit | 10175900 | 36306114aab6a5 | [redacted] | EUR | 14.03 | [redacted] | Success |
| 8/24/2022 11:51 | TechAdmit | 10175892 | 3630610ad5ba72 | [redacted] | EUR | 59.6 | [redacted] | Success |
| 8/24/2022 11:51 | TechAdmit | 10175890 | 3630610dbd40c1 | [redacted] | EUR | 18.14 | [redacted] | Success |
| 8/24/2022 11:50 | TechAdmit | 10175885 | 36306109a5250d | [redacted] | EUR | 14.51 | [redacted] | Success |
| 8/24/2022 11:48 | TechAdmit | 10175879 | 363061012afad7 | [redacted] | EUR | 14.03 | [redacted] | Success |
| 8/24/2022 11:47 | TechAdmit | 10175877 | 363060fe591002 | [redacted] | EUR | 52.59 | [redacted] | Success |
| 8/24/2022 11:47 | TechAdmit | 10175874 | 363060fe52be54 | [redacted] | EUR | 70.12 | [redacted] | Success |
| 8/24/2022 11:46 | TechAdmit | 10175873 | 363060faae7e61 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/24/2022 11:46 | TechAdmit | 10175870 | 363060f823a8e6 | [redacted] | EUR | 32.89 | [redacted] | Success |
| 8/24/2022 11:44 | TechAdmit | 10175865 | 363060f09ad57b | [redacted] | EUR | 19.51 | [redacted] | Success |
| 8/24/2022 11:44 | TechAdmit | 10175863 | 363060f111d2cb | [redacted] | EUR | 13.01 | [redacted] | Success |
| 8/24/2022 11:43 | TechAdmit | 10175861 | 363060ed299e6a | [redacted] | EUR | 10.89 | [redacted] | Success |
| 8/24/2022 11:43 | TechAdmit | 10175860 | 363060ef3d592e | [redacted] | EUR | 15.66 | [redacted] | Success |
| 8/24/2022 11:43 | TechAdmit | 10175858 | 363060ed60ca53 | [redacted] | EUR | 17.55 | [redacted] | Success |
| 8/24/2022 11:39 | TechAdmit | 10175847 | 363060df74369f | [redacted] | EUR | 10.97 | [redacted] | Success |
| 8/24/2022 11:38 | TechAdmit | 10175845 | 363060dace0ca8 | [redacted] | EUR | 121.5 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 11:38 | TechAdmit | 10175844 | 363060dce1118b | [redacted] | EUR | 14.52 | [redacted] | Success |
| 8/24/2022 11:37 | TechAdmit | 10175836 | 363060d633f255 | [redacted] | EUR | 23.02 | [redacted] | Success |
| 8/24/2022 11:36 | TechAdmit | 10175835 | 363060d58a9beb | [redacted] | EUR | 26.31 | [redacted] | Success |
| 8/24/2022 11:35 | TechAdmit | 10175833 | 363060d1f9f0f3 | [redacted] | EUR | 140.34 | [redacted] | Success |
| 8/24/2022 11:36 | TechAdmit | 10175830 | 363060d2bc0c2e | [redacted] | EUR | 10.89 | [redacted] | Success |
| 8/24/2022 11:34 | TechAdmit | 10175825 | 363060cb3c73c3 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/24/2022 11:33 | TechAdmit | 10175817 | 363060c7c38cc5 | [redacted] | EUR | 35.09 | [redacted] | Success |
| 8/24/2022 11:31 | TechAdmit | 10175815 | 363060c2c25841 | [redacted] | EUR | 28.36 | [redacted] | Success |
| 8/24/2022 11:32 | TechAdmit | 10175814 | 363060c4a6aab2 | [redacted] | EUR | 10.97 | [redacted] | Success |
| 8/24/2022 11:31 | TechAdmit | 10175810 | 363060bffe9a3a | [redacted] | EUR | 10.53 | [redacted] | Success |
| 8/24/2022 11:25 | TechAdmit | 10175800 | 363060aaf67786 | [redacted] | EUR | 121.52 | [redacted] | Success |
| 8/24/2022 11:25 | TechAdmit | 10175793 | 363060a9fdd409 | [redacted] | EUR | 70.17 | [redacted] | Success |
| 8/24/2022 11:23 | TechAdmit | 10175790 | 363060a42c9e21 | [redacted] | EUR | 35.09 | [redacted] | Success |
| 8/24/2022 11:24 | TechAdmit | 10175789 | 363060a7301425 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/24/2022 11:23 | TechAdmit | 10175788 | 363060a2af0984 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/24/2022 11:23 | TechAdmit | 10175787 | 363060a4be83ca | [redacted] | EUR | 35.09 | [redacted] | Success |
| 8/24/2022 11:23 | TechAdmit | 10175786 | 363060a407d473 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/24/2022 11:23 | TechAdmit | 10175782 | 363060a1737114 | [redacted] | EUR | 70.17 | [redacted] | Success |
| 8/24/2022 11:21 | TechAdmit | 10175777 | 3630609c5db518 | [redacted] | EUR | 72.6 | [redacted] | Success |
| 8/24/2022 11:21 | TechAdmit | 10175773 | 3630609c5184bb | [redacted] | EUR | 17.55 | [redacted] | Success |
| 8/24/2022 11:19 | TechAdmit | 10175764 | 363060942c4b20 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/24/2022 11:18 | TechAdmit | 10175758 | 3630609011ebb9 | [redacted] | EUR | 28.07 | [redacted] | Success |
| 8/24/2022 11:18 | TechAdmit | 10175757 | 3630609180f777 | [redacted] | EUR | 14.52 | [redacted] | Success |
| 8/24/2022 11:17 | TechAdmit | 10175756 | 3630608cbd4d4a | [redacted] | EUR | 12.16 | [redacted] | Success |
| 8/24/2022 11:16 | TechAdmit | 10175751 | 3630608a84cb18 | [redacted] | EUR | 163.1 | [redacted] | Success |
| 8/24/2022 11:15 | TechAdmit | 10175750 | 363060869ca4cf | [redacted] | EUR | 28.07 | [redacted] | Success |
| 8/24/2022 11:15 | TechAdmit | 10175747 | 3630608523e5a8 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/24/2022 11:14 | TechAdmit | 10175740 | 3630608025cf15 | [redacted] | EUR | 104.66 | [redacted] | Success |
| 8/24/2022 11:13 | TechAdmit | 10175735 | 3630607c75cf43 | [redacted] | EUR | 32.62 | [redacted] | Success |
| 8/24/2022 11:12 | TechAdmit | 10175732 | 3630607b22f690 | [redacted] | EUR | 18.17 | [redacted] | Success |
| 8/24/2022 11:12 | TechAdmit | 10175731 | 3630607977f64c | [redacted] | EUR | 28.1 | [redacted] | Success |
| 8/24/2022 11:11 | TechAdmit | 10175728 | 363060770b5665 | [redacted] | EUR | 104.66 | [redacted] | Success |
| 8/24/2022 11:11 | TechAdmit | 10175722 | 36306074ad9d92 | [redacted] | EUR | 23.31 | [redacted] | Success |
| 8/24/2022 11:09 | TechAdmit | 10175716 | 3630606fe71c09 | [redacted] | EUR | 32.3 | [redacted] | Success |
| 8/24/2022 11:05 | TechAdmit | 10175690 | 3630605e0e0603 | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/24/2022 11:04 | TechAdmit | 10175688 | 3630605d02b156 | [redacted] | EUR | 101.12 | [redacted] | Success |
| 8/24/2022 11:03 | TechAdmit | 10175686 | 36306057b720d2 | [redacted] | EUR | 30.45 | [redacted] | Success |
| 8/24/2022 11:02 | TechAdmit | 10175679 | 363060556bd254 | [redacted] | EUR | 25.12 | [redacted] | Success |
| 8/24/2022 10:57 | TechAdmit | 10175665 | 3630604092eb67 | [redacted] | EUR | 52.63 | [redacted] | Success |
| 8/24/2022 10:57 | TechAdmit | 10175663 | 3630604286cb7e | [redacted] | EUR | 14.12 | [redacted] | Success |
| 8/24/2022 10:56 | TechAdmit | 10175661 | 3630603e0e616e | [redacted] | EUR | 36.34 | [redacted] | Success |
| 8/24/2022 10:55 | TechAdmit | 10175658 | 3630603a42aa20 | [redacted] | EUR | 263.15 | [redacted] | Success |
| 8/24/2022 10:55 | TechAdmit | 10175657 | 36306039b62d91 | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/24/2022 10:55 | TechAdmit | 10175655 | 363060395f135b | [redacted] | EUR | 35.12 | [redacted] | Success |
| 8/24/2022 10:54 | TechAdmit | 10175654 | 3.6306E+13 | [redacted] | EUR | 104.7 | [redacted] | Success |
| 8/24/2022 10:51 | TechAdmit | 10175650 | 36306029caffad | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/24/2022 10:50 | TechAdmit | 10175646 | 36306027a00cbc | [redacted] | EUR | 314.08 | [redacted] | Success |
| 8/24/2022 10:49 | TechAdmit | 10175645 | 36306024cb5b28 | [redacted] | EUR | 30.15 | [redacted] | Success |
| 8/24/2022 10:49 | TechAdmit | 10175642 | 363060238bb0cb | [redacted] | EUR | 43.76 | [redacted] | Success |
| 8/24/2022 10:47 | TechAdmit | 10175637 | 3630601aade4b2 | [redacted] | EUR | 52.35 | [redacted] | Success |
| 8/24/2022 10:45 | TechAdmit | 10175634 | 363060149aa5fe | [redacted] | EUR | 21.8 | [redacted] | Success |
| 8/24/2022 10:46 | TechAdmit | 10175632 | 36306017305a15 | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/24/2022 10:44 | TechAdmit | 10175629 | 36306011d3d6cc | [redacted] | EUR | 26.18 | [redacted] | Success |
| 8/24/2022 10:45 | TechAdmit | 10175627 | 363060134e9029 | [redacted] | EUR | 54.3 | [redacted] | Success |
| 8/24/2022 10:44 | TechAdmit | 10175625 | 363060105264d9 | [redacted] | EUR | 31.58 | [redacted] | Success |
| 8/24/2022 10:43 | TechAdmit | 10175622 | 3630600ecc790d | [redacted] | EUR | 18.17 | [redacted] | Success |
| 8/24/2022 10:42 | TechAdmit | 10175621 | 3630600a7954e7 | [redacted] | EUR | 108.59 | [redacted] | Success |
| 8/24/2022 10:40 | TechAdmit | 10175612 | 36306002bdd2cc | [redacted] | EUR | 16.75 | [redacted] | Success |
| 8/24/2022 10:40 | TechAdmit | 10175609 | 363060000225bb | [redacted] | EUR | 37.84 | [redacted] | Success |
| 8/24/2022 10:39 | TechAdmit | 10175608 | 36305fff715345 | [redacted] | EUR | 36.34 | [redacted] | Success |
| 8/24/2022 10:39 | TechAdmit | 10175607 | 36305ffe939a8c | [redacted] | EUR | 365.82 | [redacted] | Success |
| 8/24/2022 10:39 | TechAdmit | 10175606 | 36305ffe4784f1 | [redacted] | EUR | 21.08 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 10:37 | TechAdmit | 10175605 | 36305ff6eb10c3 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/24/2022 10:37 | TechAdmit | 10175603 | 36305ff6b32656 | [redacted] | EUR | 20.64 | [redacted] | Success |
| 8/24/2022 10:37 | TechAdmit | 10175602 | 36305ff81a4d13 | [redacted] | EUR | 36.34 | [redacted] | Success |
| 8/24/2022 10:35 | TechAdmit | 10175600 | 36305fef882f8b | [redacted] | EUR | 29.16 | [redacted] | Success |
| 8/24/2022 10:35 | TechAdmit | 10175596 | 36305fee257286 | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/24/2022 10:34 | TechAdmit | 10175595 | 36305feb49d8c1 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/24/2022 10:34 | TechAdmit | 10175594 | 36305fe980a712 | [redacted] | EUR | 14.54 | [redacted] | Success |
| 8/24/2022 10:34 | TechAdmit | 10175593 | 36305fea08a9d9 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/24/2022 10:33 | TechAdmit | 10175591 | 36305fe96a6059 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 10:33 | TechAdmit | 10175589 | 36305fe5d9474e | [redacted] | EUR | 27.07 | [redacted] | Success |
| 8/24/2022 10:32 | TechAdmit | 10175588 | 36305fe269c0f5 | [redacted] | EUR | 20.26 | [redacted] | Success |
| 8/24/2022 10:30 | TechAdmit | 10175584 | 36305fdb2289c4 | [redacted] | EUR | 43.44 | [redacted] | Success |
| 8/24/2022 10:28 | TechAdmit | 10175578 | 36305fd59c606a | [redacted] | EUR | 72.68 | [redacted] | Success |
| 8/24/2022 10:29 | TechAdmit | 10175576 | 36305fd7deba41 | [redacted] | EUR | 38.51 | [redacted] | Success |
| 8/24/2022 10:28 | TechAdmit | 10175574 | 36305fd380e060 | [redacted] | EUR | 249.76 | [redacted] | Success |
| 8/24/2022 10:28 | TechAdmit | 10175571 | 36305fd3ee5d5d | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/24/2022 10:27 | TechAdmit | 10175570 | 36305fd03dfbff | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/24/2022 10:27 | TechAdmit | 10175568 | 36305fd2426277 | [redacted] | EUR | 29.08 | [redacted] | Success |
| 8/24/2022 10:25 | TechAdmit | 10175565 | 36305fcb57ad60 | [redacted] | EUR | 29.08 | [redacted] | Success |
| 8/24/2022 10:25 | TechAdmit | 10175562 | 36305fc92f3491 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/24/2022 10:24 | TechAdmit | 10175561 | 36305fc43ab993 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/24/2022 10:22 | TechAdmit | 10175556 | 36305fc0212c42 | [redacted] | EUR | 21.6 | [redacted] | Success |
| 8/24/2022 10:22 | TechAdmit | 10175554 | 36305fc007ac1f | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/24/2022 10:23 | TechAdmit | 10175553 | 36305fc2a18f3f | [redacted] | EUR | 80.98 | [redacted] | Success |
| 8/24/2022 10:22 | TechAdmit | 10175550 | 36305fbdecc15e | [redacted] | EUR | 36.59 | [redacted] | Success |
| 8/24/2022 10:22 | TechAdmit | 10175546 | 36305fbd521921 | [redacted] | EUR | 15.77 | [redacted] | Success |
| 8/24/2022 10:21 | TechAdmit | 10175544 | 36305fbc63200a | [redacted] | EUR | 13.18 | [redacted] | Success |
| 8/24/2022 10:20 | TechAdmit | 10175543 | 36305fb7b3f49b | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/24/2022 10:19 | TechAdmit | 10175538 | 36305fb2176e23 | [redacted] | EUR | 43.76 | [redacted] | Success |
| 8/24/2022 10:18 | TechAdmit | 10175535 | 36305fafabd69a | [redacted] | EUR | 10.91 | [redacted] | Success |
| 8/24/2022 10:18 | TechAdmit | 10175533 | 36305faf23ea22 | [redacted] | EUR | 35.13 | [redacted] | Success |
| 8/24/2022 10:18 | TechAdmit | 10175532 | 36305faf1a43ed | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/24/2022 10:17 | TechAdmit | 10175530 | 36305faa7bd50a | [redacted] | EUR | 32.25 | [redacted] | Success |
| 8/24/2022 10:16 | TechAdmit | 10175525 | 36305fa7213e28 | [redacted] | EUR | 437.56 | [redacted] | Success |
| 8/24/2022 10:15 | TechAdmit | 10175523 | 36305fa4379583 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 10:14 | TechAdmit | 10175521 | 36305fa1ae02c8 | [redacted] | EUR | 19.54 | [redacted] | Success |
| 8/24/2022 10:12 | TechAdmit | 10175516 | 36305f994ded55 | [redacted] | EUR | 31.36 | [redacted] | Success |
| 8/24/2022 10:12 | TechAdmit | 10175515 | 36305f978673d5 | [redacted] | EUR | 12.04 | [redacted] | Success |
| 8/24/2022 10:12 | TechAdmit | 10175514 | 36305f97352823 | [redacted] | EUR | 35.98 | [redacted] | Success |
| 8/24/2022 10:10 | TechAdmit | 10175511 | 36305f924483ae | [redacted] | EUR | 12.04 | [redacted] | Success |
| 8/24/2022 10:10 | TechAdmit | 10175509 | 36305f91f34608 | [redacted] | EUR | 462.96 | [redacted] | Success |
| 8/24/2022 10:08 | TechAdmit | 10175504 | 36305f88a0d645 | [redacted] | EUR | 31.33 | [redacted] | Success |
| 8/24/2022 10:04 | TechAdmit | 10175495 | 36305f7986a0cf | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/24/2022 10:03 | TechAdmit | 10175491 | 36305f77113e1d | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/24/2022 10:02 | TechAdmit | 10175487 | 36305f7227c24a | [redacted] | EUR | 363.14 | [redacted] | Success |
| 8/24/2022 10:02 | TechAdmit | 10175484 | 36305f7354843f | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/24/2022 10:01 | TechAdmit | 10175483 | 36305f70ee2b80 | [redacted] | EUR | 10.87 | [redacted] | Success |
| 8/24/2022 9:59 | TechAdmit | 10175477 | 36305f681ab808 | [redacted] | EUR | 10.94 | [redacted] | Success |
| 8/24/2022 9:58 | TechAdmit | 10175474 | 36305f660919cf | [redacted] | EUR | 36.32 | [redacted] | Success |
| 8/24/2022 9:58 | TechAdmit | 10175469 | 36305f650eaa9e | [redacted] | EUR | 12.04 | [redacted] | Success |
| 8/24/2022 9:57 | TechAdmit | 10175466 | 36305f625e835d | [redacted] | EUR | 52.49 | [redacted] | Success |
| 8/24/2022 9:56 | TechAdmit | 10175459 | 36305f5cd5f471 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/24/2022 9:55 | TechAdmit | 10175458 | 36305f59861001 | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/24/2022 9:55 | TechAdmit | 10175455 | 36305f58963179 | [redacted] | EUR | 27.61 | [redacted] | Success |
| 8/24/2022 9:53 | TechAdmit | 10175452 | 36305f516912fa | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/24/2022 9:52 | TechAdmit | 10175448 | 36305f4e14b848 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/24/2022 9:49 | TechAdmit | 10175445 | 36305f411b7e1f | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/24/2022 9:49 | TechAdmit | 10175444 | 36305f437bf916 | [redacted] | EUR | 56.16 | [redacted] | Success |
| 8/24/2022 9:48 | TechAdmit | 10175441 | 36305f3eec53b6 | [redacted] | EUR | 54.18 | [redacted] | Success |
| 8/24/2022 9:47 | TechAdmit | 10175439 | 36305f3a91812c | [redacted] | EUR | 27.35 | [redacted] | Success |
| 8/24/2022 9:47 | TechAdmit | 10175437 | 36305f3b08aba8 | [redacted] | EUR | 52.21 | [redacted] | Success |
| 8/24/2022 9:45 | TechAdmit | 10175434 | 36305f32331d6f | [redacted] | EUR | 26.11 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 9:44 | TechAdmit | 10175432 | 36305f2f2ecf3b | [redacted] | EUR | 213.52 | [redacted] | Success |
| 8/24/2022 9:42 | TechAdmit | 10175430 | 36305f286487b1 | [redacted] | EUR | 26.11 | [redacted] | Success |
| 8/24/2022 9:41 | TechAdmit | 10175429 | 36305f24c9d421 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/24/2022 9:42 | TechAdmit | 10175428 | 36305f271acf9e | [redacted] | EUR | 27.35 | [redacted] | Success |
| 8/24/2022 9:40 | TechAdmit | 10175426 | 36305f208ecbea | [redacted] | EUR | 26.25 | [redacted] | Success |
| 8/24/2022 9:40 | TechAdmit | 10175423 | 36305f1f093361 | [redacted] | EUR | 104.44 | [redacted] | Success |
| 8/24/2022 9:39 | TechAdmit | 10175422 | 36305f1dd8862e | [redacted] | EUR | 36.35 | [redacted] | Success |
| 8/24/2022 9:38 | TechAdmit | 10175421 | 36305f1890418b | [redacted] | EUR | 36.01 | [redacted] | Success |
| 8/24/2022 9:37 | TechAdmit | 10175418 | 36305f156cab10 | [redacted] | EUR | 14.54 | [redacted] | Success |
| 8/24/2022 9:37 | TechAdmit | 10175417 | 36305f148d4790 | [redacted] | EUR | 181.75 | [redacted] | Success |
| 8/24/2022 9:36 | TechAdmit | 10175416 | 36305f10dc10c7 | [redacted] | EUR | 72.7 | [redacted] | Success |
| 8/24/2022 9:36 | TechAdmit | 10175415 | 36305f10271e96 | [redacted] | EUR | 109.05 | [redacted] | Success |
| 8/24/2022 9:35 | TechAdmit | 10175414 | 36305f0f25c7a3 | [redacted] | EUR | 29.08 | [redacted] | Success |
| 8/24/2022 9:35 | TechAdmit | 10175411 | 36305f0c7bffbc | [redacted] | EUR | 10.51 | [redacted] | Success |
| 8/24/2022 9:34 | TechAdmit | 10175406 | 36305f09487e1d | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/24/2022 9:32 | TechAdmit | 10175402 | 36305f03f8a5ca | [redacted] | EUR | 26.26 | [redacted] | Success |
| 8/24/2022 9:32 | TechAdmit | 10175400 | 36305f035d0a64 | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/24/2022 9:32 | TechAdmit | 10175399 | 36305f031bac97 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/24/2022 9:30 | TechAdmit | 10175397 | 36305efc4f33d8 | [redacted] | EUR | 21.67 | [redacted] | Success |
| 8/24/2022 9:30 | TechAdmit | 10175396 | 36305efc10c9dc | [redacted] | EUR | 32.22 | [redacted] | Success |
| 8/24/2022 9:28 | TechAdmit | 10175393 | 36305ef24cc2a7 | [redacted] | EUR | 52.22 | [redacted] | Success |
| 8/24/2022 9:26 | TechAdmit | 10175389 | 36305eebf907b2 | [redacted] | EUR | 17.57 | [redacted] | Success |
| 8/24/2022 9:23 | TechAdmit | 10175385 | 36305ee1e87ab3 | [redacted] | EUR | 104.44 | [redacted] | Success |
| 8/24/2022 9:21 | TechAdmit | 10175379 | 36305ed94a259b | [redacted] | EUR | 70.27 | [redacted] | Success |
| 8/24/2022 9:20 | TechAdmit | 10175377 | 36305ed60a97e8 | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/24/2022 9:20 | TechAdmit | 10175376 | 36305ed5707c80 | [redacted] | EUR | 21.66 | [redacted] | Success |
| 8/24/2022 9:20 | TechAdmit | 10175375 | 36305ed46d4d87 | [redacted] | EUR | 104.44 | [redacted] | Success |
| 8/24/2022 9:18 | TechAdmit | 10175371 | 36305ecf7bb7d1 | [redacted] | EUR | 32.42 | [redacted] | Success |
| 8/24/2022 9:18 | TechAdmit | 10175369 | 36305ecdd409a2 | [redacted] | EUR | 18.18 | [redacted] | Success |
| 8/24/2022 9:17 | TechAdmit | 10175367 | 36305eca3632c3 | [redacted] | EUR | 108.27 | [redacted] | Success |
| 8/24/2022 9:17 | TechAdmit | 10175366 | 36305ec9cca2e8 | [redacted] | EUR | 35.14 | [redacted] | Success |
| 8/24/2022 9:16 | TechAdmit | 10175365 | 36305ec600fe0c | [redacted] | EUR | 29.08 | [redacted] | Success |
| 8/24/2022 9:16 | TechAdmit | 10175364 | 36305ec56d23d7 | [redacted] | EUR | 28.11 | [redacted] | Success |
| 8/24/2022 9:15 | TechAdmit | 10175361 | 36305ec36c43aa | [redacted] | EUR | 36.35 | [redacted] | Success |
| 8/24/2022 9:14 | TechAdmit | 10175356 | 36305ec10c5957 | [redacted] | EUR | 29.24 | [redacted] | Success |
| 8/24/2022 9:13 | TechAdmit | 10175354 | 36305ebd488a45 | [redacted] | EUR | 54.14 | [redacted] | Success |
| 8/24/2022 9:13 | TechAdmit | 10175353 | 36305ebcab8585 | [redacted] | EUR | 35.15 | [redacted] | Success |
| 8/24/2022 9:12 | TechAdmit | 10175344 | 36305eb98b52fb | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/24/2022 9:12 | TechAdmit | 10175341 | 36305eb8db18ef | [redacted] | EUR | 22.64 | [redacted] | Success |
| 8/24/2022 9:11 | TechAdmit | 10175340 | 36305eb5366baa | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/24/2022 9:12 | TechAdmit | 10175339 | 36305eb7ca2102 | [redacted] | EUR | 10.55 | [redacted] | Success |
| 8/24/2022 9:12 | TechAdmit | 10175337 | 36305eb710f44f | [redacted] | EUR | 18.19 | [redacted] | Success |
| 8/24/2022 9:11 | TechAdmit | 10175334 | 36305eb37cac95 | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/24/2022 9:10 | TechAdmit | 10175331 | 36305eb0e67cde | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/24/2022 9:09 | TechAdmit | 10175328 | 36305eabc7fe34 | [redacted] | EUR | 36.58 | [redacted] | Success |
| 8/24/2022 9:09 | TechAdmit | 10175325 | 36305eac369e12 | [redacted] | EUR | 17.58 | [redacted] | Success |
| 8/24/2022 9:08 | TechAdmit | 10175324 | 36305ea831ac2e | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/24/2022 9:06 | TechAdmit | 10175322 | 36305ea234707b | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/24/2022 9:03 | TechAdmit | 10175318 | 36305e96ad459d | [redacted] | EUR | 104.51 | [redacted] | Success |
| 8/24/2022 9:02 | TechAdmit | 10175316 | 36305e92d46b2e | [redacted] | EUR | 28.12 | [redacted] | Success |
| 8/24/2022 9:02 | TechAdmit | 10175314 | 36305e92060ee3 | [redacted] | EUR | 70.3 | [redacted] | Success |
| 8/24/2022 9:01 | TechAdmit | 10175311 | 36305e8d5c1e59 | [redacted] | EUR | 10.55 | [redacted] | Success |
| 8/24/2022 9:00 | TechAdmit | 10175309 | 36305e89e7ea4f | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/24/2022 8:59 | TechAdmit | 10175308 | 36305e8883deae | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/24/2022 8:58 | TechAdmit | 10175304 | 36305e826ba327 | [redacted] | EUR | 72.74 | [redacted] | Success |
| 8/24/2022 8:57 | TechAdmit | 10175296 | 36305e7ea2f126 | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/24/2022 8:56 | TechAdmit | 10175295 | 36305e7b532065 | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/24/2022 8:55 | TechAdmit | 10175293 | 36305e791a82ce | [redacted] | EUR | 36.37 | [redacted] | Success |
| 8/24/2022 8:54 | TechAdmit | 10175288 | 36305e731b8ef1 | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/24/2022 8:54 | TechAdmit | 10175285 | 36305e739a222f | [redacted] | EUR | 121.53 | [redacted] | Success |
| 8/24/2022 8:53 | TechAdmit | 10175283 | 36305e723ef4dc | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/24/2022 8:53 | TechAdmit | 10175279 | 36305e707c496a | [redacted] | EUR | 63.39 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 8:51 | TechAdmit | 10175277 | 36305e694e2708 | [redacted] | EUR | 109.11 | [redacted] | Success |
| 8/24/2022 8:50 | TechAdmit | 10175274 | 36305e6699ae05 | [redacted] | EUR | 87.29 | [redacted] | Success |
| 8/24/2022 8:50 | TechAdmit | 10175272 | 36305e64f71a96 | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/24/2022 8:49 | TechAdmit | 10175269 | 36305e605b4bb7 | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/24/2022 8:48 | TechAdmit | 10175267 | 36305e5f60b6d6 | [redacted] | EUR | 23.91 | [redacted] | Success |
| 8/24/2022 8:46 | TechAdmit | 10175260 | 36305e55635a69 | [redacted] | EUR | 89.31 | [redacted] | Success |
| 8/24/2022 8:44 | TechAdmit | 10175259 | 36305e506d02ff | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/24/2022 8:44 | TechAdmit | 10175258 | 36305e500368ef | [redacted] | EUR | 35.15 | [redacted] | Success |
| 8/24/2022 8:44 | TechAdmit | 10175257 | 36305e4f5461bd | [redacted] | EUR | 21.09 | [redacted] | Success |
| 8/24/2022 8:45 | TechAdmit | 10175256 | 36305e50e213f4 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/24/2022 8:43 | TechAdmit | 10175248 | 36305e4a570a82 | [redacted] | EUR | 105.08 | [redacted] | Success |
| 8/24/2022 8:43 | TechAdmit | 10175245 | 36305e4ae630ed | [redacted] | EUR | 52.54 | [redacted] | Success |
| 8/24/2022 8:42 | TechAdmit | 10175239 | 36305e4687b22d | [redacted] | EUR | 36.35 | [redacted] | Success |
| 8/24/2022 8:41 | TechAdmit | 10175234 | 36305e43393765 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/24/2022 8:41 | TechAdmit | 10175232 | 36305e45257f04 | [redacted] | EUR | 420.29 | [redacted] | Success |
| 8/24/2022 8:41 | TechAdmit | 10175230 | 36305e44007c91 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/24/2022 8:40 | TechAdmit | 10175228 | 36305e3ff4a5e1 | [redacted] | EUR | 39.81 | [redacted] | Success |
| 8/24/2022 8:40 | TechAdmit | 10175225 | 36305e4194cad6 | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/24/2022 8:39 | TechAdmit | 10175221 | 36305e3d921788 | [redacted] | EUR | 15.76 | [redacted] | Success |
| 8/24/2022 8:39 | TechAdmit | 10175218 | 36305e3d0063ab | [redacted] | EUR | 145.4 | [redacted] | Success |
| 8/24/2022 8:38 | TechAdmit | 10175215 | 36305e37a4c629 | [redacted] | EUR | 15.4 | [redacted] | Success |
| 8/24/2022 8:39 | TechAdmit | 10175214 | 36305e3ab1dc80 | [redacted] | EUR | 19.54 | [redacted] | Success |
| 8/24/2022 8:37 | TechAdmit | 10175209 | 36305e358b6f8d | [redacted] | EUR | 73.52 | [redacted] | Success |
| 8/24/2022 8:37 | TechAdmit | 10175208 | 36305e34536572 | [redacted] | EUR | 16.28 | [redacted] | Success |
| 8/24/2022 8:36 | TechAdmit | 10175202 | 36305e30c604dd | [redacted] | EUR | 29.08 | [redacted] | Success |
| 8/24/2022 8:35 | TechAdmit | 10175200 | 36305e2d3b9683 | [redacted] | EUR | 15.76 | [redacted] | Success |
| 8/24/2022 8:35 | TechAdmit | 10175199 | 36305e2e33a475 | [redacted] | EUR | 121.53 | [redacted] | Success |
| 8/24/2022 8:34 | TechAdmit | 10175197 | 36305e27cc0c49 | [redacted] | EUR | 28.36 | [redacted] | Success |
| 8/24/2022 8:33 | TechAdmit | 10175195 | 36305e26a7a264 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/24/2022 8:33 | TechAdmit | 10175194 | 36305e25f3f812 | [redacted] | EUR | 26.18 | [redacted] | Success |
| 8/24/2022 8:33 | TechAdmit | 10175193 | 36305e254827f7 | [redacted] | EUR | 26.18 | [redacted] | Success |
| 8/24/2022 8:30 | TechAdmit | 10175189 | 36305e1acdc601 | [redacted] | EUR | 10.93 | [redacted] | Success |
| 8/24/2022 8:29 | TechAdmit | 10175186 | 36305e17ed826b | [redacted] | EUR | 138.34 | [redacted] | Success |
| 8/24/2022 8:29 | TechAdmit | 10175182 | 36305e1744b15d | [redacted] | EUR | 52.7 | [redacted] | Success |
| 8/24/2022 8:27 | TechAdmit | 10175179 | 36305e0e880975 | [redacted] | EUR | 48.56 | [redacted] | Success |
| 8/24/2022 8:27 | TechAdmit | 10175178 | 36305e0fe346b2 | [redacted] | EUR | 52.51 | [redacted] | Success |
| 8/24/2022 8:27 | TechAdmit | 10175177 | 36305e0f752f23 | [redacted] | EUR | 36.01 | [redacted] | Success |
| 8/24/2022 8:26 | TechAdmit | 10175176 | 36305e0acc59c5 | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/24/2022 8:26 | TechAdmit | 10175174 | 36305e0d233480 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/24/2022 8:25 | TechAdmit | 10175172 | 36305e06619f2b | [redacted] | EUR | 105.02 | [redacted] | Success |
| 8/24/2022 8:24 | TechAdmit | 10175171 | 36305e037a9f62 | [redacted] | EUR | 35.14 | [redacted] | Success |
| 8/24/2022 8:23 | TechAdmit | 10175170 | 36305e00223458 | [redacted] | EUR | 31.42 | [redacted] | Success |
| 8/24/2022 8:23 | TechAdmit | 10175169 | 36305e001879a4 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/24/2022 8:23 | TechAdmit | 10175165 | 36305e00548d14 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/24/2022 8:22 | TechAdmit | 10175164 | 36305dfda9d2d7 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/24/2022 8:21 | TechAdmit | 10175162 | 36305df99796d1 | [redacted] | EUR | 80.93 | [redacted] | Success |
| 8/24/2022 8:20 | TechAdmit | 10175158 | 36305df3cd5c6a | [redacted] | EUR | 17.49 | [redacted] | Success |
| 8/24/2022 8:19 | TechAdmit | 10175157 | 36305df0121760 | [redacted] | EUR | 40.84 | [redacted] | Success |
| 8/24/2022 8:18 | TechAdmit | 10175156 | 36305ded74c432 | [redacted] | EUR | 28.33 | [redacted] | Success |
| 8/24/2022 8:19 | TechAdmit | 10175155 | 36305def7a74b8 | [redacted] | EUR | 145.4 | [redacted] | Success |
| 8/24/2022 8:18 | TechAdmit | 10175151 | 36305dedf08a09 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/24/2022 8:17 | TechAdmit | 10175149 | 36305deb1dfe46 | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/24/2022 8:16 | TechAdmit | 10175148 | 36305de74bb3dc | [redacted] | EUR | 70.27 | [redacted] | Success |
| 8/24/2022 8:16 | TechAdmit | 10175147 | 36305de6816249 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/24/2022 8:16 | TechAdmit | 10175146 | 36305de61b55ac | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/24/2022 8:17 | TechAdmit | 10175145 | 36305de8d03fd1 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/24/2022 8:14 | TechAdmit | 10175141 | 36305dddec3282 | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/24/2022 8:12 | TechAdmit | 10175140 | 36305dd895104e | [redacted] | EUR | 16.19 | [redacted] | Success |
| 8/24/2022 8:09 | TechAdmit | 10175130 | 36305dcc5eb0d8 | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/24/2022 8:06 | TechAdmit | 10175127 | 36305dc115b838 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/24/2022 8:06 | TechAdmit | 10175126 | 36305dc0af0ba1 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/24/2022 8:05 | TechAdmit | 10175125 | 36305dbd7790cb | [redacted] | EUR | 38.73 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 8:06 | TechAdmit | 10175124 | 36305dbf8843b8 | [redacted] | EUR | 17.55 | [redacted] | Success |
| 8/24/2022 8:04 | TechAdmit | 10175123 | 36305db9e4e2eb | [redacted] | EUR | 157.49 | [redacted] | Success |
| 8/24/2022 8:04 | TechAdmit | 10175121 | 36305db84b8aca | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/24/2022 8:02 | TechAdmit | 10175119 | 36305db2fbbcd5 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/24/2022 8:03 | TechAdmit | 10175118 | 36305db619e7e0 | [redacted] | EUR | 20.4 | [redacted] | Success |
| 8/24/2022 8:03 | TechAdmit | 10175116 | 36305db37339a4 | [redacted] | EUR | 39.15 | [redacted] | Success |
| 8/24/2022 8:01 | TechAdmit | 10175114 | 36305dadf57c97 | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/24/2022 8:00 | TechAdmit | 10175105 | 36305da9cd0595 | [redacted] | EUR | 10.9 | [redacted] | Success |
| 8/24/2022 7:59 | TechAdmit | 10175103 | 36305da4c7a5f9 | [redacted] | EUR | 32.39 | [redacted] | Success |
| 8/24/2022 7:58 | TechAdmit | 10175102 | 36305da18e99ae | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/24/2022 7:55 | TechAdmit | 10175095 | 36305d97ea8a85 | [redacted] | EUR | 31.41 | [redacted] | Success |
| 8/24/2022 7:51 | TechAdmit | 10175086 | 36305d87d63884 | [redacted] | EUR | 34.55 | [redacted] | Success |
| 8/24/2022 7:50 | TechAdmit | 10175085 | 36305d83f93eaf | [redacted] | EUR | 145.26 | [redacted] | Success |
| 8/24/2022 7:50 | TechAdmit | 10175082 | 36305d8541ef03 | [redacted] | EUR | 15.7 | [redacted] | Success |
| 8/24/2022 7:50 | TechAdmit | 10175080 | 36305d82993e01 | [redacted] | EUR | 12.01 | [redacted] | Success |
| 8/24/2022 7:49 | TechAdmit | 10175078 | 36305d7f93a595 | [redacted] | EUR | 70.2 | [redacted] | Success |
| 8/24/2022 7:49 | TechAdmit | 10175077 | 36305d7f27f741 | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/24/2022 7:48 | TechAdmit | 10175076 | 36305d7b0e4043 | [redacted] | EUR | 16.18 | [redacted] | Success |
| 8/24/2022 7:47 | TechAdmit | 10175075 | 36305d7842520a | [redacted] | EUR | 14.53 | [redacted] | Success |
| 8/24/2022 7:46 | TechAdmit | 10175074 | 36305d75fabf68 | [redacted] | EUR | 21.57 | [redacted] | Success |
| 8/24/2022 7:47 | TechAdmit | 10175073 | 36305d790e2cad | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/24/2022 7:46 | TechAdmit | 10175072 | 36305d7591002e | [redacted] | EUR | 21 | [redacted] | Success |
| 8/24/2022 7:46 | TechAdmit | 10175071 | 36305d739cc390 | [redacted] | EUR | 48.54 | [redacted] | Success |
| 8/24/2022 7:46 | TechAdmit | 10175070 | 36305d763d1c52 | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/24/2022 7:44 | TechAdmit | 10175066 | 36305d6cc75654 | [redacted] | EUR | 36.32 | [redacted] | Success |
| 8/24/2022 7:44 | TechAdmit | 10175065 | 36305d6c58f9b4 | [redacted] | EUR | 435.76 | [redacted] | Success |
| 8/24/2022 7:44 | TechAdmit | 10175062 | 36305d6c4223bb | [redacted] | EUR | 26.17 | [redacted] | Success |
| 8/24/2022 7:42 | TechAdmit | 10175057 | 36305d671be3b7 | [redacted] | EUR | 21.78 | [redacted] | Success |
| 8/24/2022 7:41 | TechAdmit | 10175055 | 36305d61fbd142 | [redacted] | EUR | 16.18 | [redacted] | Success |
| 8/24/2022 7:41 | TechAdmit | 10175053 | 36305d6155db74 | [redacted] | EUR | 12.6 | [redacted] | Success |
| 8/24/2022 7:41 | TechAdmit | 10175052 | 36305d64792660 | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/24/2022 7:39 | TechAdmit | 10175050 | 36305d5c32f217 | [redacted] | EUR | 14.52 | [redacted] | Success |
| 8/24/2022 7:38 | TechAdmit | 10175046 | 36305d5813ade1 | [redacted] | EUR | 290.27 | [redacted] | Success |
| 8/24/2022 7:36 | TechAdmit | 10175044 | 36305d4f756740 | [redacted] | EUR | 20.23 | [redacted] | Success |
| 8/24/2022 7:36 | TechAdmit | 10175043 | 36305d51b986ee | [redacted] | EUR | 18.15 | [redacted] | Success |
| 8/24/2022 7:35 | TechAdmit | 10175042 | 36305d4d0987ea | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/24/2022 7:36 | TechAdmit | 10175041 | 36305d4f89fcc8 | [redacted] | EUR | 14.67 | [redacted] | Success |
| 8/24/2022 7:35 | TechAdmit | 10175040 | 36305d4be303b2 | [redacted] | EUR | 35.07 | [redacted] | Success |
| 8/24/2022 7:35 | TechAdmit | 10175039 | 36305d4b9ec4c0 | [redacted] | EUR | 24.27 | [redacted] | Success |
| 8/24/2022 7:34 | TechAdmit | 10175038 | 36305d4846c17c | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/24/2022 7:34 | TechAdmit | 10175036 | 36305d49e8293b | [redacted] | EUR | 70.14 | [redacted] | Success |
| 8/24/2022 7:34 | TechAdmit | 10175033 | 36305d48824e5f | [redacted] | EUR | 26.18 | [redacted] | Success |
| 8/24/2022 7:33 | TechAdmit | 10175031 | 36305d44471993 | [redacted] | EUR | 35.07 | [redacted] | Success |
| 8/24/2022 7:33 | TechAdmit | 10175028 | 36305d4346a946 | [redacted] | EUR | 43.27 | [redacted] | Success |
| 8/24/2022 7:31 | TechAdmit | 10175024 | 36305d3c73ad22 | [redacted] | EUR | 14.03 | [redacted] | Success |
| 8/24/2022 7:31 | TechAdmit | 10175023 | 36305d3cb2c58e | [redacted] | EUR | 10.95 | [redacted] | Success |
| 8/24/2022 7:31 | TechAdmit | 10175022 | 36305d3ba893c1 | [redacted] | EUR | 24.55 | [redacted] | Success |
| 8/24/2022 7:30 | TechAdmit | 10175021 | 36305d391b331e | [redacted] | EUR | 28.32 | [redacted] | Success |
| 8/24/2022 7:29 | TechAdmit | 10175020 | 36305d35c7ecf2 | [redacted] | EUR | 18.15 | [redacted] | Success |
| 8/24/2022 7:29 | TechAdmit | 10175019 | 36305d3680a57f | [redacted] | EUR | 91.01 | [redacted] | Success |
| 8/24/2022 7:28 | TechAdmit | 10175018 | 36305d324dc0cf | [redacted] | EUR | 33.62 | [redacted] | Success |
| 8/24/2022 7:28 | TechAdmit | 10175017 | 36305d3322b07e | [redacted] | EUR | 52.35 | [redacted] | Success |
| 8/24/2022 7:28 | TechAdmit | 10175015 | 36305d302cf37a | [redacted] | EUR | 68.94 | [redacted] | Success |
| 8/24/2022 7:27 | TechAdmit | 10175012 | 36305d2ce5015d | [redacted] | EUR | 70.14 | [redacted] | Success |
| 8/24/2022 7:26 | TechAdmit | 10175011 | 36305d29a1ef4e | [redacted] | EUR | 26.18 | [redacted] | Success |
| 8/24/2022 7:25 | TechAdmit | 10175009 | 36305d27e8bab0 | [redacted] | EUR | 16.19 | [redacted] | Success |
| 8/24/2022 7:26 | TechAdmit | 10175008 | 36305d2a713e91 | [redacted] | EUR | 70.14 | [redacted] | Success |
| 8/24/2022 7:25 | TechAdmit | 10175005 | 36305d2506ad04 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/24/2022 7:23 | TechAdmit | 10175001 | 36305d209d84de | [redacted] | EUR | 28.06 | [redacted] | Success |
| 8/24/2022 7:21 | TechAdmit | 10174996 | 36305d16b8831e | [redacted] | EUR | 16.19 | [redacted] | Success |
| 8/24/2022 7:21 | TechAdmit | 10174995 | 36305d182e6939 | [redacted] | EUR | 37.75 | [redacted] | Success |
| 8/24/2022 7:16 | TechAdmit | 10174986 | 36305d0568b172 | [redacted] | EUR | 72.57 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 7:15 | TechAdmit | 10174984 | 36305d02cc15a1 | [redacted] | EUR | 16.19 | [redacted] | Success |
| 8/24/2022 7:16 | TechAdmit | 10174983 | 36305d05dd1575 | [redacted] | EUR | 145.14 | [redacted] | Success |
| 8/24/2022 7:15 | TechAdmit | 10174982 | 36305d02ab8428 | [redacted] | EUR | 50.8 | [redacted] | Success |
| 8/24/2022 7:14 | TechAdmit | 10174979 | 36305cfe8af2c1 | [redacted] | EUR | 24.29 | [redacted] | Success |
| 8/24/2022 7:14 | TechAdmit | 10174978 | 36305cfdd311db | [redacted] | EUR | 21.2 | [redacted] | Success |
| 8/24/2022 7:13 | TechAdmit | 10174973 | 36305cf9a4315d | [redacted] | EUR | 52.35 | [redacted] | Success |
| 8/24/2022 7:13 | TechAdmit | 10174970 | 36305cf8370b7a | [redacted] | EUR | 320.36 | [redacted] | Success |
| 8/24/2022 7:11 | TechAdmit | 10174964 | 36305cf24bc700 | [redacted] | EUR | 35.06 | [redacted] | Success |
| 8/24/2022 7:10 | TechAdmit | 10174962 | 36305ceea2f3b6 | [redacted] | EUR | 10.79 | [redacted] | Success |
| 8/24/2022 7:09 | TechAdmit | 10174961 | 36305ceb27cd7b | [redacted] | EUR | 33.51 | [redacted] | Success |
| 8/24/2022 7:09 | TechAdmit | 10174958 | 36305ceab3ab3b | [redacted] | EUR | 18.14 | [redacted] | Success |
| 8/24/2022 7:07 | TechAdmit | 10174956 | 36305ce3c44e1d | [redacted] | EUR | 35.06 | [redacted] | Success |
| 8/24/2022 7:07 | TechAdmit | 10174955 | 36305ce263d200 | [redacted] | EUR | 32.47 | [redacted] | Success |
| 8/24/2022 7:05 | TechAdmit | 10174953 | 36305cdccd5353 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/24/2022 7:06 | TechAdmit | 10174952 | 36305cdf125c15 | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/24/2022 7:05 | TechAdmit | 10174949 | 36305cdc4c6d35 | [redacted] | EUR | 16.19 | [redacted] | Success |
| 8/24/2022 7:04 | TechAdmit | 10174947 | 36305cd73d4fcc | [redacted] | EUR | 21.77 | [redacted] | Success |
| 8/24/2022 7:03 | TechAdmit | 10174942 | 36305cd263f160 | [redacted] | EUR | 41.92 | [redacted] | Success |
| 8/24/2022 7:01 | TechAdmit | 10174939 | 36305ccbc8f483 | [redacted] | EUR | 65.01 | [redacted] | Success |
| 8/24/2022 6:59 | TechAdmit | 10174938 | 36305cc3a96559 | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/24/2022 6:57 | TechAdmit | 10174937 | 36305cbf6f407f | [redacted] | EUR | 10.95 | [redacted] | Success |
| 8/24/2022 6:56 | TechAdmit | 10174934 | 36305cb8d3c487 | [redacted] | EUR | 17.42 | [redacted] | Success |
| 8/24/2022 6:56 | TechAdmit | 10174933 | 36305cb8875e88 | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 6:55 | TechAdmit | 10174932 | 36305cb558b0e5 | [redacted] | EUR | 14.03 | [redacted] | Success |
| 8/24/2022 6:52 | TechAdmit | 10174925 | 36305ca92caa43 | [redacted] | EUR | 35.06 | [redacted] | Success |
| 8/24/2022 6:51 | TechAdmit | 10174923 | 36305ca88c5511 | [redacted] | EUR | 37.88 | [redacted] | Success |
| 8/24/2022 6:50 | TechAdmit | 10174921 | 36305ca42df2ff | [redacted] | EUR | 35.06 | [redacted] | Success |
| 8/24/2022 6:50 | TechAdmit | 10174919 | 36305ca408a8b5 | [redacted] | EUR | 70.12 | [redacted] | Success |
| 8/24/2022 6:49 | TechAdmit | 10174918 | 36305c9e50130e | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/24/2022 6:49 | TechAdmit | 10174916 | 36305c9f875ab5 | [redacted] | EUR | 61.66 | [redacted] | Success |
| 8/24/2022 6:48 | TechAdmit | 10174914 | 36305c9d44fe37 | [redacted] | EUR | 14.03 | [redacted] | Success |
| 8/24/2022 6:48 | TechAdmit | 10174913 | 36305c9b0cbafb | [redacted] | EUR | 14.03 | [redacted] | Success |
| 8/24/2022 6:46 | TechAdmit | 10174911 | 36305c942458e5 | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/24/2022 6:46 | TechAdmit | 10174908 | 36305c95c56cf7 | [redacted] | EUR | 48.59 | [redacted] | Success |
| 8/24/2022 6:45 | TechAdmit | 10174905 | 36305c8f5c4c86 | [redacted] | EUR | 21.77 | [redacted] | Success |
| 8/24/2022 6:45 | TechAdmit | 10174904 | 36305c91e749e7 | [redacted] | EUR | 21.77 | [redacted] | Success |
| 8/24/2022 6:44 | TechAdmit | 10174902 | 36305c8bec4c50 | [redacted] | EUR | 23.48 | [redacted] | Success |
| 8/24/2022 6:43 | TechAdmit | 10174897 | 36305c88e3b091 | [redacted] | EUR | 35.06 | [redacted] | Success |
| 8/24/2022 6:42 | TechAdmit | 10174895 | 36305c86c91fc8 | [redacted] | EUR | 32.66 | [redacted] | Success |
| 8/24/2022 6:41 | TechAdmit | 10174894 | 36305c82a3f030 | [redacted] | EUR | 29.03 | [redacted] | Success |
| 8/24/2022 6:39 | TechAdmit | 10174888 | 36305c785526d6 | [redacted] | EUR | 21.78 | [redacted] | Success |
| 8/24/2022 6:38 | TechAdmit | 10174887 | 36305c77cbff0f | [redacted] | EUR | 14.03 | [redacted] | Success |
| 8/24/2022 6:38 | TechAdmit | 10174886 | 36305c77946ce7 | [redacted] | EUR | 72.57 | [redacted] | Success |
| 8/24/2022 6:36 | TechAdmit | 10174883 | 36305c70ab1cc4 | [redacted] | EUR | 48.59 | [redacted] | Success |
| 8/24/2022 6:37 | TechAdmit | 10174882 | 36305c72e806b5 | [redacted] | EUR | 64.77 | [redacted] | Success |
| 8/24/2022 6:36 | TechAdmit | 10174881 | 36305c6e96f463 | [redacted] | EUR | 14.03 | [redacted] | Success |
| 8/24/2022 6:36 | TechAdmit | 10174880 | 36305c6dca80bd | [redacted] | EUR | 28.35 | [redacted] | Success |
| 8/24/2022 6:37 | TechAdmit | 10174879 | 36305c70f1e928 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/24/2022 6:35 | TechAdmit | 10174876 | 36305c6ce710ca | [redacted] | EUR | 12.2 | [redacted] | Success |
| 8/24/2022 6:34 | TechAdmit | 10174875 | 36305c67cda3a4 | [redacted] | EUR | 28.76 | [redacted] | Success |
| 8/24/2022 6:33 | TechAdmit | 10174872 | 36305c61f9987a | [redacted] | EUR | 16.2 | [redacted] | Success |
| 8/24/2022 6:31 | TechAdmit | 10174866 | 36305c5dcd5f11 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/24/2022 6:31 | TechAdmit | 10174864 | 36305c5cb96d51 | [redacted] | EUR | 24.55 | [redacted] | Success |
| 8/24/2022 6:30 | TechAdmit | 10174863 | 36305c598afb8d | [redacted] | EUR | 101.6 | [redacted] | Success |
| 8/24/2022 6:30 | TechAdmit | 10174860 | 36305c58d55741 | [redacted] | EUR | 21.03 | [redacted] | Success |
| 8/24/2022 6:29 | TechAdmit | 10174857 | 36305c54d1f3e9 | [redacted] | EUR | 28.35 | [redacted] | Success |
| 8/24/2022 6:25 | TechAdmit | 10174850 | 36305c465c5d77 | [redacted] | EUR | 31.45 | [redacted] | Success |
| 8/24/2022 6:24 | TechAdmit | 10174849 | 36305c41e32b50 | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/24/2022 6:20 | TechAdmit | 10174844 | 36305c32d4c5d6 | [redacted] | EUR | 31.45 | [redacted] | Success |
| 8/24/2022 6:17 | TechAdmit | 10174840 | 36305c2959b81d | [redacted] | EUR | 14.03 | [redacted] | Success |
| 8/24/2022 6:16 | TechAdmit | 10174838 | 36305c2553e8ef | [redacted] | EUR | 28.34 | [redacted] | Success |
| 8/24/2022 6:14 | TechAdmit | 10174834 | 36305c1b59a399 | [redacted] | EUR | 44.63 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 6:12 | TechAdmit | 10174829 | 36305c14674dcc | [redacted] | EUR | 12.15 | [redacted] | Success |
| 8/24/2022 6:12 | TechAdmit | 10174828 | 36305c13b4aa31 | [redacted] | EUR | 39.82 | [redacted] | Success |
| 8/24/2022 6:10 | TechAdmit | 10174826 | 36305c0bf1fc23 | [redacted] | EUR | 21.58 | [redacted] | Success |
| 8/24/2022 6:10 | TechAdmit | 10174825 | 36305c0d2a35fc | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/24/2022 6:05 | TechAdmit | 10174821 | 36305bf9f12215 | [redacted] | EUR | 30.36 | [redacted] | Success |
| 8/24/2022 6:01 | TechAdmit | 10174816 | 36305beb6a4c64 | [redacted] | EUR | 62.8 | [redacted] | Success |
| 8/24/2022 6:02 | TechAdmit | 10174815 | 36305bee2c8f49 | [redacted] | EUR | 28.34 | [redacted] | Success |
| 8/24/2022 6:00 | TechAdmit | 10174814 | 36305be801e90a | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/24/2022 5:59 | TechAdmit | 10174811 | 36305be4c94db7 | [redacted] | EUR | 32.52 | [redacted] | Success |
| 8/24/2022 6:00 | TechAdmit | 10174810 | 36305be728934b | [redacted] | EUR | 21.04 | [redacted] | Success |
| 8/24/2022 5:56 | TechAdmit | 10174809 | 36305bd911a49d | [redacted] | EUR | 10.88 | [redacted] | Success |
| 8/24/2022 5:46 | TechAdmit | 10174798 | 36305bb2ad0a79 | [redacted] | EUR | 37.68 | [redacted] | Success |
| 8/24/2022 5:40 | TechAdmit | 10174788 | 36305b9cd2701e | [redacted] | EUR | 32.44 | [redacted] | Success |
| 8/24/2022 5:40 | TechAdmit | 10174786 | 36305b9b3e4b47 | [redacted] | EUR | 66.68 | [redacted] | Success |
| 8/24/2022 5:36 | TechAdmit | 10174780 | 36305b8ede50ea | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/24/2022 5:36 | TechAdmit | 10174778 | 36305b8d47eb77 | [redacted] | EUR | 25.4 | [redacted] | Success |
| 8/24/2022 5:34 | TechAdmit | 10174777 | 36305b880e8e06 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/24/2022 5:32 | TechAdmit | 10174769 | 36305b7e40ae85 | [redacted] | EUR | 76.89 | [redacted] | Success |
| 8/24/2022 5:32 | TechAdmit | 10174767 | 36305b80231907 | [redacted] | EUR | 14.52 | [redacted] | Success |
| 8/24/2022 5:26 | TechAdmit | 10174755 | 36305b6a0655ee | [redacted] | EUR | 14.52 | [redacted] | Success |
| 8/24/2022 5:26 | TechAdmit | 10174754 | 36305b68a2a14c | [redacted] | EUR | 21.78 | [redacted] | Success |
| 8/24/2022 5:26 | TechAdmit | 10174751 | 36305b69379ebd | [redacted] | EUR | 23.95 | [redacted] | Success |
| 8/24/2022 5:20 | TechAdmit | 10174742 | 36305b51a66bf7 | [redacted] | EUR | 10.89 | [redacted] | Success |
| 8/24/2022 5:19 | TechAdmit | 10174741 | 36305b4f28d4bf | [redacted] | EUR | 34.53 | [redacted] | Success |
| 8/24/2022 5:20 | TechAdmit | 10174740 | 36305b521b6523 | [redacted] | EUR | 24.55 | [redacted] | Success |
| 8/24/2022 5:19 | TechAdmit | 10174737 | 36305b4c6abe09 | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/24/2022 5:17 | TechAdmit | 10174731 | 36305b478a949b | [redacted] | EUR | 36.29 | [redacted] | Success |
| 8/24/2022 5:18 | TechAdmit | 10174730 | 36305b49bd4d2c | [redacted] | EUR | 80.9 | [redacted] | Success |
| 8/24/2022 5:18 | TechAdmit | 10174729 | 36305b49629b0d | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/24/2022 5:17 | TechAdmit | 10174728 | 36305b454ebb62 | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/24/2022 5:14 | TechAdmit | 10174725 | 36305b3cc71fb8 | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/24/2022 5:11 | TechAdmit | 10174720 | 36305b30e53c00 | [redacted] | EUR | 14.7 | [redacted] | Success |
| 8/24/2022 5:10 | TechAdmit | 10174718 | 36305b2d1c9e86 | [redacted] | EUR | 24.27 | [redacted] | Success |
| 8/24/2022 5:09 | TechAdmit | 10174715 | 36305b28a68bd8 | [redacted] | EUR | 188.31 | [redacted] | Success |
| 8/24/2022 5:09 | TechAdmit | 10174712 | 36305b284a655a | [redacted] | EUR | 14.51 | [redacted] | Success |
| 8/24/2022 5:07 | TechAdmit | 10174711 | 36305b218b0729 | [redacted] | EUR | 21.03 | [redacted] | Success |
| 8/24/2022 5:07 | TechAdmit | 10174709 | 36305b2181b2fd | [redacted] | EUR | 13.01 | [redacted] | Success |
| 8/24/2022 5:06 | TechAdmit | 10174708 | 36305b1f3c8de2 | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/24/2022 5:04 | TechAdmit | 10174707 | 36305b16d091a4 | [redacted] | EUR | 35.04 | [redacted] | Success |
| 8/24/2022 5:04 | TechAdmit | 10174702 | 36305b1419aaa4 | [redacted] | EUR | 19.51 | [redacted] | Success |
| 8/24/2022 5:01 | TechAdmit | 10174699 | 36305b09aa593c | [redacted] | EUR | 36.99 | [redacted] | Success |
| 8/24/2022 5:01 | TechAdmit | 10174698 | 36305b0c5d65a8 | [redacted] | EUR | 40.61 | [redacted] | Success |
| 8/24/2022 5:01 | TechAdmit | 10174697 | 36305b0c4352a9 | [redacted] | EUR | 80.9 | [redacted] | Success |
| 8/24/2022 4:57 | TechAdmit | 10174690 | 36305afc4bd767 | [redacted] | EUR | 72.51 | [redacted] | Success |
| 8/24/2022 4:56 | TechAdmit | 10174686 | 36305af87ba1b2 | [redacted] | EUR | 20.23 | [redacted] | Success |
| 8/24/2022 4:57 | TechAdmit | 10174685 | 36305afa723c58 | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/24/2022 4:52 | TechAdmit | 10174681 | 36305aea452c9b | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/24/2022 4:52 | TechAdmit | 10174680 | 36305ae93027df | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/24/2022 4:51 | TechAdmit | 10174679 | 36305ae6e873b2 | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/24/2022 4:50 | TechAdmit | 10174676 | 36305ae05be3e0 | [redacted] | EUR | 26.17 | [redacted] | Success |
| 8/24/2022 4:48 | TechAdmit | 10174672 | 36305adbbd9660 | [redacted] | EUR | 525.49 | [redacted] | Success |
| 8/24/2022 4:48 | TechAdmit | 10174671 | 36305ad98e81cc | [redacted] | EUR | 16.19 | [redacted] | Success |
| 8/24/2022 4:45 | TechAdmit | 10174669 | 36305ad06c10a8 | [redacted] | EUR | 50.76 | [redacted] | Success |
| 8/24/2022 4:44 | TechAdmit | 10174666 | 36305acb139926 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/24/2022 4:43 | TechAdmit | 10174665 | 36305ac54c0d43 | [redacted] | EUR | 16.19 | [redacted] | Success |
| 8/24/2022 4:41 | TechAdmit | 10174659 | 36305ac03b788c | [redacted] | EUR | 70.05 | [redacted] | Success |
| 8/24/2022 4:41 | TechAdmit | 10174658 | 36305abeeedf97 | [redacted] | EUR | 16.19 | [redacted] | Success |
| 8/24/2022 4:40 | TechAdmit | 10174657 | 36305abd756da6 | [redacted] | EUR | 52.33 | [redacted] | Success |
| 8/24/2022 4:39 | TechAdmit | 10174652 | 36305ab7f75bed | [redacted] | EUR | 42 | [redacted] | Success |
| 8/24/2022 4:37 | TechAdmit | 10174647 | 36305aaf477dd7 | [redacted] | EUR | 17.96 | [redacted] | Success |
| 8/24/2022 4:36 | TechAdmit | 10174643 | 36305aac2a9c0e | [redacted] | EUR | 16.32 | [redacted] | Success |
| 8/24/2022 4:35 | TechAdmit | 10174640 | 36305aa7d8972e | [redacted] | EUR | 35.03 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 4:29 | TechAdmit | 10174634 | 36305a92818c14 | [redacted] | EUR | 52.53 | [redacted] | Success |
| 8/24/2022 4:27 | TechAdmit | 10174630 | 36305a8c5d2e1d | [redacted] | EUR | 42.02 | [redacted] | Success |
| 8/24/2022 4:24 | TechAdmit | 10174626 | 36305a7ea89122 | [redacted] | EUR | 40.47 | [redacted] | Success |
| 8/24/2022 4:22 | TechAdmit | 10174623 | 36305a7a139f68 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/24/2022 4:18 | TechAdmit | 10174613 | 36305a6a1b8823 | [redacted] | EUR | 72.48 | [redacted] | Success |
| 8/24/2022 4:18 | TechAdmit | 10174612 | 36305a69c3f5dc | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/24/2022 4:18 | TechAdmit | 10174610 | 36305a6889d45e | [redacted] | EUR | 23.04 | [redacted] | Success |
| 8/24/2022 4:15 | TechAdmit | 10174603 | 36305a5e578fb3 | [redacted] | EUR | 28.33 | [redacted] | Success |
| 8/24/2022 4:14 | TechAdmit | 10174602 | 36305a58c800e3 | [redacted] | EUR | 72.84 | [redacted] | Success |
| 8/24/2022 4:12 | TechAdmit | 10174597 | 36305a52a33a8b | [redacted] | EUR | 41.18 | [redacted] | Success |
| 8/24/2022 4:11 | TechAdmit | 10174595 | 36305a5077c4ff | [redacted] | EUR | 43.49 | [redacted] | Success |
| 8/24/2022 4:10 | TechAdmit | 10174594 | 36305a4a82e44a | [redacted] | EUR | 36.42 | [redacted] | Success |
| 8/24/2022 4:08 | TechAdmit | 10174591 | 36305a420d9a80 | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/24/2022 4:07 | TechAdmit | 10174589 | 36305a40c3df19 | [redacted] | EUR | 17.53 | [redacted] | Success |
| 8/24/2022 4:07 | TechAdmit | 10174587 | 36305a40960404 | [redacted] | EUR | 37.13 | [redacted] | Success |
| 8/24/2022 4:05 | TechAdmit | 10174585 | 36305a3919ece6 | [redacted] | EUR | 53.96 | [redacted] | Success |
| 8/24/2022 4:00 | TechAdmit | 10174576 | 36305a26d212d5 | [redacted] | EUR | 53.89 | [redacted] | Success |
| 8/24/2022 4:00 | TechAdmit | 10174571 | 36305a25a39ab7 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/24/2022 3:57 | TechAdmit | 10174569 | 36305a1c38c737 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/24/2022 3:54 | TechAdmit | 10174565 | 36305a0e9ad341 | [redacted] | EUR | 97.45 | [redacted] | Success |
| 8/24/2022 3:52 | TechAdmit | 10174556 | 36305a07808bd8 | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/24/2022 3:49 | TechAdmit | 10174554 | 363059fdbd2e59 | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/24/2022 3:46 | TechAdmit | 10174548 | 363059f1c227ab | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/24/2022 3:47 | TechAdmit | 10174547 | 363059f4a7f01b | [redacted] | EUR | 21.03 | [redacted] | Success |
| 8/24/2022 3:44 | TechAdmit | 10174541 | 363059ea23d7dd | [redacted] | EUR | 28.04 | [redacted] | Success |
| 8/24/2022 3:43 | TechAdmit | 10174540 | 363059e6a91a06 | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/24/2022 3:41 | TechAdmit | 10174535 | 363059dea3087b | [redacted] | EUR | 52.53 | [redacted] | Success |
| 8/24/2022 3:41 | TechAdmit | 10174534 | 363059df9a602f | [redacted] | EUR | 10.51 | [redacted] | Success |
| 8/24/2022 3:40 | TechAdmit | 10174533 | 363059da8de0ce | [redacted] | EUR | 50.74 | [redacted] | Success |
| 8/24/2022 3:38 | TechAdmit | 10174529 | 363059d2743c40 | [redacted] | EUR | 17.96 | [redacted] | Success |
| 8/24/2022 3:36 | TechAdmit | 10174528 | 363059cb9db8b1 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/24/2022 3:36 | TechAdmit | 10174523 | 363059ca56ce0d | [redacted] | EUR | 10.51 | [redacted] | Success |
| 8/24/2022 3:32 | TechAdmit | 10174517 | 363059bc3072ed | [redacted] | EUR | 28.03 | [redacted] | Success |
| 8/24/2022 3:29 | TechAdmit | 10174508 | 363059b1716001 | [redacted] | EUR | 35.03 | [redacted] | Success |
| 8/24/2022 3:28 | TechAdmit | 10174506 | 363059ac4bf243 | [redacted] | EUR | 15.76 | [redacted] | Success |
| 8/24/2022 3:27 | TechAdmit | 10174504 | 363059a8ba639b | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/24/2022 3:25 | TechAdmit | 10174497 | 363059a4066fb8 | [redacted] | EUR | 15.76 | [redacted] | Success |
| 8/24/2022 3:25 | TechAdmit | 10174496 | 363059a3bd792a | [redacted] | EUR | 10.95 | [redacted] | Success |
| 8/24/2022 3:24 | TechAdmit | 10174494 | 3630599fc5500e | [redacted] | EUR | 35.14 | [redacted] | Success |
| 8/24/2022 3:23 | TechAdmit | 10174489 | 3630599b557abe | [redacted] | EUR | 203.07 | [redacted] | Success |
| 8/24/2022 3:19 | TechAdmit | 10174485 | 3630598de2bc10 | [redacted] | EUR | 53.97 | [redacted] | Success |
| 8/24/2022 3:18 | TechAdmit | 10174483 | 3630598a005a1e | [redacted] | EUR | 11.73 | [redacted] | Success |
| 8/24/2022 3:18 | TechAdmit | 10174482 | 363059876ee35d | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/24/2022 3:17 | TechAdmit | 10174481 | 3630598444d62a | [redacted] | EUR | 14.02 | [redacted] | Success |
| 8/24/2022 3:15 | TechAdmit | 10174477 | 3630597cb91180 | [redacted] | EUR | 35.03 | [redacted] | Success |
| 8/24/2022 3:13 | TechAdmit | 10174473 | 36305974433d12 | [redacted] | EUR | 140.11 | [redacted] | Success |
| 8/24/2022 3:13 | TechAdmit | 10174472 | 36305974216b7f | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/24/2022 3:12 | TechAdmit | 10174471 | 363059736def2c | [redacted] | EUR | 43.8 | [redacted] | Success |
| 8/24/2022 3:10 | TechAdmit | 10174466 | 3630596bb47c34 | [redacted] | EUR | 36.23 | [redacted] | Success |
| 8/24/2022 3:09 | TechAdmit | 10174464 | 3630596769042c | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/24/2022 3:09 | TechAdmit | 10174462 | 363059675786c7 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/24/2022 3:04 | TechAdmit | 10174450 | 363059550cc723 | [redacted] | EUR | 68.11 | [redacted] | Success |
| 8/24/2022 3:04 | TechAdmit | 10174449 | 36305954643ae8 | [redacted] | EUR | 36.23 | [redacted] | Success |
| 8/24/2022 2:59 | TechAdmit | 10174443 | 3630594191d335 | [redacted] | EUR | 80.91 | [redacted] | Success |
| 8/24/2022 3:00 | TechAdmit | 10174442 | 36305943d62951 | [redacted] | EUR | 78.2 | [redacted] | Success |
| 8/24/2022 2:59 | TechAdmit | 10174440 | 3630593fa3977b | [redacted] | EUR | 37.24 | [redacted] | Success |
| 8/24/2022 2:57 | TechAdmit | 10174439 | 3630593b59e334 | [redacted] | EUR | 42.73 | [redacted] | Success |
| 8/24/2022 2:56 | TechAdmit | 10174434 | 3630593626e6c0 | [redacted] | EUR | 20.23 | [redacted] | Success |
| 8/24/2022 2:55 | TechAdmit | 10174432 | 36305930adefef | [redacted] | EUR | 144.89 | [redacted] | Success |
| 8/24/2022 2:54 | TechAdmit | 10174431 | 3630592db414c3 | [redacted] | EUR | 15.64 | [redacted] | Success |
| 8/24/2022 2:54 | TechAdmit | 10174430 | 3630592d434f65 | [redacted] | EUR | 20.23 | [redacted] | Success |
| 8/24/2022 2:54 | TechAdmit | 10174429 | 3630592f5a300b | [redacted] | EUR | 105.03 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 2:53 | TechAdmit | 10174423 | 3630592a53fecf | [redacted] | EUR | 105.04 | [redacted] | Success |
| 8/24/2022 2:52 | TechAdmit | 10174422 | 36305925c3ef95 | [redacted] | EUR | 13.05 | [redacted] | Success |
| 8/24/2022 2:52 | TechAdmit | 10174420 | 3630592526b83a | [redacted] | EUR | 52.52 | [redacted] | Success |
| 8/24/2022 2:50 | TechAdmit | 10174414 | 3630591fd64c82 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/24/2022 2:49 | TechAdmit | 10174412 | 3630591ca6c6f2 | [redacted] | EUR | 43.81 | [redacted] | Success |
| 8/24/2022 2:47 | TechAdmit | 10174410 | 36305915d3a88a | [redacted] | EUR | 80.95 | [redacted] | Success |
| 8/24/2022 2:48 | TechAdmit | 10174409 | 3.63059E+13 | [redacted] | EUR | 35.01 | [redacted] | Success |
| 8/24/2022 2:47 | TechAdmit | 10174408 | 36305913d38067 | [redacted] | EUR | 105.04 | [redacted] | Success |
| 8/24/2022 2:47 | TechAdmit | 10174406 | 36305914a565f4 | [redacted] | EUR | 34.31 | [redacted] | Success |
| 8/24/2022 2:46 | TechAdmit | 10174402 | 36305911822fdc | [redacted] | EUR | 12.33 | [redacted] | Success |
| 8/24/2022 2:45 | TechAdmit | 10174400 | 3630590b5a0d12 | [redacted] | EUR | 19.56 | [redacted] | Success |
| 8/24/2022 2:44 | TechAdmit | 10174399 | 3630590903fcbf | [redacted] | EUR | 80.95 | [redacted] | Success |
| 8/24/2022 2:42 | TechAdmit | 10174396 | 3630590184b25a | [redacted] | EUR | 43.81 | [redacted] | Success |
| 8/24/2022 2:40 | TechAdmit | 10174392 | 363058f86ab426 | [redacted] | EUR | 53.6 | [redacted] | Success |
| 8/24/2022 2:39 | TechAdmit | 10174391 | 363058f59f1906 | [redacted] | EUR | 28.03 | [redacted] | Success |
| 8/24/2022 2:38 | TechAdmit | 10174389 | 363058f20dc452 | [redacted] | EUR | 21.03 | [redacted] | Success |
| 8/24/2022 2:37 | TechAdmit | 10174385 | 363058eed62638 | [redacted] | EUR | 261.77 | [redacted] | Success |
| 8/24/2022 2:24 | TechAdmit | 10174371 | 363058bfa77b5c | [redacted] | EUR | 25.38 | [redacted] | Success |
| 8/24/2022 2:24 | TechAdmit | 10174367 | 363058bc5b16f8 | [redacted] | EUR | 31.41 | [redacted] | Success |
| 8/24/2022 2:21 | TechAdmit | 10174363 | 363058b0fed861 | [redacted] | EUR | 101.43 | [redacted] | Success |
| 8/24/2022 2:21 | TechAdmit | 10174360 | 363058b18ded9b | [redacted] | EUR | 13.01 | [redacted] | Success |
| 8/24/2022 2:15 | TechAdmit | 10174354 | 3630589de6448a | [redacted] | EUR | 39.13 | [redacted] | Success |
| 8/24/2022 2:15 | TechAdmit | 10174352 | 3630589d266405 | [redacted] | EUR | 16.2 | [redacted] | Success |
| 8/24/2022 2:13 | TechAdmit | 10174347 | 36305895326338d | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/24/2022 2:12 | TechAdmit | 10174346 | 36305891212bd4 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/24/2022 2:11 | TechAdmit | 10174338 | 3630588be72943 | [redacted] | EUR | 73.5 | [redacted] | Success |
| 8/24/2022 2:10 | TechAdmit | 10174337 | 3630588a974bae | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/24/2022 2:09 | TechAdmit | 10174336 | 3.63059E+13 | [redacted] | EUR | 242.88 | [redacted] | Success |
| 8/24/2022 2:10 | TechAdmit | 10174333 | 36305887d59f00 | [redacted] | EUR | 72.56 | [redacted] | Success |
| 8/24/2022 2:08 | TechAdmit | 10174326 | 36305883a4afe3 | [redacted] | EUR | 21.04 | [redacted] | Success |
| 8/24/2022 2:06 | TechAdmit | 10174320 | 36305878bad238 | [redacted] | EUR | 35.07 | [redacted] | Success |
| 8/24/2022 2:05 | TechAdmit | 10174319 | 3.63059E+13 | [redacted] | EUR | 23.48 | [redacted] | Success |
| 8/24/2022 2:03 | TechAdmit | 10174317 | 3630586ff985a3 | [redacted] | EUR | 53.71 | [redacted] | Success |
| 8/24/2022 2:03 | TechAdmit | 10174312 | 3630586ecebac6 | [redacted] | EUR | 21.04 | [redacted] | Success |
| 8/24/2022 2:00 | TechAdmit | 10174305 | 3630586323acff | [redacted] | EUR | 35.07 | [redacted] | Success |
| 8/24/2022 2:00 | TechAdmit | 10174304 | 36305865487c53 | [redacted] | EUR | 102.52 | [redacted] | Success |
| 8/24/2022 2:00 | TechAdmit | 10174303 | 363058626d8a80 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/24/2022 1:56 | TechAdmit | 10174295 | 363058535c0ddf | [redacted] | EUR | 21.04 | [redacted] | Success |
| 8/24/2022 1:51 | TechAdmit | 10174284 | 36305843fcec7a | [redacted] | EUR | 32.38 | [redacted] | Success |
| 8/24/2022 1:52 | TechAdmit | 10174282 | 3630584717895b | [redacted] | EUR | 69.33 | [redacted] | Success |
| 8/24/2022 1:50 | TechAdmit | 10174280 | 3630583e0c036b | [redacted] | EUR | 112.39 | [redacted] | Success |
| 8/24/2022 1:46 | TechAdmit | 10174267 | 3630582eca2ead | [redacted] | EUR | 52.36 | [redacted] | Success |
| 8/24/2022 1:44 | TechAdmit | 10174265 | 3630582651b56e | [redacted] | EUR | 17.54 | [redacted] | Success |
| 8/24/2022 1:41 | TechAdmit | 10174261 | 3630581c9d66b0 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/24/2022 1:40 | TechAdmit | 10174260 | 36305817000ec5 | [redacted] | EUR | 16.2 | [redacted] | Success |
| 8/24/2022 1:37 | TechAdmit | 10174258 | 3630580f754b30 | [redacted] | EUR | 15.66 | [redacted] | Success |
| 8/24/2022 1:36 | TechAdmit | 10174256 | 36305809e74ef2 | [redacted] | EUR | 105.04 | [redacted] | Success |
| 8/24/2022 1:36 | TechAdmit | 10174254 | 3630580bb64084 | [redacted] | EUR | 17.55 | [redacted] | Success |
| 8/24/2022 1:36 | TechAdmit | 10174253 | 363058081a191f | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/24/2022 1:36 | TechAdmit | 10174252 | 3630580ac47378 | [redacted] | EUR | 72.48 | [redacted] | Success |
| 8/24/2022 1:36 | TechAdmit | 10174251 | 3630580972405b | [redacted] | EUR | 72.62 | [redacted] | Success |
| 8/24/2022 1:36 | TechAdmit | 10174250 | 3630580840cc42 | [redacted] | EUR | 157.09 | [redacted] | Success |
| 8/24/2022 1:34 | TechAdmit | 10174248 | 36305801bb1b25 | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/24/2022 1:35 | TechAdmit | 10174247 | 3.63058E+13 | [redacted] | EUR | 34.67 | [redacted] | Success |
| 8/24/2022 1:33 | TechAdmit | 10174245 | 363057fe46a69c | [redacted] | EUR | 526.69 | [redacted] | Success |
| 8/24/2022 1:29 | TechAdmit | 10174243 | 363057f1028d17 | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/24/2022 1:29 | TechAdmit | 10174242 | 363057f0c09a23 | [redacted] | EUR | 202.46 | [redacted] | Success |
| 8/24/2022 1:29 | TechAdmit | 10174241 | 363057eeda905e | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/24/2022 1:26 | TechAdmit | 10174239 | 363057e55b83f9 | [redacted] | EUR | 47.78 | [redacted] | Success |
| 8/24/2022 1:24 | TechAdmit | 10174234 | 363057dcfe4b98 | [redacted] | EUR | 27.05 | [redacted] | Success |
| 8/24/2022 1:24 | TechAdmit | 10174232 | 363057de2a721e | [redacted] | EUR | 43.58 | [redacted] | Success |
| 8/24/2022 1:23 | TechAdmit | 10174231 | 363057da00debb | [redacted] | EUR | 104.73 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 1:22 | TechAdmit | 10174225 | 363057d3c571c4 | [redacted] | EUR | 43.81 | [redacted] | Success |
| 8/24/2022 1:19 | TechAdmit | 10174223 | 363057c90a0987 | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/24/2022 1:17 | TechAdmit | 10174222 | 363057c3f35c29 | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/24/2022 1:18 | TechAdmit | 10174221 | 363057c6da04bb | [redacted] | EUR | 80.94 | [redacted] | Success |
| 8/24/2022 1:17 | TechAdmit | 10174220 | 363057c37ed586 | [redacted] | EUR | 80.94 | [redacted] | Success |
| 8/24/2022 1:17 | TechAdmit | 10174216 | 363057c11a8829 | [redacted] | EUR | 14.53 | [redacted] | Success |
| 8/24/2022 1:15 | TechAdmit | 10174212 | 363057ba5a581a | [redacted] | EUR | 47.28 | [redacted] | Success |
| 8/24/2022 1:12 | TechAdmit | 10174206 | 363057afb3e806 | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/24/2022 1:12 | TechAdmit | 10174204 | 363057b17b4d55 | [redacted] | EUR | 26.18 | [redacted] | Success |
| 8/24/2022 1:12 | TechAdmit | 10174203 | 363057ae1cc020 | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/24/2022 1:09 | TechAdmit | 10174199 | 363057a4eaafef | [redacted] | EUR | 62.84 | [redacted] | Success |
| 8/24/2022 1:10 | TechAdmit | 10174198 | 363057a7f2d5b0 | [redacted] | EUR | 20.24 | [redacted] | Success |
| 8/24/2022 1:09 | TechAdmit | 10174197 | 363057a3102406 | [redacted] | EUR | 15.34 | [redacted] | Success |
| 8/24/2022 1:06 | TechAdmit | 10174191 | 36305799962f30 | [redacted] | EUR | 72.57 | [redacted] | Success |
| 8/24/2022 1:05 | TechAdmit | 10174189 | 36305796885a64 | [redacted] | EUR | 21.78 | [redacted] | Success |
| 8/24/2022 1:04 | TechAdmit | 10174185 | 363057904a25fa | [redacted] | EUR | 46 | [redacted] | Success |
| 8/24/2022 1:03 | TechAdmit | 10174179 | 3630578dbcc88e | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/24/2022 1:03 | TechAdmit | 10174178 | 3630578eb33153 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/24/2022 1:02 | TechAdmit | 10174175 | 3630578c05a046 | [redacted] | EUR | 35.14 | [redacted] | Success |
| 8/24/2022 1:01 | TechAdmit | 10174173 | 363057850bb40d | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/24/2022 0:58 | TechAdmit | 10174168 | 3630577a094030 | [redacted] | EUR | 80.94 | [redacted] | Success |
| 8/24/2022 0:56 | TechAdmit | 10174165 | 3630577252070a | [redacted] | EUR | 15.7 | [redacted] | Success |
| 8/24/2022 0:55 | TechAdmit | 10174164 | 3630576f93b574 | [redacted] | EUR | 70.14 | [redacted] | Success |
| 8/24/2022 0:54 | TechAdmit | 10174161 | 3630576deeddf6 | [redacted] | EUR | 32.39 | [redacted] | Success |
| 8/24/2022 0:52 | TechAdmit | 10174159 | 36305766a25214 | [redacted] | EUR | 35.07 | [redacted] | Success |
| 8/24/2022 0:53 | TechAdmit | 10174158 | 36305768e9212d | [redacted] | EUR | 39.12 | [redacted] | Success |
| 8/24/2022 0:50 | TechAdmit | 10174155 | 3630575e9d40d7 | [redacted] | EUR | 80.92 | [redacted] | Success |
| 8/24/2022 0:51 | TechAdmit | 10174154 | 36305760cad9c3 | [redacted] | EUR | 53.97 | [redacted] | Success |
| 8/24/2022 0:51 | TechAdmit | 10174152 | 3630575f73b4ec | [redacted] | EUR | 36.29 | [redacted] | Success |
| 8/24/2022 0:50 | TechAdmit | 10174150 | 3630575e6dd927 | [redacted] | EUR | 41.87 | [redacted] | Success |
| 8/24/2022 0:43 | TechAdmit | 10174144 | 36305741eba414 | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/24/2022 0:42 | TechAdmit | 10174140 | 3630573f9e30f4 | [redacted] | EUR | 31.45 | [redacted] | Success |
| 8/24/2022 0:42 | TechAdmit | 10174139 | 3630573e5e9e42 | [redacted] | EUR | 72.57 | [redacted] | Success |
| 8/24/2022 0:41 | TechAdmit | 10174137 | 3630573a78185e | [redacted] | EUR | 29.04 | [redacted] | Success |
| 8/24/2022 0:39 | TechAdmit | 10174134 | 363057340140de | [redacted] | EUR | 28.07 | [redacted] | Success |
| 8/24/2022 0:38 | TechAdmit | 10174132 | 363057317a82fd | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/24/2022 0:36 | TechAdmit | 10174130 | 363057281c7efc | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/24/2022 0:36 | TechAdmit | 10174127 | 36305729a06bf6 | [redacted] | EUR | 15.7 | [redacted] | Success |
| 8/24/2022 0:35 | TechAdmit | 10174124 | 36305724386fec | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/24/2022 0:34 | TechAdmit | 10174123 | 363057229da93d | [redacted] | EUR | 20.59 | [redacted] | Success |
| 8/24/2022 0:34 | TechAdmit | 10174121 | 3630572148a2c2 | [redacted] | EUR | 32.67 | [redacted] | Success |
| 8/24/2022 0:34 | TechAdmit | 10174119 | 363057200d20dc | [redacted] | EUR | 21.12 | [redacted] | Success |
| 8/24/2022 0:31 | TechAdmit | 10174115 | 363057174e86ec | [redacted] | EUR | 28.07 | [redacted] | Success |
| 8/24/2022 0:29 | TechAdmit | 10174110 | 3630571068a3d1 | [redacted] | EUR | 21.6 | [redacted] | Success |
| 8/24/2022 0:29 | TechAdmit | 10174108 | 3630570f9d175d | [redacted] | EUR | 33.92 | [redacted] | Success |
| 8/24/2022 0:28 | TechAdmit | 10174104 | 3630570b8ba52b | [redacted] | EUR | 16.19 | [redacted] | Success |
| 8/24/2022 0:28 | TechAdmit | 10174103 | 3630570a10ac3c | [redacted] | EUR | 145.17 | [redacted] | Success |
| 8/24/2022 0:28 | TechAdmit | 10174101 | 363057091eb86b | [redacted] | EUR | 145.17 | [redacted] | Success |
| 8/24/2022 0:26 | TechAdmit | 10174097 | 36305702aa0dfb | [redacted] | EUR | 30.82 | [redacted] | Success |
| 8/24/2022 0:26 | TechAdmit | 10174095 | 3630570212e3cc | [redacted] | EUR | 19.52 | [redacted] | Success |
| 8/24/2022 0:24 | TechAdmit | 10174088 | 363056fa7d0fa2 | [redacted] | EUR | 20.23 | [redacted] | Success |
| 8/24/2022 0:22 | TechAdmit | 10174083 | 363056f4671355 | [redacted] | EUR | 72.59 | [redacted] | Success |
| 8/24/2022 0:18 | TechAdmit | 10174079 | 363056e703da92 | [redacted] | EUR | 78.21 | [redacted] | Success |
| 8/24/2022 0:17 | TechAdmit | 10174078 | 363056e29ed177 | [redacted] | EUR | 543.52 | [redacted] | Success |
| 8/24/2022 0:16 | TechAdmit | 10174075 | 363056dc8b0849 | [redacted] | EUR | 209.01 | [redacted] | Success |
| 8/24/2022 0:14 | TechAdmit | 10174071 | 363056d7bf10b2 | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/24/2022 0:11 | TechAdmit | 10174066 | 363056c9a3e36f | [redacted] | EUR | 43.81 | [redacted] | Success |
| 8/24/2022 0:09 | TechAdmit | 10174065 | 363056c545ea89 | [redacted] | EUR | 53.99 | [redacted] | Success |
| 8/24/2022 0:09 | TechAdmit | 10174064 | 363056c472bde2 | [redacted] | EUR | 104.52 | [redacted] | Success |
| 8/24/2022 0:08 | TechAdmit | 10174061 | 363056c0e60316 | [redacted] | EUR | 104.83 | [redacted] | Success |
| 8/24/2022 0:04 | TechAdmit | 10174053 | 363056b0e6bfaf | [redacted] | EUR | 26.22 | [redacted] | Success |
| 8/24/2022 0:04 | TechAdmit | 10174048 | 363056b0e4700d | [redacted] | EUR | 72.51 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/24/2022 0:03 | TechAdmit | 10174047 | 363056ada87d3c | [redacted] | EUR | 20.23 | [redacted] | Success |
| 8/24/2022 0:03 | TechAdmit | 10174046 | 363056ab820713 | [redacted] | EUR | 26.06 | [redacted] | Success |
| 8/24/2022 0:03 | TechAdmit | 10174044 | 363056ae296955 | [redacted] | EUR | 40.46 | [redacted] | Success |
| 8/24/2022 0:03 | TechAdmit | 10174043 | 363056ad49d030 | [redacted] | EUR | 10.52 | [redacted] | Success |
| 8/24/2022 0:02 | TechAdmit | 10174042 | 363056a98caa59 | [redacted] | EUR | 26.22 | [redacted] | Success |
| 8/23/2022 23:58 | TechAdmit | 10174031 | 3630569ba214cd | [redacted] | EUR | 70.08 | [redacted] | Success |
| 8/23/2022 23:54 | TechAdmit | 10174024 | 3630568abcdfbd | [redacted] | EUR | 42.05 | [redacted] | Success |
| 8/23/2022 23:53 | TechAdmit | 10174023 | 363056877b8812 | [redacted] | EUR | 15.32 | [redacted] | Success |
| 8/23/2022 23:50 | TechAdmit | 10174021 | 3630567c697d03 | [redacted] | EUR | 29.01 | [redacted] | Success |
| 8/23/2022 23:49 | TechAdmit | 10174018 | 36305676f1a204 | [redacted] | EUR | 522.69 | [redacted] | Success |
| 8/23/2022 23:47 | TechAdmit | 10174016 | 36305670fadf42 | [redacted] | EUR | 22.7 | [redacted] | Success |
| 8/23/2022 23:47 | TechAdmit | 10174014 | 363056702820d4 | [redacted] | EUR | 72.51 | [redacted] | Success |
| 8/23/2022 23:47 | TechAdmit | 10174013 | 3630567212b8c8 | [redacted] | EUR | 26.06 | [redacted] | Success |
| 8/23/2022 23:47 | TechAdmit | 10174011 | 36305670908e1b | [redacted] | EUR | 23.47 | [redacted] | Success |
| 8/23/2022 23:46 | TechAdmit | 10174010 | 3630566c783827 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/23/2022 23:46 | TechAdmit | 10174009 | 3630566bd8f825 | [redacted] | EUR | 36.26 | [redacted] | Success |
| 8/23/2022 23:44 | TechAdmit | 10174004 | 363056658df26c | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/23/2022 23:44 | TechAdmit | 10174003 | 36305664a73727 | [redacted] | EUR | 36.71 | [redacted] | Success |
| 8/23/2022 23:42 | TechAdmit | 10174001 | 3630565d51128d | [redacted] | EUR | 108.76 | [redacted] | Success |
| 8/23/2022 23:42 | TechAdmit | 10174000 | 3630566030c951 | [redacted] | EUR | 15.32 | [redacted] | Success |
| 8/23/2022 23:41 | TechAdmit | 10173998 | 3630565c63ccb2 | [redacted] | EUR | 52.44 | [redacted] | Success |
| 8/23/2022 23:40 | TechAdmit | 10173995 | 36305657a5a786 | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/23/2022 23:40 | TechAdmit | 10173994 | 36305656a6240f | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/23/2022 23:39 | TechAdmit | 10173993 | 36305652f95046 | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/23/2022 23:39 | TechAdmit | 10173992 | 3630565198f418 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/23/2022 23:39 | TechAdmit | 10173991 | 363056538392be | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/23/2022 23:37 | TechAdmit | 10173989 | 3630564ca4d693 | [redacted] | EUR | 11.18 | [redacted] | Success |
| 8/23/2022 23:36 | TechAdmit | 10173986 | 363056481f26ae | [redacted] | EUR | 24.28 | [redacted] | Success |
| 8/23/2022 23:36 | TechAdmit | 10173984 | 3.63056E+13 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/23/2022 23:36 | TechAdmit | 10173981 | 3630564666ed90 | [redacted] | EUR | 32.4 | [redacted] | Success |
| 8/23/2022 23:34 | TechAdmit | 10173977 | 3630564068830f | [redacted] | EUR | 107.92 | [redacted] | Success |
| 8/23/2022 23:35 | TechAdmit | 10173976 | 363056433abd1d | [redacted] | EUR | 23.47 | [redacted] | Success |
| 8/23/2022 23:32 | TechAdmit | 10173971 | 3630563858a93e | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/23/2022 23:32 | TechAdmit | 10173970 | 363056373caefd | [redacted] | EUR | 32.38 | [redacted] | Success |
| 8/23/2022 23:30 | TechAdmit | 10173968 | 3.63056E+13 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/23/2022 23:27 | TechAdmit | 10173962 | 36305624aa2cf2 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/23/2022 23:27 | TechAdmit | 10173958 | 36305624681e9f | [redacted] | EUR | 80.93 | [redacted] | Success |
| 8/23/2022 23:24 | TechAdmit | 10173953 | 3630561c6524b5 | [redacted] | EUR | 26.98 | [redacted] | Success |
| 8/23/2022 23:24 | TechAdmit | 10173952 | 3630561c07d4a5 | [redacted] | EUR | 32.16 | [redacted] | Success |
| 8/23/2022 23:24 | TechAdmit | 10173951 | 3630561940ad14 | [redacted] | EUR | 40.47 | [redacted] | Success |
| 8/23/2022 23:23 | TechAdmit | 10173950 | 36305615f1e6f8 | [redacted] | EUR | 58.1 | [redacted] | Success |
| 8/23/2022 23:23 | TechAdmit | 10173949 | 36305615d0d8de | [redacted] | EUR | 19.14 | [redacted] | Success |
| 8/23/2022 23:20 | TechAdmit | 10173945 | 3630560d9c1c19 | [redacted] | EUR | 104.52 | [redacted] | Success |
| 8/23/2022 23:18 | TechAdmit | 10173940 | 363056063bb56c | [redacted] | EUR | 161.96 | [redacted] | Success |
| 8/23/2022 23:18 | TechAdmit | 10173939 | 36305604e7ac92 | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/23/2022 23:18 | TechAdmit | 10173936 | 363056047ec8cf | [redacted] | EUR | 27.18 | [redacted] | Success |
| 8/23/2022 23:17 | TechAdmit | 10173935 | 36305600929d4f | [redacted] | EUR | 65.24 | [redacted] | Success |
| 8/23/2022 23:17 | TechAdmit | 10173934 | 3.63056E+13 | [redacted] | EUR | 117.21 | [redacted] | Success |
| 8/23/2022 23:17 | TechAdmit | 10173933 | 363055fec384f5 | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/23/2022 23:15 | TechAdmit | 10173931 | 363055fa240654 | [redacted] | EUR | 43.57 | [redacted] | Success |
| 8/23/2022 23:16 | TechAdmit | 10173929 | 363055fcbc40b3 | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/23/2022 23:14 | TechAdmit | 10173924 | 363055f3b868e4 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/23/2022 23:13 | TechAdmit | 10173921 | 363055f2ca115f | [redacted] | EUR | 80.89 | [redacted] | Success |
| 8/23/2022 23:13 | TechAdmit | 10173920 | 363055f2b078fa | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/23/2022 21:36 | TechAdmit | 10173592 | 36305485a80c01 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/23/2022 21:32 | TechAdmit | 10173580 | 363054768ea447 | [redacted] | EUR | 17.54 | [redacted] | Success |
| 8/23/2022 21:30 | TechAdmit | 10173572 | 3630546ece6e86 | [redacted] | EUR | 44.84 | [redacted] | Success |
| 8/23/2022 21:28 | TechAdmit | 10173571 | 36305469537d07 | [redacted] | EUR | 32.58 | [redacted] | Success |
| 8/23/2022 21:28 | TechAdmit | 10173568 | 36305467775a50 | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/23/2022 21:27 | TechAdmit | 10173565 | 3630546383251c | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/23/2022 21:27 | TechAdmit | 10173560 | 3630546255bb6e | [redacted] | EUR | 11.5 | [redacted] | Success |
| 8/23/2022 21:25 | TechAdmit | 10173559 | 3630545dfb849a | [redacted] | EUR | 115.1 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 21:23 | TechAdmit | 10173553 | 3630545563c80f | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/23/2022 21:22 | TechAdmit | 10173551 | 363054507cf486 | [redacted] | EUR | 21.59 | [redacted] | Success |
| 8/23/2022 21:22 | TechAdmit | 10173550 | 36305452ad49a8 | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/23/2022 21:22 | TechAdmit | 10173549 | 3630545261c8e3 | [redacted] | EUR | 28.1 | [redacted] | Success |
| 8/23/2022 21:22 | TechAdmit | 10173546 | 363054501cfde8 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/23/2022 21:21 | TechAdmit | 10173545 | 3630544ed57dab | [redacted] | EUR | 10.97 | [redacted] | Success |
| 8/23/2022 21:21 | TechAdmit | 10173544 | 3630544eb06808 | [redacted] | EUR | 178.12 | [redacted] | Success |
| 8/23/2022 21:19 | TechAdmit | 10173542 | 363054467cb9b7 | [redacted] | EUR | 22.43 | [redacted] | Success |
| 8/23/2022 21:19 | TechAdmit | 10173539 | 3630544599cd29 | [redacted] | EUR | 84.08 | [redacted] | Success |
| 8/23/2022 21:18 | TechAdmit | 10173533 | 36305440e63480 | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/23/2022 21:17 | TechAdmit | 10173531 | 3630543fc20c25 | [redacted] | EUR | 21.59 | [redacted] | Success |
| 8/23/2022 21:17 | TechAdmit | 10173530 | 3630543ef93c9e | [redacted] | EUR | 12.15 | [redacted] | Success |
| 8/23/2022 21:16 | TechAdmit | 10173527 | 3630543acadea8 | [redacted] | EUR | 104.51 | [redacted] | Success |
| 8/23/2022 21:15 | TechAdmit | 10173522 | 3.63054E+13 | [redacted] | EUR | 32.7 | [redacted] | Success |
| 8/23/2022 21:15 | TechAdmit | 10173521 | 36305436ed9500 | [redacted] | EUR | 12.15 | [redacted] | Success |
| 8/23/2022 21:14 | TechAdmit | 10173520 | 3.63054E+13 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/23/2022 21:12 | TechAdmit | 10173516 | 3630542cf62bac | [redacted] | EUR | 36.58 | [redacted] | Success |
| 8/23/2022 21:11 | TechAdmit | 10173515 | 36305429ca35d0 | [redacted] | EUR | 125.4 | [redacted] | Success |
| 8/23/2022 21:11 | TechAdmit | 10173513 | 3630542757c066 | [redacted] | EUR | 13.59 | [redacted] | Success |
| 8/23/2022 21:10 | TechAdmit | 10173512 | 36305422f9f21b | [redacted] | EUR | 137.98 | [redacted] | Success |
| 8/23/2022 21:10 | TechAdmit | 10173510 | 363054229e5191 | [redacted] | EUR | 61.71 | [redacted] | Success |
| 8/23/2022 21:10 | TechAdmit | 10173509 | 3630542288850c | [redacted] | EUR | 32.38 | [redacted] | Success |
| 8/23/2022 21:09 | TechAdmit | 10173508 | 36305421b6ea6b | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/23/2022 21:06 | TechAdmit | 10173505 | 36305416c7319c | [redacted] | EUR | 35.11 | [redacted] | Success |
| 8/23/2022 21:05 | TechAdmit | 10173501 | 363054121e7a51 | [redacted] | EUR | 104.51 | [redacted] | Success |
| 8/23/2022 21:06 | TechAdmit | 10173500 | 3630541542c105 | [redacted] | EUR | 54.35 | [redacted] | Success |
| 8/23/2022 21:05 | TechAdmit | 10173498 | 363054132bac84 | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/23/2022 21:04 | TechAdmit | 10173496 | 3630540ec8afc6 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/23/2022 21:05 | TechAdmit | 10173495 | 363054109d4254 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/23/2022 21:04 | TechAdmit | 10173493 | 3630540c8a63a1 | [redacted] | EUR | 524.11 | [redacted] | Success |
| 8/23/2022 21:04 | TechAdmit | 10173491 | 3630540ca655a6 | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/23/2022 21:03 | TechAdmit | 10173490 | 3630540884b82d | [redacted] | EUR | 11.88 | [redacted] | Success |
| 8/23/2022 21:00 | TechAdmit | 10173489 | 36305400ac9a0a | [redacted] | EUR | 21.8 | [redacted] | Success |
| 8/23/2022 21:00 | TechAdmit | 10173488 | 363054000e2fda | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/23/2022 21:00 | TechAdmit | 10173485 | 363053fd737ec8 | [redacted] | EUR | 36.32 | [redacted] | Success |
| 8/23/2022 21:00 | TechAdmit | 10173484 | 363053ff8440d0 | [redacted] | EUR | 217.91 | [redacted] | Success |
| 8/23/2022 20:59 | TechAdmit | 10173483 | 363053fc386d4a | [redacted] | EUR | 55.87 | [redacted] | Success |
| 8/23/2022 20:59 | TechAdmit | 10173480 | 363053fa1b967d | [redacted] | EUR | 10.8 | [redacted] | Success |
| 8/23/2022 20:58 | TechAdmit | 10173479 | 363053f68bf2a1 | [redacted] | EUR | 21.59 | [redacted] | Success |
| 8/23/2022 20:58 | TechAdmit | 10173477 | 363053f5b7598a | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/23/2022 20:57 | TechAdmit | 10173475 | 363053f525a6e3 | [redacted] | EUR | 35.11 | [redacted] | Success |
| 8/23/2022 20:58 | TechAdmit | 10173473 | 363053f70bcc01 | [redacted] | EUR | 21.8 | [redacted] | Success |
| 8/23/2022 20:56 | TechAdmit | 10173471 | 363053f0031685 | [redacted] | EUR | 32.38 | [redacted] | Success |
| 8/23/2022 20:56 | TechAdmit | 10173469 | 363053ee695f67 | [redacted] | EUR | 28.34 | [redacted] | Success |
| 8/23/2022 20:55 | TechAdmit | 10173468 | 363053eaa7434a | [redacted] | EUR | 15.43 | [redacted] | Success |
| 8/23/2022 20:55 | TechAdmit | 10173467 | 363053ecd1c08a | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/23/2022 20:55 | TechAdmit | 10173466 | 363053eaf8fadc | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/23/2022 20:53 | TechAdmit | 10173462 | 363053e3366f7c | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/23/2022 20:53 | TechAdmit | 10173461 | 363053e4d171d2 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/23/2022 20:53 | TechAdmit | 10173460 | 363053e3cef6e3 | [redacted] | EUR | 21.59 | [redacted] | Success |
| 8/23/2022 20:52 | TechAdmit | 10173459 | 363053e01d9e64 | [redacted] | EUR | 145.28 | [redacted] | Success |
| 8/23/2022 20:52 | TechAdmit | 10173457 | 363053e1ce823e | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/23/2022 20:50 | TechAdmit | 10173455 | 363053d8719f10 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/23/2022 20:49 | TechAdmit | 10173454 | 363053d74c7b99 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/23/2022 20:48 | TechAdmit | 10173452 | 363053d23e7264 | [redacted] | EUR | 11.5 | [redacted] | Success |
| 8/23/2022 20:49 | TechAdmit | 10173451 | 363053d42c2b7b | [redacted] | EUR | 157.24 | [redacted] | Success |
| 8/23/2022 20:47 | TechAdmit | 10173448 | 363053ce89b990 | [redacted] | EUR | 105.15 | [redacted] | Success |
| 8/23/2022 20:46 | TechAdmit | 10173446 | 363053c93334fb | [redacted] | EUR | 161.91 | [redacted] | Success |
| 8/23/2022 20:44 | TechAdmit | 10173443 | 363053c39919e4 | [redacted] | EUR | 26.29 | [redacted] | Success |
| 8/23/2022 20:44 | TechAdmit | 10173440 | 363053c24696a4 | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/23/2022 20:43 | TechAdmit | 10173439 | 363053c05c1e7b | [redacted] | EUR | 314.47 | [redacted] | Success |
| 8/23/2022 20:43 | TechAdmit | 10173438 | 363053bec07cf8 | [redacted] | EUR | 15.33 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 20:42 | TechAdmit | 10173437 | 363053bb7dddd2 | [redacted] | EUR | 43.59 | [redacted] | Success |
| 8/23/2022 20:42 | TechAdmit | 10173435 | 363053bb8ae476 | [redacted] | EUR | 17.56 | [redacted] | Success |
| 8/23/2022 20:41 | TechAdmit | 10173434 | 363053b72b78f3 | [redacted] | EUR | 104.83 | [redacted] | Success |
| 8/23/2022 20:41 | TechAdmit | 10173433 | 363053b94ca6fc | [redacted] | EUR | 38.33 | [redacted] | Success |
| 8/23/2022 20:41 | TechAdmit | 10173430 | 363053b6521c2f | [redacted] | EUR | 36.32 | [redacted] | Success |
| 8/23/2022 20:39 | TechAdmit | 10173428 | 363053b0aaff11 | [redacted] | EUR | 107.94 | [redacted] | Success |
| 8/23/2022 20:38 | TechAdmit | 10173427 | 363053ad3c96ce | [redacted] | EUR | 15.66 | [redacted] | Success |
| 8/23/2022 20:39 | TechAdmit | 10173426 | 363053af6e434e | [redacted] | EUR | 21.8 | [redacted] | Success |
| 8/23/2022 20:38 | TechAdmit | 10173425 | 363053ab8815d2 | [redacted] | EUR | 524.11 | [redacted] | Success |
| 8/23/2022 20:38 | TechAdmit | 10173423 | 363053adf2d457 | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/23/2022 20:38 | TechAdmit | 10173422 | 363053aabbcf21 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/23/2022 20:38 | TechAdmit | 10173420 | 363053ac09e9a3 | [redacted] | EUR | 104.92 | [redacted] | Success |
| 8/23/2022 20:36 | TechAdmit | 10173414 | 363053a34cf98f | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/23/2022 20:34 | TechAdmit | 10173413 | 3630539f2449df | [redacted] | EUR | 10.53 | [redacted] | Success |
| 8/23/2022 20:35 | TechAdmit | 10173411 | 363053a0158ebe | [redacted] | EUR | 36.32 | [redacted] | Success |
| 8/23/2022 20:35 | TechAdmit | 10173410 | 3630539f79b5ae | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/23/2022 20:34 | TechAdmit | 10173408 | 3630539bb81f96 | [redacted] | EUR | 17.55 | [redacted] | Success |
| 8/23/2022 20:34 | TechAdmit | 10173407 | 3630539d215148 | [redacted] | EUR | 209.02 | [redacted] | Success |
| 8/23/2022 20:33 | TechAdmit | 10173402 | 3630539835daea | [redacted] | EUR | 32.39 | [redacted] | Success |
| 8/23/2022 20:30 | TechAdmit | 10173396 | 3630538f02f992 | [redacted] | EUR | 32.39 | [redacted] | Success |
| 8/23/2022 20:29 | TechAdmit | 10173392 | 3630538b6abfae | [redacted] | EUR | 19.57 | [redacted] | Success |
| 8/23/2022 20:28 | TechAdmit | 10173391 | 36305387c58098 | [redacted] | EUR | 26.21 | [redacted] | Success |
| 8/23/2022 20:29 | TechAdmit | 10173390 | 363053891c4fce | [redacted] | EUR | 13.5 | [redacted] | Success |
| 8/23/2022 20:27 | TechAdmit | 10173388 | 36305384d33429 | [redacted] | EUR | 27.18 | [redacted] | Success |
| 8/23/2022 20:27 | TechAdmit | 10173387 | 36305383864fad | [redacted] | EUR | 57.5 | [redacted] | Success |
| 8/23/2022 20:27 | TechAdmit | 10173384 | 36305384ab2e2d | [redacted] | EUR | 313.52 | [redacted] | Success |
| 8/23/2022 20:27 | TechAdmit | 10173382 | 3.63054E+13 | [redacted] | EUR | 10.87 | [redacted] | Success |
| 8/23/2022 20:26 | TechAdmit | 10173381 | 3630537e995e17 | [redacted] | EUR | 269.85 | [redacted] | Success |
| 8/23/2022 20:25 | TechAdmit | 10173379 | 3630537b32d1e2 | [redacted] | EUR | 335.47 | [redacted] | Success |
| 8/23/2022 20:25 | TechAdmit | 10173378 | 3630537b0f2039 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/23/2022 20:24 | TechAdmit | 10173377 | 363053798c47c6 | [redacted] | EUR | 22.43 | [redacted] | Success |
| 8/23/2022 20:25 | TechAdmit | 10173376 | 3630537c3471f3 | [redacted] | EUR | 104.51 | [redacted] | Success |
| 8/23/2022 20:22 | TechAdmit | 10173373 | 36305370 25d295 | [redacted] | EUR | 215.88 | [redacted] | Success |
| 8/23/2022 20:22 | TechAdmit | 10173372 | 3630536fa70809 | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/23/2022 20:23 | TechAdmit | 10173371 | 36305372bae4db | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/23/2022 20:21 | TechAdmit | 10173366 | 3630536e18ad2b | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/23/2022 20:21 | TechAdmit | 10173365 | 3630536addfd71 | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/23/2022 20:20 | TechAdmit | 10173363 | 363053690b3e86 | [redacted] | EUR | 22.43 | [redacted] | Success |
| 8/23/2022 20:19 | TechAdmit | 10173361 | 36305365a556f2 | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/23/2022 20:19 | TechAdmit | 10173356 | 36305363ea9b92 | [redacted] | EUR | 18 | [redacted] | Success |
| 8/23/2022 20:17 | TechAdmit | 10173355 | 3630535f283303 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/23/2022 20:18 | TechAdmit | 10173353 | 3630536172def7 | [redacted] | EUR | 21.9 | [redacted] | Success |
| 8/23/2022 20:15 | TechAdmit | 10173349 | 36305354d2eff4 | [redacted] | EUR | 107.94 | [redacted] | Success |
| 8/23/2022 20:15 | TechAdmit | 10173348 | 36305357c12ffc | [redacted] | EUR | 28.08 | [redacted] | Success |
| 8/23/2022 20:15 | TechAdmit | 10173347 | 36305356b57c04 | [redacted] | EUR | 16.05 | [redacted] | Success |
| 8/23/2022 20:15 | TechAdmit | 10173345 | 363053554eb9c4 | [redacted] | EUR | 971.34 | [redacted] | Success |
| 8/23/2022 20:15 | TechAdmit | 10173344 | 36305355300de1 | [redacted] | EUR | 121.42 | [redacted] | Success |
| 8/23/2022 20:14 | TechAdmit | 10173343 | 363053537943cf | [redacted] | EUR | 108.74 | [redacted] | Success |
| 8/23/2022 20:13 | TechAdmit | 10173340 | 3630534dbaf1ce | [redacted] | EUR | 13.53 | [redacted] | Success |
| 8/23/2022 20:14 | TechAdmit | 10173339 | 36305350ada3d4 | [redacted] | EUR | 145.7 | [redacted] | Success |
| 8/23/2022 20:12 | TechAdmit | 10173338 | 3630534a4d1f57 | [redacted] | EUR | 53.97 | [redacted] | Success |
| 8/23/2022 20:12 | TechAdmit | 10173337 | 3630534c974650 | [redacted] | EUR | 83.61 | [redacted] | Success |
| 8/23/2022 20:11 | TechAdmit | 10173333 | 36305348977ff7 | [redacted] | EUR | 43.18 | [redacted] | Success |
| 8/23/2022 20:10 | TechAdmit | 10173329 | 36305343d2a680 | [redacted] | EUR | 107.19 | [redacted] | Success |
| 8/23/2022 20:09 | TechAdmit | 10173326 | 3630533ef8d09d | [redacted] | EUR | 17.55 | [redacted] | Success |
| 8/23/2022 20:08 | TechAdmit | 10173325 | 3630533db5156a | [redacted] | EUR | 40.48 | [redacted] | Success |
| 8/23/2022 20:09 | TechAdmit | 10173324 | 36305340d8d907 | [redacted] | EUR | 10.8 | [redacted] | Success |
| 8/23/2022 20:09 | TechAdmit | 10173322 | 3630533f36268d | [redacted] | EUR | 43.18 | [redacted] | Success |
| 8/23/2022 20:08 | TechAdmit | 10173321 | 3630533bdd973a | [redacted] | EUR | 40.48 | [redacted] | Success |
| 8/23/2022 20:08 | TechAdmit | 10173319 | 3630533ba122ff | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/23/2022 20:08 | TechAdmit | 10173318 | 3630533ae939ab | [redacted] | EUR | 21.06 | [redacted] | Success |
| 8/23/2022 20:08 | TechAdmit | 10173316 | 3630533c9054c9 | [redacted] | EUR | 21.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 20:07 | TechAdmit | 10173315 | 3630533743f723 | [redacted] | EUR | 161.91 | [redacted] | Success |
| 8/23/2022 20:06 | TechAdmit | 10173314 | 363053362006a0 | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/23/2022 20:05 | TechAdmit | 10173312 | 363053319db55f | [redacted] | EUR | 113.33 | [redacted] | Success |
| 8/23/2022 20:05 | TechAdmit | 10173311 | 3630532fa7dc7d | [redacted] | EUR | 27.19 | [redacted] | Success |
| 8/23/2022 20:05 | TechAdmit | 10173310 | 36305331aa3738 | [redacted] | EUR | 24.58 | [redacted] | Success |
| 8/23/2022 20:04 | TechAdmit | 10173307 | 3630532c8068b4 | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/23/2022 20:03 | TechAdmit | 10173304 | 3630532a153de0 | [redacted] | EUR | 24.58 | [redacted] | Success |
| 8/23/2022 20:02 | TechAdmit | 10173303 | 36305325f4b071 | [redacted] | EUR | 40.49 | [redacted] | Success |
| 8/23/2022 20:01 | TechAdmit | 10173293 | 36305321d633d4 | [redacted] | EUR | 229.93 | [redacted] | Success |
| 8/23/2022 20:00 | TechAdmit | 10173291 | 3630531c974b1a | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/23/2022 19:59 | TechAdmit | 10173288 | 3630531a444117 | [redacted] | EUR | 105.11 | [redacted] | Success |
| 8/23/2022 19:58 | TechAdmit | 10173287 | 36305315d7df21 | [redacted] | EUR | 31.43 | [redacted] | Success |
| 8/23/2022 19:58 | TechAdmit | 10173285 | 36305317a9538c | [redacted] | EUR | 54.34 | [redacted] | Success |
| 8/23/2022 19:57 | TechAdmit | 10173283 | 363053121825ed | [redacted] | EUR | 27.24 | [redacted] | Success |
| 8/23/2022 19:57 | TechAdmit | 10173282 | 36305312c226bd | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/23/2022 19:57 | TechAdmit | 10173281 | 363053123450a2 | [redacted] | EUR | 21.8 | [redacted] | Success |
| 8/23/2022 19:56 | TechAdmit | 10173280 | 3630530f08812d | [redacted] | EUR | 52.38 | [redacted] | Success |
| 8/23/2022 19:56 | TechAdmit | 10173279 | 3630530e84376d | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/23/2022 19:56 | TechAdmit | 10173277 | 363053107d756e | [redacted] | EUR | 34.32 | [redacted] | Success |
| 8/23/2022 19:55 | TechAdmit | 10173275 | 3630530a854559 | [redacted] | EUR | 54.38 | [redacted] | Success |
| 8/23/2022 19:52 | TechAdmit | 10173267 | 363052fe63f261 | [redacted] | EUR | 22.44 | [redacted] | Success |
| 8/23/2022 19:50 | TechAdmit | 10173261 | 363052f8a45200 | [redacted] | EUR | 209.48 | [redacted] | Success |
| 8/23/2022 19:51 | TechAdmit | 10173259 | 363052fb867983 | [redacted] | EUR | 161.99 | [redacted] | Success |
| 8/23/2022 19:51 | TechAdmit | 10173258 | 363052faddc3ff | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/23/2022 19:50 | TechAdmit | 10173256 | 363052f70a6c4f | [redacted] | EUR | 26.22 | [redacted] | Success |
| 8/23/2022 19:50 | TechAdmit | 10173253 | 363052f76ec4ce | [redacted] | EUR | 130.93 | [redacted] | Success |
| 8/23/2022 19:49 | TechAdmit | 10173250 | 363052f41b1311 | [redacted] | EUR | 15.72 | [redacted] | Success |
| 8/23/2022 19:49 | TechAdmit | 10173246 | 363052f2f35e62 | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/23/2022 19:48 | TechAdmit | 10173245 | 363052ef55277e | [redacted] | EUR | 91.74 | [redacted] | Success |
| 8/23/2022 19:47 | TechAdmit | 10173243 | 363052ee9c8fb8 | [redacted] | EUR | 27.24 | [redacted] | Success |
| 8/23/2022 19:48 | TechAdmit | 10173242 | 363052f1bc8e87 | [redacted] | EUR | 35.11 | [redacted] | Success |
| 8/23/2022 19:47 | TechAdmit | 10173241 | 363052ee5f00c2 | [redacted] | EUR | 36.33 | [redacted] | Success |
| 8/23/2022 19:46 | TechAdmit | 10173236 | 363052ea8132da | [redacted] | EUR | 36.33 | [redacted] | Success |
| 8/23/2022 19:45 | TechAdmit | 10173228 | 363052e5d83ffd | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/23/2022 19:45 | TechAdmit | 10173227 | 363052e5053a12 | [redacted] | EUR | 13.62 | [redacted] | Success |
| 8/23/2022 19:43 | TechAdmit | 10173222 | 363052dfaf2599 | [redacted] | EUR | 157.12 | [redacted] | Success |
| 8/23/2022 19:43 | TechAdmit | 10173221 | 363052df213b5f | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/23/2022 19:44 | TechAdmit | 10173220 | 363052e0edb814 | [redacted] | EUR | 323.98 | [redacted] | Success |
| 8/23/2022 19:43 | TechAdmit | 10173218 | 363052dc4b71d8 | [redacted] | EUR | 52.38 | [redacted] | Success |
| 8/23/2022 19:42 | TechAdmit | 10173215 | 363052d9bacc21 | [redacted] | EUR | 52.38 | [redacted] | Success |
| 8/23/2022 19:39 | TechAdmit | 10173203 | 363052ce67a9b9 | [redacted] | EUR | 28.29 | [redacted] | Success |
| 8/23/2022 19:40 | TechAdmit | 10173202 | 363052d180f168 | [redacted] | EUR | 15.72 | [redacted] | Success |
| 8/23/2022 19:38 | TechAdmit | 10173197 | 363052cc429b80 | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/23/2022 19:37 | TechAdmit | 10173195 | 363052c8a9637b | [redacted] | EUR | 1,048.75 | [redacted] | Success |
| 8/23/2022 19:37 | TechAdmit | 10173190 | 363052c77073d2 | [redacted] | EUR | 114.95 | [redacted] | Success |
| 8/23/2022 19:32 | TechAdmit | 10173180 | 363052b556913a | [redacted] | EUR | 35.09 | [redacted] | Success |
| 8/23/2022 19:33 | TechAdmit | 10173179 | 363052b6cbaf99 | [redacted] | EUR | 36.3 | [redacted] | Success |
| 8/23/2022 19:32 | TechAdmit | 10173174 | 363052b3601c59 | [redacted] | EUR | 27.37 | [redacted] | Success |
| 8/23/2022 19:29 | TechAdmit | 10173169 | 363052a8b0e02f | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/23/2022 19:27 | TechAdmit | 10173162 | 363052a1b7def7 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/23/2022 19:26 | TechAdmit | 10173159 | 3630529e0c0a27 | [redacted] | EUR | 52.39 | [redacted] | Success |
| 8/23/2022 19:25 | TechAdmit | 10173153 | 3630529a5aae65 | [redacted] | EUR | 73.34 | [redacted] | Success |
| 8/23/2022 19:25 | TechAdmit | 10173152 | 36305298e9a167 | [redacted] | EUR | 22.99 | [redacted] | Success |
| 8/23/2022 19:24 | TechAdmit | 10173151 | 363052988dc448 | [redacted] | EUR | 17.55 | [redacted] | Success |
| 8/23/2022 19:23 | TechAdmit | 10173149 | 3630529240fda8 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/23/2022 19:23 | TechAdmit | 10173148 | 36305291563d44 | [redacted] | EUR | 199.07 | [redacted] | Success |
| 8/23/2022 19:23 | TechAdmit | 10173146 | 363052944af78e | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/23/2022 19:23 | TechAdmit | 10173144 | 363052922153c6 | [redacted] | EUR | 21.58 | [redacted] | Success |
| 8/23/2022 19:22 | TechAdmit | 10173142 | 3630529138f668 | [redacted] | EUR | 37.54 | [redacted] | Success |
| 8/23/2022 19:22 | TechAdmit | 10173140 | 36305290710b3d | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/23/2022 19:22 | TechAdmit | 10173139 | 3630528ee8ecb7 | [redacted] | EUR | 33.53 | [redacted] | Success |
| 8/23/2022 19:20 | TechAdmit | 10173134 | 3.63E+12 | [redacted] | EUR | 72.83 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 19:20 | TechAdmit | 10173131 | 36305287e8c00e | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/23/2022 19:18 | TechAdmit | 10173130 | 3630528238d162 | [redacted] | EUR | 78.52 | [redacted] | Success |
| 8/23/2022 19:18 | TechAdmit | 10173129 | 36305280c95386 | [redacted] | EUR | 19.55 | [redacted] | Success |
| 8/23/2022 19:18 | TechAdmit | 10173128 | 3.63053E+13 | [redacted] | EUR | 125.73 | [redacted] | Success |
| 8/23/2022 19:19 | TechAdmit | 10173127 | 3630528386abfd | [redacted] | EUR | 32.85 | [redacted] | Success |
| 8/23/2022 19:16 | TechAdmit | 10173124 | 3630527a7968ee | [redacted] | EUR | 103.72 | [redacted] | Success |
| 8/23/2022 19:17 | TechAdmit | 10173123 | 3630527c948cfc | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/23/2022 19:15 | TechAdmit | 10173116 | 3.63E+49 | [redacted] | EUR | 35.09 | [redacted] | Success |
| 8/23/2022 19:15 | TechAdmit | 10173112 | 36305276a23503 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/23/2022 19:14 | TechAdmit | 10173108 | 36305271cbae42 | [redacted] | EUR | 810.15 | [redacted] | Success |
| 8/23/2022 19:15 | TechAdmit | 10173107 | 36305274bd5547 | [redacted] | EUR | 48.56 | [redacted] | Success |
| 8/23/2022 19:14 | TechAdmit | 10173105 | 36305272e2005d | [redacted] | EUR | 21.78 | [redacted] | Success |
| 8/23/2022 19:13 | TechAdmit | 10173103 | 3630526cfb3a4c | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/23/2022 19:12 | TechAdmit | 10173092 | 3630526a827d81 | [redacted] | EUR | 43.16 | [redacted] | Success |
| 8/23/2022 19:11 | TechAdmit | 10173087 | 36305267 08d75c | [redacted] | EUR | 21.78 | [redacted] | Success |
| 8/23/2022 19:10 | TechAdmit | 10173079 | 36305263218b8b | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/23/2022 19:09 | TechAdmit | 10173078 | 3630525eb21e25 | [redacted] | EUR | 73.34 | [redacted] | Success |
| 8/23/2022 19:09 | TechAdmit | 10173074 | 3630525fe0d17d | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/23/2022 19:08 | TechAdmit | 10173071 | 3630525a7c5f3f | [redacted] | EUR | 52.39 | [redacted] | Success |
| 8/23/2022 19:08 | TechAdmit | 10173069 | 3630525c0cdbd5 | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/23/2022 19:07 | TechAdmit | 10173065 | 3.63053E+13 | [redacted] | EUR | 52.39 | [redacted] | Success |
| 8/23/2022 19:07 | TechAdmit | 10173063 | 3630525861c8d0 | [redacted] | EUR | 15.41 | [redacted] | Success |
| 8/23/2022 19:06 | TechAdmit | 10173059 | 36305253fb12a7 | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/23/2022 19:07 | TechAdmit | 10173058 | 36305256fcc1af | [redacted] | EUR | 52.39 | [redacted] | Success |
| 8/23/2022 19:06 | TechAdmit | 10173057 | 3.63053E+13 | [redacted] | EUR | 21.78 | [redacted] | Success |
| 8/23/2022 19:05 | TechAdmit | 10173053 | 363052504ac17e | [redacted] | EUR | 17.55 | [redacted] | Success |
| 8/23/2022 19:03 | TechAdmit | 10173045 | 36305249885dfc | [redacted] | EUR | 18.87 | [redacted] | Success |
| 8/23/2022 19:03 | TechAdmit | 10173041 | 3630524909968a | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/23/2022 19:02 | TechAdmit | 10173039 | 3630524539540f | [redacted] | EUR | 40.47 | [redacted] | Success |
| 8/23/2022 19:02 | TechAdmit | 10173037 | 36305244f28b75 | [redacted] | EUR | 109.47 | [redacted] | Success |
| 8/23/2022 19:02 | TechAdmit | 10173035 | 36305243b9d659 | [redacted] | EUR | 23.74 | [redacted] | Success |
| 8/23/2022 19:02 | TechAdmit | 10173033 | 36305243a19f65 | [redacted] | EUR | 107.9 | [redacted] | Success |
| 8/23/2022 19:02 | TechAdmit | 10173032 | 3630524284b021 | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/23/2022 19:00 | TechAdmit | 10173029 | 3630523eb3f190 | [redacted] | EUR | 52.4 | [redacted] | Success |
| 8/23/2022 19:01 | TechAdmit | 10173027 | 3630523fa598d6 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/23/2022 19:00 | TechAdmit | 10173025 | 3630523b58274a | [redacted] | EUR | 80.94 | [redacted] | Success |
| 8/23/2022 19:00 | TechAdmit | 10173023 | 3630523b08620e | [redacted] | EUR | 209.55 | [redacted] | Success |
| 8/23/2022 18:59 | TechAdmit | 10173022 | 363052375a5742 | [redacted] | EUR | 52.4 | [redacted] | Success |
| 8/23/2022 18:58 | TechAdmit | 10173020 | 3630523480240d | [redacted] | EUR | 19.71 | [redacted] | Success |
| 8/23/2022 18:58 | TechAdmit | 10173018 | 3630523594276b | [redacted] | EUR | 80.94 | [redacted] | Success |
| 8/23/2022 18:58 | TechAdmit | 10173016 | 3.63052E+13 | [redacted] | EUR | 28.05 | [redacted] | Success |
| 8/23/2022 18:57 | TechAdmit | 10173015 | 3.63E+16 | [redacted] | EUR | 10.79 | [redacted] | Success |
| 8/23/2022 18:55 | TechAdmit | 10173011 | 3630522bb2e474 | [redacted] | EUR | 54.37 | [redacted] | Success |
| 8/23/2022 18:56 | TechAdmit | 10173010 | 3630522d4016a9 | [redacted] | EUR | 17.82 | [redacted] | Success |
| 8/23/2022 18:55 | TechAdmit | 10173006 | 3.63052E+13 | [redacted] | EUR | 35.1 | [redacted] | Success |
| 8/23/2022 18:54 | TechAdmit | 10173004 | 36305225b61514 | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/23/2022 18:53 | TechAdmit | 10173002 | 36305221605fb9 | [redacted] | EUR | 27.59 | [redacted] | Success |
| 8/23/2022 18:52 | TechAdmit | 10173000 | 3.63052E+13 | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/23/2022 18:52 | TechAdmit | 10172998 | 3630521e442444 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/23/2022 18:52 | TechAdmit | 10172997 | 36305220740f30 | [redacted] | EUR | 17.55 | [redacted] | Success |
| 8/23/2022 18:52 | TechAdmit | 10172996 | 3630521e239ba7 | [redacted] | EUR | 18.16 | [redacted] | Success |
| 8/23/2022 18:51 | TechAdmit | 10172995 | 3630521ab5ad93 | [redacted] | EUR | 53.96 | [redacted] | Success |
| 8/23/2022 18:52 | TechAdmit | 10172994 | 3630521dd1621e | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 18:50 | TechAdmit | 10172990 | 3630521796192e | [redacted] | EUR | 52.4 | [redacted] | Success |
| 8/23/2022 18:48 | TechAdmit | 10172986 | 363052104d3e11 | [redacted] | EUR | 647.42 | [redacted] | Success |
| 8/23/2022 18:45 | TechAdmit | 10172983 | 36305204bd222e | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/23/2022 18:46 | TechAdmit | 10172982 | 3630520726a3ab | [redacted] | EUR | 52.4 | [redacted] | Success |
| 8/23/2022 18:44 | TechAdmit | 10172980 | 36305202ba2e37 | [redacted] | EUR | 10.95 | [redacted] | Success |
| 8/23/2022 18:43 | TechAdmit | 10172978 | 363051fe3be641 | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/23/2022 18:43 | TechAdmit | 10172977 | 363051fde21705 | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/23/2022 18:41 | TechAdmit | 10172975 | 363051f441db88 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/23/2022 18:41 | TechAdmit | 10172974 | 363051f6d8c6fc | [redacted] | EUR | 21.9 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 18:40 | TechAdmit | 10172972 | 363051f2890388 | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 18:40 | TechAdmit | 10172971 | 363051f209fd85 | [redacted] | EUR | 12.05 | [redacted] | Success |
| 8/23/2022 18:41 | TechAdmit | 10172970 | 363051f4383712 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/23/2022 18:40 | TechAdmit | 10172969 | 363051f354ee0e | [redacted] | EUR | 52.4 | [redacted] | Success |
| 8/23/2022 18:40 | TechAdmit | 10172967 | 363051f15f2a63 | [redacted] | EUR | 90.11 | [redacted] | Success |
| 8/23/2022 18:39 | TechAdmit | 10172964 | 363051ed669694 | [redacted] | EUR | 52.46 | [redacted] | Success |
| 8/23/2022 18:40 | TechAdmit | 10172962 | 363051f03775be | [redacted] | EUR | 107.91 | [redacted] | Success |
| 8/23/2022 18:39 | TechAdmit | 10172961 | 363051ef0c3a72 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/23/2022 18:38 | TechAdmit | 10172959 | 363051ea76f0a8 | [redacted] | EUR | 10.95 | [redacted] | Success |
| 8/23/2022 18:39 | TechAdmit | 10172958 | 363051ed334614 | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/23/2022 18:37 | TechAdmit | 10172956 | 363051e576b2cb | [redacted] | EUR | 10.8 | [redacted] | Success |
| 8/23/2022 18:36 | TechAdmit | 10172955 | 363051e300c6a9 | [redacted] | EUR | 157.37 | [redacted] | Success |
| 8/23/2022 18:36 | TechAdmit | 10172954 | 363051e2ab325e | [redacted] | EUR | 31.34 | [redacted] | Success |
| 8/23/2022 18:36 | TechAdmit | 10172952 | 363051e4591778 | [redacted] | EUR | 385.01 | [redacted] | Success |
| 8/23/2022 18:36 | TechAdmit | 10172951 | 363051e411a5a7 | [redacted] | EUR | 80.9 | [redacted] | Success |
| 8/23/2022 18:36 | TechAdmit | 10172950 | 363051e37a921c | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 18:35 | TechAdmit | 10172949 | 363051df7621dd | [redacted] | EUR | 26.2 | [redacted] | Success |
| 8/23/2022 18:35 | TechAdmit | 10172946 | 363051dd942b8e | [redacted] | EUR | 105.12 | [redacted] | Success |
| 8/23/2022 18:35 | TechAdmit | 10172945 | 363051e097cf34 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/23/2022 18:35 | TechAdmit | 10172944 | 363051de97e21c | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/23/2022 18:33 | TechAdmit | 10172935 | 363051d7e3ac50 | [redacted] | EUR | 20.23 | [redacted] | Success |
| 8/23/2022 18:33 | TechAdmit | 10172933 | 363051d7a90e8e | [redacted] | EUR | 80.9 | [redacted] | Success |
| 8/23/2022 18:32 | TechAdmit | 10172932 | 363051d471bf85 | [redacted] | EUR | 14.04 | [redacted] | Success |
| 8/23/2022 18:32 | TechAdmit | 10172930 | 363051d2646813 | [redacted] | EUR | 107.91 | [redacted] | Success |
| 8/23/2022 18:31 | TechAdmit | 10172924 | 363051ce593a47 | [redacted] | EUR | 43.8 | [redacted] | Success |
| 8/23/2022 18:30 | TechAdmit | 10172923 | 363051cd999d46 | [redacted] | EUR | 104.72 | [redacted] | Success |
| 8/23/2022 18:31 | TechAdmit | 10172922 | 363051d07cab58 | [redacted] | EUR | 41.89 | [redacted] | Success |
| 8/23/2022 18:31 | TechAdmit | 10172921 | 363051cfe7862e | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/23/2022 18:31 | TechAdmit | 10172919 | 363051cf57076b | [redacted] | EUR | 36.82 | [redacted] | Success |
| 8/23/2022 18:30 | TechAdmit | 10172916 | 363051cae7f114 | [redacted] | EUR | 214.67 | [redacted] | Success |
| 8/23/2022 18:28 | TechAdmit | 10172913 | 363051c6595b7e | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/23/2022 18:29 | TechAdmit | 10172912 | 363051c876bf6a | [redacted] | EUR | 80.9 | [redacted] | Success |
| 8/23/2022 18:28 | TechAdmit | 10172911 | 363051c4ad1a87 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/23/2022 18:29 | TechAdmit | 10172910 | 363051c7b8c212 | [redacted] | EUR | 24.09 | [redacted] | Success |
| 8/23/2022 18:28 | TechAdmit | 10172909 | 363051c3fe8bd0 | [redacted] | EUR | 31.42 | [redacted] | Success |
| 8/23/2022 18:28 | TechAdmit | 10172907 | 363051c3838ac0 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/23/2022 18:28 | TechAdmit | 10172905 | 363051c4e3e78f | [redacted] | EUR | 47.12 | [redacted] | Success |
| 8/23/2022 18:28 | TechAdmit | 10172904 | 363051c49ec01e | [redacted] | EUR | 107.91 | [redacted] | Success |
| 8/23/2022 18:27 | TechAdmit | 10172903 | 363051c053620d | [redacted] | EUR | 83.78 | [redacted] | Success |
| 8/23/2022 18:27 | TechAdmit | 10172901 | 363051c2bb771f | [redacted] | EUR | 19.55 | [redacted] | Success |
| 8/23/2022 18:27 | TechAdmit | 10172900 | 363051bf88d351 | [redacted] | EUR | 375.34 | [redacted] | Success |
| 8/23/2022 18:26 | TechAdmit | 10172899 | 363051bec756d8 | [redacted] | EUR | 26.99 | [redacted] | Success |
| 8/23/2022 18:25 | TechAdmit | 10172898 | 363051ba0b1a06 | [redacted] | EUR | 53.96 | [redacted] | Success |
| 8/23/2022 18:25 | TechAdmit | 10172895 | 363051b7d60195 | [redacted] | EUR | 40.45 | [redacted] | Success |
| 8/23/2022 18:23 | TechAdmit | 10172892 | 363051b3029ae8 | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/23/2022 18:22 | TechAdmit | 10172890 | 363051adf16c42 | [redacted] | EUR | 40.45 | [redacted] | Success |
| 8/23/2022 18:22 | TechAdmit | 10172889 | 363051af034145 | [redacted] | EUR | 22.02 | [redacted] | Success |
| 8/23/2022 18:20 | TechAdmit | 10172885 | 363051a85637e7 | [redacted] | EUR | 42.15 | [redacted] | Success |
| 8/23/2022 18:20 | TechAdmit | 10172884 | 363051a7ca4ca3 | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/23/2022 18:20 | TechAdmit | 10172883 | 363051a5a83d45 | [redacted] | EUR | 314.55 | [redacted] | Success |
| 8/23/2022 18:20 | TechAdmit | 10172882 | 363051a51ea7a5 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/23/2022 18:19 | TechAdmit | 10172880 | 363051a320085b | [redacted] | EUR | 107.91 | [redacted] | Success |
| 8/23/2022 18:18 | TechAdmit | 10172877 | 3630519e138dd3 | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/23/2022 18:18 | TechAdmit | 10172876 | 363051a12558cf | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/23/2022 18:18 | TechAdmit | 10172875 | 3630519f5a77f4 | [redacted] | EUR | 26.98 | [redacted] | Success |
| 8/23/2022 18:17 | TechAdmit | 10172873 | 3630519c389162 | [redacted] | EUR | 32.36 | [redacted] | Success |
| 8/23/2022 18:16 | TechAdmit | 10172871 | 36305198e7a7aa | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/23/2022 18:17 | TechAdmit | 10172870 | 3630519b72c9ec | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/23/2022 18:16 | TechAdmit | 10172868 | 36305197fbc128 | [redacted] | EUR | 69.05 | [redacted] | Success |
| 8/23/2022 18:16 | TechAdmit | 10172867 | 36305196ed2dbb | [redacted] | EUR | 107.91 | [redacted] | Success |
| 8/23/2022 18:16 | TechAdmit | 10172865 | 3.63052E+13 | [redacted] | EUR | 53.96 | [redacted] | Success |
| 8/23/2022 18:14 | TechAdmit | 10172864 | 36305190f78c61 | [redacted] | EUR | 18.16 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 18:15 | TechAdmit | 10172863 | 363051932aff30 | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/23/2022 18:14 | TechAdmit | 10172861 | 3630519132ddf1 | [redacted] | EUR | 59.19 | [redacted] | Success |
| 8/23/2022 18:13 | TechAdmit | 10172857 | 3630518ccb542c | [redacted] | EUR | 36.31 | [redacted] | Success |
| 8/23/2022 18:12 | TechAdmit | 10172856 | 3630518908e22f | [redacted] | EUR | 27.07 | [redacted] | Success |
| 8/23/2022 18:12 | TechAdmit | 10172853 | 3630518a1b4d65 | [redacted] | EUR | 20.23 | [redacted] | Success |
| 8/23/2022 18:10 | TechAdmit | 10172848 | 36305181ee5720 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/23/2022 18:10 | TechAdmit | 10172847 | 3630517ff868ab | [redacted] | EUR | 38.8 | [redacted] | Success |
| 8/23/2022 18:10 | TechAdmit | 10172846 | 363051826da6f1 | [redacted] | EUR | 107.91 | [redacted] | Success |
| 8/23/2022 18:09 | TechAdmit | 10172844 | 3630517df38a3f | [redacted] | EUR | 21.79 | [redacted] | Success |
| 8/23/2022 18:10 | TechAdmit | 10172841 | 363051809a264b | [redacted] | EUR | 107.97 | [redacted] | Success |
| 8/23/2022 18:10 | TechAdmit | 10172840 | 3630517fde972a | [redacted] | EUR | 83.78 | [redacted] | Success |
| 8/23/2022 18:09 | TechAdmit | 10172839 | 3630517c44c694 | [redacted] | EUR | 65.73 | [redacted] | Success |
| 8/23/2022 18:09 | TechAdmit | 10172838 | 3630517f59a614 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/23/2022 18:09 | TechAdmit | 10172837 | 3630517c0a0eef | [redacted] | EUR | 53.99 | [redacted] | Success |
| 8/23/2022 18:08 | TechAdmit | 10172835 | 3630517b0ce034 | [redacted] | EUR | 28.49 | [redacted] | Success |
| 8/23/2022 18:08 | TechAdmit | 10172834 | 3630517a5bc716 | [redacted] | EUR | 107.91 | [redacted] | Success |
| 8/23/2022 18:08 | TechAdmit | 10172832 | 3630517ae7beed | [redacted] | EUR | 12.34 | [redacted] | Success |
| 8/23/2022 18:08 | TechAdmit | 10172830 | 363051798daf6e | [redacted] | EUR | 13.04 | [redacted] | Success |
| 8/23/2022 18:07 | TechAdmit | 10172829 | 3.63052E+13 | [redacted] | EUR | 53.96 | [redacted] | Success |
| 8/23/2022 18:07 | TechAdmit | 10172828 | 36305175e568bb | [redacted] | EUR | 40.45 | [redacted] | Success |
| 8/23/2022 18:07 | TechAdmit | 10172827 | 363051759ecb4d | [redacted] | EUR | 19.55 | [redacted] | Success |
| 8/23/2022 18:07 | TechAdmit | 10172825 | 36305174c21a5a | [redacted] | EUR | 72.62 | [redacted] | Success |
| 8/23/2022 18:05 | TechAdmit | 10172823 | 3630516d654719 | [redacted] | EUR | 53.96 | [redacted] | Success |
| 8/23/2022 18:05 | TechAdmit | 10172822 | 3630516f6759dc | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/23/2022 18:04 | TechAdmit | 10172821 | 3630516ca58fcc | [redacted] | EUR | 40.45 | [redacted] | Success |
| 8/23/2022 18:04 | TechAdmit | 10172819 | 36305169e2631e | [redacted] | EUR | 11.24 | [redacted] | Success |
| 8/23/2022 18:02 | TechAdmit | 10172813 | 3.63052E+13 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/23/2022 18:01 | TechAdmit | 10172812 | 3630515fdb13b0 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/23/2022 18:01 | TechAdmit | 10172811 | 3630515f8341e1 | [redacted] | EUR | 26.7 | [redacted] | Success |
| 8/23/2022 18:01 | TechAdmit | 10172809 | 3630515ed192da | [redacted] | EUR | 104.82 | [redacted] | Success |
| 8/23/2022 18:01 | TechAdmit | 10172805 | 3630515f1b02ed | [redacted] | EUR | 78.51 | [redacted] | Success |
| 8/23/2022 18:01 | TechAdmit | 10172804 | 3630515e7d81b2 | [redacted] | EUR | 20.23 | [redacted] | Success |
| 8/23/2022 18:00 | TechAdmit | 10172803 | 3630515d47dfea | [redacted] | EUR | 17.8 | [redacted] | Success |
| 8/23/2022 17:59 | TechAdmit | 10172801 | 36305158b72907 | [redacted] | EUR | 86.33 | [redacted] | Success |
| 8/23/2022 17:58 | TechAdmit | 10172799 | 36305154a03255 | [redacted] | EUR | 10.7 | [redacted] | Success |
| 8/23/2022 17:58 | TechAdmit | 10172798 | 3630515501a2c6 | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/23/2022 17:58 | TechAdmit | 10172797 | 36305154a1d21f | [redacted] | EUR | 53.97 | [redacted] | Success |
| 8/23/2022 17:57 | TechAdmit | 10172796 | 3630515168cf13 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/23/2022 17:57 | TechAdmit | 10172794 | 3630514ffcd5f9 | [redacted] | EUR | 80.9 | [redacted] | Success |
| 8/23/2022 17:57 | TechAdmit | 10172793 | 3630514f08c373 | [redacted] | EUR | 12.58 | [redacted] | Success |
| 8/23/2022 17:56 | TechAdmit | 10172791 | 3630514e843231 | [redacted] | EUR | 20.16 | [redacted] | Success |
| 8/23/2022 17:56 | TechAdmit | 10172789 | 3630514d8740df | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/23/2022 17:57 | TechAdmit | 10172788 | 3630515073bba8 | [redacted] | EUR | 53.96 | [redacted] | Success |
| 8/23/2022 17:55 | TechAdmit | 10172786 | 36305148fdfe4c | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/23/2022 17:55 | TechAdmit | 10172784 | 36305147b50274 | [redacted] | EUR | 104.68 | [redacted] | Success |
| 8/23/2022 17:55 | TechAdmit | 10172783 | 36305147791f2f | [redacted] | EUR | 52.41 | [redacted] | Success |
| 8/23/2022 17:53 | TechAdmit | 10172779 | 36305141ed1cfc | [redacted] | EUR | 52.41 | [redacted] | Success |
| 8/23/2022 17:54 | TechAdmit | 10172778 | 36305144fd7680 | [redacted] | EUR | 41.01 | [redacted] | Success |
| 8/23/2022 17:53 | TechAdmit | 10172777 | 363051412cc0c5 | [redacted] | EUR | 10.7 | [redacted] | Success |
| 8/23/2022 17:52 | TechAdmit | 10172774 | 3630513cd7831c | [redacted] | EUR | 15.64 | [redacted] | Success |
| 8/23/2022 17:51 | TechAdmit | 10172773 | 36305139c5df33 | [redacted] | EUR | 21.58 | [redacted] | Success |
| 8/23/2022 17:52 | TechAdmit | 10172772 | 3630513c5d3940 | [redacted] | EUR | 31.45 | [redacted] | Success |
| 8/23/2022 17:51 | TechAdmit | 10172771 | 363051388c9bf6 | [redacted] | EUR | 52.41 | [redacted] | Success |
| 8/23/2022 17:51 | TechAdmit | 10172769 | 363051385e0ca2 | [redacted] | EUR | 33.63 | [redacted] | Success |
| 8/23/2022 17:50 | TechAdmit | 10172768 | 363051374ae703 | [redacted] | EUR | 34.19 | [redacted] | Success |
| 8/23/2022 17:49 | TechAdmit | 10172766 | 3.63051E+13 | [redacted] | EUR | 26.18 | [redacted] | Success |
| 8/23/2022 17:49 | TechAdmit | 10172765 | 3630513181872f | [redacted] | EUR | 53.95 | [redacted] | Success |
| 8/23/2022 17:48 | TechAdmit | 10172763 | 3630512d3a8614 | [redacted] | EUR | 26.21 | [redacted] | Success |
| 8/23/2022 17:47 | TechAdmit | 10172761 | 3630512b8d91c1 | [redacted] | EUR | 1,078.99 | [redacted] | Success |
| 8/23/2022 17:47 | TechAdmit | 10172760 | 3630512a287083 | [redacted] | EUR | 16.43 | [redacted] | Success |
| 8/23/2022 17:45 | TechAdmit | 10172758 | 363051257df9c6 | [redacted] | EUR | 31.39 | [redacted] | Success |
| 8/23/2022 17:42 | TechAdmit | 10172752 | 3630511a112809 | [redacted] | EUR | 31.45 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 17:43 | TechAdmit | 10172751 | 3630511be1d420 | [redacted] | EUR | 32.37 | [redacted] | Success |
| 8/23/2022 17:41 | TechAdmit | 10172747 | 36305113c9be9b | [redacted] | EUR | 53.95 | [redacted] | Success |
| 8/23/2022 17:40 | TechAdmit | 10172746 | 3630510fe67b1b | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/23/2022 17:40 | TechAdmit | 10172745 | 3630510fcc65e2 | [redacted] | EUR | 23 | [redacted] | Success |
| 8/23/2022 17:40 | TechAdmit | 10172743 | 36305110bc9c53 | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/23/2022 17:38 | TechAdmit | 10172738 | 3630510840e5aa | [redacted] | EUR | 10.9 | [redacted] | Success |
| 8/23/2022 17:36 | TechAdmit | 10172736 | 363051020dc862 | [redacted] | EUR | 36.32 | [redacted] | Success |
| 8/23/2022 17:35 | TechAdmit | 10172735 | 363050fd963d54 | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/23/2022 17:34 | TechAdmit | 10172734 | 363050fadd4df7 | [redacted] | EUR | 31.45 | [redacted] | Success |
| 8/23/2022 17:34 | TechAdmit | 10172732 | 363050f8f08a0d | [redacted] | EUR | 26.29 | [redacted] | Success |
| 8/23/2022 17:33 | TechAdmit | 10172730 | 363050f7c63219 | [redacted] | EUR | 188.25 | [redacted] | Success |
| 8/23/2022 17:33 | TechAdmit | 10172729 | 363050f6b82442 | [redacted] | EUR | 21.91 | [redacted] | Success |
| 8/23/2022 17:32 | TechAdmit | 10172727 | 363050f323cf47 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/23/2022 17:31 | TechAdmit | 10172726 | 363050ef826737 | [redacted] | EUR | 36.35 | [redacted] | Success |
| 8/23/2022 17:31 | TechAdmit | 10172725 | 363050f0e9c404 | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/23/2022 17:31 | TechAdmit | 10172724 | 363050efee1f92 | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/23/2022 17:29 | TechAdmit | 10172720 | 363050e884c971 | [redacted] | EUR | 72.69 | [redacted] | Success |
| 8/23/2022 17:28 | TechAdmit | 10172719 | 363050e2d349b2 | [redacted] | EUR | 12.55 | [redacted] | Success |
| 8/23/2022 17:28 | TechAdmit | 10172718 | 363050e57b7c34 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/23/2022 17:27 | TechAdmit | 10172717 | 363050e0e9de1c | [redacted] | EUR | 94.12 | [redacted] | Success |
| 8/23/2022 17:27 | TechAdmit | 10172715 | 363050dfacaf89 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/23/2022 17:26 | TechAdmit | 10172714 | 363050dadde854 | [redacted] | EUR | 17.57 | [redacted] | Success |
| 8/23/2022 17:25 | TechAdmit | 10172711 | 363050da6e12c0 | [redacted] | EUR | 52.36 | [redacted] | Success |
| 8/23/2022 17:23 | TechAdmit | 10172706 | 363050d23089c1 | [redacted] | EUR | 48.52 | [redacted] | Success |
| 8/23/2022 17:23 | TechAdmit | 10172703 | 363050d05e6720 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/23/2022 17:23 | TechAdmit | 10172702 | 363050d193422e | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/23/2022 17:19 | TechAdmit | 10172701 | 363050c349d989 | [redacted] | EUR | 36.35 | [redacted] | Success |
| 8/23/2022 17:17 | TechAdmit | 10172699 | 363050bba43094 | [redacted] | EUR | 23.04 | [redacted] | Success |
| 8/23/2022 17:18 | TechAdmit | 10172698 | 363050bea658c6 | [redacted] | EUR | 319.39 | [redacted] | Success |
| 8/23/2022 17:18 | TechAdmit | 10172696 | 363050bcc3f074 | [redacted] | EUR | 104.72 | [redacted] | Success |
| 8/23/2022 17:16 | TechAdmit | 10172695 | 363050b842bed4 | [redacted] | EUR | 48.52 | [redacted] | Success |
| 8/23/2022 17:17 | TechAdmit | 10172694 | 363050bb3a2290 | [redacted] | EUR | 30.22 | [redacted] | Success |
| 8/23/2022 17:16 | TechAdmit | 10172691 | 363050b50e888e | [redacted] | EUR | 17.57 | [redacted] | Success |
| 8/23/2022 17:15 | TechAdmit | 10172690 | 363050b4d99ed3 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/23/2022 17:16 | TechAdmit | 10172687 | 363050b6267c34 | [redacted] | EUR | 17.57 | [redacted] | Success |
| 8/23/2022 17:14 | TechAdmit | 10172684 | 363050b0ad291d | [redacted] | EUR | 39.42 | [redacted] | Success |
| 8/23/2022 17:14 | TechAdmit | 10172682 | 363050b0ba3051 | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/23/2022 17:13 | TechAdmit | 10172681 | 363050acbb5735 | [redacted] | EUR | 16.69 | [redacted] | Success |
| 8/23/2022 17:14 | TechAdmit | 10172679 | 363050ade249b1 | [redacted] | EUR | 17.57 | [redacted] | Success |
| 8/23/2022 17:12 | TechAdmit | 10172678 | 363050a76b4958 | [redacted] | EUR | 319.39 | [redacted] | Success |
| 8/23/2022 17:11 | TechAdmit | 10172677 | 363050a2b38950 | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/23/2022 17:11 | TechAdmit | 10172676 | 363050a5d5c6f8 | [redacted] | EUR | 28 | [redacted] | Success |
| 8/23/2022 17:10 | TechAdmit | 10172675 | 3630509fa29193 | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/23/2022 17:09 | TechAdmit | 10172674 | 3630509b1b9dc0 | [redacted] | EUR | 48.52 | [redacted] | Success |
| 8/23/2022 17:09 | TechAdmit | 10172673 | 3630509e2ad6fe | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/23/2022 17:09 | TechAdmit | 10172672 | 3630509cb7a0f1 | [redacted] | EUR | 38.75 | [redacted] | Success |
| 8/23/2022 17:09 | TechAdmit | 10172671 | 3630509bfaaf6f | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/23/2022 17:08 | TechAdmit | 10172670 | 36305098bea9ed | [redacted] | EUR | 107.83 | [redacted] | Success |
| 8/23/2022 17:08 | TechAdmit | 10172669 | 36305097b22368 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/23/2022 17:09 | TechAdmit | 10172668 | 3630509ac82154 | [redacted] | EUR | 21.59 | [redacted] | Success |
| 8/23/2022 17:07 | TechAdmit | 10172666 | 3.63051E+13 | [redacted] | EUR | 32.38 | [redacted] | Success |
| 8/23/2022 17:07 | TechAdmit | 10172664 | 3630509590c7e6 | [redacted] | EUR | 17.57 | [redacted] | Success |
| 8/23/2022 17:06 | TechAdmit | 10172662 | 3630509065e6c4 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/23/2022 17:05 | TechAdmit | 10172658 | 3630508c12d54e | [redacted] | EUR | 10.95 | [redacted] | Success |
| 8/23/2022 17:04 | TechAdmit | 10172657 | 3630508b723691 | [redacted] | EUR | 11.95 | [redacted] | Success |
| 8/23/2022 17:04 | TechAdmit | 10172656 | 36305088d819ca | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/23/2022 17:04 | TechAdmit | 10172655 | 36305089f45891 | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/23/2022 17:03 | TechAdmit | 10172654 | 363050865b20da | [redacted] | EUR | 43.17 | [redacted] | Success |
| 8/23/2022 17:03 | TechAdmit | 10172650 | 36305087895cfb | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/23/2022 17:02 | TechAdmit | 10172644 | 36305082cdc12f | [redacted] | EUR | 83.71 | [redacted] | Success |
| 8/23/2022 17:01 | TechAdmit | 10172643 | 3630507f74bb83 | [redacted] | EUR | 15.54 | [redacted] | Success |
| 8/23/2022 17:00 | TechAdmit | 10172641 | 3630507c389341 | [redacted] | EUR | 48.52 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 17:00 | TechAdmit | 10172640 | 3630507c01e4de | [redacted] | EUR | 28.1 | [redacted] | Success |
| 8/23/2022 17:01 | TechAdmit | 10172639 | 3630507e4dae70 | | EUR | 319.54 | | Success |
| 8/23/2022 17:00 | TechAdmit | 10172637 | 3630507ab2c5e9 | | EUR | 29.09 | | Success |
| 8/23/2022 17:00 | TechAdmit | 10172634 | 3630507c3a6c96 | | EUR | 10.45 | | Success |
| 8/23/2022 16:59 | TechAdmit | 10172632 | 3630507731540a | | EUR | 15.33 | | Success |
| 8/23/2022 16:59 | TechAdmit | 10172631 | 363050754e1828 | | EUR | 12.62 | | Success |
| 8/23/2022 16:58 | TechAdmit | 10172630 | 363050749c02e4 | | EUR | 207.26 | | Success |
| 8/23/2022 16:59 | TechAdmit | 10172629 | 363050778e4921 | | EUR | 135.34 | | Success |
| 8/23/2022 16:57 | TechAdmit | 10172627 | 36305070fabd2e | | EUR | 35.14 | | Success |
| 8/23/2022 16:56 | TechAdmit | 10172621 | 3630506b99d06e | | EUR | 43.84 | | Success |
| 8/23/2022 16:55 | TechAdmit | 10172620 | 363050694838d5 | | EUR | 53.95 | | Success |
| 8/23/2022 16:55 | TechAdmit | 10172616 | 36305066d25fb0 | | EUR | 35.14 | | Success |
| 8/23/2022 16:54 | TechAdmit | 10172615 | 36305063938a05 | | EUR | 20.93 | | Success |
| 8/23/2022 16:54 | TechAdmit | 10172614 | 3630506433559b | | EUR | 21.82 | | Success |
| 8/23/2022 16:53 | TechAdmit | 10172612 | 363050607cb11f | | EUR | 25.45 | | Success |
| 8/23/2022 16:52 | TechAdmit | 10172608 | 3630505d1aa1af | | EUR | 104.64 | | Success |
| 8/23/2022 16:51 | TechAdmit | 10172606 | 36305057e8cbc3 | | EUR | 115.18 | | Success |
| 8/23/2022 16:52 | TechAdmit | 10172605 | 3630505b0041e0 | | EUR | 15.7 | | Success |
| 8/23/2022 16:50 | TechAdmit | 10172603 | 3630505406d6e4 | | EUR | 36.39 | | Success |
| 8/23/2022 16:49 | TechAdmit | 10172602 | 36305053655efb | | EUR | 108.75 | | Success |
| 8/23/2022 16:48 | TechAdmit | 10172601 | 3630504e728e6f | | EUR | 16.18 | | Success |
| 8/23/2022 16:48 | TechAdmit | 10172599 | 3630504ef7be31 | | EUR | 43.84 | | Success |
| 8/23/2022 16:47 | TechAdmit | 10172597 | 3630504a20c8f1 | | EUR | 111.66 | | Success |
| 8/23/2022 16:47 | TechAdmit | 10172596 | 3.6305E+13 | | EUR | 32.37 | | Success |
| 8/23/2022 16:46 | TechAdmit | 10172594 | 3630504506d611 | | EUR | 10.46 | | Success |
| 8/23/2022 16:46 | TechAdmit | 10172593 | 3.6305E+13 | | EUR | 21.58 | | Success |
| 8/23/2022 16:45 | TechAdmit | 10172592 | 3630504461f556 | | EUR | 52.39 | | Success |
| 8/23/2022 16:45 | TechAdmit | 10172588 | 363050433c5761 | | EUR | 65.77 | | Success |
| 8/23/2022 16:44 | TechAdmit | 10172587 | 3630503f8a5372 | | EUR | 35.14 | | Success |
| 8/23/2022 16:44 | TechAdmit | 10172585 | 3630503ed8db67 | | EUR | 246.21 | | Success |
| 8/23/2022 16:45 | TechAdmit | 10172584 | 36305041c639c9 | | EUR | 52.39 | | Success |
| 8/23/2022 16:43 | TechAdmit | 10172582 | 3630503aea4fbc | | EUR | 21.82 | | Success |
| 8/23/2022 16:42 | TechAdmit | 10172579 | 363050389ca307 | | EUR | 35.14 | | Success |
| 8/23/2022 16:41 | TechAdmit | 10172578 | 36305033c3dd6e | | EUR | 44.67 | | Success |
| 8/23/2022 16:41 | TechAdmit | 10172577 | 3.6305E+13 | | EUR | 18.18 | | Success |
| 8/23/2022 16:40 | TechAdmit | 10172574 | 36305030d31bdf | | EUR | 26.2 | | Success |
| 8/23/2022 16:38 | TechAdmit | 10172568 | 36305027cdaea3 | | EUR | 43.63 | | Success |
| 8/23/2022 16:38 | TechAdmit | 10172567 | 363050277140ea | | EUR | 65.44 | | Success |
| 8/23/2022 16:37 | TechAdmit | 10172566 | 3630502437c44d | | EUR | 20.93 | | Success |
| 8/23/2022 16:35 | TechAdmit | 10172564 | 3630501ef6fe2f | | EUR | 21.82 | | Success |
| 8/23/2022 16:36 | TechAdmit | 10172563 | 3630502187456d | | EUR | 54.39 | | Success |
| 8/23/2022 16:34 | TechAdmit | 10172562 | 3630501acacd85 | | EUR | 62.78 | | Success |
| 8/23/2022 16:35 | TechAdmit | 10172560 | 3630501d438313 | | EUR | 21.82 | | Success |
| 8/23/2022 16:34 | TechAdmit | 10172558 | 363050184a34cd | | EUR | 21.09 | | Success |
| 8/23/2022 16:33 | TechAdmit | 10172557 | 3.63E+15 | | EUR | 10.48 | | Success |
| 8/23/2022 16:34 | TechAdmit | 10172556 | 3630501916c46f | | EUR | 15.72 | | Success |
| 8/23/2022 16:34 | TechAdmit | 10172555 | 3630501871a91b | | EUR | 12.15 | | Success |
| 8/23/2022 16:33 | TechAdmit | 10172553 | 36305015f5ca09 | | EUR | 303.57 | | Success |
| 8/23/2022 16:32 | TechAdmit | 10172550 | 36305010310ced | | EUR | 33.64 | | Success |
| 8/23/2022 16:31 | TechAdmit | 10172548 | 3630500cc0deb4 | | EUR | 209.4 | | Success |
| 8/23/2022 16:29 | TechAdmit | 10172547 | 363050085bf3af | | EUR | 16.31 | | Success |
| 8/23/2022 16:30 | TechAdmit | 10172546 | 3630500acc1ed7 | | EUR | 15.72 | | Success |
| 8/23/2022 16:29 | TechAdmit | 10172543 | 36305007d795b4 | | EUR | 41.89 | | Success |
| 8/23/2022 16:28 | TechAdmit | 10172541 | 36305002adb382 | | EUR | 785.26 | | Success |
| 8/23/2022 16:28 | TechAdmit | 10172540 | 3630500188ee72 | | EUR | 19.57 | | Success |
| 8/23/2022 16:27 | TechAdmit | 10172538 | 36304ffec09bc3 | | EUR | 15.73 | | Success |
| 8/23/2022 16:27 | TechAdmit | 10172534 | 363050008a0e83 | | EUR | 27.42 | | Success |
| 8/23/2022 16:27 | TechAdmit | 10172531 | 36304fff484e48 | | EUR | 15.72 | | Success |
| 8/23/2022 16:26 | TechAdmit | 10172528 | 36304ffae2d6c7 | | EUR | 10.6 | | Success |
| 8/23/2022 16:24 | TechAdmit | 10172523 | 36304ff4fc2b1d | | EUR | 65.23 | | Success |
| 8/23/2022 16:23 | TechAdmit | 10172516 | 36304ff1a3d69e | | EUR | 14.06 | | Success |
| 8/23/2022 16:22 | TechAdmit | 10172514 | 36304fed50f47a | | EUR | 17.54 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 16:22 | TechAdmit | 10172509 | 36304feb3ba7a9 | [redacted] | EUR | 26.98 | [redacted] | Success |
| 8/23/2022 16:21 | TechAdmit | 10172508 | 36304fe9fef4fa | [redacted] | EUR | 303.57 | [redacted] | Success |
| 8/23/2022 16:21 | TechAdmit | 10172506 | 36304fe846da48 | [redacted] | EUR | 582.78 | [redacted] | Success |
| 8/23/2022 16:21 | TechAdmit | 10172504 | 36304fe7f0de1a | [redacted] | EUR | 41.89 | [redacted] | Success |
| 8/23/2022 16:21 | TechAdmit | 10172500 | 36304fe71e519b | [redacted] | EUR | 13.16 | [redacted] | Success |
| 8/23/2022 16:19 | TechAdmit | 10172496 | 36304fe167f250 | [redacted] | EUR | 21.58 | [redacted] | Success |
| 8/23/2022 16:19 | TechAdmit | 10172495 | 36304fe0f35e3e | [redacted] | EUR | 18.19 | [redacted] | Success |
| 8/23/2022 16:20 | TechAdmit | 10172493 | 36304fe3ec54f0 | [redacted] | EUR | 35.15 | [redacted] | Success |
| 8/23/2022 16:19 | TechAdmit | 10172492 | 36304fe0b588d6 | [redacted] | EUR | 10.55 | [redacted] | Success |
| 8/23/2022 16:18 | TechAdmit | 10172487 | 36304fddfc645a | [redacted] | EUR | 64.77 | [redacted] | Success |
| 8/23/2022 16:16 | TechAdmit | 10172484 | 36304fd7b3e745 | [redacted] | EUR | 21.93 | [redacted] | Success |
| 8/23/2022 16:14 | TechAdmit | 10172482 | 36304fcf1a6de7 | [redacted] | EUR | 107.61 | [redacted] | Success |
| 8/23/2022 16:14 | TechAdmit | 10172478 | 36304fcee66b9e | [redacted] | EUR | 26.98 | [redacted] | Success |
| 8/23/2022 16:14 | TechAdmit | 10172477 | 36304fcd152d5f | [redacted] | EUR | 35.15 | [redacted] | Success |
| 8/23/2022 16:12 | TechAdmit | 10172475 | 36304fc8ab5ce6 | [redacted] | EUR | 261.76 | [redacted] | Success |
| 8/23/2022 16:11 | TechAdmit | 10172469 | 36304fc351ccf4 | [redacted] | EUR | 36.58 | [redacted] | Success |
| 8/23/2022 16:11 | TechAdmit | 10172467 | 36304fc4039899 | [redacted] | EUR | 10.55 | [redacted] | Success |
| 8/23/2022 16:11 | TechAdmit | 10172465 | 36304fc330162a | [redacted] | EUR | 32.37 | [redacted] | Success |
| 8/23/2022 16:10 | TechAdmit | 10172464 | 36304fbe6a5b95 | [redacted] | EUR | 121.43 | [redacted] | Success |
| 8/23/2022 16:11 | TechAdmit | 10172463 | 36304fc18ca50e | [redacted] | EUR | 21.82 | [redacted] | Success |
| 8/23/2022 16:10 | TechAdmit | 10172461 | 36304fbf7d9f8e | [redacted] | EUR | 129.47 | [redacted] | Success |
| 8/23/2022 16:09 | TechAdmit | 10172458 | 36304fbca464a9 | [redacted] | EUR | 43.98 | [redacted] | Success |
| 8/23/2022 16:09 | TechAdmit | 10172457 | 36304fbbc2edfb | [redacted] | EUR | 72.74 | [redacted] | Success |
| 8/23/2022 16:08 | TechAdmit | 10172455 | 36304fb643d5cd | [redacted] | EUR | 104.84 | [redacted] | Success |
| 8/23/2022 16:07 | TechAdmit | 10172453 | 36304fb50e8d83 | [redacted] | EUR | 53.61 | [redacted] | Success |
| 8/23/2022 16:07 | TechAdmit | 10172452 | 36304fb4ade28c | [redacted] | EUR | 52.36 | [redacted] | Success |
| 8/23/2022 16:07 | TechAdmit | 10172449 | 36304fb3496c40 | [redacted] | EUR | 35.15 | [redacted] | Success |
| 8/23/2022 16:07 | TechAdmit | 10172448 | 36304fb32b08bc | [redacted] | EUR | 43.85 | [redacted] | Success |
| 8/23/2022 16:07 | TechAdmit | 10172447 | 36304fb5290458 | [redacted] | EUR | 52.42 | [redacted] | Success |
| 8/23/2022 16:06 | TechAdmit | 10172446 | 36304fb1e66454 | [redacted] | EUR | 14.55 | [redacted] | Success |
| 8/23/2022 16:07 | TechAdmit | 10172445 | 36304fb3b8e234 | [redacted] | EUR | 12.59 | [redacted] | Success |
| 8/23/2022 16:07 | TechAdmit | 10172442 | 36304fb2ea3608 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/23/2022 16:06 | TechAdmit | 10172441 | 36304fb19117e3 | [redacted] | EUR | 21.82 | [redacted] | Success |
| 8/23/2022 16:05 | TechAdmit | 10172439 | 36304fab013471 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/23/2022 16:04 | TechAdmit | 10172438 | 36304faa9eee03 | [redacted] | EUR | 261.76 | [redacted] | Success |
| 8/23/2022 16:04 | TechAdmit | 10172435 | 36304fa9288ed4 | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/23/2022 16:03 | TechAdmit | 10172432 | 36304fa4f50110 | [redacted] | EUR | 16.17 | [redacted] | Success |
| 8/23/2022 16:03 | TechAdmit | 10172430 | 36304fa6d3cb8f | [redacted] | EUR | 113.27 | [redacted] | Success |
| 8/23/2022 16:01 | TechAdmit | 10172425 | 36304f9dcd5012 | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/23/2022 15:59 | TechAdmit | 10172422 | 36304f962ee4f2 | [redacted] | EUR | 303.13 | [redacted] | Success |
| 8/23/2022 16:00 | TechAdmit | 10172421 | 36304f98a955f7 | [redacted] | EUR | 208.96 | [redacted] | Success |
| 8/23/2022 15:58 | TechAdmit | 10172420 | 36304f9303c01a | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/23/2022 15:57 | TechAdmit | 10172419 | 36304f8fadc2cf | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/23/2022 15:57 | TechAdmit | 10172414 | 36304f8e364a99 | [redacted] | EUR | 28.1 | [redacted] | Success |
| 8/23/2022 15:57 | TechAdmit | 10172412 | 36304f9027fd18 | [redacted] | EUR | 328.16 | [redacted] | Success |
| 8/23/2022 15:56 | TechAdmit | 10172407 | 36304f89b65750 | [redacted] | EUR | 35.12 | [redacted] | Success |
| 8/23/2022 15:55 | TechAdmit | 10172404 | 36304f85f2d06f | [redacted] | EUR | 522.41 | [redacted] | Success |
| 8/23/2022 15:54 | TechAdmit | 10172402 | 36304f84d06c16 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/23/2022 15:53 | TechAdmit | 10172400 | 36304f811f1d72 | [redacted] | EUR | 21.81 | [redacted] | Success |
| 8/23/2022 15:54 | TechAdmit | 10172398 | 36304f835866d5 | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/23/2022 15:53 | TechAdmit | 10172396 | 36304f7f5eb1fc | [redacted] | EUR | 156.73 | [redacted] | Success |
| 8/23/2022 15:53 | TechAdmit | 10172394 | 36304f8172b282 | [redacted] | EUR | 10.91 | [redacted] | Success |
| 8/23/2022 15:53 | TechAdmit | 10172393 | 36304f7e4b3bf6 | [redacted] | EUR | 53.49 | [redacted] | Success |
| 8/23/2022 15:52 | TechAdmit | 10172387 | 36304f7bbe1d0d | [redacted] | EUR | 29.07 | [redacted] | Success |
| 8/23/2022 15:51 | TechAdmit | 10172381 | 36304f78670dbd | [redacted] | EUR | 43.85 | [redacted] | Success |
| 8/23/2022 15:51 | TechAdmit | 10172379 | 36304f775d95e5 | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/23/2022 15:50 | TechAdmit | 10172378 | 36304f7392f814 | [redacted] | EUR | 21.08 | [redacted] | Success |
| 8/23/2022 15:49 | TechAdmit | 10172376 | 36304f70b64b13 | [redacted] | EUR | 32.1 | [redacted] | Success |
| 8/23/2022 15:49 | TechAdmit | 10172375 | 36304f6f7a3e28 | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/23/2022 15:47 | TechAdmit | 10172363 | 36304f69434e88 | [redacted] | EUR | 59.35 | [redacted] | Success |
| 8/23/2022 15:44 | TechAdmit | 10172356 | 36304f5c9b928f | [redacted] | EUR | 24.26 | [redacted] | Success |
| 8/23/2022 15:43 | TechAdmit | 10172354 | 36304f5a64c073 | [redacted] | EUR | 104.48 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 15:41 | TechAdmit | 10172346 | 36304f53fae770 | [redacted] | EUR | 42.15 | [redacted] | Success |
| 8/23/2022 15:41 | TechAdmit | 10172343 | 36304f541acb02 | [redacted] | EUR | 417.93 | [redacted] | Success |
| 8/23/2022 15:40 | TechAdmit | 10172341 | 36304f4fbd7718 | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/23/2022 15:40 | TechAdmit | 10172337 | 36304f4d04feea | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/23/2022 15:39 | TechAdmit | 10172336 | 36304f4b303faa | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/23/2022 15:40 | TechAdmit | 10172335 | 36304f4da5f757 | [redacted] | EUR | 36.34 | [redacted] | Success |
| 8/23/2022 15:38 | TechAdmit | 10172332 | 36304f475ca246 | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/23/2022 15:37 | TechAdmit | 10172330 | 36304f43d54988 | [redacted] | EUR | 117.67 | [redacted] | Success |
| 8/23/2022 15:36 | TechAdmit | 10172329 | 36304f40acde53 | [redacted] | EUR | 303.13 | [redacted] | Success |
| 8/23/2022 15:37 | TechAdmit | 10172328 | 36304f435143ab | [redacted] | EUR | 24.82 | [redacted] | Success |
| 8/23/2022 15:37 | TechAdmit | 10172327 | 36304f431c7d9d | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/23/2022 15:36 | TechAdmit | 10172323 | 36304f3e29117e | [redacted] | EUR | 21.59 | [redacted] | Success |
| 8/23/2022 15:35 | TechAdmit | 10172320 | 36304f3a6893da | [redacted] | EUR | 181.64 | [redacted] | Success |
| 8/23/2022 15:34 | TechAdmit | 10172317 | 36304f38f5fce8 | [redacted] | EUR | 36.33 | [redacted] | Success |
| 8/23/2022 15:34 | TechAdmit | 10172315 | 36304f36e12399 | [redacted] | EUR | 10.8 | [redacted] | Success |
| 8/23/2022 15:31 | TechAdmit | 10172311 | 36304f2db9930b | [redacted] | EUR | 13.05 | [redacted] | Success |
| 8/23/2022 15:32 | TechAdmit | 10172309 | 36304f2f36821d | [redacted] | EUR | 53.96 | [redacted] | Success |
| 8/23/2022 15:31 | TechAdmit | 10172307 | 36304f2e151a33 | [redacted] | EUR | 54.49 | [redacted] | Success |
| 8/23/2022 15:31 | TechAdmit | 10172304 | 36304f2cb96f92 | [redacted] | EUR | 26.98 | [redacted] | Success |
| 8/23/2022 15:31 | TechAdmit | 10172303 | 36304f2bb7fed1 | [redacted] | EUR | 15.67 | [redacted] | Success |
| 8/23/2022 15:28 | TechAdmit | 10172295 | 36304f217be3f3 | [redacted] | EUR | 52.24 | [redacted] | Success |
| 8/23/2022 15:28 | TechAdmit | 10172293 | 36304f205b7a38 | [redacted] | EUR | 12.12 | [redacted] | Success |
| 8/23/2022 15:27 | TechAdmit | 10172292 | 36304f1f5b6eb9 | [redacted] | EUR | 35.11 | [redacted] | Success |
| 8/23/2022 15:26 | TechAdmit | 10172291 | 36304f1c22c74a | [redacted] | EUR | 72.66 | [redacted] | Success |
| 8/23/2022 15:26 | TechAdmit | 10172289 | 36304f1aab9526 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/23/2022 15:25 | TechAdmit | 10172288 | 36304f18094be1 | [redacted] | EUR | 22.34 | [redacted] | Success |
| 8/23/2022 15:24 | TechAdmit | 10172286 | 36304f13635a67 | [redacted] | EUR | 201.34 | [redacted] | Success |
| 8/23/2022 15:24 | TechAdmit | 10172285 | 36304f1238c2cc | [redacted] | EUR | 46.02 | [redacted] | Success |
| 8/23/2022 15:24 | TechAdmit | 10172284 | 36304f113477e6 | [redacted] | EUR | 43.62 | [redacted] | Success |
| 8/23/2022 15:23 | TechAdmit | 10172283 | 36304f10cb3091 | [redacted] | EUR | 53.49 | [redacted] | Success |
| 8/23/2022 15:23 | TechAdmit | 10172282 | 36304f10b78931 | [redacted] | EUR | 302.86 | [redacted] | Success |
| 8/23/2022 15:23 | TechAdmit | 10172281 | 36304f109be60b | [redacted] | EUR | 108.98 | [redacted] | Success |
| 8/23/2022 15:24 | TechAdmit | 10172277 | 36304f11f86d61 | [redacted] | EUR | 31.34 | [redacted] | Success |
| 8/23/2022 15:24 | TechAdmit | 10172275 | 36304f1127806e | [redacted] | EUR | 36.33 | [redacted] | Success |
| 8/23/2022 15:24 | TechAdmit | 10172274 | 36304f11188ba7 | [redacted] | EUR | 53.86 | [redacted] | Success |
| 8/23/2022 15:23 | TechAdmit | 10172272 | 36304f0f9ebcef | [redacted] | EUR | 72.66 | [redacted] | Success |
| 8/23/2022 15:22 | TechAdmit | 10172269 | 36304f0ac58948 | [redacted] | EUR | 26.12 | [redacted] | Success |
| 8/23/2022 15:22 | TechAdmit | 10172265 | 36304f0b3d42e5 | [redacted] | EUR | 209.2 | [redacted] | Success |
| 8/23/2022 15:22 | TechAdmit | 10172263 | 36304f0a64cc0a | [redacted] | EUR | 12.06 | [redacted] | Success |
| 8/23/2022 15:20 | TechAdmit | 10172258 | 36304f028f2f12 | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/23/2022 15:20 | TechAdmit | 10172256 | 36304f05193e0a | [redacted] | EUR | 11.94 | [redacted] | Success |
| 8/23/2022 15:19 | TechAdmit | 10172254 | 36304f013d29f0 | [redacted] | EUR | 18 | [redacted] | Success |
| 8/23/2022 15:18 | TechAdmit | 10172248 | 36304efdde0562 | [redacted] | EUR | 28.09 | [redacted] | Success |
| 8/23/2022 15:17 | TechAdmit | 10172242 | 36304ef886cbe3 | [redacted] | EUR | 15.67 | [redacted] | Success |
| 8/23/2022 15:16 | TechAdmit | 10172239 | 36304ef65a6e25 | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/23/2022 15:16 | TechAdmit | 10172238 | 36304ef309fe81 | [redacted] | EUR | 43.83 | [redacted] | Success |
| 8/23/2022 15:15 | TechAdmit | 10172236 | 36304ef19b2b02 | [redacted] | EUR | 32.33 | [redacted] | Success |
| 8/23/2022 15:15 | TechAdmit | 10172234 | 36304eef5b50f4 | [redacted] | EUR | 528.23 | [redacted] | Success |
| 8/23/2022 15:15 | TechAdmit | 10172233 | 36304ef23b5cf5 | [redacted] | EUR | 131.48 | [redacted] | Success |
| 8/23/2022 15:13 | TechAdmit | 10172229 | 36304eeaac6251 | [redacted] | EUR | 12.06 | [redacted] | Success |
| 8/23/2022 15:12 | TechAdmit | 10172226 | 36304ee5de2f77 | [redacted] | EUR | 10.78 | [redacted] | Success |
| 8/23/2022 15:12 | TechAdmit | 10172223 | 36304ee4ca00cf | [redacted] | EUR | 109.57 | [redacted] | Success |
| 8/23/2022 15:10 | TechAdmit | 10172218 | 36304edce5bab0 | [redacted] | EUR | 108.98 | [redacted] | Success |
| 8/23/2022 15:10 | TechAdmit | 10172217 | 36304edcbde24c | [redacted] | EUR | 25.43 | [redacted] | Success |
| 8/23/2022 15:10 | TechAdmit | 10172215 | 36304eddba6e7e | [redacted] | EUR | 104.6 | [redacted] | Success |
| 8/23/2022 15:08 | TechAdmit | 10172212 | 36304ed831c588 | [redacted] | EUR | 129.32 | [redacted] | Success |
| 8/23/2022 15:09 | TechAdmit | 10172210 | 36304ed9b09ba1 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/23/2022 15:06 | TechAdmit | 10172201 | 36304ece92949e | [redacted] | EUR | 106.96 | [redacted] | Success |
| 8/23/2022 15:05 | TechAdmit | 10172200 | 36304ecb6cccd6 | [redacted] | EUR | 21.9 | [redacted] | Success |
| 8/23/2022 15:05 | TechAdmit | 10172198 | 36304ecd6daa48 | [redacted] | EUR | 10.9 | [redacted] | Success |
| 8/23/2022 15:02 | TechAdmit | 10172192 | 36304ec05da78b | [redacted] | EUR | 12.11 | [redacted] | Success |
| 8/23/2022 15:02 | TechAdmit | 10172190 | 36304ec0dd35af | [redacted] | EUR | 39.02 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 15:01 | TechAdmit | 10172189 | 36304ebcd7ed28 | [redacted] | EUR | 54.48 | [redacted] | Success |
| 8/23/2022 15:01 | TechAdmit | 10172187 | 36304ebbd0d9b7 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/23/2022 15:01 | TechAdmit | 10172183 | 36304ebdaece07 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/23/2022 15:00 | TechAdmit | 10172182 | 36304eb9273b59 | [redacted] | EUR | 21.8 | [redacted] | Success |
| 8/23/2022 14:59 | TechAdmit | 10172179 | 36304eb630f965 | [redacted] | EUR | 35.11 | [redacted] | Success |
| 8/23/2022 14:58 | TechAdmit | 10172172 | 36304eaf961e3f | [redacted] | EUR | 104.5 | [redacted] | Success |
| 8/23/2022 14:57 | TechAdmit | 10172170 | 36304ead220839 | [redacted] | EUR | 55.77 | [redacted] | Success |
| 8/23/2022 14:56 | TechAdmit | 10172168 | 36304ea95bad10 | [redacted] | EUR | 35.11 | [redacted] | Success |
| 8/23/2022 14:56 | TechAdmit | 10172166 | 36304ea93d5bb0 | [redacted] | EUR | 21.8 | [redacted] | Success |
| 8/23/2022 14:55 | TechAdmit | 10172164 | 36304ea6a5dfb1 | [redacted] | EUR | 36.32 | [redacted] | Success |
| 8/23/2022 14:54 | TechAdmit | 10172163 | 36304ea349a97d | [redacted] | EUR | 61.47 | [redacted] | Success |
| 8/23/2022 14:55 | TechAdmit | 10172162 | 36304ea669e50c | [redacted] | EUR | 12.11 | [redacted] | Success |
| 8/23/2022 14:53 | TechAdmit | 10172157 | 36304ea0226c47 | [redacted] | EUR | 106.98 | [redacted] | Success |
| 8/23/2022 14:53 | TechAdmit | 10172155 | 36304e9d56d5f4 | [redacted] | EUR | 14.05 | [redacted] | Success |
| 8/23/2022 14:52 | TechAdmit | 10172152 | 36304e9b292322 | [redacted] | EUR | 181.6 | [redacted] | Success |
| 8/23/2022 14:52 | TechAdmit | 10172151 | 36304e99fc16c4 | [redacted] | EUR | 10.12 | [redacted] | Success |
| 8/23/2022 14:52 | TechAdmit | 10172149 | 36304e9aab8507 | [redacted] | EUR | 21.8 | [redacted] | Success |
| 8/23/2022 14:50 | TechAdmit | 10172145 | 36304e93eefe9b | [redacted] | EUR | 36.32 | [redacted] | Success |
| 8/23/2022 14:50 | TechAdmit | 10172144 | 36304e939aff6f | [redacted] | EUR | 35.11 | [redacted] | Success |
| 8/23/2022 14:50 | TechAdmit | 10172142 | 36304e94cd1ae7 | [redacted] | EUR | 53.85 | [redacted] | Success |
| 8/23/2022 14:47 | TechAdmit | 10172129 | 36304e8759357b | [redacted] | EUR | 64.62 | [redacted] | Success |
| 8/23/2022 14:46 | TechAdmit | 10172127 | 36304e836c1972 | [redacted] | EUR | 35.11 | [redacted] | Success |
| 8/23/2022 14:44 | TechAdmit | 10172123 | 36304e7d94bacc | [redacted] | EUR | 53.5 | [redacted] | Success |
| 8/23/2022 14:43 | TechAdmit | 10172122 | 36304e7aa3c3e1 | [redacted] | EUR | 17.06 | [redacted] | Success |
| 8/23/2022 14:43 | TechAdmit | 10172121 | 36304e78eafedf | [redacted] | EUR | 26 | [redacted] | Success |
| 8/23/2022 14:44 | TechAdmit | 10172120 | 36304e7be7672f | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/23/2022 14:43 | TechAdmit | 10172119 | 36304e7ad7565e | [redacted] | EUR | 16.16 | [redacted] | Success |
| 8/23/2022 14:42 | TechAdmit | 10172118 | 36304e7528778a | [redacted] | EUR | 23.41 | [redacted] | Success |
| 8/23/2022 14:42 | TechAdmit | 10172117 | 36304e748d8f66 | [redacted] | EUR | 38.4 | [redacted] | Success |
| 8/23/2022 14:42 | TechAdmit | 10172116 | 36304e76408e1a | [redacted] | EUR | 12.11 | [redacted] | Success |
| 8/23/2022 14:42 | TechAdmit | 10172115 | 36304e7430b6ed | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/23/2022 14:41 | TechAdmit | 10172114 | 36304e70a74e7d | [redacted] | EUR | 51.99 | [redacted] | Success |
| 8/23/2022 14:40 | TechAdmit | 10172110 | 36304e6cf2af07 | [redacted] | EUR | 26 | [redacted] | Success |
| 8/23/2022 14:39 | TechAdmit | 10172106 | 36304e68c90325 | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/23/2022 14:38 | TechAdmit | 10172104 | 36304e65048355 | [redacted] | EUR | 32.12 | [redacted] | Success |
| 8/23/2022 14:37 | TechAdmit | 10172102 | 36304e62bc0153 | [redacted] | EUR | 103.99 | [redacted] | Success |
| 8/23/2022 14:38 | TechAdmit | 10172101 | 36304e65c9d4f7 | [redacted] | EUR | 113.06 | [redacted] | Success |
| 8/23/2022 14:36 | TechAdmit | 10172099 | 36304e606e2a90 | [redacted] | EUR | 29.06 | [redacted] | Success |
| 8/23/2022 14:35 | TechAdmit | 10172094 | 36304e5cd767b6 | [redacted] | EUR | 36.64 | [redacted] | Success |
| 8/23/2022 14:35 | TechAdmit | 10172093 | 36304e5bdad9e8 | [redacted] | EUR | 53.5 | [redacted] | Success |
| 8/23/2022 14:35 | TechAdmit | 10172091 | 36304e5ab653a0 | [redacted] | EUR | 103.99 | [redacted] | Success |
| 8/23/2022 14:34 | TechAdmit | 10172088 | 36304e57dd270d | [redacted] | EUR | 12.11 | [redacted] | Success |
| 8/23/2022 14:34 | TechAdmit | 10172086 | 36304e5663ca00 | [redacted] | EUR | 39.19 | [redacted] | Success |
| 8/23/2022 14:34 | TechAdmit | 10172083 | 36304e5769ad19 | [redacted] | EUR | 28.95 | [redacted] | Success |
| 8/23/2022 14:33 | TechAdmit | 10172082 | 36304e53cbce9f | [redacted] | EUR | 12.11 | [redacted] | Success |
| 8/23/2022 14:34 | TechAdmit | 10172080 | 36304e55e26096 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/23/2022 14:33 | TechAdmit | 10172076 | 36304e541ee4d4 | [redacted] | EUR | 25.94 | [redacted] | Success |
| 8/23/2022 14:33 | TechAdmit | 10172075 | 36304e534c7cc5 | [redacted] | EUR | 11.5 | [redacted] | Success |
| 8/23/2022 14:32 | TechAdmit | 10172073 | 36304e4fbd14ec | [redacted] | EUR | 36.19 | [redacted] | Success |
| 8/23/2022 14:32 | TechAdmit | 10172070 | 36304e4f1d0396 | [redacted] | EUR | 101.76 | [redacted] | Success |
| 8/23/2022 14:30 | TechAdmit | 10172066 | 36304e491302be | [redacted] | EUR | 19.56 | [redacted] | Success |
| 8/23/2022 14:30 | TechAdmit | 10172065 | 36304e49aae9b5 | [redacted] | EUR | 113.06 | [redacted] | Success |
| 8/23/2022 14:30 | TechAdmit | 10172064 | 36304e4684f135 | [redacted] | EUR | 313.37 | [redacted] | Success |
| 8/23/2022 14:29 | TechAdmit | 10172062 | 36304e460a4470 | [redacted] | EUR | 23.07 | [redacted] | Success |
| 8/23/2022 14:29 | TechAdmit | 10172059 | 36304e4485fca4 | [redacted] | EUR | 106.75 | [redacted] | Success |
| 8/23/2022 14:29 | TechAdmit | 10172058 | 36304e443ae019 | [redacted] | EUR | 43.42 | [redacted] | Success |
| 8/23/2022 14:28 | TechAdmit | 10172053 | 36304e41e317c5 | [redacted] | EUR | 365.6 | [redacted] | Success |
| 8/23/2022 14:28 | TechAdmit | 10172052 | 36304e4191728c | [redacted] | EUR | 106.75 | [redacted] | Success |
| 8/23/2022 14:27 | TechAdmit | 10172050 | 36304e3d9b0b46 | [redacted] | EUR | 51.88 | [redacted] | Success |
| 8/23/2022 14:27 | TechAdmit | 10172049 | 36304e3d775c99 | [redacted] | EUR | 639.54 | [redacted] | Success |
| 8/23/2022 14:27 | TechAdmit | 10172047 | 36304e3e90ba84 | [redacted] | EUR | 13.08 | [redacted] | Success |
| 8/23/2022 14:27 | TechAdmit | 10172045 | 36304e3e003e6b | [redacted] | EUR | 21.71 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 14:26 | TechAdmit | 10172044 | 36304e38335132 | [redacted] | EUR | 103.76 | [redacted] | Success |
| 8/23/2022 14:25 | TechAdmit | 10172042 | 36304e37366b53 | [redacted] | EUR | 14.48 | [redacted] | Success |
| 8/23/2022 14:23 | TechAdmit | 10172038 | 36304e2f97a972 | [redacted] | EUR | 25.94 | [redacted] | Success |
| 8/23/2022 14:23 | TechAdmit | 10172035 | 36304e2f7d822b | [redacted] | EUR | 103.76 | [redacted] | Success |
| 8/23/2022 14:20 | TechAdmit | 10172028 | 36304e2407084b | [redacted] | EUR | 28.45 | [redacted] | Success |
| 8/23/2022 14:21 | TechAdmit | 10172027 | 36304e27069983 | [redacted] | EUR | 18.68 | [redacted] | Success |
| 8/23/2022 14:21 | TechAdmit | 10172026 | 36304e26c6ba9c | [redacted] | EUR | 108.55 | [redacted] | Success |
| 8/23/2022 14:19 | TechAdmit | 10172021 | 36304e1dfc2662 | [redacted] | EUR | 36.19 | [redacted] | Success |
| 8/23/2022 14:19 | TechAdmit | 10172019 | 36304e1e30c499 | [redacted] | EUR | 25.93 | [redacted] | Success |
| 8/23/2022 14:18 | TechAdmit | 10172018 | 36304e19e3cdda | [redacted] | EUR | 30.73 | [redacted] | Success |
| 8/23/2022 14:18 | TechAdmit | 10172017 | 36304e1cba1d44 | [redacted] | EUR | 44.62 | [redacted] | Success |
| 8/23/2022 14:17 | TechAdmit | 10172013 | 36304e19096ecb | [redacted] | EUR | 31.34 | [redacted] | Success |
| 8/23/2022 14:17 | TechAdmit | 10172012 | 36304e1678799c | [redacted] | EUR | 11.68 | [redacted] | Success |
| 8/23/2022 14:16 | TechAdmit | 10172009 | 36304e12a04043 | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/23/2022 14:15 | TechAdmit | 10172008 | 36304e0f77fa14 | [redacted] | EUR | 11.68 | [redacted] | Success |
| 8/23/2022 14:14 | TechAdmit | 10172006 | 36304e0d71353d | [redacted] | EUR | 64.42 | [redacted] | Success |
| 8/23/2022 14:14 | TechAdmit | 10172005 | 36304e0cdac956 | [redacted] | EUR | 15.71 | [redacted] | Success |
| 8/23/2022 14:15 | TechAdmit | 10172004 | 36304e0f3d9e36 | [redacted] | EUR | 44.15 | [redacted] | Success |
| 8/23/2022 14:14 | TechAdmit | 10172002 | 36304e0c7b41e3 | [redacted] | EUR | 104.43 | [redacted] | Success |
| 8/23/2022 14:12 | TechAdmit | 10172001 | 36304e0617f2db | [redacted] | EUR | 106.75 | [redacted] | Success |
| 8/23/2022 14:11 | TechAdmit | 10171994 | 36304e02aa9ca4 | [redacted] | EUR | 21.27 | [redacted] | Success |
| 8/23/2022 14:11 | TechAdmit | 10171993 | 36304e027520f8 | [redacted] | EUR | 301.9 | [redacted] | Success |
| 8/23/2022 14:11 | TechAdmit | 10171990 | 36304e014bbbc1 | [redacted] | EUR | 28.99 | [redacted] | Success |
| 8/23/2022 14:09 | TechAdmit | 10171983 | 36304dfb52ec37 | [redacted] | EUR | 144.73 | [redacted] | Success |
| 8/23/2022 14:06 | TechAdmit | 10171975 | 36304ded4b9168 | [redacted] | EUR | 440.16 | [redacted] | Success |
| 8/23/2022 14:05 | TechAdmit | 10171973 | 36304deb6c82ed | [redacted] | EUR | 103.76 | [redacted] | Success |
| 8/23/2022 14:03 | TechAdmit | 10171970 | 36304de43bfc6a | [redacted] | EUR | 11.6 | [redacted] | Success |
| 8/23/2022 14:04 | TechAdmit | 10171969 | 36304de5a2c2f5 | [redacted] | EUR | 11.68 | [redacted] | Success |
| 8/23/2022 14:02 | TechAdmit | 10171965 | 36304ddf12d457 | [redacted] | EUR | 36.52 | [redacted] | Success |
| 8/23/2022 13:59 | TechAdmit | 10171961 | 36304dd30cc81e | [redacted] | EUR | 15.61 | [redacted] | Success |
| 8/23/2022 13:59 | TechAdmit | 10171959 | 36304dd34bb58b | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/23/2022 13:59 | TechAdmit | 10171958 | 36304dd2a83c73 | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/23/2022 13:58 | TechAdmit | 10171957 | 36304dcf7b97be | [redacted] | EUR | 108.39 | [redacted] | Success |
| 8/23/2022 13:57 | TechAdmit | 10171955 | 36304dcd8508eb | [redacted] | EUR | 31.31 | [redacted] | Success |
| 8/23/2022 13:58 | TechAdmit | 10171954 | 36304dcf7ad9fe | [redacted] | EUR | 36.52 | [redacted] | Success |
| 8/23/2022 13:54 | TechAdmit | 10171944 | 36304dc266a8bf | [redacted] | EUR | 25.29 | [redacted] | Success |
| 8/23/2022 13:53 | TechAdmit | 10171942 | 36304dbe1b2709 | [redacted] | EUR | 26.72 | [redacted] | Success |
| 8/23/2022 13:53 | TechAdmit | 10171941 | 36304dbf1949b1 | [redacted] | EUR | 29.52 | [redacted] | Success |
| 8/23/2022 13:53 | TechAdmit | 10171940 | 36304dbe7848f5 | [redacted] | EUR | 18.07 | [redacted] | Success |
| 8/23/2022 13:52 | TechAdmit | 10171937 | 36304dbb930d9d | [redacted] | EUR | 16.23 | [redacted] | Success |
| 8/23/2022 13:52 | TechAdmit | 10171936 | 36304dbaa51cf7 | [redacted] | EUR | 139.36 | [redacted] | Success |
| 8/23/2022 13:52 | TechAdmit | 10171935 | 36304dba20e588 | [redacted] | EUR | 19.51 | [redacted] | Success |
| 8/23/2022 13:52 | TechAdmit | 10171934 | 36304db9e4db01 | [redacted] | EUR | 11.71 | [redacted] | Success |
| 8/23/2022 13:51 | TechAdmit | 10171932 | 36304db6175f07 | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/23/2022 13:52 | TechAdmit | 10171931 | 36304db9125b67 | [redacted] | EUR | 16.08 | [redacted] | Success |
| 8/23/2022 13:52 | TechAdmit | 10171929 | 36304db845feec | [redacted] | EUR | 22.89 | [redacted] | Success |
| 8/23/2022 13:51 | TechAdmit | 10171928 | 36304db4ed6421 | [redacted] | EUR | 23.2 | [redacted] | Success |
| 8/23/2022 13:50 | TechAdmit | 10171924 | 36304db2e48f15 | [redacted] | EUR | 130.07 | [redacted] | Success |
| 8/23/2022 13:50 | TechAdmit | 10171923 | 36304db202dbc3 | [redacted] | EUR | 28.95 | [redacted] | Success |
| 8/23/2022 13:50 | TechAdmit | 10171922 | 36304db1e1d290 | [redacted] | EUR | 55.87 | [redacted] | Success |
| 8/23/2022 13:48 | TechAdmit | 10171918 | 36304dab1cd93a | [redacted] | EUR | 21.68 | [redacted] | Success |
| 8/23/2022 13:48 | TechAdmit | 10171916 | 36304daa12a74e | [redacted] | EUR | 21.68 | [redacted] | Success |
| 8/23/2022 13:47 | TechAdmit | 10171913 | 36304da8fd9cad | [redacted] | EUR | 52.17 | [redacted] | Success |
| 8/23/2022 13:48 | TechAdmit | 10171912 | 36304daa32d0b2 | [redacted] | EUR | 21.68 | [redacted] | Success |
| 8/23/2022 13:47 | TechAdmit | 10171911 | 36304da8cd26ce | [redacted] | EUR | 31.31 | [redacted] | Success |
| 8/23/2022 13:47 | TechAdmit | 10171910 | 36304da773093a | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/23/2022 13:47 | TechAdmit | 10171908 | 36304da743e333 | [redacted] | EUR | 48.68 | [redacted] | Success |
| 8/23/2022 13:47 | TechAdmit | 10171905 | 36304da5faeff7 | [redacted] | EUR | 21.68 | [redacted] | Success |
| 8/23/2022 13:45 | TechAdmit | 10171903 | 36304da17a3e16 | [redacted] | EUR | 53.6 | [redacted] | Success |
| 8/23/2022 13:46 | TechAdmit | 10171902 | 36304da2d4363d | [redacted] | EUR | 18.07 | [redacted] | Success |
| 8/23/2022 13:46 | TechAdmit | 10171901 | 36304da255eacb | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/23/2022 13:45 | TechAdmit | 10171899 | 36304d9e0ee7d4 | [redacted] | EUR | 21.68 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 13:43 | TechAdmit | 10171896 | 36304d996769a9 | [redacted] | EUR | 21.48 | [redacted] | Success |
| 8/23/2022 13:42 | TechAdmit | 10171890 | 36304d9392318f | [redacted] | EUR | 26.26 | [redacted] | Success |
| 8/23/2022 13:41 | TechAdmit | 10171887 | 36304d90fe6824 | [redacted] | EUR | 36.52 | [redacted] | Success |
| 8/23/2022 13:39 | TechAdmit | 10171881 | 36304d889eaf92 | [redacted] | EUR | 107.41 | [redacted] | Success |
| 8/23/2022 13:37 | TechAdmit | 10171878 | 36304d82cd2f46 | [redacted] | EUR | 55.15 | [redacted] | Success |
| 8/23/2022 13:38 | TechAdmit | 10171876 | 36304d84764d3a | [redacted] | EUR | 53.6 | [redacted] | Success |
| 8/23/2022 13:37 | TechAdmit | 10171874 | 36304d8332f49e | [redacted] | EUR | 26.84 | [redacted] | Success |
| 8/23/2022 13:36 | TechAdmit | 10171872 | 36304d7f488375 | [redacted] | EUR | 18.07 | [redacted] | Success |
| 8/23/2022 13:34 | TechAdmit | 10171866 | 36304d74fd40fd | [redacted] | EUR | 42.95 | [redacted] | Success |
| 8/23/2022 13:29 | TechAdmit | 10171860 | 36304d649ca263 | [redacted] | EUR | 139.89 | [redacted] | Success |
| 8/23/2022 13:26 | TechAdmit | 10171857 | 36304d59dd6bea | [redacted] | EUR | 19.72 | [redacted] | Success |
| 8/23/2022 13:24 | TechAdmit | 10171850 | 36304d5115d8d5 | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/23/2022 13:23 | TechAdmit | 10171847 | 36304d4ecdf567 | [redacted] | EUR | 10.72 | [redacted] | Success |
| 8/23/2022 13:23 | TechAdmit | 10171845 | 36304d4cfd0cf8 | [redacted] | EUR | 15.01 | [redacted] | Success |
| 8/23/2022 13:22 | TechAdmit | 10171844 | 36304d4946ad70 | [redacted] | EUR | 17.49 | [redacted] | Success |
| 8/23/2022 13:21 | TechAdmit | 10171841 | 36304d4715527d | [redacted] | EUR | 26.8 | [redacted] | Success |
| 8/23/2022 13:21 | TechAdmit | 10171839 | 36304d4409353d | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 13:21 | TechAdmit | 10171837 | 36304d462513d1 | [redacted] | EUR | 52.65 | [redacted] | Success |
| 8/23/2022 13:20 | TechAdmit | 10171836 | 36304d417c6451 | [redacted] | EUR | 105.3 | [redacted] | Success |
| 8/23/2022 13:19 | TechAdmit | 10171834 | 36304d3fa588b7 | [redacted] | EUR | 17.49 | [redacted] | Success |
| 8/23/2022 13:19 | TechAdmit | 10171833 | 36304d3e7b74b5 | [redacted] | EUR | 10.73 | [redacted] | Success |
| 8/23/2022 13:18 | TechAdmit | 10171832 | 36304d3c0d1cf2 | [redacted] | EUR | 18.1 | [redacted] | Success |
| 8/23/2022 13:17 | TechAdmit | 10171828 | 36304d359b391d | [redacted] | EUR | 64.36 | [redacted] | Success |
| 8/23/2022 13:17 | TechAdmit | 10171825 | 36304d37e093b1 | [redacted] | EUR | 31.38 | [redacted] | Success |
| 8/23/2022 13:17 | TechAdmit | 10171824 | 36304d377a71d3 | [redacted] | EUR | 104.6 | [redacted] | Success |
| 8/23/2022 13:16 | TechAdmit | 10171818 | 36304d31aecdd8 | [redacted] | EUR | 17.48 | [redacted] | Success |
| 8/23/2022 13:15 | TechAdmit | 10171817 | 36304d2db8ce4d | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/23/2022 13:15 | TechAdmit | 10171816 | 36304d30974a57 | [redacted] | EUR | 45.94 | [redacted] | Success |
| 8/23/2022 13:14 | TechAdmit | 10171814 | 36304d2ac377a3 | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 13:13 | TechAdmit | 10171811 | 36304d25fb49d4 | [redacted] | EUR | 421.19 | [redacted] | Success |
| 8/23/2022 13:12 | TechAdmit | 10171808 | 36304d2375a4b8 | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/23/2022 13:08 | TechAdmit | 10171801 | 36304d1586afe2 | [redacted] | EUR | 27.31 | [redacted] | Success |
| 8/23/2022 13:09 | TechAdmit | 10171800 | 36304d17b2437b | [redacted] | EUR | 31.38 | [redacted] | Success |
| 8/23/2022 13:06 | TechAdmit | 10171799 | 36304d0cf50162 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/23/2022 13:06 | TechAdmit | 10171798 | 36304d0cabda82 | [redacted] | EUR | 104.6 | [redacted] | Success |
| 8/23/2022 13:06 | TechAdmit | 10171797 | 36304d0e632abd | [redacted] | EUR | 104.6 | [redacted] | Success |
| 8/23/2022 13:06 | TechAdmit | 10171796 | 36304d0e0e8753 | [redacted] | EUR | 17.49 | [redacted] | Success |
| 8/23/2022 13:05 | TechAdmit | 10171794 | 36304d0b745305 | [redacted] | EUR | 215.34 | [redacted] | Success |
| 8/23/2022 13:05 | TechAdmit | 10171793 | 36304d0821b1c2 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/23/2022 13:05 | TechAdmit | 10171792 | 36304d09e3fdbd | [redacted] | EUR | 104.6 | [redacted] | Success |
| 8/23/2022 13:05 | TechAdmit | 10171790 | 36304d08912b10 | [redacted] | EUR | 23.94 | [redacted] | Success |
| 8/23/2022 13:03 | TechAdmit | 10171789 | 36304d00f6f4aa | [redacted] | EUR | 14.48 | [redacted] | Success |
| 8/23/2022 13:04 | TechAdmit | 10171788 | 36304d04102738 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/23/2022 13:03 | TechAdmit | 10171787 | 36304d02a9f350 | [redacted] | EUR | 65.13 | [redacted] | Success |
| 8/23/2022 13:01 | TechAdmit | 10171784 | 36304cfa9b1472 | [redacted] | EUR | 65.59 | [redacted] | Success |
| 8/23/2022 13:01 | TechAdmit | 10171783 | 36304cf99ec211 | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 13:00 | TechAdmit | 10171781 | 36304cf5b0e821 | [redacted] | EUR | 53.64 | [redacted] | Success |
| 8/23/2022 12:58 | TechAdmit | 10171778 | 36304cf0e659b5 | [redacted] | EUR | 43.42 | [redacted] | Success |
| 8/23/2022 12:58 | TechAdmit | 10171776 | 36304cf04285a6 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/23/2022 12:58 | TechAdmit | 10171773 | 36304cef47cbe7 | [redacted] | EUR | 21.87 | [redacted] | Success |
| 8/23/2022 12:58 | TechAdmit | 10171772 | 36304ceec80e5c | [redacted] | EUR | 26.17 | [redacted] | Success |
| 8/23/2022 12:56 | TechAdmit | 10171765 | 36304ce8af415a | [redacted] | EUR | 1,070.63 | [redacted] | Success |
| 8/23/2022 12:55 | TechAdmit | 10171760 | 36304ce2f0dbec | [redacted] | EUR | 50.66 | [redacted] | Success |
| 8/23/2022 12:55 | TechAdmit | 10171759 | 36304ce53836c9 | [redacted] | EUR | 53.64 | [redacted] | Success |
| 8/23/2022 12:54 | TechAdmit | 10171757 | 36304ce19c9604 | [redacted] | EUR | 20.77 | [redacted] | Success |
| 8/23/2022 12:55 | TechAdmit | 10171756 | 36304ce4b53d9c | [redacted] | EUR | 261.71 | [redacted] | Success |
| 8/23/2022 12:55 | TechAdmit | 10171755 | 36304ce3c4d35e | [redacted] | EUR | 104.69 | [redacted] | Success |
| 8/23/2022 12:54 | TechAdmit | 10171754 | 36304ce21cab01 | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/23/2022 12:54 | TechAdmit | 10171753 | 36304cdeb127cc | [redacted] | EUR | 72.36 | [redacted] | Success |
| 8/23/2022 12:53 | TechAdmit | 10171751 | 36304cdbf50bca | [redacted] | EUR | 17.49 | [redacted] | Success |
| 8/23/2022 12:51 | TechAdmit | 10171747 | 36304cd6785c5d | [redacted] | EUR | 34.97 | [redacted] | Success |
| 8/23/2022 12:50 | TechAdmit | 10171741 | 36304cd24af2eb | [redacted] | EUR | 316.17 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 12:48 | TechAdmit | 10171737 | 36304cca44d337 | [redacted] | EUR | 21.45 | [redacted] | Success |
| 8/23/2022 12:48 | TechAdmit | 10171736 | 36304cc9c0798a | [redacted] | EUR | 34.97 | [redacted] | Success |
| 8/23/2022 12:47 | TechAdmit | 10171732 | 36304cc7aa31f6 | [redacted] | EUR | 330.06 | [redacted] | Success |
| 8/23/2022 12:48 | TechAdmit | 10171729 | 36304cc9348120 | [redacted] | EUR | 39.87 | [redacted] | Success |
| 8/23/2022 12:47 | TechAdmit | 10171728 | 36304cc7ff2a1d | [redacted] | EUR | 17.49 | [redacted] | Success |
| 8/23/2022 12:46 | TechAdmit | 10171726 | 36304cc40d6b20 | [redacted] | EUR | 19.5 | [redacted] | Success |
| 8/23/2022 12:46 | TechAdmit | 10171721 | 36304cc3286867 | [redacted] | EUR | 34.97 | [redacted] | Success |
| 8/23/2022 12:46 | TechAdmit | 10171719 | 36304cc11922df | [redacted] | EUR | 52.34 | [redacted] | Success |
| 8/23/2022 12:42 | TechAdmit | 10171715 | 36304cb4ccd6b0 | [redacted] | EUR | 10.73 | [redacted] | Success |
| 8/23/2022 12:43 | TechAdmit | 10171712 | 36304cb644466a | [redacted] | EUR | 45.91 | [redacted] | Success |
| 8/23/2022 12:43 | TechAdmit | 10171710 | 36304cb5954267 | [redacted] | EUR | 36.18 | [redacted] | Success |
| 8/23/2022 12:42 | TechAdmit | 10171709 | 36304cb199f069 | [redacted] | EUR | 497.23 | [redacted] | Success |
| 8/23/2022 12:41 | TechAdmit | 10171708 | 36304caf918e37 | [redacted] | EUR | 34.97 | [redacted] | Success |
| 8/23/2022 12:39 | TechAdmit | 10171704 | 36304ca696c64b | [redacted] | EUR | 161.76 | [redacted] | Success |
| 8/23/2022 12:39 | TechAdmit | 10171702 | 36304ca73250ce | [redacted] | EUR | 32.8 | [redacted] | Success |
| 8/23/2022 12:39 | TechAdmit | 10171701 | 36304ca659891a | [redacted] | EUR | 34.97 | [redacted] | Success |
| 8/23/2022 12:38 | TechAdmit | 10171699 | 36304ca41ddef7 | [redacted] | EUR | 32.18 | [redacted] | Success |
| 8/23/2022 12:36 | TechAdmit | 10171696 | 36304c9d038b7c | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 12:33 | TechAdmit | 10171691 | 36304c90428433 | [redacted] | EUR | 52.49 | [redacted] | Success |
| 8/23/2022 12:32 | TechAdmit | 10171690 | 36304c8f88467c | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 12:31 | TechAdmit | 10171688 | 36304c8a291683 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/23/2022 12:31 | TechAdmit | 10171686 | 36304c891cae2a | [redacted] | EUR | 23.02 | [redacted] | Success |
| 8/23/2022 12:30 | TechAdmit | 10171684 | 36304c85e8fb4b | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/23/2022 12:30 | TechAdmit | 10171682 | 36304c8543f94d | [redacted] | EUR | 14.49 | [redacted] | Success |
| 8/23/2022 12:29 | TechAdmit | 10171681 | 36304c82b7470f | [redacted] | EUR | 28 | [redacted] | Success |
| 8/23/2022 12:29 | TechAdmit | 10171679 | 36304c82262a89 | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/23/2022 12:28 | TechAdmit | 10171677 | 36304c7db19c6e | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 12:28 | TechAdmit | 10171676 | 36304c801a66a0 | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/23/2022 12:27 | TechAdmit | 10171675 | 36304c7ba6730e | [redacted] | EUR | 104.63 | [redacted] | Success |
| 8/23/2022 12:26 | TechAdmit | 10171672 | 36304c78ce216a | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 12:27 | TechAdmit | 10171670 | 36304c7b48cff8 | [redacted] | EUR | 22.2 | [redacted] | Success |
| 8/23/2022 12:27 | TechAdmit | 10171669 | 36304c79d7f87f | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 12:24 | TechAdmit | 10171661 | 36304c7190ecb0 | [redacted] | EUR | 182.31 | [redacted] | Success |
| 8/23/2022 12:25 | TechAdmit | 10171660 | 36304c73c4eb61 | [redacted] | EUR | 10.94 | [redacted] | Success |
| 8/23/2022 12:23 | TechAdmit | 10171656 | 36304c6dd59739 | [redacted] | EUR | 72.41 | [redacted] | Success |
| 8/23/2022 12:24 | TechAdmit | 10171654 | 36304c6fcbd8fc | [redacted] | EUR | 28 | [redacted] | Success |
| 8/23/2022 12:24 | TechAdmit | 10171653 | 36304c6f55e584 | [redacted] | EUR | 523.11 | [redacted] | Success |
| 8/23/2022 12:23 | TechAdmit | 10171652 | 36304c6c1b4a73 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/23/2022 12:24 | TechAdmit | 10171650 | 36304c6e245bb5 | [redacted] | EUR | 31.5 | [redacted] | Success |
| 8/23/2022 12:22 | TechAdmit | 10171646 | 36304c676703ee | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/23/2022 12:21 | TechAdmit | 10171643 | 36304c64a2e14d | [redacted] | EUR | 14.49 | [redacted] | Success |
| 8/23/2022 12:19 | TechAdmit | 10171636 | 36304c5d13a10e | [redacted] | EUR | 23.02 | [redacted] | Success |
| 8/23/2022 12:14 | TechAdmit | 10171626 | 36304c49ca6fff | [redacted] | EUR | 156.94 | [redacted] | Success |
| 8/23/2022 12:12 | TechAdmit | 10171621 | 36304c41a064d3 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 12:08 | TechAdmit | 10171616 | 36304c34c6e0db | [redacted] | EUR | 23.02 | [redacted] | Success |
| 8/23/2022 12:08 | TechAdmit | 10171615 | 36304c33c0d099 | [redacted] | EUR | 36.21 | [redacted] | Success |
| 8/23/2022 12:08 | TechAdmit | 10171613 | 36304c343840c7 | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/23/2022 12:07 | TechAdmit | 10171611 | 36304c2f291039 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 12:07 | TechAdmit | 10171609 | 36304c30beba36 | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/23/2022 12:05 | TechAdmit | 10171605 | 36304c2a322e03 | [redacted] | EUR | 15.33 | [redacted] | Success |
| 8/23/2022 12:06 | TechAdmit | 10171604 | 36304c2c639d34 | [redacted] | EUR | 104.63 | [redacted] | Success |
| 8/23/2022 12:04 | TechAdmit | 10171598 | 36304c23ad5431 | [redacted] | EUR | 31.39 | [redacted] | Success |
| 8/23/2022 12:02 | TechAdmit | 10171596 | 36304c1df7c0bd | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/23/2022 12:02 | TechAdmit | 10171594 | 36304c1c6ce95f | [redacted] | EUR | 22.2 | [redacted] | Success |
| 8/23/2022 12:01 | TechAdmit | 10171592 | 36304c18b4d1ef | [redacted] | EUR | 21.49 | [redacted] | Success |
| 8/23/2022 12:01 | TechAdmit | 10171591 | 36304c1b2037e4 | [redacted] | EUR | 105.32 | [redacted] | Success |
| 8/23/2022 12:00 | TechAdmit | 10171590 | 36304c173b7fd5 | [redacted] | EUR | 107.49 | [redacted] | Success |
| 8/23/2022 12:00 | TechAdmit | 10171589 | 36304c15ef1c01 | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/23/2022 12:00 | TechAdmit | 10171586 | 36304c17bb16b4 | [redacted] | EUR | 48.34 | [redacted] | Success |
| 8/23/2022 12:00 | TechAdmit | 10171584 | 36304c16359911 | [redacted] | EUR | 21.49 | [redacted] | Success |
| 8/23/2022 11:59 | TechAdmit | 10171581 | 36304c12439584 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 11:58 | TechAdmit | 10171578 | 36304c102dde84 | [redacted] | EUR | 21.88 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 11:58 | TechAdmit | 10171577 | 36304c1016dd03 | [redacted] | EUR | 31.48 | [redacted] | Success |
| 8/23/2022 11:57 | TechAdmit | 10171575 | 36304c0c741594 | [redacted] | EUR | 13.13 | [redacted] | Success |
| 8/23/2022 11:57 | TechAdmit | 10171573 | 36304c0c4b4002 | [redacted] | EUR | 28.96 | [redacted] | Success |
| 8/23/2022 11:57 | TechAdmit | 10171572 | 36304c0934ab71 | [redacted] | EUR | 339.99 | [redacted] | Success |
| 8/23/2022 11:56 | TechAdmit | 10171570 | 36304c07fe3b6d | [redacted] | EUR | 36.19 | [redacted] | Success |
| 8/23/2022 11:56 | TechAdmit | 10171568 | 36304c07d93827 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/23/2022 11:55 | TechAdmit | 10171567 | 36304c0490a6f4 | [redacted] | EUR | 144.76 | [redacted] | Success |
| 8/23/2022 11:56 | TechAdmit | 10171566 | 36304c0787e2c9 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/23/2022 11:55 | TechAdmit | 10171562 | 36304c01578198 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/23/2022 11:54 | TechAdmit | 10171560 | 36304c002a4aa9 | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/23/2022 11:54 | TechAdmit | 10171559 | 36304bff35851b | [redacted] | EUR | 32.23 | [redacted] | Success |
| 8/23/2022 11:53 | TechAdmit | 10171554 | 36304bfaf557b0 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/23/2022 11:52 | TechAdmit | 10171552 | 36304bf99ec88e | [redacted] | EUR | 36.19 | [redacted] | Success |
| 8/23/2022 11:53 | TechAdmit | 10171551 | 36304bfcb02eed | [redacted] | EUR | 72.38 | [redacted] | Success |
| 8/23/2022 11:52 | TechAdmit | 10171550 | 36304bf94723ad | [redacted] | EUR | 104.62 | [redacted] | Success |
| 8/23/2022 11:53 | TechAdmit | 10171549 | 36304bfc149657 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/23/2022 11:52 | TechAdmit | 10171547 | 36304bf76ea958 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 11:52 | TechAdmit | 10171546 | 36304bf74c85c6 | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/23/2022 11:51 | TechAdmit | 10171545 | 36304bf5fb767d | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 11:51 | TechAdmit | 10171544 | 36304bf2c3641f | [redacted] | EUR | 72.38 | [redacted] | Success |
| 8/23/2022 11:51 | TechAdmit | 10171542 | 36304bf3f12a26 | [redacted] | EUR | 26.86 | [redacted] | Success |
| 8/23/2022 11:50 | TechAdmit | 10171541 | 36304beff48e53 | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 11:48 | TechAdmit | 10171536 | 36304beab4ed8b | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/23/2022 11:49 | TechAdmit | 10171533 | 36304beb39749b | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 11:47 | TechAdmit | 10171530 | 36304be4a13a67 | [redacted] | EUR | 27.99 | [redacted] | Success |
| 8/23/2022 11:46 | TechAdmit | 10171527 | 36304be1bbed87 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/23/2022 11:45 | TechAdmit | 10171524 | 36304bded120d9 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/23/2022 11:45 | TechAdmit | 10171522 | 36304bdd5eb687 | [redacted] | EUR | 43.76 | [redacted] | Success |
| 8/23/2022 11:45 | TechAdmit | 10171521 | 36304bdd0e81b0 | [redacted] | EUR | 52.51 | [redacted] | Success |
| 8/23/2022 11:43 | TechAdmit | 10171519 | 36304bd672eef9 | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 11:44 | TechAdmit | 10171518 | 36304bd96078c0 | [redacted] | EUR | 31.6 | [redacted] | Success |
| 8/23/2022 11:44 | TechAdmit | 10171516 | 36304bd92440aa | [redacted] | EUR | 14.48 | [redacted] | Success |
| 8/23/2022 11:39 | TechAdmit | 10171510 | 36304bc878aad8 | [redacted] | EUR | 218.75 | [redacted] | Success |
| 8/23/2022 11:39 | TechAdmit | 10171506 | 36304bc62951d2 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/23/2022 11:39 | TechAdmit | 10171505 | 36304bc59e1eea | [redacted] | EUR | 15.7 | [redacted] | Success |
| 8/23/2022 11:38 | TechAdmit | 10171501 | 36304bc263c6b0 | [redacted] | EUR | 48.97 | [redacted] | Success |
| 8/23/2022 11:36 | TechAdmit | 10171498 | 36304bbb0d2e8a | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/23/2022 11:36 | TechAdmit | 10171495 | 36304bbc340cd7 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/23/2022 11:35 | TechAdmit | 10171494 | 36304bb8b2cb80 | [redacted] | EUR | 36.19 | [redacted] | Success |
| 8/23/2022 11:34 | TechAdmit | 10171490 | 36304bb504347f | [redacted] | EUR | 72.38 | [redacted] | Success |
| 8/23/2022 11:33 | TechAdmit | 10171489 | 36304bb229d894 | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 11:34 | TechAdmit | 10171488 | 36304bb4445906 | [redacted] | EUR | 102.08 | [redacted] | Success |
| 8/23/2022 11:34 | TechAdmit | 10171486 | 36304bb3f52acb | [redacted] | EUR | 16.17 | [redacted] | Success |
| 8/23/2022 11:32 | TechAdmit | 10171483 | 36304bad8a9ab4 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 11:32 | TechAdmit | 10171480 | 36304bacc7e1d1 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/23/2022 11:32 | TechAdmit | 10171478 | 36304babeb082c | [redacted] | EUR | 35 | [redacted] | Success |
| 8/23/2022 11:31 | TechAdmit | 10171476 | 36304ba9034eb8 | [redacted] | EUR | 129.15 | [redacted] | Success |
| 8/23/2022 11:30 | TechAdmit | 10171473 | 36304ba6513b05 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/23/2022 11:30 | TechAdmit | 10171472 | 36304ba6098b5a | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/23/2022 11:29 | TechAdmit | 10171471 | 36304ba2db5c3e | [redacted] | EUR | 35 | [redacted] | Success |
| 8/23/2022 11:29 | TechAdmit | 10171469 | 36304ba29e58e1 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/23/2022 11:29 | TechAdmit | 10171467 | 36304ba0c04d63 | [redacted] | EUR | 105.32 | [redacted] | Success |
| 8/23/2022 11:27 | TechAdmit | 10171466 | 36304b9bb3831e | [redacted] | EUR | 35 | [redacted] | Success |
| 8/23/2022 11:28 | TechAdmit | 10171465 | 36304b9ec39fd4 | [redacted] | EUR | 54.74 | [redacted] | Success |
| 8/23/2022 11:28 | TechAdmit | 10171464 | 36304b9d24408c | [redacted] | EUR | 15.81 | [redacted] | Success |
| 8/23/2022 11:27 | TechAdmit | 10171463 | 36304b9920bf45 | [redacted] | EUR | 42 | [redacted] | Success |
| 8/23/2022 11:27 | TechAdmit | 10171462 | 36304b98415de1 | [redacted] | EUR | 37.7 | [redacted] | Success |
| 8/23/2022 11:26 | TechAdmit | 10171460 | 36304b96842d1f | [redacted] | EUR | 194.02 | [redacted] | Success |
| 8/23/2022 11:26 | TechAdmit | 10171458 | 36304b96864bd5 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/23/2022 11:26 | TechAdmit | 10171457 | 36304b9603fc2f | [redacted] | EUR | 29.29 | [redacted] | Success |
| 8/23/2022 11:25 | TechAdmit | 10171455 | 36304b9438c153 | [redacted] | EUR | 415.98 | [redacted] | Success |
| 8/23/2022 11:23 | TechAdmit | 10171451 | 36304b8c2734c0 | [redacted] | EUR | 21.73 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 11:22 | TechAdmit | 10171450 | 36304b86cda354 | [redacted] | EUR | 10.87 | [redacted] | Success |
| 8/23/2022 11:21 | TechAdmit | 10171446 | 36304b82b7067e | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 11:20 | TechAdmit | 10171445 | 36304b7fad6d62 | [redacted] | EUR | 65.18 | [redacted] | Success |
| 8/23/2022 11:19 | TechAdmit | 10171444 | 36304b7c2ee94d | [redacted] | EUR | 210.64 | [redacted] | Success |
| 8/23/2022 11:19 | TechAdmit | 10171442 | 36304b7db44379 | [redacted] | EUR | 36.21 | [redacted] | Success |
| 8/23/2022 11:19 | TechAdmit | 10171441 | 36304b7a53ec05 | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/23/2022 11:18 | TechAdmit | 10171440 | 36304b786f1419 | [redacted] | EUR | 21.07 | [redacted] | Success |
| 8/23/2022 11:18 | TechAdmit | 10171438 | 36304b7763eb93 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 11:16 | TechAdmit | 10171436 | 36304b6feb9013 | [redacted] | EUR | 164.41 | [redacted] | Success |
| 8/23/2022 11:15 | TechAdmit | 10171434 | 36304b6e8da366 | [redacted] | EUR | 21.9 | [redacted] | Success |
| 8/23/2022 11:14 | TechAdmit | 10171433 | 36304b6af9b45a | [redacted] | EUR | 18.87 | [redacted] | Success |
| 8/23/2022 11:15 | TechAdmit | 10171430 | 36304b6c520622 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/23/2022 11:14 | TechAdmit | 10171429 | 36304b6865066c | [redacted] | EUR | 50.7 | [redacted] | Success |
| 8/23/2022 11:13 | TechAdmit | 10171419 | 36304b66b67c56 | [redacted] | EUR | 362.09 | [redacted] | Success |
| 8/23/2022 11:12 | TechAdmit | 10171417 | 36304b63601b57 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/23/2022 11:13 | TechAdmit | 10171416 | 36304b657c694c | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 11:12 | TechAdmit | 10171413 | 36304b61ea0adf | [redacted] | EUR | 36.21 | [redacted] | Success |
| 8/23/2022 11:13 | TechAdmit | 10171412 | 36304b64a107ce | [redacted] | EUR | 35 | [redacted] | Success |
| 8/23/2022 11:11 | TechAdmit | 10171405 | 36304b5f7665b1 | [redacted] | EUR | 22.99 | [redacted] | Success |
| 8/23/2022 11:10 | TechAdmit | 10171404 | 36304b5bd7f642 | [redacted] | EUR | 10.95 | [redacted] | Success |
| 8/23/2022 11:10 | TechAdmit | 10171403 | 36304b5a500630 | [redacted] | EUR | 41.08 | [redacted] | Success |
| 8/23/2022 11:10 | TechAdmit | 10171402 | 36304b595e786e | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/23/2022 11:09 | TechAdmit | 10171401 | 36304b58324388 | [redacted] | EUR | 15.81 | [redacted] | Success |
| 8/23/2022 11:09 | TechAdmit | 10171400 | 36304b565cf7d9 | [redacted] | EUR | 107.69 | [redacted] | Success |
| 8/23/2022 11:09 | TechAdmit | 10171399 | 36304b58092516 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/23/2022 11:08 | TechAdmit | 10171397 | 36304b528627ba | [redacted] | EUR | 70 | [redacted] | Success |
| 8/23/2022 11:07 | TechAdmit | 10171392 | 36304b4dcad985 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 11:06 | TechAdmit | 10171390 | 36304b49848ca1 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 11:05 | TechAdmit | 10171389 | 36304b48d0e9ec | [redacted] | EUR | 14.57 | [redacted] | Success |
| 8/23/2022 11:05 | TechAdmit | 10171388 | 36304b484edcab | [redacted] | EUR | 41.85 | [redacted] | Success |
| 8/23/2022 11:06 | TechAdmit | 10171387 | 36304b4b53a05c | [redacted] | EUR | 15.7 | [redacted] | Success |
| 8/23/2022 11:05 | TechAdmit | 10171384 | 36304b4673b218 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 11:04 | TechAdmit | 10171383 | 36304b443de752 | [redacted] | EUR | 12.64 | [redacted] | Success |
| 8/23/2022 11:02 | TechAdmit | 10171377 | 36304b3c16253b | [redacted] | EUR | 37.7 | [redacted] | Success |
| 8/23/2022 11:01 | TechAdmit | 10171375 | 36304b379beb3f | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/23/2022 11:00 | TechAdmit | 10171374 | 36304b3608a214 | [redacted] | EUR | 36.19 | [redacted] | Success |
| 8/23/2022 11:00 | TechAdmit | 10171373 | 36304b35de23ef | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 10:58 | TechAdmit | 10171372 | 36304b2daabe78 | [redacted] | EUR | 17.49 | [redacted] | Success |
| 8/23/2022 10:58 | TechAdmit | 10171371 | 36304b2dd63703 | [redacted] | EUR | 54.78 | [redacted] | Success |
| 8/23/2022 10:57 | TechAdmit | 10171369 | 36304b29dcf10b | [redacted] | EUR | 11.07 | [redacted] | Success |
| 8/23/2022 10:57 | TechAdmit | 10171368 | 36304b2a9905e7 | [redacted] | EUR | 22.99 | [redacted] | Success |
| 8/23/2022 10:56 | TechAdmit | 10171366 | 36304b26393acb | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/23/2022 10:56 | TechAdmit | 10171363 | 36304b277b7a9e | [redacted] | EUR | 13.21 | [redacted] | Success |
| 8/23/2022 10:56 | TechAdmit | 10171362 | 36304b26896952 | [redacted] | EUR | 27.99 | [redacted] | Success |
| 8/23/2022 10:56 | TechAdmit | 10171361 | 36304b26672d56 | [redacted] | EUR | 18.83 | [redacted] | Success |
| 8/23/2022 10:54 | TechAdmit | 10171359 | 36304b1fe43fcd | [redacted] | EUR | 18.1 | [redacted] | Success |
| 8/23/2022 10:53 | TechAdmit | 10171353 | 36304b1911c3e7 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/23/2022 10:50 | TechAdmit | 10171347 | 36304b0de7990a | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/23/2022 10:50 | TechAdmit | 10171345 | 36304b0f98cb30 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/23/2022 10:48 | TechAdmit | 10171343 | 36304b0884ab6a | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/23/2022 10:48 | TechAdmit | 10171338 | 36304b06ab2ce7 | [redacted] | EUR | 10.54 | [redacted] | Success |
| 8/23/2022 10:47 | TechAdmit | 10171336 | 36304b04f18f12 | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/23/2022 10:46 | TechAdmit | 10171332 | 36304aff52fbb6 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/23/2022 10:45 | TechAdmit | 10171330 | 36304afe479a30 | [redacted] | EUR | 18.1 | [redacted] | Success |
| 8/23/2022 10:45 | TechAdmit | 10171328 | 36304afb659c88 | [redacted] | EUR | 14.48 | [redacted] | Success |
| 8/23/2022 10:44 | TechAdmit | 10171325 | 36304afa372bd5 | [redacted] | EUR | 25.34 | [redacted] | Success |
| 8/23/2022 10:43 | TechAdmit | 10171324 | 36304af5e9f20a | [redacted] | EUR | 144.75 | [redacted] | Success |
| 8/23/2022 10:44 | TechAdmit | 10171322 | 36304af7f3f6da | [redacted] | EUR | 72.38 | [redacted] | Success |
| 8/23/2022 10:43 | TechAdmit | 10171320 | 36304af5909298 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/23/2022 10:42 | TechAdmit | 10171319 | 36304af1f590ef | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/23/2022 10:43 | TechAdmit | 10171318 | 36304af503f2ba | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/23/2022 10:43 | TechAdmit | 10171317 | 36304af4657482 | [redacted] | EUR | 21.92 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 10:42 | TechAdmit | 10171316 | 36304aef8440db | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/23/2022 10:42 | TechAdmit | 10171315 | 36304af15cd3c0 | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/23/2022 10:40 | TechAdmit | 10171311 | 36304aea30530b | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 10:40 | TechAdmit | 10171305 | 36304aeafe4119 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/23/2022 10:39 | TechAdmit | 10171301 | 36304ae5053110 | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/23/2022 10:39 | TechAdmit | 10171299 | 36304ae467f333 | [redacted] | EUR | 36.19 | [redacted] | Success |
| 8/23/2022 10:38 | TechAdmit | 10171298 | 36304ae4364458 | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/23/2022 10:38 | TechAdmit | 10171296 | 36304ae250ce95 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 10:38 | TechAdmit | 10171295 | 36304ae21997c4 | [redacted] | EUR | 101.33 | [redacted] | Success |
| 8/23/2022 10:37 | TechAdmit | 10171293 | 36304adfd8c6b3 | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/23/2022 10:37 | TechAdmit | 10171292 | 36304adf5e4fbb | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 10:35 | TechAdmit | 10171287 | 36304ad756a91e | [redacted] | EUR | 34.98 | [redacted] | Success |
| 8/23/2022 10:35 | TechAdmit | 10171285 | 36304ad5e5d0da | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/23/2022 10:30 | TechAdmit | 10171270 | 36304ac607b2f0 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 10:30 | TechAdmit | 10171268 | 36304ac5a3d4a2 | [redacted] | EUR | 23.01 | [redacted] | Success |
| 8/23/2022 10:29 | TechAdmit | 10171266 | 36304ac1e528fd | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 10:28 | TechAdmit | 10171263 | 36304abb28b273 | [redacted] | EUR | 76.99 | [redacted] | Success |
| 8/23/2022 10:26 | TechAdmit | 10171261 | 36304ab674d53e | [redacted] | EUR | 35 | [redacted] | Success |
| 8/23/2022 10:27 | TechAdmit | 10171259 | 36304ab96886ed | [redacted] | EUR | 21.48 | [redacted] | Success |
| 8/23/2022 10:26 | TechAdmit | 10171258 | 36304ab630d5e6 | [redacted] | EUR | 16.15 | [redacted] | Success |
| 8/23/2022 10:25 | TechAdmit | 10171257 | 36304ab3684476 | [redacted] | EUR | 72.42 | [redacted] | Success |
| 8/23/2022 10:24 | TechAdmit | 10171255 | 36304aacacfd4b | [redacted] | EUR | 36.21 | [redacted] | Success |
| 8/23/2022 10:23 | TechAdmit | 10171253 | 36304aabd9b8b9 | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/23/2022 10:23 | TechAdmit | 10171251 | 36304aa90462ab | [redacted] | EUR | 35 | [redacted] | Success |
| 8/23/2022 10:22 | TechAdmit | 10171250 | 36304aa7197567 | [redacted] | EUR | 36.21 | [redacted] | Success |
| 8/23/2022 10:21 | TechAdmit | 10171249 | 36304aa3f16381 | [redacted] | EUR | 13.3 | [redacted] | Success |
| 8/23/2022 10:22 | TechAdmit | 10171247 | 36304aa5528d72 | [redacted] | EUR | 57.94 | [redacted] | Success |
| 8/23/2022 10:20 | TechAdmit | 10171246 | 36304a9f139d7a | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/23/2022 10:20 | TechAdmit | 10171244 | 36304a9ff9ea9c | [redacted] | EUR | 21.48 | [redacted] | Success |
| 8/23/2022 10:17 | TechAdmit | 10171237 | 36304a93cea60b | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/23/2022 10:16 | TechAdmit | 10171234 | 36304a8ef04db1 | [redacted] | EUR | 43.67 | [redacted] | Success |
| 8/23/2022 10:16 | TechAdmit | 10171233 | 36304a8f19b6fb | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/23/2022 10:16 | TechAdmit | 10171232 | 36304a8ef219bd | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/23/2022 10:14 | TechAdmit | 10171230 | 36304a898f2e5d | [redacted] | EUR | 15.46 | [redacted] | Success |
| 8/23/2022 10:14 | TechAdmit | 10171229 | 36304a88a2be80 | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/23/2022 10:14 | TechAdmit | 10171228 | 36304a88c372d2 | [redacted] | EUR | 28.97 | [redacted] | Success |
| 8/23/2022 10:13 | TechAdmit | 10171225 | 36304a85d383c7 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/23/2022 10:13 | TechAdmit | 10171224 | 36304a8469a986 | [redacted] | EUR | 15.68 | [redacted] | Success |
| 8/23/2022 10:12 | TechAdmit | 10171223 | 36304a81d48fdd | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/23/2022 10:12 | TechAdmit | 10171221 | 36304a80832e52 | [redacted] | EUR | 144.83 | [redacted] | Success |
| 8/23/2022 10:10 | TechAdmit | 10171220 | 36304a7a82661c | [redacted] | EUR | 36.21 | [redacted] | Success |
| 8/23/2022 10:09 | TechAdmit | 10171217 | 36304a7715e69f | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/23/2022 10:08 | TechAdmit | 10171216 | 36304a70f2b294 | [redacted] | EUR | 13.02 | [redacted] | Success |
| 8/23/2022 10:09 | TechAdmit | 10171215 | 36304a73e731a4 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/23/2022 10:08 | TechAdmit | 10171214 | 36304a70b62de5 | [redacted] | EUR | 50.69 | [redacted] | Success |
| 8/23/2022 10:08 | TechAdmit | 10171213 | 36304a7055e186 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/23/2022 10:08 | TechAdmit | 10171212 | 36304a70d09e77 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/23/2022 10:07 | TechAdmit | 10171211 | 36304a6d97621b | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/23/2022 10:06 | TechAdmit | 10171208 | 36304a6b6a0398 | [redacted] | EUR | 14.84 | [redacted] | Success |
| 8/23/2022 10:06 | TechAdmit | 10171206 | 36304a68847ac4 | [redacted] | EUR | 209.05 | [redacted] | Success |
| 8/23/2022 10:06 | TechAdmit | 10171205 | 36304a6b0f0e81 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 10:04 | TechAdmit | 10171202 | 36304a64a9862e | [redacted] | EUR | 35 | [redacted] | Success |
| 8/23/2022 10:04 | TechAdmit | 10171201 | 36304a63583bd5 | [redacted] | EUR | 320.97 | [redacted] | Success |
| 8/23/2022 10:05 | TechAdmit | 10171200 | 36304a6582258d | [redacted] | EUR | 53.67 | [redacted] | Success |
| 8/23/2022 10:03 | TechAdmit | 10171198 | 36304a5fd88e99 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 10:03 | TechAdmit | 10171196 | 36304a5ec2fd1f | [redacted] | EUR | 30.11 | [redacted] | Success |
| 8/23/2022 10:03 | TechAdmit | 10171195 | 36304a60522694 | [redacted] | EUR | 203.94 | [redacted] | Success |
| 8/23/2022 10:03 | TechAdmit | 10171194 | 36304a5e1be7f1 | [redacted] | EUR | 35.15 | [redacted] | Success |
| 8/23/2022 10:03 | TechAdmit | 10171193 | 36304a5d91fdee | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 10:03 | TechAdmit | 10171192 | 36304a5d764184 | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/23/2022 10:02 | TechAdmit | 10171191 | 36304a5a50dd69 | [redacted] | EUR | 48.98 | [redacted] | Success |
| 8/23/2022 10:00 | TechAdmit | 10171189 | 36304a55224292 | [redacted] | EUR | 75.84 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 10:00 | TechAdmit | 10171188 | 36304a54446974 | [redacted] | EUR | 21.53 | [redacted] | Success |
| 8/23/2022 9:59 | TechAdmit | 10171182 | 36304a51c55eaf | [redacted] | EUR | 15.8 | [redacted] | Success |
| 8/23/2022 9:58 | TechAdmit | 10171180 | 36304a4b73b766 | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/23/2022 9:58 | TechAdmit | 10171179 | 36304a4a80462a | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/23/2022 9:56 | TechAdmit | 10171174 | 36304a43d03f69 | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/23/2022 9:55 | TechAdmit | 10171170 | 36304a3fb0604a | [redacted] | EUR | 161.01 | [redacted] | Success |
| 8/23/2022 9:55 | TechAdmit | 10171169 | 36304a3f5175f0 | [redacted] | EUR | 34.99 | [redacted] | Success |
| 8/23/2022 9:54 | TechAdmit | 10171167 | 36304a3dd297ee | [redacted] | EUR | 26.16 | [redacted] | Success |
| 8/23/2022 9:53 | TechAdmit | 10171162 | 36304a38482e10 | [redacted] | EUR | 14.48 | [redacted] | Success |
| 8/23/2022 9:51 | TechAdmit | 10171158 | 36304a3346b488 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/23/2022 9:52 | TechAdmit | 10171157 | 36304a35dc50fa | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 9:51 | TechAdmit | 10171154 | 36304a331e3f6e | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 9:50 | TechAdmit | 10171153 | 36304a2f9c1309 | [redacted] | EUR | 315.99 | [redacted] | Success |
| 8/23/2022 9:50 | TechAdmit | 10171151 | 36304a2ee447c0 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 9:51 | TechAdmit | 10171149 | 36304a310b0116 | [redacted] | EUR | 36.2 | [redacted] | Success |
| 8/23/2022 9:49 | TechAdmit | 10171144 | 36304a2accc335 | [redacted] | EUR | 21.72 | [redacted] | Success |
| 8/23/2022 9:48 | TechAdmit | 10171142 | 36304a2613ef20 | [redacted] | EUR | 54.3 | [redacted] | Success |
| 8/23/2022 9:47 | TechAdmit | 10171138 | 36304a23e966bb | [redacted] | EUR | 90.49 | [redacted] | Success |
| 8/23/2022 9:46 | TechAdmit | 10171135 | 36304a1fe34b2b | [redacted] | EUR | 105.33 | [redacted] | Success |
| 8/23/2022 9:44 | TechAdmit | 10171127 | 36304a1879655d | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 9:44 | TechAdmit | 10171125 | 36304a1696b00a | [redacted] | EUR | 37.57 | [redacted] | Success |
| 8/23/2022 9:42 | TechAdmit | 10171121 | 36304a113356e8 | [redacted] | EUR | 28.96 | [redacted] | Success |
| 8/23/2022 9:42 | TechAdmit | 10171117 | 36304a0f4900a2 | [redacted] | EUR | 34.99 | [redacted] | Success |
| 8/23/2022 9:41 | TechAdmit | 10171115 | 36304a0c573b02 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 9:42 | TechAdmit | 10171113 | 36304a0e91a6a1 | [redacted] | EUR | 73.24 | [redacted] | Success |
| 8/23/2022 9:40 | TechAdmit | 10171107 | 36304a07cdfb65 | [redacted] | EUR | 52.31 | [redacted] | Success |
| 8/23/2022 9:39 | TechAdmit | 10171105 | 36304a034d337c | [redacted] | EUR | 15.4 | [redacted] | Success |
| 8/23/2022 9:39 | TechAdmit | 10171104 | 36304a066576c9 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 9:37 | TechAdmit | 10171096 | 363049fc35ba9e | [redacted] | EUR | 20.99 | [redacted] | Success |
| 8/23/2022 9:35 | TechAdmit | 10171094 | 363049f66e8697 | [redacted] | EUR | 65.05 | [redacted] | Success |
| 8/23/2022 9:34 | TechAdmit | 10171092 | 363049f394cff5 | [redacted] | EUR | 34.99 | [redacted] | Success |
| 8/23/2022 9:32 | TechAdmit | 10171089 | 363049ec6e6bbb | [redacted] | EUR | 10.76 | [redacted] | Success |
| 8/23/2022 9:32 | TechAdmit | 10171088 | 363049ebc876f2 | [redacted] | EUR | 72.4 | [redacted] | Success |
| 8/23/2022 9:33 | TechAdmit | 10171087 | 363049edd54946 | [redacted] | EUR | 26.38 | [redacted] | Success |
| 8/23/2022 9:30 | TechAdmit | 10171081 | 363049e4b1b05e | [redacted] | EUR | 15.79 | [redacted] | Success |
| 8/23/2022 9:28 | TechAdmit | 10171078 | 363049da1cdf4a | [redacted] | EUR | 52.25 | [redacted] | Success |
| 8/23/2022 9:27 | TechAdmit | 10171075 | 363049d8b15e8c | [redacted] | EUR | 69.98 | [redacted] | Success |
| 8/23/2022 9:23 | TechAdmit | 10171066 | 363049caf59bb9 | [redacted] | EUR | 21.51 | [redacted] | Success |
| 8/23/2022 9:23 | TechAdmit | 10171062 | 363049c7965492 | [redacted] | EUR | 34.99 | [redacted] | Success |
| 8/23/2022 9:23 | TechAdmit | 10171061 | 363049c9e98688 | [redacted] | EUR | 1,052.01 | [redacted] | Success |
| 8/23/2022 9:23 | TechAdmit | 10171060 | 363049c84d8b63 | [redacted] | EUR | 36.2 | [redacted] | Success |
| 8/23/2022 9:23 | TechAdmit | 10171059 | 363049c7db185d | [redacted] | EUR | 107.52 | [redacted] | Success |
| 8/23/2022 9:22 | TechAdmit | 10171057 | 363049c6cead8b | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 9:22 | TechAdmit | 10171056 | 363049c5714290 | [redacted] | EUR | 34.99 | [redacted] | Success |
| 8/23/2022 9:21 | TechAdmit | 10171053 | 363049bfd6966b | [redacted] | EUR | 53.76 | [redacted] | Success |
| 8/23/2022 9:21 | TechAdmit | 10171052 | 363049c271fcc7 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 9:19 | TechAdmit | 10171048 | 363049b9fe0413 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 8/23/2022 9:18 | TechAdmit | 10171047 | 363049b66a9c87 | [redacted] | EUR | 34.99 | [redacted] | Success |
| 8/23/2022 9:19 | TechAdmit | 10171045 | 363049b89692d4 | [redacted] | EUR | 76.7 | [redacted] | Success |
| 8/23/2022 9:18 | TechAdmit | 10171044 | 363049b8010ef3 | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/23/2022 9:18 | TechAdmit | 10171043 | 363049b7b57d45 | [redacted] | EUR | 10.77 | [redacted] | Success |
| 8/23/2022 9:18 | TechAdmit | 10171040 | 363049b5a56792 | [redacted] | EUR | 10.77 | [redacted] | Success |
| 8/23/2022 9:17 | TechAdmit | 10171039 | 363049b1787377 | [redacted] | EUR | 210.41 | [redacted] | Success |
| 8/23/2022 9:16 | TechAdmit | 10171038 | 363049ae3b9af5 | [redacted] | EUR | 322.56 | [redacted] | Success |
| 8/23/2022 9:15 | TechAdmit | 10171037 | 363049aba6bb24 | [redacted] | EUR | 57.92 | [redacted] | Success |
| 8/23/2022 9:14 | TechAdmit | 10171036 | 363049a92c0ac7 | [redacted] | EUR | 50.68 | [redacted] | Success |
| 8/23/2022 9:15 | TechAdmit | 10171033 | 363049aa55fa70 | [redacted] | EUR | 53.76 | [redacted] | Success |
| 8/23/2022 9:13 | TechAdmit | 10171031 | 363049a437bf49 | [redacted] | EUR | 32.28 | [redacted] | Success |
| 8/23/2022 9:14 | TechAdmit | 10171030 | 363049a6b323e9 | [redacted] | EUR | 22.26 | [redacted] | Success |
| 8/23/2022 9:12 | TechAdmit | 10171028 | 363049a16207bb | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 9:12 | TechAdmit | 10171024 | 3630499ee500ac | [redacted] | EUR | 37.66 | [redacted] | Success |
| 8/23/2022 9:11 | TechAdmit | 10171023 | 3630499a7ad129 | [redacted] | EUR | 144.8 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 9:09 | TechAdmit | 10171018 | 3630499484c68f | [redacted] | EUR | 63.13 | [redacted] | Success |
| 8/23/2022 9:08 | TechAdmit | 10171017 | 363049913abd27 | [redacted] | EUR | 15.34 | [redacted] | Success |
| 8/23/2022 9:09 | TechAdmit | 10171016 | 36304993958ec9 | [redacted] | EUR | 64.45 | [redacted] | Success |
| 8/23/2022 9:07 | TechAdmit | 10171014 | 3630498ee611e7 | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/23/2022 9:06 | TechAdmit | 10171009 | 3630498a1d1bde | [redacted] | EUR | 21.49 | [redacted] | Success |
| 8/23/2022 9:05 | TechAdmit | 10171005 | 3630498421da05 | [redacted] | EUR | 53.71 | [redacted] | Success |
| 8/23/2022 9:04 | TechAdmit | 10171003 | 3630498288ec85 | [redacted] | EUR | 36.2 | [redacted] | Success |
| 8/23/2022 9:03 | TechAdmit | 10171002 | 3630497f41ad95 | [redacted] | EUR | 21.49 | [redacted] | Success |
| 8/23/2022 9:04 | TechAdmit | 10171001 | 36304981a01f5e | [redacted] | EUR | 41.99 | [redacted] | Success |
| 8/23/2022 9:02 | TechAdmit | 10170999 | 3630497b6d9d63 | [redacted] | EUR | 17.87 | [redacted] | Success |
| 8/23/2022 9:01 | TechAdmit | 10170995 | 3630497610ca29 | [redacted] | EUR | 215.03 | [redacted] | Success |
| 8/23/2022 9:01 | TechAdmit | 10170994 | 36304974d5413a | [redacted] | EUR | 14.01 | [redacted] | Success |
| 8/23/2022 9:00 | TechAdmit | 10170992 | 36304972405c62 | [redacted] | EUR | 15.78 | [redacted] | Success |
| 8/23/2022 8:58 | TechAdmit | 10170988 | 3630496ad01bb4 | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/23/2022 8:57 | TechAdmit | 10170984 | 3630496723f3f2 | [redacted] | EUR | 53.71 | [redacted] | Success |
| 8/23/2022 8:56 | TechAdmit | 10170980 | 363049638a6793 | [redacted] | EUR | 21.03 | [redacted] | Success |
| 8/23/2022 8:55 | TechAdmit | 10170979 | 36304961520c97 | [redacted] | EUR | 27.35 | [redacted] | Success |
| 8/23/2022 8:55 | TechAdmit | 10170978 | 3630495ef1eda1 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/23/2022 8:53 | TechAdmit | 10170976 | 36304956e3b274 | [redacted] | EUR | 36.6 | [redacted] | Success |
| 8/23/2022 8:51 | TechAdmit | 10170973 | 363049505dc348 | [redacted] | EUR | 261.39 | [redacted] | Success |
| 8/23/2022 8:51 | TechAdmit | 10170972 | 363049503d35ef | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/23/2022 8:50 | TechAdmit | 10170971 | 3630494d931af6 | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/23/2022 8:50 | TechAdmit | 10170970 | 3630494ef24568 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/23/2022 8:50 | TechAdmit | 10170969 | 3630494d234e8c | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/23/2022 8:49 | TechAdmit | 10170968 | 3630494b62af50 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/23/2022 8:48 | TechAdmit | 10170966 | 363049447bd674 | [redacted] | EUR | 210.3 | [redacted] | Success |
| 8/23/2022 8:46 | TechAdmit | 10170962 | 3630493e9823b9 | [redacted] | EUR | 52.38 | [redacted] | Success |
| 8/23/2022 8:46 | TechAdmit | 10170961 | 3630493dca5c53 | [redacted] | EUR | 104.55 | [redacted] | Success |
| 8/23/2022 8:45 | TechAdmit | 10170959 | 3630493ac67fb2 | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/23/2022 8:41 | TechAdmit | 10170955 | 3630492c2f21e6 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/23/2022 8:40 | TechAdmit | 10170954 | 363049274a9a45 | [redacted] | EUR | 37.6 | [redacted] | Success |
| 8/23/2022 8:41 | TechAdmit | 10170953 | 36304929f62841 | [redacted] | EUR | 140.1 | [redacted] | Success |
| 8/23/2022 8:38 | TechAdmit | 10170951 | 36304921c93596 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 8/23/2022 8:39 | TechAdmit | 10170947 | 36304922519bae | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/23/2022 8:37 | TechAdmit | 10170945 | 3630491d32fb5a | [redacted] | EUR | 18.12 | [redacted] | Success |
| 8/23/2022 8:37 | TechAdmit | 10170942 | 3630491d2218d4 | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/23/2022 8:36 | TechAdmit | 10170938 | 3630491a18e9ce | [redacted] | EUR | 289.89 | [redacted] | Success |
| 8/23/2022 8:33 | TechAdmit | 10170931 | 3630490ca17bac | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/23/2022 8:32 | TechAdmit | 10170925 | 3630490b462a19 | [redacted] | EUR | 14 | [redacted] | Success |
| 8/23/2022 8:32 | TechAdmit | 10170924 | 3630490b25f050 | [redacted] | EUR | 52.33 | [redacted] | Success |
| 8/23/2022 8:31 | TechAdmit | 10170920 | 3630490609de4e | [redacted] | EUR | 26.17 | [redacted] | Success |
| 8/23/2022 8:29 | TechAdmit | 10170917 | 363048fe0af8a7 | [redacted] | EUR | 12.89 | [redacted] | Success |
| 8/23/2022 8:29 | TechAdmit | 10170915 | 363048fe5675ab | [redacted] | EUR | 140 | [redacted] | Success |
| 8/23/2022 8:28 | TechAdmit | 10170914 | 363048fa1dfdfc | [redacted] | EUR | 418.55 | [redacted] | Success |
| 8/23/2022 8:27 | TechAdmit | 10170909 | 363048f65921e0 | [redacted] | EUR | 52.33 | [redacted] | Success |
| 8/23/2022 8:25 | TechAdmit | 10170908 | 363048ef4c9a2d | [redacted] | EUR | 53.69 | [redacted] | Success |
| 8/23/2022 8:24 | TechAdmit | 10170907 | 363048ea662b4d | [redacted] | EUR | 16.67 | [redacted] | Success |
| 8/23/2022 8:24 | TechAdmit | 10170906 | 363048ed5a12f1 | [redacted] | EUR | 16.43 | [redacted] | Success |
| 8/23/2022 8:24 | TechAdmit | 10170905 | 363048ec1cfcd8 | [redacted] | EUR | 92.02 | [redacted] | Success |
| 8/23/2022 8:23 | TechAdmit | 10170904 | 363048e8be45ca | [redacted] | EUR | 69.02 | [redacted] | Success |
| 8/23/2022 8:23 | TechAdmit | 10170903 | 363048e7fdefd8 | [redacted] | EUR | 105.24 | [redacted] | Success |
| 8/23/2022 8:22 | TechAdmit | 10170899 | 363048e4f9b781 | [redacted] | EUR | 11.84 | [redacted] | Success |
| 8/23/2022 8:22 | TechAdmit | 10170898 | 363048e44ca4d4 | [redacted] | EUR | 52.33 | [redacted] | Success |
| 8/23/2022 8:20 | TechAdmit | 10170896 | 363048dd11eee2 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/23/2022 8:20 | TechAdmit | 10170895 | 363048de69dd9c | [redacted] | EUR | 26.31 | [redacted] | Success |
| 8/23/2022 8:19 | TechAdmit | 10170893 | 363048d86248f6 | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/23/2022 8:19 | TechAdmit | 10170892 | 363048d7a4d0da | [redacted] | EUR | 36.22 | [redacted] | Success |
| 8/23/2022 8:19 | TechAdmit | 10170891 | 363048da691afa | [redacted] | EUR | 46.04 | [redacted] | Success |
| 8/23/2022 8:19 | TechAdmit | 10170888 | 363048d8001c53 | [redacted] | EUR | 76.67 | [redacted] | Success |
| 8/23/2022 8:17 | TechAdmit | 10170887 | 363048d2321223 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 8:17 | TechAdmit | 10170886 | 363048d09a71a2 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/23/2022 8:16 | TechAdmit | 10170885 | 363048cc5728d9 | [redacted] | EUR | 35 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 8:15 | TechAdmit | 10170883 | 363048c8993399 | [redacted] | EUR | 69.06 | [redacted] | Success |
| 8/23/2022 8:13 | TechAdmit | 10170882 | 363048c2b88661 | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/23/2022 8:11 | TechAdmit | 10170880 | 363048bbc713fa | [redacted] | EUR | 418.55 | [redacted] | Success |
| 8/23/2022 8:11 | TechAdmit | 10170879 | 363048bb5e25e9 | [redacted] | EUR | 108.64 | [redacted] | Success |
| 8/23/2022 8:12 | TechAdmit | 10170878 | 363048be5812cd | [redacted] | EUR | 15.71 | [redacted] | Success |
| 8/23/2022 8:11 | TechAdmit | 10170877 | 363048b98323a2 | [redacted] | EUR | 16.45 | [redacted] | Success |
| 8/23/2022 8:11 | TechAdmit | 10170874 | 363048b9e3391a | [redacted] | EUR | 52.33 | [redacted] | Success |
| 8/23/2022 8:10 | TechAdmit | 10170873 | 363048b88c1bc0 | [redacted] | EUR | 64.36 | [redacted] | Success |
| 8/23/2022 8:09 | TechAdmit | 10170872 | 363048b42a7f34 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/23/2022 8:09 | TechAdmit | 10170871 | 363048b1f36e53 | [redacted] | EUR | 64.22 | [redacted] | Success |
| 8/23/2022 8:08 | TechAdmit | 10170870 | 363048b12d3ff5 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 8:07 | TechAdmit | 10170865 | 363048abd71f48 | [redacted] | EUR | 57.55 | [redacted] | Success |
| 8/23/2022 8:07 | TechAdmit | 10170863 | 363048aa82f0d0 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 8:06 | TechAdmit | 10170862 | 363048a97391bd | [redacted] | EUR | 192.81 | [redacted] | Success |
| 8/23/2022 8:06 | TechAdmit | 10170860 | 363048a78a5f0f | [redacted] | EUR | 52.33 | [redacted] | Success |
| 8/23/2022 8:05 | TechAdmit | 10170857 | 363048a626ee42 | [redacted] | EUR | 19.51 | [redacted] | Success |
| 8/23/2022 8:05 | TechAdmit | 10170856 | 363048a2db8174 | [redacted] | EUR | 10.72 | [redacted] | Success |
| 8/23/2022 8:03 | TechAdmit | 10170854 | 3630489ea6959a | [redacted] | EUR | 157.97 | [redacted] | Success |
| 8/23/2022 8:01 | TechAdmit | 10170850 | 363048948a35d6 | [redacted] | EUR | 48.21 | [redacted] | Success |
| 8/23/2022 8:01 | TechAdmit | 10170849 | 363048972a9c2d | [redacted] | EUR | 20.19 | [redacted] | Success |
| 8/23/2022 8:00 | TechAdmit | 10170847 | 363048916116bd | [redacted] | EUR | 57.55 | [redacted] | Success |
| 8/23/2022 7:57 | TechAdmit | 10170841 | 3630488531e0d3 | [redacted] | EUR | 27.41 | [redacted] | Success |
| 8/23/2022 7:57 | TechAdmit | 10170839 | 363048861bf24c | [redacted] | EUR | 28.26 | [redacted] | Success |
| 8/23/2022 7:57 | TechAdmit | 10170837 | 363048855c7f6f | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/23/2022 7:55 | TechAdmit | 10170832 | 3630487deda3ad | [redacted] | EUR | 14.84 | [redacted] | Success |
| 8/23/2022 7:52 | TechAdmit | 10170825 | 3.63049E+13 | [redacted] | EUR | 52.44 | [redacted] | Success |
| 8/23/2022 7:53 | TechAdmit | 10170824 | 3630487605ece5 | [redacted] | EUR | 18.09 | [redacted] | Success |
| 8/23/2022 7:49 | TechAdmit | 10170817 | 36304867e3b66d | [redacted] | EUR | 85.87 | [redacted] | Success |
| 8/23/2022 7:47 | TechAdmit | 10170814 | 36304861b94aee | [redacted] | EUR | 315.93 | [redacted] | Success |
| 8/23/2022 7:48 | TechAdmit | 10170813 | 36304863dbdc16 | [redacted] | EUR | 53.56 | [redacted] | Success |
| 8/23/2022 7:44 | TechAdmit | 10170805 | 36304857b7c1ed | [redacted] | EUR | 105.31 | [redacted] | Success |
| 8/23/2022 7:43 | TechAdmit | 10170804 | 36304853a8f9bb | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/23/2022 7:42 | TechAdmit | 10170800 | 3630484d4da814 | [redacted] | EUR | 768.52 | [redacted] | Success |
| 8/23/2022 7:41 | TechAdmit | 10170795 | 3630484b516fb3 | [redacted] | EUR | 315.93 | [redacted] | Success |
| 8/23/2022 7:42 | TechAdmit | 10170793 | 3630484d040a72 | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/23/2022 7:39 | TechAdmit | 10170788 | 36304844c6e356 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/23/2022 7:39 | TechAdmit | 10170785 | 36304841f69d44 | [redacted] | EUR | 28.94 | [redacted] | Success |
| 8/23/2022 7:36 | TechAdmit | 10170784 | 36304839409bf9 | [redacted] | EUR | 32.5 | [redacted] | Success |
| 8/23/2022 7:35 | TechAdmit | 10170777 | 363048344f2df1 | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/23/2022 7:33 | TechAdmit | 10170774 | 3630482dd72aff | [redacted] | EUR | 108.51 | [redacted] | Success |
| 8/23/2022 7:32 | TechAdmit | 10170773 | 3630482a926cd6 | [redacted] | EUR | 52.44 | [redacted] | Success |
| 8/23/2022 7:32 | TechAdmit | 10170769 | 363048274602d9 | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/23/2022 7:31 | TechAdmit | 10170768 | 363048264096d5 | [redacted] | EUR | 10.51 | [redacted] | Success |
| 8/23/2022 7:29 | TechAdmit | 10170761 | 3630481f6e27cb | [redacted] | EUR | 34.81 | [redacted] | Success |
| 8/23/2022 7:29 | TechAdmit | 10170760 | 3630481f4d778f | [redacted] | EUR | 21.73 | [redacted] | Success |
| 8/23/2022 7:29 | TechAdmit | 10170757 | 3630481e33ae45 | [redacted] | EUR | 10.79 | [redacted] | Success |
| 8/23/2022 7:28 | TechAdmit | 10170756 | 363048199a083b | [redacted] | EUR | 53.92 | [redacted] | Success |
| 8/23/2022 7:28 | TechAdmit | 10170755 | 363048189df40e | [redacted] | EUR | 17.56 | [redacted] | Success |
| 8/23/2022 7:25 | TechAdmit | 10170751 | 3630480ed5a3d9 | [redacted] | EUR | 26.22 | [redacted] | Success |
| 8/23/2022 7:24 | TechAdmit | 10170749 | 3630480c9e1ed8 | [redacted] | EUR | 35.5 | [redacted] | Success |
| 8/23/2022 7:25 | TechAdmit | 10170746 | 3630480d3285b0 | [redacted] | EUR | 31.47 | [redacted] | Success |
| 8/23/2022 7:23 | TechAdmit | 10170741 | 36304806824de2 | [redacted] | EUR | 35.01 | [redacted] | Success |
| 8/23/2022 7:23 | TechAdmit | 10170740 | 36304805adf129 | [redacted] | EUR | 65.08 | [redacted] | Success |
| 8/23/2022 7:22 | TechAdmit | 10170739 | 363048027ea1b6 | [redacted] | EUR | 36.71 | [redacted] | Success |
| 8/23/2022 7:22 | TechAdmit | 10170737 | 363048027b28c1 | [redacted] | EUR | 36.22 | [redacted] | Success |
| 8/23/2022 7:20 | TechAdmit | 10170734 | 363047fcb154f6 | [redacted] | EUR | 15.37 | [redacted] | Success |
| 8/23/2022 7:17 | TechAdmit | 10170727 | 363047f0459f63 | [redacted] | EUR | 50.87 | [redacted] | Success |
| 8/23/2022 7:17 | TechAdmit | 10170726 | 363047f0c03dea | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/23/2022 7:15 | TechAdmit | 10170720 | 363047e87e4073 | [redacted] | EUR | 99.63 | [redacted] | Success |
| 8/23/2022 7:09 | TechAdmit | 10170709 | 363047d148dc54 | [redacted] | EUR | 26.04 | [redacted] | Success |
| 8/23/2022 7:07 | TechAdmit | 10170705 | 363047caf47e41 | [redacted] | EUR | 16.63 | [redacted] | Success |
| 8/23/2022 7:04 | TechAdmit | 10170701 | 363047bf9b2757 | [redacted] | EUR | 15.74 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 7:05 | TechAdmit | 10170700 | 363047c1fef990 | [redacted] | EUR | 15.83 | [redacted] | Success |
| 8/23/2022 7:03 | TechAdmit | 10170699 | 363047bcbe8624 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/23/2022 7:04 | TechAdmit | 10170698 | 363047be39e229 | [redacted] | EUR | 25.55 | [redacted] | Success |
| 8/23/2022 7:03 | TechAdmit | 10170697 | 363047ba76e622 | [redacted] | EUR | 10.97 | [redacted] | Success |
| 8/23/2022 7:02 | TechAdmit | 10170695 | 363047b6bb16d9 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/23/2022 7:01 | TechAdmit | 10170694 | 363047b3e70924 | [redacted] | EUR | 26.22 | [redacted] | Success |
| 8/23/2022 7:01 | TechAdmit | 10170693 | 363047b3547f61 | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/23/2022 7:00 | TechAdmit | 10170692 | 363047b2639414 | [redacted] | EUR | 31.39 | [redacted] | Success |
| 8/23/2022 6:59 | TechAdmit | 10170688 | 363047ac7c4601 | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/23/2022 6:59 | TechAdmit | 10170686 | 363047abc38deb | [redacted] | EUR | 15.82 | [redacted] | Success |
| 8/23/2022 6:57 | TechAdmit | 10170683 | 363047a76e4aff | [redacted] | EUR | 43.87 | [redacted] | Success |
| 8/23/2022 6:57 | TechAdmit | 10170682 | 363047a44530bc | [redacted] | EUR | 70.18 | [redacted] | Success |
| 8/23/2022 6:54 | TechAdmit | 10170677 | 3630479965ac91 | [redacted] | EUR | 858.6 | [redacted] | Success |
| 8/23/2022 6:53 | TechAdmit | 10170673 | 3.63E+19 | [redacted] | EUR | 321.67 | [redacted] | Success |
| 8/23/2022 6:52 | TechAdmit | 10170671 | 36304791a113c7 | [redacted] | EUR | 26.22 | [redacted] | Success |
| 8/23/2022 6:52 | TechAdmit | 10170670 | 363047941e2f1d | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/23/2022 6:51 | TechAdmit | 10170669 | 3630478fd3113e | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/23/2022 6:49 | TechAdmit | 10170666 | 3630478914de71 | [redacted] | EUR | 10.69 | [redacted] | Success |
| 8/23/2022 6:49 | TechAdmit | 10170664 | 36304787b7c4ee | [redacted] | EUR | 31.46 | [redacted] | Success |
| 8/23/2022 6:49 | TechAdmit | 10170663 | 36304786798ef5 | [redacted] | EUR | 52.44 | [redacted] | Success |
| 8/23/2022 6:49 | TechAdmit | 10170662 | 363047893e8bdb | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/23/2022 6:49 | TechAdmit | 10170661 | 3630478924ead0 | [redacted] | EUR | 16.03 | [redacted] | Success |
| 8/23/2022 6:48 | TechAdmit | 10170659 | 36304782a191c3 | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/23/2022 6:47 | TechAdmit | 10170658 | 36304780a689fe | [redacted] | EUR | 27.96 | [redacted] | Success |
| 8/23/2022 6:44 | TechAdmit | 10170650 | 363047765e333d | [redacted] | EUR | 53.43 | [redacted] | Success |
| 8/23/2022 6:43 | TechAdmit | 10170643 | 363047714bec4e | [redacted] | EUR | 43.4 | [redacted] | Success |
| 8/23/2022 6:42 | TechAdmit | 10170640 | 3630476e0e75ac | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/23/2022 6:41 | TechAdmit | 10170639 | 3630476a7ecd36 | [redacted] | EUR | 35.55 | [redacted] | Success |
| 8/23/2022 6:40 | TechAdmit | 10170637 | 36304764521ae2 | [redacted] | EUR | 106.86 | [redacted] | Success |
| 8/23/2022 6:40 | TechAdmit | 10170636 | 3630476648346f | [redacted] | EUR | 22.12 | [redacted] | Success |
| 8/23/2022 6:39 | TechAdmit | 10170634 | 363047623c872d | [redacted] | EUR | 137.41 | [redacted] | Success |
| 8/23/2022 6:39 | TechAdmit | 10170633 | 3.63E+104 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/23/2022 6:37 | TechAdmit | 10170632 | 3630475c633bbd | [redacted] | EUR | 16.78 | [redacted] | Success |
| 8/23/2022 6:36 | TechAdmit | 10170630 | 3630475841ea60 | [redacted] | EUR | 72.32 | [redacted] | Success |
| 8/23/2022 6:36 | TechAdmit | 10170625 | 363047569cb0d1 | [redacted] | EUR | 316.39 | [redacted] | Success |
| 8/23/2022 6:35 | TechAdmit | 10170624 | 36304752b77628 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/23/2022 6:33 | TechAdmit | 10170622 | 3630474bfa5996 | [redacted] | EUR | 40.37 | [redacted] | Success |
| 8/23/2022 6:30 | TechAdmit | 10170617 | 3630474169b60f | [redacted] | EUR | 32.22 | [redacted] | Success |
| 8/23/2022 6:29 | TechAdmit | 10170615 | 3630473c66f59b | [redacted] | EUR | 316.08 | [redacted] | Success |
| 8/23/2022 6:24 | TechAdmit | 10170606 | 3630472b7d5b96 | [redacted] | EUR | 27.09 | [redacted] | Success |
| 8/23/2022 6:23 | TechAdmit | 10170600 | 3630472468aed2 | [redacted] | EUR | 35.01 | [redacted] | Success |
| 8/23/2022 6:22 | TechAdmit | 10170598 | 36304723c99bba | [redacted] | EUR | 40.37 | [redacted] | Success |
| 8/23/2022 6:23 | TechAdmit | 10170597 | 36304726ade3ac | [redacted] | EUR | 316.08 | [redacted] | Success |
| 8/23/2022 6:20 | TechAdmit | 10170593 | 3630471c52d7c6 | [redacted] | EUR | 78.58 | [redacted] | Success |
| 8/23/2022 6:18 | TechAdmit | 10170590 | 36304714ccc2a1 | [redacted] | EUR | 316.08 | [redacted] | Success |
| 8/23/2022 6:13 | TechAdmit | 10170580 | 363046ffa6ab8f | [redacted] | EUR | 105.36 | [redacted] | Success |
| 8/23/2022 6:13 | TechAdmit | 10170579 | 363047027dc24c | [redacted] | EUR | 28.01 | [redacted] | Success |
| 8/23/2022 6:13 | TechAdmit | 10170578 | 3.63047E+13 | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/23/2022 6:11 | TechAdmit | 10170573 | 363046f9d0d905 | [redacted] | EUR | 52.51 | [redacted] | Success |
| 8/23/2022 6:10 | TechAdmit | 10170571 | 363046f65155f0 | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/23/2022 6:10 | TechAdmit | 10170570 | 363046f6f45731 | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/23/2022 6:10 | TechAdmit | 10170569 | 363046f6c6be11 | [redacted] | EUR | 80.8 | [redacted] | Success |
| 8/23/2022 6:09 | TechAdmit | 10170566 | 363046f2e3c1ed | [redacted] | EUR | 52.39 | [redacted] | Success |
| 8/23/2022 6:08 | TechAdmit | 10170564 | 363046ee9f0531 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/23/2022 6:07 | TechAdmit | 10170559 | 363046ebb45549 | [redacted] | EUR | 35.01 | [redacted] | Success |
| 8/23/2022 6:07 | TechAdmit | 10170558 | 363046e9c75c0c | [redacted] | EUR | 56.9 | [redacted] | Success |
| 8/23/2022 6:06 | TechAdmit | 10170557 | 363046e638f462 | [redacted] | EUR | 36.22 | [redacted] | Success |
| 8/23/2022 6:07 | TechAdmit | 10170556 | 363046e8d0d7ee | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/23/2022 6:05 | TechAdmit | 10170549 | 363046e1bec136 | [redacted] | EUR | 80.8 | [redacted] | Success |
| 8/23/2022 6:04 | TechAdmit | 10170548 | 363046e027ade8 | [redacted] | EUR | 144.87 | [redacted] | Success |
| 8/23/2022 6:02 | TechAdmit | 10170546 | 363046d7280b66 | [redacted] | EUR | 28.98 | [redacted] | Success |
| 8/23/2022 6:03 | TechAdmit | 10170545 | 363046da3779f1 | [redacted] | EUR | 32.53 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 6:01 | TechAdmit | 10170544 | 363046d2aa6c83 | [redacted] | EUR | 60.6 | [redacted] | Success |
| 8/23/2022 5:58 | TechAdmit | 10170539 | 363046c7932587 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/23/2022 5:52 | TechAdmit | 10170532 | 363046b01c1ed4 | [redacted] | EUR | 26.19 | [redacted] | Success |
| 8/23/2022 5:50 | TechAdmit | 10170529 | 363046aa7181a5 | [redacted] | EUR | 73.75 | [redacted] | Success |
| 8/23/2022 5:46 | TechAdmit | 10170526 | 3630469caac69c | [redacted] | EUR | 72.5 | [redacted] | Success |
| 8/23/2022 5:47 | TechAdmit | 10170525 | 3630469eb96f58 | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/23/2022 5:46 | TechAdmit | 10170520 | 36304699d59110 | [redacted] | EUR | 108.75 | [redacted] | Success |
| 8/23/2022 5:43 | TechAdmit | 10170512 | 3630468e803a6c | [redacted] | EUR | 29 | [redacted] | Success |
| 8/23/2022 5:40 | TechAdmit | 10170508 | 363046834ebd40 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/23/2022 5:39 | TechAdmit | 10170507 | 363046826610a1 | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/23/2022 5:38 | TechAdmit | 10170505 | 3630467ead21f0 | [redacted] | EUR | 70.07 | [redacted] | Success |
| 8/23/2022 5:37 | TechAdmit | 10170502 | 363046787925ba | [redacted] | EUR | 20.18 | [redacted] | Success |
| 8/23/2022 5:36 | TechAdmit | 10170501 | 3630467773dd0f | [redacted] | EUR | 160.62 | [redacted] | Success |
| 8/23/2022 5:37 | TechAdmit | 10170500 | 36304678d940e1 | [redacted] | EUR | 70.07 | [redacted] | Success |
| 8/23/2022 5:33 | TechAdmit | 10170498 | 363046695bec8b | [redacted] | EUR | 52.79 | [redacted] | Success |
| 8/23/2022 5:33 | TechAdmit | 10170496 | 36304669bf1908 | [redacted] | EUR | 52.38 | [redacted] | Success |
| 8/23/2022 5:32 | TechAdmit | 10170495 | 36304665f16d4c | [redacted] | EUR | 767.5 | [redacted] | Success |
| 8/23/2022 5:31 | TechAdmit | 10170493 | 363046629b0d0b | [redacted] | EUR | 139.21 | [redacted] | Success |
| 8/23/2022 5:31 | TechAdmit | 10170492 | 36304663924c06 | [redacted] | EUR | 70.04 | [redacted] | Success |
| 8/23/2022 5:30 | TechAdmit | 10170491 | 3630465f9aa924 | [redacted] | EUR | 15.78 | [redacted] | Success |
| 8/23/2022 5:29 | TechAdmit | 10170488 | 3630465a58c68d | [redacted] | EUR | 70.04 | [redacted] | Success |
| 8/23/2022 5:27 | TechAdmit | 10170481 | 3630465341140f | [redacted] | EUR | 21.43 | [redacted] | Success |
| 8/23/2022 5:25 | TechAdmit | 10170478 | 3630464db399e5 | [redacted] | EUR | 53.78 | [redacted] | Success |
| 8/23/2022 5:23 | TechAdmit | 10170476 | 36304645da5f2b | [redacted] | EUR | 28.12 | [redacted] | Success |
| 8/23/2022 5:24 | TechAdmit | 10170475 | 36304647111d5f | [redacted] | EUR | 80.36 | [redacted] | Success |
| 8/23/2022 5:23 | TechAdmit | 10170473 | 3630464376f88d | [redacted] | EUR | 27.19 | [redacted] | Success |
| 8/23/2022 5:22 | TechAdmit | 10170469 | 3630464088df29 | [redacted] | EUR | 15.79 | [redacted] | Success |
| 8/23/2022 5:20 | TechAdmit | 10170467 | 3630463b6864de | [redacted] | EUR | 20.18 | [redacted] | Success |
| 8/23/2022 5:20 | TechAdmit | 10170466 | 36304638d30c98 | [redacted] | EUR | 52.6 | [redacted] | Success |
| 8/23/2022 5:19 | TechAdmit | 10170465 | 3.63046E+13 | [redacted] | EUR | 26.15 | [redacted] | Success |
| 8/23/2022 5:18 | TechAdmit | 10170464 | 3.63046E+13 | [redacted] | EUR | 11.79 | [redacted] | Success |
| 8/23/2022 5:18 | TechAdmit | 10170462 | 363046334d4a1d | [redacted] | EUR | 52.3 | [redacted] | Success |
| 8/23/2022 5:17 | TechAdmit | 10170456 | 3630462e83a3b8 | [redacted] | EUR | 36.23 | [redacted] | Success |
| 8/23/2022 5:16 | TechAdmit | 10170455 | 3630462a8ba763 | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/23/2022 5:15 | TechAdmit | 10170452 | 3.63046E+13 | [redacted] | EUR | 21.43 | [redacted] | Success |
| 8/23/2022 5:14 | TechAdmit | 10170451 | 3630462491577b | [redacted] | EUR | 54.89 | [redacted] | Success |
| 8/23/2022 5:13 | TechAdmit | 10170448 | 3630462056d740 | [redacted] | EUR | 56.49 | [redacted] | Success |
| 8/23/2022 5:13 | TechAdmit | 10170447 | 3630461e842d9e | [redacted] | EUR | 42.08 | [redacted] | Success |
| 8/23/2022 5:11 | TechAdmit | 10170444 | 36304619b4ea56 | [redacted] | EUR | 35.02 | [redacted] | Success |
| 8/23/2022 5:11 | TechAdmit | 10170443 | 3.63046E+13 | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/23/2022 5:09 | TechAdmit | 10170442 | 363046112e2a33 | [redacted] | EUR | 26.3 | [redacted] | Success |
| 8/23/2022 5:09 | TechAdmit | 10170441 | 363046124c74bf | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/23/2022 5:08 | TechAdmit | 10170440 | 3630460c0cd7d3 | [redacted] | EUR | 144.92 | [redacted] | Success |
| 8/23/2022 5:09 | TechAdmit | 10170439 | 3630460f17543a | [redacted] | EUR | 421.85 | [redacted] | Success |
| 8/23/2022 5:08 | TechAdmit | 10170438 | 3630460b8a6c80 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/23/2022 5:07 | TechAdmit | 10170436 | 3630460adb220e | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/23/2022 5:07 | TechAdmit | 10170435 | 36304609f84b7b | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/23/2022 5:06 | TechAdmit | 10170434 | 36304606d88032 | [redacted] | EUR | 80.68 | [redacted] | Success |
| 8/23/2022 5:07 | TechAdmit | 10170433 | 36304609bb1b06 | [redacted] | EUR | 11.85 | [redacted] | Success |
| 8/23/2022 5:05 | TechAdmit | 10170430 | 3630460200e81a | [redacted] | EUR | 31.04 | [redacted] | Success |
| 8/23/2022 5:02 | TechAdmit | 10170424 | 363045f7442cd8 | [redacted] | EUR | 35.02 | [redacted] | Success |
| 8/23/2022 5:01 | TechAdmit | 10170423 | 363045f16ebcab | [redacted] | EUR | 35.03 | [redacted] | Success |
| 8/23/2022 4:55 | TechAdmit | 10170420 | 363045dad067c1 | [redacted] | EUR | 80.68 | [redacted] | Success |
| 8/23/2022 4:53 | TechAdmit | 10170416 | 363045d496b190 | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/23/2022 4:50 | TechAdmit | 10170413 | 363045c9056975 | [redacted] | EUR | 10.51 | [redacted] | Success |
| 8/23/2022 4:50 | TechAdmit | 10170411 | 363045c9eeef53 | [redacted] | EUR | 32.14 | [redacted] | Success |
| 8/23/2022 4:48 | TechAdmit | 10170408 | 363045c31937df | [redacted] | EUR | 52.57 | [redacted] | Success |
| 8/23/2022 4:47 | TechAdmit | 10170406 | 363045be78d329 | [redacted] | EUR | 108.73 | [redacted] | Success |
| 8/23/2022 4:46 | TechAdmit | 10170405 | 363045b88d7630 | [redacted] | EUR | 21.5 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 4:44 | TechAdmit | 10170401 | 363045b49d701d | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/23/2022 4:44 | TechAdmit | 10170399 | 363045b394d435 | | EUR | 13.01 | | Success |
| 8/23/2022 4:40 | TechAdmit | 10170390 | 363045a3253d09 | | EUR | 10.45 | | Success |
| 8/23/2022 4:39 | TechAdmit | 10170388 | 363045a13eeff5 | | EUR | 32.53 | | Success |
| 8/23/2022 4:39 | TechAdmit | 10170386 | 3630459e991de3 | | EUR | 70.06 | | Success |
| 8/23/2022 4:36 | TechAdmit | 10170384 | 36304595bdfae6 | | EUR | 49.05 | | Success |
| 8/23/2022 4:28 | TechAdmit | 10170381 | 363045780c9ca8 | | EUR | 35.05 | | Success |
| 8/23/2022 4:27 | TechAdmit | 10170380 | 3630457479adfd | | EUR | 50.89 | | Success |
| 8/23/2022 4:28 | TechAdmit | 10170379 | 3630457685cc2f | | EUR | 78 | | Success |
| 8/23/2022 4:27 | TechAdmit | 10170377 | 36304574db1831 | | EUR | 35.05 | | Success |
| 8/23/2022 4:27 | TechAdmit | 10170376 | 363045730878b5 | | EUR | 20.18 | | Success |
| 8/23/2022 4:27 | TechAdmit | 10170373 | 36304571857fb6 | | EUR | 60.53 | | Success |
| 8/23/2022 4:26 | TechAdmit | 10170372 | 3630456dbb93e0 | | EUR | 62.72 | | Success |
| 8/23/2022 4:22 | TechAdmit | 10170363 | 3630456035e8af | | EUR | 32.1 | | Success |
| 8/23/2022 4:19 | TechAdmit | 10170359 | 363045537e0e6f | | EUR | 35.05 | | Success |
| 8/23/2022 4:18 | TechAdmit | 10170358 | 36304551d09c7b | | EUR | 20.18 | | Success |
| 8/23/2022 4:17 | TechAdmit | 10170357 | 3630454f21606d | | EUR | 217.55 | | Success |
| 8/23/2022 4:18 | TechAdmit | 10170356 | 363045516b7db6 | | EUR | 21.03 | | Success |
| 8/23/2022 4:16 | TechAdmit | 10170354 | 363045491dea85 | | EUR | 64.28 | | Success |
| 8/23/2022 4:15 | TechAdmit | 10170352 | 36304545d09848 | | EUR | 105.12 | | Success |
| 8/23/2022 4:14 | TechAdmit | 10170350 | 36304542974cf0 | | EUR | 29.01 | | Success |
| 8/23/2022 4:12 | TechAdmit | 10170348 | 36304539631cbc | | EUR | 10.52 | | Success |
| 8/23/2022 4:12 | TechAdmit | 10170347 | 3630453a304159 | | EUR | 108.78 | | Success |
| 8/23/2022 4:12 | TechAdmit | 10170346 | 3630453a03b821 | | EUR | 10.74 | | Success |
| 8/23/2022 4:06 | TechAdmit | 10170342 | 36304524e53889 | | EUR | 21.43 | | Success |
| 8/23/2022 4:06 | TechAdmit | 10170341 | 363045243168a4 | | EUR | 72.52 | | Success |
| 8/23/2022 4:05 | TechAdmit | 10170339 | 36304520f327a4 | | EUR | 50.77 | | Success |
| 8/23/2022 4:02 | TechAdmit | 10170334 | 3630451462df52 | | EUR | 263.49 | | Success |
| 8/23/2022 4:01 | TechAdmit | 10170331 | 3630451197cbb0 | | EUR | 21.43 | | Success |
| 8/23/2022 4:01 | TechAdmit | 10170330 | 363045103d5df0 | | EUR | 14.39 | | Success |
| 8/23/2022 3:58 | TechAdmit | 10170327 | 3630450518da56 | | EUR | 35.03 | | Success |
| 8/23/2022 3:58 | TechAdmit | 10170326 | 36304504c752be | | EUR | 86.97 | | Success |
| 8/23/2022 3:53 | TechAdmit | 10170319 | 363044f47b9bc1 | | EUR | 22.98 | | Success |
| 8/23/2022 3:52 | TechAdmit | 10170317 | 363044f001f33e | | EUR | 73.57 | | Success |
| 8/23/2022 3:51 | TechAdmit | 10170314 | 363044ecb9034b | | EUR | 32.14 | | Success |
| 8/23/2022 3:52 | TechAdmit | 10170313 | 363044efcdfe73 | | EUR | 80.68 | | Success |
| 8/23/2022 3:52 | TechAdmit | 10170310 | 363044eeddf129 | | EUR | 26.13 | | Success |
| 8/23/2022 3:50 | TechAdmit | 10170308 | 363044e8a0e386 | | EUR | 10.88 | | Success |
| 8/23/2022 3:50 | TechAdmit | 10170307 | 363044e887ae0c | | EUR | 24.52 | | Success |
| 8/23/2022 3:48 | TechAdmit | 10170305 | 363044e2273149 | | EUR | 16.14 | | Success |
| 8/23/2022 3:48 | TechAdmit | 10170301 | 363044e268a13a | | EUR | 16.14 | | Success |
| 8/23/2022 3:47 | TechAdmit | 10170298 | 363044ddd55fdf | | EUR | 40.34 | | Success |
| 8/23/2022 3:44 | TechAdmit | 10170292 | 363044d1fe20c7 | | EUR | 26.35 | | Success |
| 8/23/2022 3:44 | TechAdmit | 10170290 | 363044d18e9b3c | | EUR | 35.03 | | Success |
| 8/23/2022 3:44 | TechAdmit | 10170288 | 363044d100e553 | | EUR | 10.51 | | Success |
| 8/23/2022 3:44 | TechAdmit | 10170287 | 363044d26363ed | | EUR | 20.17 | | Success |
| 8/23/2022 3:42 | TechAdmit | 10170285 | 363044cbaa9dcb | | EUR | 20.17 | | Success |
| 8/23/2022 3:41 | TechAdmit | 10170280 | 363044c54c7ec0 | | EUR | 16.14 | | Success |
| 8/23/2022 3:40 | TechAdmit | 10170279 | 363044c2854780 | | EUR | 16.14 | | Success |
| 8/23/2022 3:39 | TechAdmit | 10170275 | 363044befefacd | | EUR | 28.99 | | Success |
| 8/23/2022 3:38 | TechAdmit | 10170274 | 363044bbdf115b | | EUR | 21.02 | | Success |
| 8/23/2022 3:37 | TechAdmit | 10170271 | 363044b74eaeef | | EUR | 244.68 | | Success |
| 8/23/2022 3:35 | TechAdmit | 10170270 | 363044b1aaf909 | | EUR | 40.34 | | Success |
| 8/23/2022 3:34 | TechAdmit | 10170268 | 363044ac98dbe4 | | EUR | 21.02 | | Success |
| 8/23/2022 3:33 | TechAdmit | 10170266 | 363044aa23ab49 | | EUR | 43.92 | | Success |
| 8/23/2022 3:32 | TechAdmit | 10170261 | 363044a4763b00 | | EUR | 282.32 | | Success |
| 8/23/2022 3:31 | TechAdmit | 10170260 | 363044a0ebc471 | | EUR | 16.14 | | Success |
| 8/23/2022 3:31 | TechAdmit | 10170258 | 363044a163c7b4 | | EUR | 16.14 | | Success |
| 8/23/2022 3:30 | TechAdmit | 10170256 | 3630449f0129a7 | | EUR | 72.48 | | Success |
| 8/23/2022 3:28 | TechAdmit | 10170254 | 36304497a9bf00 | | EUR | 28.02 | | Success |
| 8/23/2022 3:25 | TechAdmit | 10170251 | 3630448c47760e | | EUR | 16.93 | | Success |
| 8/23/2022 3:25 | TechAdmit | 10170250 | 3630448c58fffa | | EUR | 28.02 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 3:25 | TechAdmit | 10170248 | 3630448930f807 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/23/2022 3:24 | TechAdmit | 10170247 | 3630448827a426 | [redacted] | EUR | 108.71 | [redacted] | Success |
| 8/23/2022 3:23 | TechAdmit | 10170246 | 363044832e86b1 | [redacted] | EUR | 14.01 | [redacted] | Success |
| 8/23/2022 3:22 | TechAdmit | 10170241 | 3630447f2b694d | [redacted] | EUR | 36.24 | [redacted] | Success |
| 8/23/2022 3:22 | TechAdmit | 10170239 | 3630447fea8a04 | [redacted] | EUR | 130.46 | [redacted] | Success |
| 8/23/2022 3:20 | TechAdmit | 10170235 | 36304477457ee9 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/23/2022 3:19 | TechAdmit | 10170233 | 363044741aa3ec | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/23/2022 3:18 | TechAdmit | 10170228 | 3630447032c3b1 | [redacted] | EUR | 35.03 | [redacted] | Success |
| 8/23/2022 3:18 | TechAdmit | 10170227 | 3630446f169e7e | [redacted] | EUR | 16.14 | [redacted] | Success |
| 8/23/2022 3:17 | TechAdmit | 10170224 | 3630446d2d8f2e | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/23/2022 3:16 | TechAdmit | 10170223 | 36304469ae9bd0 | [redacted] | EUR | 42.75 | [redacted] | Success |
| 8/23/2022 3:16 | TechAdmit | 10170222 | 3630446a727f75 | [redacted] | EUR | 16.14 | [redacted] | Success |
| 8/23/2022 3:15 | TechAdmit | 10170221 | 36304466463d80 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/23/2022 3:14 | TechAdmit | 10170216 | 3.63045E+13 | [redacted] | EUR | 72.48 | [redacted] | Success |
| 8/23/2022 3:10 | TechAdmit | 10170211 | 36304450c5ab10 | [redacted] | EUR | 241.99 | [redacted] | Success |
| 8/23/2022 3:07 | TechAdmit | 10170206 | 363044483ef877 | [redacted] | EUR | 10.52 | [redacted] | Success |
| 8/23/2022 3:04 | TechAdmit | 10170201 | 3630443ba6f5e6 | [redacted] | EUR | 104.49 | [redacted] | Success |
| 8/23/2022 3:04 | TechAdmit | 10170199 | 3630443b29a42b | [redacted] | EUR | 201.68 | [redacted] | Success |
| 8/23/2022 3:01 | TechAdmit | 10170197 | 3630442faa7621 | [redacted] | EUR | 35.03 | [redacted] | Success |
| 8/23/2022 2:57 | TechAdmit | 10170193 | 3.63044E+13 | [redacted] | EUR | 24.74 | [redacted] | Success |
| 8/23/2022 2:56 | TechAdmit | 10170192 | 3630441ecc5acb | [redacted] | EUR | 16.27 | [redacted] | Success |
| 8/23/2022 2:52 | TechAdmit | 10170185 | 3630440e2a4ac9 | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/23/2022 2:52 | TechAdmit | 10170184 | 3630440d7cf001 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/23/2022 2:51 | TechAdmit | 10170183 | 3630440abd67c9 | [redacted] | EUR | 108.7 | [redacted] | Success |
| 8/23/2022 2:49 | TechAdmit | 10170181 | 363044046ef242 | [redacted] | EUR | 161.35 | [redacted] | Success |
| 8/23/2022 2:48 | TechAdmit | 10170179 | 3630440182f00f | [redacted] | EUR | 28.99 | [redacted] | Success |
| 8/23/2022 2:44 | TechAdmit | 10170177 | 363043f127dc92 | [redacted] | EUR | 21.89 | [redacted] | Success |
| 8/23/2022 2:41 | TechAdmit | 10170173 | 363043e7276b7b | [redacted] | EUR | 161.35 | [redacted] | Success |
| 8/23/2022 2:41 | TechAdmit | 10170172 | 363043e5e23dc9 | [redacted] | EUR | 34.69 | [redacted] | Success |
| 8/23/2022 2:38 | TechAdmit | 10170169 | 363043db7bef02 | [redacted] | EUR | 13.02 | [redacted] | Success |
| 8/23/2022 2:34 | TechAdmit | 10170165 | 363043c9975ee6 | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/23/2022 2:34 | TechAdmit | 10170164 | 363043cbbb22e2 | [redacted] | EUR | 241.97 | [redacted] | Success |
| 8/23/2022 2:31 | TechAdmit | 10170163 | 363043be5650b2 | [redacted] | EUR | 80.66 | [redacted] | Success |
| 8/23/2022 2:26 | TechAdmit | 10170160 | 363043adac3e37 | [redacted] | EUR | 28.99 | [redacted] | Success |
| 8/23/2022 2:26 | TechAdmit | 10170158 | 363043acb6acad | [redacted] | EUR | 23.39 | [redacted] | Success |
| 8/23/2022 2:25 | TechAdmit | 10170157 | 363043a995d855 | [redacted] | EUR | 161.31 | [redacted] | Success |
| 8/23/2022 2:26 | TechAdmit | 10170156 | 363043ab94cae3 | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/23/2022 2:24 | TechAdmit | 10170153 | 363043a4d03880 | [redacted] | EUR | 28.99 | [redacted] | Success |
| 8/23/2022 2:23 | TechAdmit | 10170150 | 363043a04bb98a | [redacted] | EUR | 106.97 | [redacted] | Success |
| 8/23/2022 2:21 | TechAdmit | 10170148 | 3630439a51ff34 | [redacted] | EUR | 14.01 | [redacted] | Success |
| 8/23/2022 2:20 | TechAdmit | 10170147 | 36304395c9e6cc | [redacted] | EUR | 35.03 | [redacted] | Success |
| 8/23/2022 2:19 | TechAdmit | 10170144 | 363043928d1ea0 | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/23/2022 2:16 | TechAdmit | 10170142 | 363043892df76d | [redacted] | EUR | 49.85 | [redacted] | Success |
| 8/23/2022 2:16 | TechAdmit | 10170141 | 36304388f188e3 | [redacted] | EUR | 23.39 | [redacted] | Success |
| 8/23/2022 2:14 | TechAdmit | 10170139 | 363043811ecc6d | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/23/2022 2:13 | TechAdmit | 10170137 | 3630437dc8260d | [redacted] | EUR | 14.5 | [redacted] | Success |
| 8/23/2022 2:13 | TechAdmit | 10170135 | 3630437c7aa456 | [redacted] | EUR | 81.66 | [redacted] | Success |
| 8/23/2022 2:12 | TechAdmit | 10170132 | 36304378f15903 | [redacted] | EUR | 36.24 | [redacted] | Success |
| 8/23/2022 2:10 | TechAdmit | 10170131 | 36304372b99d81 | [redacted] | EUR | 262.88 | [redacted] | Success |
| 8/23/2022 2:11 | TechAdmit | 10170130 | 36304375c64c62 | [redacted] | EUR | 24.2 | [redacted] | Success |
| 8/23/2022 2:06 | TechAdmit | 10170125 | 36304363fe5cf2 | [redacted] | EUR | 48.38 | [redacted] | Success |
| 8/23/2022 2:06 | TechAdmit | 10170124 | 36304361d3ea3e | [redacted] | EUR | 10.78 | [redacted] | Success |
| 8/23/2022 2:05 | TechAdmit | 10170122 | 3630435e635a51 | [redacted] | EUR | 24.19 | [redacted] | Success |
| 8/23/2022 2:03 | TechAdmit | 10170121 | 36304358159cf8 | [redacted] | EUR | 36.24 | [redacted] | Success |
| 8/23/2022 2:03 | TechAdmit | 10170120 | 36304355b8646f | [redacted] | EUR | 26.61 | [redacted] | Success |
| 8/23/2022 2:01 | TechAdmit | 10170116 | 363043513aa5fd | [redacted] | EUR | 81.66 | [redacted] | Success |
| 8/23/2022 2:00 | TechAdmit | 10170115 | 3630434d1f2674 | [redacted] | EUR | 70.05 | [redacted] | Success |
| 8/23/2022 2:01 | TechAdmit | 10170113 | 3630434f2e47a6 | [redacted] | EUR | 85.67 | [redacted] | Success |
| 8/23/2022 1:56 | TechAdmit | 10170110 | 3630433dd051b1 | [redacted] | EUR | 36.22 | [redacted] | Success |
| 8/23/2022 1:56 | TechAdmit | 10170106 | 3630433b465289 | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/23/2022 1:56 | TechAdmit | 10170105 | 3630433dfedb94 | [redacted] | EUR | 21.96 | [redacted] | Success |
| 8/23/2022 1:56 | TechAdmit | 10170104 | 3630433c2cd360 | [redacted] | EUR | 39.94 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 1:54 | TechAdmit | 10170103 | 36304334ec0833 | [redacted] | EUR | 40.31 | [redacted] | Success |
| 8/23/2022 1:53 | TechAdmit | 10170102 | 363043321908c1 | [redacted] | EUR | 201.55 | [redacted] | Success |
| 8/23/2022 1:53 | TechAdmit | 10170101 | 36304330ba1cdd | [redacted] | EUR | 36.22 | [redacted] | Success |
| 8/23/2022 1:53 | TechAdmit | 10170100 | 36304332c26520 | [redacted] | EUR | 35.01 | [redacted] | Success |
| 8/23/2022 1:51 | TechAdmit | 10170099 | 363043299f1bfa | [redacted] | EUR | 14.49 | [redacted] | Success |
| 8/23/2022 1:52 | TechAdmit | 10170098 | 3630432cabc32c | [redacted] | EUR | 35.07 | [redacted] | Success |
| 8/23/2022 1:49 | TechAdmit | 10170097 | 36304322f9c584 | [redacted] | EUR | 26.73 | [redacted] | Success |
| 8/23/2022 1:49 | TechAdmit | 10170095 | 3630432478a243 | [redacted] | EUR | 13.18 | [redacted] | Success |
| 8/23/2022 1:47 | TechAdmit | 10170091 | 3630431a845ec2 | [redacted] | EUR | 26.73 | [redacted] | Success |
| 8/23/2022 1:46 | TechAdmit | 10170089 | 3630431646bea1 | [redacted] | EUR | 64.5 | [redacted] | Success |
| 8/23/2022 1:43 | TechAdmit | 10170087 | 3630430c7b97ad | [redacted] | EUR | 32.13 | [redacted] | Success |
| 8/23/2022 1:43 | TechAdmit | 10170085 | 3630430c068341 | [redacted] | EUR | 53.73 | [redacted] | Success |
| 8/23/2022 1:41 | TechAdmit | 10170084 | 3630430489521b | [redacted] | EUR | 36.22 | [redacted] | Success |
| 8/23/2022 1:41 | TechAdmit | 10170083 | 3630430654dbfc | [redacted] | EUR | 72.44 | [redacted] | Success |
| 8/23/2022 1:39 | TechAdmit | 10170076 | 363042fe74d94c | [redacted] | EUR | 43.92 | [redacted] | Success |
| 8/23/2022 1:39 | TechAdmit | 10170074 | 363042fd38b194 | [redacted] | EUR | 43.47 | [redacted] | Success |
| 8/23/2022 1:36 | TechAdmit | 10170066 | 363042f0a665bb | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/23/2022 1:35 | TechAdmit | 10170065 | 363042ef539251 | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/23/2022 1:35 | TechAdmit | 10170064 | 363042ee791971 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/23/2022 1:33 | TechAdmit | 10170063 | 363042e7203549 | [redacted] | EUR | 36.22 | [redacted] | Success |
| 8/23/2022 1:32 | TechAdmit | 10170062 | 363042e36f0ec7 | [redacted] | EUR | 21.01 | [redacted] | Success |
| 8/23/2022 1:31 | TechAdmit | 10170060 | 363042dff82a61 | [redacted] | EUR | 55.7 | [redacted] | Success |
| 8/23/2022 1:31 | TechAdmit | 10170058 | 363042de730f71 | [redacted] | EUR | 10.51 | [redacted] | Success |
| 8/23/2022 1:31 | TechAdmit | 10170057 | 363042de28782b | [redacted] | EUR | 40.27 | [redacted] | Success |
| 8/23/2022 1:29 | TechAdmit | 10170053 | 363042d945b12a | [redacted] | EUR | 16.11 | [redacted] | Success |
| 8/23/2022 1:27 | TechAdmit | 10170052 | 363042d0f878b1 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 1:26 | TechAdmit | 10170049 | 363042caba2506 | [redacted] | EUR | 36.21 | [redacted] | Success |
| 8/23/2022 1:24 | TechAdmit | 10170047 | 363042c5ea2521 | [redacted] | EUR | 36.21 | [redacted] | Success |
| 8/23/2022 1:25 | TechAdmit | 10170046 | 363042c72e48c6 | [redacted] | EUR | 50.33 | [redacted] | Success |
| 8/23/2022 1:23 | TechAdmit | 10170040 | 363042bfe1202f | [redacted] | EUR | 31.54 | [redacted] | Success |
| 8/23/2022 1:22 | TechAdmit | 10170038 | 363042bc50061e | [redacted] | EUR | 32.94 | [redacted] | Success |
| 8/23/2022 1:21 | TechAdmit | 10170037 | 363042b86ca19d | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/23/2022 1:19 | TechAdmit | 10170032 | 363042b19df88a | [redacted] | EUR | 40.27 | [redacted] | Success |
| 8/23/2022 1:20 | TechAdmit | 10170031 | 363042b4977320 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/23/2022 1:19 | TechAdmit | 10170029 | 363042b20e8820 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 1:16 | TechAdmit | 10170024 | 363042a8868149 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 1:17 | TechAdmit | 10170022 | 363042aade0b56 | [redacted] | EUR | 85.57 | [redacted] | Success |
| 8/23/2022 1:15 | TechAdmit | 10170017 | 363042a14ca65c | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/23/2022 1:13 | TechAdmit | 10170014 | 3630429cd367cf | [redacted] | EUR | 43.92 | [redacted] | Success |
| 8/23/2022 1:10 | TechAdmit | 10170008 | 3630429186e3bb | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/23/2022 1:07 | TechAdmit | 10170003 | 36304286ee59df | [redacted] | EUR | 53.56 | [redacted] | Success |
| 8/23/2022 1:06 | TechAdmit | 10170001 | 36304280f33c32 | [redacted] | EUR | 10.77 | [redacted] | Success |
| 8/23/2022 1:03 | TechAdmit | 10169995 | 3.63043E+13 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 1:01 | TechAdmit | 10169994 | 363042706435ba | [redacted] | EUR | 13.8 | [redacted] | Success |
| 8/23/2022 1:02 | TechAdmit | 10169993 | 36304272699fdc | [redacted] | EUR | 32.94 | [redacted] | Success |
| 8/23/2022 1:01 | TechAdmit | 10169992 | 3630426efef713 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/23/2022 1:01 | TechAdmit | 10169991 | 3630426d552bb7 | [redacted] | EUR | 35 | [redacted] | Success |
| 8/23/2022 0:59 | TechAdmit | 10169990 | 36304268b32b8c | [redacted] | EUR | 106.95 | [redacted] | Success |
| 8/23/2022 1:00 | TechAdmit | 10169989 | 3630426a6b7c1d | [redacted] | EUR | 137.92 | [redacted] | Success |
| 8/23/2022 0:55 | TechAdmit | 10169980 | 3.63043E+13 | [redacted] | EUR | 31.53 | [redacted] | Success |
| 8/23/2022 0:54 | TechAdmit | 10169977 | 36304252d15b4c | [redacted] | EUR | 16.12 | [redacted] | Success |
| 8/23/2022 0:52 | TechAdmit | 10169973 | 3630424e8ad977 | [redacted] | EUR | 106.89 | [redacted] | Success |
| 8/23/2022 0:52 | TechAdmit | 10169972 | 3630424c31e7db | [redacted] | EUR | 31.16 | [redacted] | Success |
| 8/23/2022 0:49 | TechAdmit | 10169966 | 3630424146e886 | [redacted] | EUR | 38.95 | [redacted] | Success |
| 8/23/2022 0:48 | TechAdmit | 10169964 | 3630423d40fb9e | [redacted] | EUR | 32.24 | [redacted] | Success |
| 8/23/2022 0:48 | TechAdmit | 10169963 | 3630423d901b84 | [redacted] | EUR | 17.5 | [redacted] | Success |
| 8/23/2022 0:47 | TechAdmit | 10169962 | 3630423a00b2df | [redacted] | EUR | 36.2 | [redacted] | Success |
| 8/23/2022 0:47 | TechAdmit | 10169960 | 3630423bebdeb5 | [redacted] | EUR | 104.66 | [redacted] | Success |
| 8/23/2022 0:45 | TechAdmit | 10169958 | 36304232be989a | [redacted] | EUR | 27.2 | [redacted] | Success |
| 8/23/2022 0:45 | TechAdmit | 10169957 | 36304231eb85df | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 0:44 | TechAdmit | 10169955 | 363042308e62ef | [redacted] | EUR | 36.2 | [redacted] | Success |
| 8/23/2022 0:45 | TechAdmit | 10169954 | 363042335894a6 | [redacted] | EUR | 21.72 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/23/2022 0:45 | TechAdmit | 10169952 | 36304231a91716 | [redacted] | EUR | 120.88 | [redacted] | Success |
| 8/23/2022 0:41 | TechAdmit | 10169947 | 363042250dd6b3 | [redacted] | EUR | 36.2 | [redacted] | Success |
| 8/23/2022 0:41 | TechAdmit | 10169945 | 3630422416e2bb | [redacted] | EUR | 38.95 | [redacted] | Success |
| 8/23/2022 0:38 | TechAdmit | 10169942 | 36304219db7e1b | [redacted] | EUR | 267.24 | [redacted] | Success |
| 8/23/2022 0:36 | TechAdmit | 10169939 | 3630420f332463 | [redacted] | EUR | 24.5 | [redacted] | Success |
| 8/23/2022 0:35 | TechAdmit | 10169938 | 3630420ed9d77f | [redacted] | EUR | 38.95 | [redacted] | Success |
| 8/23/2022 0:34 | TechAdmit | 10169935 | 36304207ec7461 | [redacted] | EUR | 106.89 | [redacted] | Success |
| 8/23/2022 0:33 | TechAdmit | 10169934 | 36304204d27866 | [redacted] | EUR | 106.89 | [redacted] | Success |
| 8/23/2022 0:30 | TechAdmit | 10169931 | 363041fbaa1106 | [redacted] | EUR | 21 | [redacted] | Success |
| 8/23/2022 0:31 | TechAdmit | 10169930 | 363041feb40f60 | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/23/2022 0:30 | TechAdmit | 10169929 | 363041f9f3be37 | [redacted] | EUR | 320.47 | [redacted] | Success |
| 8/23/2022 0:30 | TechAdmit | 10169927 | 363041f98c9612 | [redacted] | EUR | 53.53 | [redacted] | Success |
| 8/23/2022 0:30 | TechAdmit | 10169926 | 363041fba7308a | [redacted] | EUR | 12.09 | [redacted] | Success |
| 8/23/2022 0:29 | TechAdmit | 10169925 | 363041f87dbc3e | [redacted] | EUR | 72.4 | [redacted] | Success |
| 8/23/2022 0:29 | TechAdmit | 10169923 | 363041f62ca881 | [redacted] | EUR | 53.45 | [redacted] | Success |
| 8/23/2022 0:29 | TechAdmit | 10169922 | 363041f6b5a664 | [redacted] | EUR | 315.44 | [redacted] | Success |
| 8/23/2022 0:28 | TechAdmit | 10169919 | 363041f480209c | [redacted] | EUR | 24.18 | [redacted] | Success |
| 8/23/2022 0:27 | TechAdmit | 10169918 | 363041ef041487 | [redacted] | EUR | 19.34 | [redacted] | Success |
| 8/23/2022 0:27 | TechAdmit | 10169916 | 363041ed82ba65 | [redacted] | EUR | 21.42 | [redacted] | Success |
| 8/23/2022 0:26 | TechAdmit | 10169914 | 363041eba0f402 | [redacted] | EUR | 69.9 | [redacted] | Success |
| 8/23/2022 0:25 | TechAdmit | 10169912 | 363041e6a4864d | [redacted] | EUR | 53.49 | [redacted] | Success |
| 8/23/2022 0:23 | TechAdmit | 10169911 | 363041e025c3f5 | [redacted] | EUR | 52.71 | [redacted] | Success |
| 8/23/2022 0:22 | TechAdmit | 10169909 | 363041dc63b2f2 | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/23/2022 0:21 | TechAdmit | 10169907 | 363041d96bae31 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/23/2022 0:21 | TechAdmit | 10169906 | 363041d7767e7b | [redacted] | EUR | 16.74 | [redacted] | Success |
| 8/23/2022 0:21 | TechAdmit | 10169905 | 363041d8a8598b | [redacted] | EUR | 10.88 | [redacted] | Success |
| 8/23/2022 0:19 | TechAdmit | 10169901 | 363041d2025f2e | [redacted] | EUR | 35.05 | [redacted] | Success |
| 8/23/2022 0:19 | TechAdmit | 10169900 | 363041d0e8bc51 | [redacted] | EUR | 80.99 | [redacted] | Success |
| 8/23/2022 0:17 | TechAdmit | 10169891 | 363041ca1e4d1a | [redacted] | EUR | 420.59 | [redacted] | Success |
| 8/23/2022 0:15 | TechAdmit | 10169890 | 363041c0ece5e2 | [redacted] | EUR | 32.1 | [redacted] | Success |
| 8/23/2022 0:14 | TechAdmit | 10169889 | 363041bf95e583 | [redacted] | EUR | 38.94 | [redacted] | Success |
| 8/23/2022 0:14 | TechAdmit | 10169888 | 363041bdb2bc89 | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/23/2022 0:13 | TechAdmit | 10169886 | 363041b9e5305c | [redacted] | EUR | 320.7 | [redacted] | Success |
| 8/23/2022 0:13 | TechAdmit | 10169885 | 363041b901e862 | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/23/2022 0:12 | TechAdmit | 10169883 | 363041b84017dc | [redacted] | EUR | 1,094.79 | [redacted] | Success |
| 8/23/2022 0:12 | TechAdmit | 10169882 | 363041b7bd2f28 | [redacted] | EUR | 34.95 | [redacted] | Success |
| 8/23/2022 0:12 | TechAdmit | 10169880 | 363041b552fcfe | [redacted] | EUR | 106.97 | [redacted] | Success |
| 8/23/2022 0:11 | TechAdmit | 10169878 | 363041b4648667 | [redacted] | EUR | 53.53 | [redacted] | Success |
| 8/23/2022 0:10 | TechAdmit | 10169876 | 363041b0623c25 | [redacted] | EUR | 53.49 | [redacted] | Success |
| 8/23/2022 0:10 | TechAdmit | 10169875 | 363041af395717 | [redacted] | EUR | 26.77 | [redacted] | Success |
| 8/23/2022 0:10 | TechAdmit | 10169872 | 363041b002a172 | [redacted] | EUR | 26.29 | [redacted] | Success |
| 8/23/2022 0:09 | TechAdmit | 10169871 | 363041abc827a7 | [redacted] | EUR | 54.19 | [redacted] | Success |
| 8/23/2022 0:10 | TechAdmit | 10169870 | 363041ade5d51d | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/23/2022 0:09 | TechAdmit | 10169868 | 363041aab58116 | [redacted] | EUR | 23.37 | [redacted] | Success |
| 8/23/2022 0:09 | TechAdmit | 10169866 | 363041aa930789 | [redacted] | EUR | 17.78 | [redacted] | Success |
| 8/23/2022 0:05 | TechAdmit | 10169858 | 3630419b36b32b | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/23/2022 0:04 | TechAdmit | 10169857 | 36304198e37928 | [redacted] | EUR | 14.47 | [redacted] | Success |
| 8/23/2022 0:03 | TechAdmit | 10169856 | 363041946166d5 | [redacted] | EUR | 21.96 | [redacted] | Success |
| 8/23/2022 0:02 | TechAdmit | 10169852 | 363041923e9d7f | [redacted] | EUR | 10.29 | [redacted] | Success |
| 8/23/2022 0:03 | TechAdmit | 10169851 | 36304194082bce | [redacted] | EUR | 53.49 | [redacted] | Success |
| 8/23/2022 0:02 | TechAdmit | 10169849 | 36304190654aa2 | [redacted] | EUR | 107.62 | [redacted] | Success |
| 8/23/2022 0:01 | TechAdmit | 10169846 | 3630418f7d68a1 | [redacted] | EUR | 18.08 | [redacted] | Success |
| 8/22/2022 23:57 | TechAdmit | 10169838 | 363041801ef9a9 | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/22/2022 23:57 | TechAdmit | 10169834 | 3630417ee1f562 | [redacted] | EUR | 53.54 | [redacted] | Success |
| 8/22/2022 23:55 | TechAdmit | 10169831 | 363041784ba21b | [redacted] | EUR | 21.96 | [redacted] | Success |
| 8/22/2022 23:56 | TechAdmit | 10169829 | 3630417a50f605 | [redacted] | EUR | 1,195.47 | [redacted] | Success |
| 8/22/2022 23:56 | TechAdmit | 10169828 | 36304179e03c13 | [redacted] | EUR | 208.75 | [redacted] | Success |
| 8/22/2022 23:54 | TechAdmit | 10169827 | 36304173160a18 | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/22/2022 23:54 | TechAdmit | 10169826 | 363041742cb6fe | [redacted] | EUR | 15.58 | [redacted] | Success |
| 8/22/2022 23:53 | TechAdmit | 10169825 | 3630416f556d05 | [redacted] | EUR | 402.99 | [redacted] | Success |
| 8/22/2022 23:52 | TechAdmit | 10169824 | 3630416c9a026e | [redacted] | EUR | 21.41 | [redacted] | Success |
| 8/22/2022 23:51 | TechAdmit | 10169822 | 36304169200b7d | [redacted] | EUR | 64.24 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 23:52 | TechAdmit | 10169821 | 3630416c087867 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/22/2022 23:51 | TechAdmit | 10169817 | 363041677dbb84 | [redacted] | EUR | 241.8 | [redacted] | Success |
| 8/22/2022 23:51 | TechAdmit | 10169816 | 363041698afbea | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/22/2022 23:50 | TechAdmit | 10169813 | 363041629f1784 | [redacted] | EUR | 21.42 | [redacted] | Success |
| 8/22/2022 23:49 | TechAdmit | 10169812 | 3630415ff8a827 | [redacted] | EUR | 36.19 | [redacted] | Success |
| 8/22/2022 23:47 | TechAdmit | 10169807 | 3630415a19c8aa | [redacted] | EUR | 21.41 | [redacted] | Success |
| 8/22/2022 23:48 | TechAdmit | 10169806 | 3630415b63c2bc | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/22/2022 23:47 | TechAdmit | 10169805 | 3630415785664f | [redacted] | EUR | 27.18 | [redacted] | Success |
| 8/22/2022 23:46 | TechAdmit | 10169804 | 3630415691931c | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/22/2022 23:46 | TechAdmit | 10169802 | 36304156b09af6 | [redacted] | EUR | 36.19 | [redacted] | Success |
| 8/22/2022 23:43 | TechAdmit | 10169797 | 3630414ace3f93 | [redacted] | EUR | 32.11 | [redacted] | Success |
| 8/22/2022 23:42 | TechAdmit | 10169792 | 36304145c842ad | [redacted] | EUR | 108.69 | [redacted] | Success |
| 8/22/2022 23:41 | TechAdmit | 10169791 | 363041442b4e8a | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/22/2022 23:40 | TechAdmit | 10169790 | 3630413ffde7d4 | [redacted] | EUR | 36.19 | [redacted] | Success |
| 8/22/2022 23:41 | TechAdmit | 10169788 | 36304141f8e3fc | [redacted] | EUR | 85.64 | [redacted] | Success |
| 8/22/2022 23:40 | TechAdmit | 10169787 | 3630413e0aedf3 | [redacted] | EUR | 131.49 | [redacted] | Success |
| 8/22/2022 23:39 | TechAdmit | 10169786 | 3630413ac33431 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/22/2022 23:39 | TechAdmit | 10169785 | 3630413cebc6fd | [redacted] | EUR | 13 | [redacted] | Success |
| 8/22/2022 23:38 | TechAdmit | 10169784 | 363041383b80c3 | [redacted] | EUR | 32.12 | [redacted] | Success |
| 8/22/2022 23:37 | TechAdmit | 10169780 | 363041338630a8 | [redacted] | EUR | 32.26 | [redacted] | Success |
| 8/22/2022 23:37 | TechAdmit | 10169779 | 36304132e26e4b | [redacted] | EUR | 34.97 | [redacted] | Success |
| 8/22/2022 23:37 | TechAdmit | 10169778 | 363041357c7cb2 | [redacted] | EUR | 28.95 | [redacted] | Success |
| 8/22/2022 23:36 | TechAdmit | 10169775 | 3630412f61b113 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 8/22/2022 23:36 | TechAdmit | 10169774 | 3630412ebe5734 | [redacted] | EUR | 107.01 | [redacted] | Success |
| 8/22/2022 23:34 | TechAdmit | 10169770 | 36304129ce20fd | [redacted] | EUR | 10.52 | [redacted] | Success |
| 8/22/2022 23:33 | TechAdmit | 10169768 | 363041264d4715 | [redacted] | EUR | 32.12 | [redacted] | Success |
| 8/22/2022 23:33 | TechAdmit | 10169766 | 36304124dbca4d | [redacted] | EUR | 13 | [redacted] | Success |
| 8/22/2022 23:32 | TechAdmit | 10169764 | 36304120405ec4 | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/22/2022 23:32 | TechAdmit | 10169763 | 36304122bd3cb4 | [redacted] | EUR | 27.18 | [redacted] | Success |
| 8/22/2022 23:31 | TechAdmit | 10169761 | 3630411bae99d5 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/22/2022 23:29 | TechAdmit | 10169760 | 36304116f95e8e | [redacted] | EUR | 10.5 | [redacted] | Success |
| 8/22/2022 23:26 | TechAdmit | 10169756 | 3630410a4e3b65 | [redacted] | EUR | 21.41 | [redacted] | Success |
| 8/22/2022 23:22 | TechAdmit | 10169751 | 363040fa8b3ac9 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/22/2022 23:21 | TechAdmit | 10169749 | 363040f8073528 | [redacted] | EUR | 106.92 | [redacted] | Success |
| 8/22/2022 23:19 | TechAdmit | 10169747 | 363040f0aa2110 | [redacted] | EUR | 16.11 | [redacted] | Success |
| 8/22/2022 23:17 | TechAdmit | 10169744 | 363040e92c3615 | [redacted] | EUR | 24.17 | [redacted] | Success |
| 8/22/2022 23:16 | TechAdmit | 10169741 | 363040e689073e | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/22/2022 23:14 | TechAdmit | 10169739 | 363040df1e6f4b | [redacted] | EUR | 106.92 | [redacted] | Success |
| 8/22/2022 23:13 | TechAdmit | 10169736 | 363040d9fb13a9 | [redacted] | EUR | 40.27 | [redacted] | Success |
| 8/22/2022 23:12 | TechAdmit | 10169731 | 363040d449c99f | [redacted] | EUR | 20.14 | [redacted] | Success |
| 8/22/2022 23:11 | TechAdmit | 10169730 | 363040d393396d | [redacted] | EUR | 16.11 | [redacted] | Success |
| 8/22/2022 23:08 | TechAdmit | 10169726 | 363040c517a415 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/22/2022 23:05 | TechAdmit | 10169720 | 363040bc5f19af | [redacted] | EUR | 16.11 | [redacted] | Success |
| 8/22/2022 23:04 | TechAdmit | 10169716 | 363040b72abbb9 | [redacted] | EUR | 17.12 | [redacted] | Success |
| 8/22/2022 23:02 | TechAdmit | 10169713 | 363040af963ad5 | [redacted] | EUR | 53.47 | [redacted] | Success |
| 8/22/2022 23:00 | TechAdmit | 10169710 | 363040aa8bbe91 | [redacted] | EUR | 53.47 | [redacted] | Success |
| 8/22/2022 22:58 | TechAdmit | 10169706 | 363040a1ca872c | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/22/2022 22:56 | TechAdmit | 10169704 | 36304098fe5108 | [redacted] | EUR | 27.45 | [redacted] | Success |
| 8/22/2022 22:56 | TechAdmit | 10169703 | 3630409a761a3b | [redacted] | EUR | 107 | [redacted] | Success |
| 8/22/2022 22:56 | TechAdmit | 10169702 | 36304099891e8c | [redacted] | EUR | 40.28 | [redacted] | Success |
| 8/22/2022 22:56 | TechAdmit | 10169701 | 36304098807ed4 | [redacted] | EUR | 34.96 | [redacted] | Success |
| 8/22/2022 22:53 | TechAdmit | 10169699 | 3630408ed0e611 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/22/2022 22:53 | TechAdmit | 10169698 | 3630408d3f03f3 | [redacted] | EUR | 28.2 | [redacted] | Success |
| 8/22/2022 22:53 | TechAdmit | 10169696 | 3630408cf3733c | [redacted] | EUR | 40.58 | [redacted] | Success |
| 8/22/2022 22:52 | TechAdmit | 10169695 | 3630408c08f980 | [redacted] | EUR | 53.47 | [redacted] | Success |
| 8/22/2022 22:51 | TechAdmit | 10169694 | 36304088d73918 | [redacted] | EUR | 36.17 | [redacted] | Success |
| 8/22/2022 22:52 | TechAdmit | 10169691 | 3630408a2a5edd | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/22/2022 22:51 | TechAdmit | 10169690 | 3630408695b286 | [redacted] | EUR | 162.89 | [redacted] | Success |
| 8/22/2022 22:51 | TechAdmit | 10169688 | 36304088c3c6b4 | [redacted] | EUR | 21.96 | [redacted] | Success |
| 8/22/2022 22:50 | TechAdmit | 10169687 | 3.63041E+13 | [redacted] | EUR | 40.28 | [redacted] | Success |
| 8/22/2022 22:50 | TechAdmit | 10169683 | 36304083eadf37 | [redacted] | EUR | 40.28 | [redacted] | Success |
| 8/22/2022 22:48 | TechAdmit | 10169680 | 3630407a611eef | [redacted] | EUR | 54.3 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 22:48 | TechAdmit | 10169679 | 3630407d16b12d | [redacted] | EUR | 23.06 | [redacted] | Success |
| 8/22/2022 22:47 | TechAdmit | 10169678 | 36304079506d02 | [redacted] | EUR | 105.11 | [redacted] | Success |
| 8/22/2022 22:47 | TechAdmit | 10169677 | 363040776f3121 | [redacted] | EUR | 16.12 | [redacted] | Success |
| 8/22/2022 22:46 | TechAdmit | 10169672 | 36304073f94284 | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/22/2022 22:46 | TechAdmit | 10169669 | 36304072dc9cc8 | [redacted] | EUR | 21.96 | [redacted] | Success |
| 8/22/2022 22:45 | TechAdmit | 10169668 | 36304071d5e12d | [redacted] | EUR | 52.56 | [redacted] | Success |
| 8/22/2022 22:45 | TechAdmit | 10169667 | 3630407099f653 | [redacted] | EUR | 36.17 | [redacted] | Success |
| 8/22/2022 22:44 | TechAdmit | 10169666 | 3630406d45ddbe | [redacted] | EUR | 17.57 | [redacted] | Success |
| 8/22/2022 22:43 | TechAdmit | 10169659 | 36304067a53671 | [redacted] | EUR | 33.23 | [redacted] | Success |
| 8/22/2022 22:41 | TechAdmit | 10169657 | 36304061ea3c1a | [redacted] | EUR | 36.17 | [redacted] | Success |
| 8/22/2022 22:42 | TechAdmit | 10169656 | 36304064f499b4 | [redacted] | EUR | 52.56 | [redacted] | Success |
| 8/22/2022 22:39 | TechAdmit | 10169646 | 363040585ea615 | [redacted] | EUR | 20.14 | [redacted] | Success |
| 8/22/2022 22:36 | TechAdmit | 10169642 | 3630404e703add | [redacted] | EUR | 23.03 | [redacted] | Success |
| 8/22/2022 22:35 | TechAdmit | 10169641 | 3630404c878be3 | [redacted] | EUR | 21.95 | [redacted] | Success |
| 8/22/2022 22:35 | TechAdmit | 10169639 | 3630404bf55392 | [redacted] | EUR | 20.98 | [redacted] | Success |
| 8/22/2022 22:34 | TechAdmit | 10169636 | 363040462a368d | [redacted] | EUR | 106.93 | [redacted] | Success |
| 8/22/2022 22:34 | TechAdmit | 10169635 | 3.6304E+13 | [redacted] | EUR | 22.5 | [redacted] | Success |
| 8/22/2022 22:34 | TechAdmit | 10169634 | 3.6304E+13 | [redacted] | EUR | 42.77 | [redacted] | Success |
| 8/22/2022 22:34 | TechAdmit | 10169633 | 363040476f175c | [redacted] | EUR | 23.05 | [redacted] | Success |
| 8/22/2022 22:33 | TechAdmit | 10169630 | 36304042ad8bf5 | [redacted] | EUR | 22.5 | [redacted] | Success |
| 8/22/2022 22:31 | TechAdmit | 10169625 | 3630403a9e4076 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/22/2022 22:28 | TechAdmit | 10169619 | 3630403202d3e9 | [redacted] | EUR | 24.62 | [redacted] | Success |
| 8/22/2022 22:27 | TechAdmit | 10169616 | 3630402e8b3754 | [redacted] | EUR | 122.33 | [redacted] | Success |
| 8/22/2022 22:26 | TechAdmit | 10169614 | 363040290eed4c | [redacted] | EUR | 75.69 | [redacted] | Success |
| 8/22/2022 22:25 | TechAdmit | 10169611 | 36304025357ad8 | [redacted] | EUR | 101.66 | [redacted] | Success |
| 8/22/2022 22:24 | TechAdmit | 10169607 | 3630402338dd65 | [redacted] | EUR | 69.11 | [redacted] | Success |
| 8/22/2022 22:23 | TechAdmit | 10169605 | 3630401f1c61fc | [redacted] | EUR | 36.15 | [redacted] | Success |
| 8/22/2022 22:21 | TechAdmit | 10169600 | 363040175e6e94 | [redacted] | EUR | 69.11 | [redacted] | Success |
| 8/22/2022 22:21 | TechAdmit | 10169597 | 36304017fee46c | [redacted] | EUR | 21.03 | [redacted] | Success |
| 8/22/2022 22:20 | TechAdmit | 10169596 | 3630401343af70 | [redacted] | EUR | 11.53 | [redacted] | Success |
| 8/22/2022 22:19 | TechAdmit | 10169593 | 3630400e96b6ac | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/22/2022 22:18 | TechAdmit | 10169592 | 3630400a5452e0 | [redacted] | EUR | 22.48 | [redacted] | Success |
| 8/22/2022 22:17 | TechAdmit | 10169591 | 3.6304E+13 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/22/2022 22:16 | TechAdmit | 10169590 | 363040021d6519 | [redacted] | EUR | 42.81 | [redacted] | Success |
| 8/22/2022 22:16 | TechAdmit | 10169588 | 36304004981d65 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/22/2022 22:14 | TechAdmit | 10169585 | 36303ffaea988d | [redacted] | EUR | 20.97 | [redacted] | Success |
| 8/22/2022 22:12 | TechAdmit | 10169584 | 36303ff4cb5f2b | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/22/2022 22:12 | TechAdmit | 10169583 | 36303ff3f48b6e | [redacted] | EUR | 20.86 | [redacted] | Success |
| 8/22/2022 22:10 | TechAdmit | 10169578 | 36303febd363f3 | [redacted] | EUR | 23.35 | [redacted] | Success |
| 8/22/2022 22:10 | TechAdmit | 10169577 | 36303fecee0332 | [redacted] | EUR | 23.35 | [redacted] | Success |
| 8/22/2022 22:08 | TechAdmit | 10169571 | 36303fe69a8ecf | [redacted] | EUR | 31.04 | [redacted] | Success |
| 8/22/2022 22:07 | TechAdmit | 10169570 | 36303fe3524c5a | [redacted] | EUR | 15.77 | [redacted] | Success |
| 8/22/2022 22:07 | TechAdmit | 10169567 | 36303fe37bf0e5 | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/22/2022 22:07 | TechAdmit | 10169564 | 36303fe0b37f6e | [redacted] | EUR | 16.3 | [redacted] | Success |
| 8/22/2022 22:05 | TechAdmit | 10169558 | 36303fd9a74a05 | [redacted] | EUR | 16.11 | [redacted] | Success |
| 8/22/2022 22:04 | TechAdmit | 10169557 | 36303fd5f3cb20 | [redacted] | EUR | 27.95 | [redacted] | Success |
| 8/22/2022 22:04 | TechAdmit | 10169556 | 36303fd5ad4a00 | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/22/2022 22:04 | TechAdmit | 10169555 | 36303fd52913f3 | [redacted] | EUR | 1,056.42 | [redacted] | Success |
| 8/22/2022 22:03 | TechAdmit | 10169553 | 36303fd4559f2d | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/22/2022 22:02 | TechAdmit | 10169550 | 36303fd02278fc | [redacted] | EUR | 27.25 | [redacted] | Success |
| 8/22/2022 22:01 | TechAdmit | 10169545 | 36303fcc2f0f8d | [redacted] | EUR | 10.71 | [redacted] | Success |
| 8/22/2022 21:59 | TechAdmit | 10169542 | 36303fc557cb3c | [redacted] | EUR | 21.03 | [redacted] | Success |
| 8/22/2022 21:57 | TechAdmit | 10169533 | 36303fbdd7f64c | [redacted] | EUR | 17.47 | [redacted] | Success |
| 8/22/2022 21:56 | TechAdmit | 10169525 | 36303fb87920bc | [redacted] | EUR | 26.34 | [redacted] | Success |
| 8/22/2022 21:55 | TechAdmit | 10169523 | 36303fb36479e9 | [redacted] | EUR | 21.03 | [redacted] | Success |
| 8/22/2022 21:55 | TechAdmit | 10169522 | 36303fb516df7b | [redacted] | EUR | 27.18 | [redacted] | Success |
| 8/22/2022 21:54 | TechAdmit | 10169519 | 36303fb17c2e6b | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/22/2022 21:52 | TechAdmit | 10169516 | 36303fab67dbb4 | [redacted] | EUR | 32.22 | [redacted] | Success |
| 8/22/2022 21:52 | TechAdmit | 10169515 | 36303fa84946bb | [redacted] | EUR | 27.18 | [redacted] | Success |
| 8/22/2022 21:52 | TechAdmit | 10169512 | 36303fa8851402 | [redacted] | EUR | 18.07 | [redacted] | Success |
| 8/22/2022 21:50 | TechAdmit | 10169503 | 36303fa17b7142 | [redacted] | EUR | 105.12 | [redacted] | Success |
| 8/22/2022 21:47 | TechAdmit | 10169490 | 36303f984a1237 | [redacted] | EUR | 21.03 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 21:46 | TechAdmit | 10169489 | 36303f923bd3c8 | [redacted] | EUR | 10.71 | [redacted] | Success |
| 8/22/2022 21:46 | TechAdmit | 10169487 | 36303f9497120c | | EUR | 17.47 | | Success |
| 8/22/2022 21:45 | TechAdmit | 10169486 | 36303f90b25080 | | EUR | 26.73 | | Success |
| 8/22/2022 21:46 | TechAdmit | 10169484 | 36303f93676fb1 | | EUR | 106.94 | | Success |
| 8/22/2022 21:45 | TechAdmit | 10169479 | 36303f8e37f117 | | EUR | 21.95 | | Success |
| 8/22/2022 21:44 | TechAdmit | 10169476 | 36303f8bfc61c1 | | EUR | 21.69 | | Success |
| 8/22/2022 21:44 | TechAdmit | 10169474 | 36303f8da627b4 | | EUR | 10.69 | | Success |
| 8/22/2022 21:43 | TechAdmit | 10169471 | 36303f88a88324 | | EUR | 42.77 | | Success |
| 8/22/2022 21:43 | TechAdmit | 10169469 | 36303f8712babc | | EUR | 160.41 | | Success |
| 8/22/2022 21:42 | TechAdmit | 10169468 | 36303f85338e0d | | EUR | 43.89 | | Success |
| 8/22/2022 21:42 | TechAdmit | 10169466 | 36303f85bd853a | | EUR | 13.91 | | Success |
| 8/22/2022 21:41 | TechAdmit | 10169464 | 36303f811b4b81 | | EUR | 53.48 | | Success |
| 8/22/2022 21:42 | TechAdmit | 10169463 | 36303f83f31afd | | EUR | 16.35 | | Success |
| 8/22/2022 21:41 | TechAdmit | 10169457 | 36303f7f019f82 | | EUR | 36.14 | | Success |
| 8/22/2022 21:39 | TechAdmit | 10169452 | 36303f785d4ede | | EUR | 54.31 | | Success |
| 8/22/2022 21:38 | TechAdmit | 10169451 | 36303f75d8a2cc | | EUR | 16.05 | | Success |
| 8/22/2022 21:37 | TechAdmit | 10169447 | 36303f710cd5eb | | EUR | 20.96 | | Success |
| 8/22/2022 21:35 | TechAdmit | 10169442 | 36303f6a7bc1d5 | | EUR | 53.48 | | Success |
| 8/22/2022 21:35 | TechAdmit | 10169441 | 36303f69de7b9a | | EUR | 10.7 | | Success |
| 8/22/2022 21:35 | TechAdmit | 10169440 | 36303f6941999c | | EUR | 10.48 | | Success |
| 8/22/2022 21:34 | TechAdmit | 10169439 | 36303f681c42e5 | | EUR | 213.88 | | Success |
| 8/22/2022 21:33 | TechAdmit | 10169438 | 36303f63ccb9ba | | EUR | 108.41 | | Success |
| 8/22/2022 21:33 | TechAdmit | 10169437 | 36303f617d7cda | | EUR | 10.99 | | Success |
| 8/22/2022 21:33 | TechAdmit | 10169436 | 36303f6443fad0 | | EUR | 27.16 | | Success |
| 8/22/2022 21:33 | TechAdmit | 10169435 | 36303f6289dea8 | | EUR | 42.77 | | Success |
| 8/22/2022 21:31 | TechAdmit | 10169430 | 36303f5adecede | | EUR | 10.88 | | Success |
| 8/22/2022 21:29 | TechAdmit | 10169428 | 36303f535e2130 | | EUR | 20.96 | | Success |
| 8/22/2022 21:29 | TechAdmit | 10169427 | 36303f520aa335 | | EUR | 427.75 | | Success |
| 8/22/2022 21:29 | TechAdmit | 10169426 | 36303f535a8e84 | | EUR | 10.48 | | Success |
| 8/22/2022 21:28 | TechAdmit | 10169422 | 36303f4f15ee31 | | EUR | 10.7 | | Success |
| 8/22/2022 21:25 | TechAdmit | 10169418 | 36303f45aba7f4 | | EUR | 53.48 | | Success |
| 8/22/2022 21:26 | TechAdmit | 10169417 | 36303f48acc19e | | EUR | 53.48 | | Success |
| 8/22/2022 21:24 | TechAdmit | 10169412 | 36303f3ff651fc | | EUR | 10.7 | | Success |
| 8/22/2022 21:24 | TechAdmit | 10169408 | 36303f41fc2c6f | | EUR | 213.88 | | Success |
| 8/22/2022 21:23 | TechAdmit | 10169404 | 36303f3cd815ca | | EUR | 74.86 | | Success |
| 8/22/2022 21:22 | TechAdmit | 10169403 | 36303f3b059ed7 | | EUR | 20.88 | | Success |
| 8/22/2022 21:21 | TechAdmit | 10169400 | 36303f375e5c97 | | EUR | 160.41 | | Success |
| 8/22/2022 21:19 | TechAdmit | 10169394 | 36303f2d0e42b1 | | EUR | 32.97 | | Success |
| 8/22/2022 21:17 | TechAdmit | 10169390 | 36303f27d07ff4 | | EUR | 26.28 | | Success |
| 8/22/2022 21:18 | TechAdmit | 10169388 | 36303f2a2c8bfd | | EUR | 31.54 | | Success |
| 8/22/2022 21:18 | TechAdmit | 10169387 | 36303f28ddede6 | | EUR | 17.48 | | Success |
| 8/22/2022 21:15 | TechAdmit | 10169385 | 36303f1fd5ea11 | | EUR | 54.31 | | Success |
| 8/22/2022 21:15 | TechAdmit | 10169383 | 36303f2048896e | | EUR | 42.05 | | Success |
| 8/22/2022 21:15 | TechAdmit | 10169382 | 36303f2028787b | | EUR | 16.3 | | Success |
| 8/22/2022 21:15 | TechAdmit | 10169381 | 36303f1f2ded44 | | EUR | 13.98 | | Success |
| 8/22/2022 21:15 | TechAdmit | 10169380 | 36303f1e8981bb | | EUR | 106.94 | | Success |
| 8/22/2022 21:14 | TechAdmit | 10169377 | 36303f1c67c957 | | EUR | 160.41 | | Success |
| 8/22/2022 21:14 | TechAdmit | 10169376 | 36303f1ab3b424 | | EUR | 53.48 | | Success |
| 8/22/2022 21:12 | TechAdmit | 10169375 | 36303f14b05fc1 | | EUR | 12.84 | | Success |
| 8/22/2022 21:12 | TechAdmit | 10169374 | 36303f13d91c64 | | EUR | 12.98 | | Success |
| 8/22/2022 21:12 | TechAdmit | 10169373 | 36303f151c8891 | | EUR | 106.97 | | Success |
| 8/22/2022 21:11 | TechAdmit | 10169372 | 36303f1189bc8d | | EUR | 10.52 | | Success |
| 8/22/2022 21:10 | TechAdmit | 10169370 | 36303f0b4a5a9a | | EUR | 213.88 | | Success |
| 8/22/2022 21:10 | TechAdmit | 10169369 | 36303f0a8d96ca | | EUR | 10.7 | | Success |
| 8/22/2022 21:08 | TechAdmit | 10169365 | 36303f064e74ea | | EUR | 32.09 | | Success |
| 8/22/2022 21:09 | TechAdmit | 10169364 | 36303f082d20ec | | EUR | 14.97 | | Success |
| 8/22/2022 21:08 | TechAdmit | 10169363 | 36303f050a0987 | | EUR | 10.98 | | Success |
| 8/22/2022 21:08 | TechAdmit | 10169361 | 36303f03ec0a9f | | EUR | 17.48 | | Success |
| 8/22/2022 21:08 | TechAdmit | 10169360 | 36303f036a3ab8 | | EUR | 106.97 | | Success |
| 8/22/2022 21:07 | TechAdmit | 10169358 | 36303f00732472 | | EUR | 36.16 | | Success |
| 8/22/2022 21:04 | TechAdmit | 10169353 | 36303ef7699af3 | | EUR | 13.98 | | Success |
| 8/22/2022 21:05 | TechAdmit | 10169352 | 36303ef7fe0101 | | EUR | 106.94 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 21:04 | TechAdmit | 10169351 | 36303ef5fbf6c5 | [redacted] | EUR | 16.05 | [redacted] | Success |
| 8/22/2022 21:04 | TechAdmit | 10169350 | 36303ef41204c4 | [redacted] | EUR | 213.88 | [redacted] | Success |
| 8/22/2022 21:02 | TechAdmit | 10169346 | 36303eeeabefb8 | [redacted] | EUR | 19.26 | [redacted] | Success |
| 8/22/2022 21:01 | TechAdmit | 10169345 | 36303eebb3208d | [redacted] | EUR | 21.7 | [redacted] | Success |
| 8/22/2022 21:02 | TechAdmit | 10169344 | 36303eee0068cf | [redacted] | EUR | 32.09 | [redacted] | Success |
| 8/22/2022 20:59 | TechAdmit | 10169342 | 36303ee33b814d | [redacted] | EUR | 36.16 | [redacted] | Success |
| 8/22/2022 20:59 | TechAdmit | 10169339 | 36303ee344d6fc | [redacted] | EUR | 235.27 | [redacted] | Success |
| 8/22/2022 20:59 | TechAdmit | 10169338 | 36303ee325793e | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/22/2022 20:57 | TechAdmit | 10169333 | 36303edad9d48c | [redacted] | EUR | 19.76 | [redacted] | Success |
| 8/22/2022 20:57 | TechAdmit | 10169332 | 36303eda26c193 | [redacted] | EUR | 51.1 | [redacted] | Success |
| 8/22/2022 20:56 | TechAdmit | 10169331 | 36303ed7720211 | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/22/2022 20:55 | TechAdmit | 10169329 | 36303ed581ab60 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/22/2022 20:55 | TechAdmit | 10169328 | 36303ed470c214 | [redacted] | EUR | 10.69 | [redacted] | Success |
| 8/22/2022 20:54 | TechAdmit | 10169327 | 36303ed0c248c0 | [redacted] | EUR | 36.14 | [redacted] | Success |
| 8/22/2022 20:54 | TechAdmit | 10169324 | 36303ed02aabe9 | [redacted] | EUR | 213.93 | [redacted] | Success |
| 8/22/2022 20:53 | TechAdmit | 10169323 | 36303ecc6c8a2f | [redacted] | EUR | 55.36 | [redacted] | Success |
| 8/22/2022 20:53 | TechAdmit | 10169322 | 36303ecb1270b5 | [redacted] | EUR | 53.46 | [redacted] | Success |
| 8/22/2022 20:53 | TechAdmit | 10169321 | 36303ecb59e9a9 | [redacted] | EUR | 27.18 | [redacted] | Success |
| 8/22/2022 20:52 | TechAdmit | 10169319 | 36303eca8732af | [redacted] | EUR | 53.46 | [redacted] | Success |
| 8/22/2022 20:52 | TechAdmit | 10169318 | 36303ec85a2746 | [redacted] | EUR | 72.28 | [redacted] | Success |
| 8/22/2022 20:50 | TechAdmit | 10169316 | 36303ec0d51658 | [redacted] | EUR | 10.86 | [redacted] | Success |
| 8/22/2022 20:49 | TechAdmit | 10169312 | 36303ebd755081 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/22/2022 20:48 | TechAdmit | 10169310 | 36303eba80f140 | [redacted] | EUR | 748.38 | [redacted] | Success |
| 8/22/2022 20:48 | TechAdmit | 10169308 | 36303eb8aaafe8 | [redacted] | EUR | 53.46 | [redacted] | Success |
| 8/22/2022 20:47 | TechAdmit | 10169304 | 36303eb4fbba77 | [redacted] | EUR | 32.08 | [redacted] | Success |
| 8/22/2022 20:43 | TechAdmit | 10169296 | 36303ea8da4be4 | [redacted] | EUR | 27.44 | [redacted] | Success |
| 8/22/2022 20:41 | TechAdmit | 10169292 | 36303ea1455b07 | [redacted] | EUR | 53.46 | [redacted] | Success |
| 8/22/2022 20:41 | TechAdmit | 10169291 | 36303ea099490a | [redacted] | EUR | 26.73 | [redacted] | Success |
| 8/22/2022 20:40 | TechAdmit | 10169289 | 36303e9c66f4f8 | [redacted] | EUR | 10.69 | [redacted] | Success |
| 8/22/2022 20:40 | TechAdmit | 10169288 | 36303e9c45a811 | [redacted] | EUR | 128.3 | [redacted] | Success |
| 8/22/2022 20:38 | TechAdmit | 10169286 | 36303e95913fdd | [redacted] | EUR | 26.28 | [redacted] | Success |
| 8/22/2022 20:39 | TechAdmit | 10169285 | 36303e987a06cb | [redacted] | EUR | 10.69 | [redacted] | Success |
| 8/22/2022 20:37 | TechAdmit | 10169283 | 36303e8f0537c3 | [redacted] | EUR | 74.84 | [redacted] | Success |
| 8/22/2022 20:37 | TechAdmit | 10169281 | 36303e9099b460 | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/22/2022 20:36 | TechAdmit | 10169279 | 36303e8d6b6a4b | [redacted] | EUR | 24.17 | [redacted] | Success |
| 8/22/2022 20:37 | TechAdmit | 10169278 | 36303e9052eef8 | [redacted] | EUR | 53.46 | [redacted] | Success |
| 8/22/2022 20:36 | TechAdmit | 10169273 | 36303e8b2b37b3 | [redacted] | EUR | 106.91 | [redacted] | Success |
| 8/22/2022 20:35 | TechAdmit | 10169271 | 36303e8823160f | [redacted] | EUR | 32.08 | [redacted] | Success |
| 8/22/2022 20:34 | TechAdmit | 10169269 | 36303e84856d22 | [redacted] | EUR | 32.57 | [redacted] | Success |
| 8/22/2022 20:34 | TechAdmit | 10169267 | 36303e843accbc | [redacted] | EUR | 53.46 | [redacted] | Success |
| 8/22/2022 20:32 | TechAdmit | 10169264 | 36303e7c1dc812 | [redacted] | EUR | 25.55 | [redacted] | Success |
| 8/22/2022 20:30 | TechAdmit | 10169261 | 36303e7688e631 | [redacted] | EUR | 85.57 | [redacted] | Success |
| 8/22/2022 20:30 | TechAdmit | 10169259 | 36303e76178774 | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/22/2022 20:30 | TechAdmit | 10169258 | 36303e75dad0ee | [redacted] | EUR | 53.46 | [redacted] | Success |
| 8/22/2022 20:30 | TechAdmit | 10169257 | 36303e75492ee1 | [redacted] | EUR | 10.88 | [redacted] | Success |
| 8/22/2022 20:29 | TechAdmit | 10169255 | 36303e73b1b5dd | [redacted] | EUR | 18.07 | [redacted] | Success |
| 8/22/2022 20:29 | TechAdmit | 10169254 | 36303e735255bf | [redacted] | EUR | 24.6 | [redacted] | Success |
| 8/22/2022 20:28 | TechAdmit | 10169246 | 36303e6d9518de | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/22/2022 20:27 | TechAdmit | 10169245 | 36303e6b464a0d | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/22/2022 20:27 | TechAdmit | 10169243 | 36303e69970d30 | [redacted] | EUR | 56.25 | [redacted] | Success |
| 8/22/2022 20:26 | TechAdmit | 10169242 | 36303e65c894d6 | [redacted] | EUR | 16.31 | [redacted] | Success |
| 8/22/2022 20:26 | TechAdmit | 10169238 | 36303e66ea95fd | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/22/2022 20:25 | TechAdmit | 10169237 | 36303e63bc7968 | [redacted] | EUR | 53.47 | [redacted] | Success |
| 8/22/2022 20:26 | TechAdmit | 10169236 | 36303e659edaf9 | [redacted] | EUR | 27.18 | [redacted] | Success |
| 8/22/2022 20:25 | TechAdmit | 10169234 | 36303e63f45aaa | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/22/2022 20:23 | TechAdmit | 10169231 | 36303e5b72d20f | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/22/2022 20:22 | TechAdmit | 10169227 | 36303e569735f4 | [redacted] | EUR | 26.73 | [redacted] | Success |
| 8/22/2022 20:18 | TechAdmit | 10169219 | 36303e4af2a6f8 | [redacted] | EUR | 105.11 | [redacted] | Success |
| 8/22/2022 20:18 | TechAdmit | 10169217 | 36303e4a53ae80 | [redacted] | EUR | 135.89 | [redacted] | Success |
| 8/22/2022 20:17 | TechAdmit | 10169216 | 36303e4700cb36 | [redacted] | EUR | 21.69 | [redacted] | Success |
| 8/22/2022 20:17 | TechAdmit | 10169211 | 36303e4649630a | [redacted] | EUR | 54.3 | [redacted] | Success |
| 8/22/2022 20:16 | TechAdmit | 10169210 | 36303e42f44549 | [redacted] | EUR | 26.73 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 20:16 | TechAdmit | 10169207 | 36303e400a7c3f | [redacted] | EUR | 144.59 | [redacted] | Success |
| 8/22/2022 20:14 | TechAdmit | 10169204 | 36303e39fa786b | [redacted] | EUR | 28.92 | [redacted] | Success |
| 8/22/2022 20:14 | TechAdmit | 10169203 | 36303e3c3037cc | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/22/2022 20:13 | TechAdmit | 10169201 | 36303e38492777 | [redacted] | EUR | 281.22 | [redacted] | Success |
| 8/22/2022 20:13 | TechAdmit | 10169198 | 36303e3674f7d2 | [redacted] | EUR | 105.11 | [redacted] | Success |
| 8/22/2022 20:12 | TechAdmit | 10169194 | 36303e32cdc56b | [redacted] | EUR | 32.08 | [redacted] | Success |
| 8/22/2022 20:13 | TechAdmit | 10169193 | 36303e34d4b23e | [redacted] | EUR | 217.18 | [redacted] | Success |
| 8/22/2022 20:12 | TechAdmit | 10169187 | 36303e311c450c | [redacted] | EUR | 106.93 | [redacted] | Success |
| 8/22/2022 20:10 | TechAdmit | 10169183 | 36303e2bc1bc2b | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/22/2022 20:10 | TechAdmit | 10169182 | 36303e2a88f505 | [redacted] | EUR | 13.25 | [redacted] | Success |
| 8/22/2022 20:10 | TechAdmit | 10169181 | 36303e29fba0be | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/22/2022 20:10 | TechAdmit | 10169179 | 36303e2a4b01d7 | [redacted] | EUR | 26.73 | [redacted] | Success |
| 8/22/2022 20:08 | TechAdmit | 10169178 | 36303e2536c28a | [redacted] | EUR | 26.73 | [redacted] | Success |
| 8/22/2022 20:08 | TechAdmit | 10169176 | 36303e24011804 | [redacted] | EUR | 26.28 | [redacted] | Success |
| 8/22/2022 20:06 | TechAdmit | 10169174 | 36303e1b9cd101 | [redacted] | EUR | 18.08 | [redacted] | Success |
| 8/22/2022 20:04 | TechAdmit | 10169171 | 36303e16230300 | [redacted] | EUR | 16.05 | [redacted] | Success |
| 8/22/2022 20:03 | TechAdmit | 10169167 | 36303e10b8d20b | [redacted] | EUR | 32.08 | [redacted] | Success |
| 8/22/2022 20:03 | TechAdmit | 10169166 | 36303e11c04e90 | [redacted] | EUR | 32.09 | [redacted] | Success |
| 8/22/2022 20:02 | TechAdmit | 10169163 | 36303e0d48ab5b | [redacted] | EUR | 42.77 | [redacted] | Success |
| 8/22/2022 20:02 | TechAdmit | 10169160 | 36303e0d3d8edc | [redacted] | EUR | 17.56 | [redacted] | Success |
| 8/22/2022 20:02 | TechAdmit | 10169159 | 36303e0c483a32 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/22/2022 19:58 | TechAdmit | 10169157 | 36303dffa873fb | [redacted] | EUR | 31.54 | [redacted] | Success |
| 8/22/2022 19:58 | TechAdmit | 10169156 | 36303dfe62f1d7 | [redacted] | EUR | 26.73 | [redacted] | Success |
| 8/22/2022 19:57 | TechAdmit | 10169152 | 36303df9c79f91 | [redacted] | EUR | 27.95 | [redacted] | Success |
| 8/22/2022 19:55 | TechAdmit | 10169148 | 36303df4a0e4cc | [redacted] | EUR | 213.82 | [redacted] | Success |
| 8/22/2022 19:54 | TechAdmit | 10169146 | 36303df061fe17 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/22/2022 19:55 | TechAdmit | 10169145 | 36303df31d11fd | [redacted] | EUR | 221.41 | [redacted] | Success |
| 8/22/2022 19:54 | TechAdmit | 10169143 | 36303def2319d1 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/22/2022 19:53 | TechAdmit | 10169142 | 36303ded02d4e4 | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/22/2022 19:52 | TechAdmit | 10169139 | 36303de786157c | [redacted] | EUR | 19.47 | [redacted] | Success |
| 8/22/2022 19:50 | TechAdmit | 10169136 | 36303de1020357 | [redacted] | EUR | 210.17 | [redacted] | Success |
| 8/22/2022 19:50 | TechAdmit | 10169134 | 36303de23f246c | [redacted] | EUR | 106.91 | [redacted] | Success |
| 8/22/2022 19:50 | TechAdmit | 10169131 | 36303ddf6c4709 | [redacted] | EUR | 160.36 | [redacted] | Success |
| 8/22/2022 19:48 | TechAdmit | 10169128 | 36303dd92c84ba | [redacted] | EUR | 26.74 | [redacted] | Success |
| 8/22/2022 19:48 | TechAdmit | 10169126 | 36303dd755fb29 | [redacted] | EUR | 27.44 | [redacted] | Success |
| 8/22/2022 19:47 | TechAdmit | 10169125 | 36303dd6727c15 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/22/2022 19:46 | TechAdmit | 10169122 | 36303dd2e33bb9 | [redacted] | EUR | 59.71 | [redacted] | Success |
| 8/22/2022 19:47 | TechAdmit | 10169120 | 36303dd426d8c9 | [redacted] | EUR | 34.94 | [redacted] | Success |
| 8/22/2022 19:45 | TechAdmit | 10169119 | 36303dce73109f | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/22/2022 19:45 | TechAdmit | 10169116 | 36303dce404c2b | [redacted] | EUR | 53.48 | [redacted] | Success |
| 8/22/2022 19:44 | TechAdmit | 10169114 | 36303dc9f3d627 | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/22/2022 19:42 | TechAdmit | 10169110 | 36303dc250d99a | [redacted] | EUR | 52.56 | [redacted] | Success |
| 8/22/2022 19:42 | TechAdmit | 10169106 | 36303dc131f05f | [redacted] | EUR | 27.18 | [redacted] | Success |
| 8/22/2022 19:41 | TechAdmit | 10169103 | 36303dbe251440 | [redacted] | EUR | 187.09 | [redacted] | Success |
| 8/22/2022 19:39 | TechAdmit | 10169100 | 36303db816b17c | [redacted] | EUR | 18.29 | [redacted] | Success |
| 8/22/2022 19:39 | TechAdmit | 10169099 | 36303db75a03a4 | [redacted] | EUR | 10.7 | [redacted] | Success |
| 8/22/2022 19:39 | TechAdmit | 10169098 | 36303db5f0acb1 | [redacted] | EUR | 16.05 | [redacted] | Success |
| 8/22/2022 19:38 | TechAdmit | 10169097 | 36303db20782d4 | [redacted] | EUR | 101.6 | [redacted] | Success |
| 8/22/2022 19:37 | TechAdmit | 10169094 | 36303db1535c9f | [redacted] | EUR | 53.46 | [redacted] | Success |
| 8/22/2022 19:37 | TechAdmit | 10169093 | 36303dae903af8 | [redacted] | EUR | 12.07 | [redacted] | Success |
| 8/22/2022 19:36 | TechAdmit | 10169092 | 36303dabeabdb2 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/22/2022 19:34 | TechAdmit | 10169091 | 36303da5d583e1 | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/22/2022 19:34 | TechAdmit | 10169089 | 36303da5177fbe | [redacted] | EUR | 108.58 | [redacted] | Success |
| 8/22/2022 19:33 | TechAdmit | 10169088 | 36303da0b35d11 | [redacted] | EUR | 15.78 | [redacted] | Success |
| 8/22/2022 19:33 | TechAdmit | 10169086 | 36303da149c859 | [redacted] | EUR | 65 | [redacted] | Success |
| 8/22/2022 19:32 | TechAdmit | 10169085 | 36303d9e14cd9d | [redacted] | EUR | 17.91 | [redacted] | Success |
| 8/22/2022 19:33 | TechAdmit | 10169083 | 36303d9efd9661 | [redacted] | EUR | 15.77 | [redacted] | Success |
| 8/22/2022 19:32 | TechAdmit | 10169082 | 36303d9b6d4239 | [redacted] | EUR | 34.94 | [redacted] | Success |
| 8/22/2022 19:31 | TechAdmit | 10169081 | 36303d9ace99d9 | [redacted] | EUR | 15.77 | [redacted] | Success |
| 8/22/2022 19:31 | TechAdmit | 10169079 | 36303d9866c251 | [redacted] | EUR | 72.29 | [redacted] | Success |
| 8/22/2022 19:30 | TechAdmit | 10169077 | 36303d96a6e80f | [redacted] | EUR | 192.43 | [redacted] | Success |
| 8/22/2022 19:30 | TechAdmit | 10169075 | 36303d95ded5d4 | [redacted] | EUR | 54.22 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 19:30 | TechAdmit | 10169071 | 36303d9575a679 | [redacted] | EUR | 361.45 | [redacted] | Success |
| 8/22/2022 19:29 | TechAdmit | 10169069 | 36303d9088dacd | [redacted] | EUR | 15.78 | [redacted] | Success |
| 8/22/2022 19:29 | TechAdmit | 10169068 | 36303d933c2ac6 | [redacted] | EUR | 72.29 | [redacted] | Success |
| 8/22/2022 19:28 | TechAdmit | 10169067 | 36303d8fbc6d5d | [redacted] | EUR | 15.77 | [redacted] | Success |
| 8/22/2022 19:28 | TechAdmit | 10169066 | 36303d8df285ce | [redacted] | EUR | 106.91 | [redacted] | Success |
| 8/22/2022 19:28 | TechAdmit | 10169064 | 36303d8c5c2bf7 | [redacted] | EUR | 54.17 | [redacted] | Success |
| 8/22/2022 19:27 | TechAdmit | 10169061 | 36303d88e10da4 | [redacted] | EUR | 15.37 | [redacted] | Success |
| 8/22/2022 19:25 | TechAdmit | 10169058 | 36303d80e38726 | [redacted] | EUR | 18.19 | [redacted] | Success |
| 8/22/2022 19:24 | TechAdmit | 10169055 | 36303d7e87b375 | [redacted] | EUR | 105.19 | [redacted] | Success |
| 8/22/2022 19:23 | TechAdmit | 10169054 | 36303d7a5efe26 | [redacted] | EUR | 28.81 | [redacted] | Success |
| 8/22/2022 19:24 | TechAdmit | 10169053 | 36303d7d44dcca | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/22/2022 19:22 | TechAdmit | 10169049 | 36303d78095d4a | [redacted] | EUR | 43.31 | [redacted] | Success |
| 8/22/2022 19:22 | TechAdmit | 10169048 | 36303d77552eda | [redacted] | EUR | 57.85 | [redacted] | Success |
| 8/22/2022 19:21 | TechAdmit | 10169047 | 36303d73d2d8e3 | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/22/2022 19:22 | TechAdmit | 10169046 | 36303d762c11af | [redacted] | EUR | 32.11 | [redacted] | Success |
| 8/22/2022 19:19 | TechAdmit | 10169033 | 36303d6a430760 | [redacted] | EUR | 20.47 | [redacted] | Success |
| 8/22/2022 19:17 | TechAdmit | 10169032 | 36303d6414cfec | [redacted] | EUR | 27.2 | [redacted] | Success |
| 8/22/2022 19:17 | TechAdmit | 10169028 | 36303d65840894 | [redacted] | EUR | 53.51 | [redacted] | Success |
| 8/22/2022 19:16 | TechAdmit | 10169027 | 36303d62601408 | [redacted] | EUR | 107.01 | [redacted] | Success |
| 8/22/2022 19:16 | TechAdmit | 10169026 | 36303d61c3808d | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/22/2022 19:16 | TechAdmit | 10169025 | 36303d624b8342 | [redacted] | EUR | 27.2 | [redacted] | Success |
| 8/22/2022 19:15 | TechAdmit | 10169024 | 36303d5e743208 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/22/2022 19:15 | TechAdmit | 10169019 | 36303d5d6e4566 | [redacted] | EUR | 10.52 | [redacted] | Success |
| 8/22/2022 19:15 | TechAdmit | 10169018 | 36303d5ca56069 | [redacted] | EUR | 160.51 | [redacted] | Success |
| 8/22/2022 19:14 | TechAdmit | 10169017 | 36303d5aa47150 | [redacted] | EUR | 15.78 | [redacted] | Success |
| 8/22/2022 19:12 | TechAdmit | 10169015 | 36303d50c14426 | [redacted] | EUR | 267.52 | [redacted] | Success |
| 8/22/2022 19:12 | TechAdmit | 10169014 | 36303d506aefb8 | [redacted] | EUR | 26.75 | [redacted] | Success |
| 8/22/2022 19:12 | TechAdmit | 10169012 | 36303d526f1bb6 | [redacted] | EUR | 53.51 | [redacted] | Success |
| 8/22/2022 19:11 | TechAdmit | 10169009 | 36303d4d790826 | [redacted] | EUR | 10.7 | [redacted] | Success |
| 8/22/2022 19:10 | TechAdmit | 10169005 | 36303d49da53e9 | [redacted] | EUR | 24.48 | [redacted] | Success |
| 8/22/2022 19:10 | TechAdmit | 10169003 | 36303d49f33a1a | [redacted] | EUR | 108.68 | [redacted] | Success |
| 8/22/2022 19:09 | TechAdmit | 10169001 | 36303d458a38fc | [redacted] | EUR | 53.51 | [redacted] | Success |
| 8/22/2022 19:09 | TechAdmit | 10168999 | 36303d47adeb29 | [redacted] | EUR | 40.31 | [redacted] | Success |
| 8/22/2022 19:09 | TechAdmit | 10168998 | 36303d476b2cca | [redacted] | EUR | 26.74 | [redacted] | Success |
| 8/22/2022 19:08 | TechAdmit | 10168996 | 36303d4314adc3 | [redacted] | EUR | 72.28 | [redacted] | Success |
| 8/22/2022 19:08 | TechAdmit | 10168992 | 36303d41b142e3 | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/22/2022 19:07 | TechAdmit | 10168990 | 36303d40ea66db | [redacted] | EUR | 16.05 | [redacted] | Success |
| 8/22/2022 19:07 | TechAdmit | 10168989 | 36303d3dad7c7c | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/22/2022 19:06 | TechAdmit | 10168986 | 36303d3c08283d | [redacted] | EUR | 32.11 | [redacted] | Success |
| 8/22/2022 19:06 | TechAdmit | 10168985 | 36303d3b31e666 | [redacted] | EUR | 105.19 | [redacted] | Success |
| 8/22/2022 19:05 | TechAdmit | 10168983 | 36303d38b413fd | [redacted] | EUR | 16.47 | [redacted] | Success |
| 8/22/2022 19:05 | TechAdmit | 10168981 | 36303d381b9d99 | [redacted] | EUR | 27.17 | [redacted] | Success |
| 8/22/2022 19:02 | TechAdmit | 10168972 | 36303d2bf5745a | [redacted] | EUR | 104.44 | [redacted] | Success |
| 8/22/2022 19:02 | TechAdmit | 10168970 | 36303d2b8b7286 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/22/2022 19:02 | TechAdmit | 10168965 | 36303d2c7b5742 | [redacted] | EUR | 15.9 | [redacted] | Success |
| 8/22/2022 19:01 | TechAdmit | 10168959 | 36303d27f10b5b | [redacted] | EUR | 24.19 | [redacted] | Success |
| 8/22/2022 18:59 | TechAdmit | 10168956 | 36303d2234a269 | [redacted] | EUR | 53.51 | [redacted] | Success |
| 8/22/2022 18:59 | TechAdmit | 10168955 | 36303d219e3f5b | [redacted] | EUR | 135.99 | [redacted] | Success |
| 8/22/2022 19:00 | TechAdmit | 10168954 | 36303d2457e998 | [redacted] | EUR | 53.47 | [redacted] | Success |
| 8/22/2022 18:59 | TechAdmit | 10168952 | 36303d22549f84 | [redacted] | EUR | 31.28 | [redacted] | Success |
| 8/22/2022 18:58 | TechAdmit | 10168951 | 36303d1e97b7ca | [redacted] | EUR | 239.08 | [redacted] | Success |
| 8/22/2022 18:57 | TechAdmit | 10168947 | 36303d1b2423be | [redacted] | EUR | 10.88 | [redacted] | Success |
| 8/22/2022 18:57 | TechAdmit | 10168946 | 36303d19bb8c04 | [redacted] | EUR | 27.2 | [redacted] | Success |
| 8/22/2022 18:56 | TechAdmit | 10168941 | 36303d159a37b4 | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/22/2022 18:55 | TechAdmit | 10168938 | 36303d128324af | [redacted] | EUR | 52.61 | [redacted] | Success |
| 8/22/2022 18:55 | TechAdmit | 10168937 | 36303d11c8f665 | [redacted] | EUR | 32.93 | [redacted] | Success |
| 8/22/2022 18:55 | TechAdmit | 10168936 | 36303d10e0e215 | [redacted] | EUR | 105.21 | [redacted] | Success |
| 8/22/2022 18:55 | TechAdmit | 10168932 | 36303d11d0a149 | [redacted] | EUR | 24.15 | [redacted] | Success |
| 8/22/2022 18:55 | TechAdmit | 10168929 | 36303d10b1fdc5 | [redacted] | EUR | 21.54 | [redacted] | Success |
| 8/22/2022 18:54 | TechAdmit | 10168925 | 36303d0ea1efae | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/22/2022 18:52 | TechAdmit | 10168922 | 36303d07b503ad | [redacted] | EUR | 52.68 | [redacted] | Success |
| 8/22/2022 18:52 | TechAdmit | 10168921 | 36303d070ea386 | [redacted] | EUR | 21.74 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 18:52 | TechAdmit | 10168917 | 36303d088b4bbd | [redacted] | EUR | 80.61 | [redacted] | Success |
| 8/22/2022 18:51 | TechAdmit | 10168915 | 36303d033066ad | [redacted] | EUR | 53.52 | [redacted] | Success |
| 8/22/2022 18:51 | TechAdmit | 10168914 | 36303d048613aa | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/22/2022 18:49 | TechAdmit | 10168909 | 36303cfd1d39bc | [redacted] | EUR | 27.18 | [redacted] | Success |
| 8/22/2022 18:50 | TechAdmit | 10168908 | 36303cfea9ba72 | [redacted] | EUR | 32.11 | [redacted] | Success |
| 8/22/2022 18:49 | TechAdmit | 10168907 | 36303cfcddd363 | [redacted] | EUR | 54.21 | [redacted] | Success |
| 8/22/2022 18:49 | TechAdmit | 10168905 | 36303cfbd533f1 | [redacted] | EUR | 52.22 | [redacted] | Success |
| 8/22/2022 18:48 | TechAdmit | 10168904 | 36303cf619f86b | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/22/2022 18:48 | TechAdmit | 10168901 | 36303cf701bf72 | [redacted] | EUR | 14.45 | [redacted] | Success |
| 8/22/2022 18:45 | TechAdmit | 10168897 | 36303cecb023eb | [redacted] | EUR | 21.74 | [redacted] | Success |
| 8/22/2022 18:44 | TechAdmit | 10168894 | 36303ce90521cf | [redacted] | EUR | 64.22 | [redacted] | Success |
| 8/22/2022 18:44 | TechAdmit | 10168892 | 36303ce9106624 | [redacted] | EUR | 53.52 | [redacted] | Success |
| 8/22/2022 18:43 | TechAdmit | 10168890 | 36303ce44ea5c2 | [redacted] | EUR | 107.03 | [redacted] | Success |
| 8/22/2022 18:42 | TechAdmit | 10168888 | 36303ce14d190a | [redacted] | EUR | 20.96 | [redacted] | Success |
| 8/22/2022 18:41 | TechAdmit | 10168884 | 36303cdea708ca | [redacted] | EUR | 10.53 | [redacted] | Success |
| 8/22/2022 18:40 | TechAdmit | 10168881 | 36303cd9d12222 | [redacted] | EUR | 1,057.36 | [redacted] | Success |
| 8/22/2022 18:40 | TechAdmit | 10168880 | 36303cd8ea07a9 | [redacted] | EUR | 15.79 | [redacted] | Success |
| 8/22/2022 18:39 | TechAdmit | 10168875 | 36303cd5d2c1c1 | [redacted] | EUR | 27.21 | [redacted] | Success |
| 8/22/2022 18:38 | TechAdmit | 10168874 | 36303cd3dbc0f6 | [redacted] | EUR | 15.79 | [redacted] | Success |
| 8/22/2022 18:38 | TechAdmit | 10168873 | 36303cd37c23aa | [redacted] | EUR | 18.94 | [redacted] | Success |
| 8/22/2022 18:37 | TechAdmit | 10168870 | 36303ccfd2e89f | [redacted] | EUR | 13.97 | [redacted] | Success |
| 8/22/2022 18:37 | TechAdmit | 10168868 | 36303ccd976f66 | [redacted] | EUR | 28.91 | [redacted] | Success |
| 8/22/2022 18:37 | TechAdmit | 10168867 | 36303cd04d501c | [redacted] | EUR | 41.75 | [redacted] | Success |
| 8/22/2022 18:36 | TechAdmit | 10168866 | 36303ccbb365f1 | [redacted] | EUR | 37.47 | [redacted] | Success |
| 8/22/2022 18:36 | TechAdmit | 10168865 | 36303cca82f2ff | [redacted] | EUR | 108.71 | [redacted] | Success |
| 8/22/2022 18:36 | TechAdmit | 10168864 | 36303cca4d9b03 | [redacted] | EUR | 213.61 | [redacted] | Success |
| 8/22/2022 18:35 | TechAdmit | 10168862 | 36303cc6b33861 | [redacted] | EUR | 28.91 | [redacted] | Success |
| 8/22/2022 18:35 | TechAdmit | 10168860 | 36303cc7963680 | [redacted] | EUR | 21.77 | [redacted] | Success |
| 8/22/2022 18:32 | TechAdmit | 10168855 | 36303cbd8c4903 | [redacted] | EUR | 26.76 | [redacted] | Success |
| 8/22/2022 18:33 | TechAdmit | 10168853 | 36303cbf70a3eb | [redacted] | EUR | 101.47 | [redacted] | Success |
| 8/22/2022 18:32 | TechAdmit | 10168849 | 36303cbb4f0a4b | [redacted] | EUR | 51.27 | [redacted] | Success |
| 8/22/2022 18:31 | TechAdmit | 10168847 | 36303cb7b5145f | [redacted] | EUR | 108.71 | [redacted] | Success |
| 8/22/2022 18:32 | TechAdmit | 10168846 | 36303cba506753 | [redacted] | EUR | 107.03 | [redacted] | Success |
| 8/22/2022 18:31 | TechAdmit | 10168844 | 36303cb640d678 | [redacted] | EUR | 53.41 | [redacted] | Success |
| 8/22/2022 18:31 | TechAdmit | 10168841 | 36303cb6d185a7 | [redacted] | EUR | 26.71 | [redacted] | Success |
| 8/22/2022 18:30 | TechAdmit | 10168840 | 36303cb61e13c8 | [redacted] | EUR | 22.52 | [redacted] | Success |
| 8/22/2022 18:29 | TechAdmit | 10168837 | 36303caf67d6d3 | [redacted] | EUR | 87.8 | [redacted] | Success |
| 8/22/2022 18:27 | TechAdmit | 10168833 | 36303caa7e8e2c | [redacted] | EUR | 17.47 | [redacted] | Success |
| 8/22/2022 18:27 | TechAdmit | 10168831 | 36303ca7f6bf9a | [redacted] | EUR | 105.35 | [redacted] | Success |
| 8/22/2022 18:26 | TechAdmit | 10168830 | 36303ca5f2a5c0 | [redacted] | EUR | 53.54 | [redacted] | Success |
| 8/22/2022 18:26 | TechAdmit | 10168827 | 36303ca4cb5684 | [redacted] | EUR | 10.89 | [redacted] | Success |
| 8/22/2022 18:26 | TechAdmit | 10168826 | 36303ca69db7e1 | [redacted] | EUR | 32.12 | [redacted] | Success |
| 8/22/2022 18:26 | TechAdmit | 10168824 | 36303ca463423b | [redacted] | EUR | 10.88 | [redacted] | Success |
| 8/22/2022 18:25 | TechAdmit | 10168822 | 36303ca32bf187 | [redacted] | EUR | 10.71 | [redacted] | Success |
| 8/22/2022 18:24 | TechAdmit | 10168820 | 36303c9f714019 | [redacted] | EUR | 21.94 | [redacted] | Success |
| 8/22/2022 18:23 | TechAdmit | 10168814 | 36303c99e78f87 | [redacted] | EUR | 13.55 | [redacted] | Success |
| 8/22/2022 18:22 | TechAdmit | 10168813 | 36303c951b26f8 | [redacted] | EUR | 10.89 | [redacted] | Success |
| 8/22/2022 18:20 | TechAdmit | 10168808 | 36303c8eb390ef | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/22/2022 18:21 | TechAdmit | 10168807 | 36303c91c9bde3 | [redacted] | EUR | 10.71 | [redacted] | Success |
| 8/22/2022 18:19 | TechAdmit | 10168806 | 36303c8a9c3666 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/22/2022 18:19 | TechAdmit | 10168805 | 36303c89deb5fd | [redacted] | EUR | 21.37 | [redacted] | Success |
| 8/22/2022 18:19 | TechAdmit | 10168804 | 36303c8cd7c344 | [redacted] | EUR | 54.21 | [redacted] | Success |
| 8/22/2022 18:18 | TechAdmit | 10168800 | 36303c85e3dddc | [redacted] | EUR | 28.11 | [redacted] | Success |
| 8/22/2022 18:17 | TechAdmit | 10168799 | 36303c82b8fb35 | [redacted] | EUR | 22.53 | [redacted] | Success |
| 8/22/2022 18:17 | TechAdmit | 10168798 | 36303c821a4e72 | [redacted] | EUR | 26.77 | [redacted] | Success |
| 8/22/2022 18:15 | TechAdmit | 10168794 | 36303c7ad5abbe | [redacted] | EUR | 21.75 | [redacted] | Success |
| 8/22/2022 18:14 | TechAdmit | 10168792 | 36303c77603265 | [redacted] | EUR | 40.29 | [redacted] | Success |
| 8/22/2022 18:13 | TechAdmit | 10168788 | 36303c731840b2 | [redacted] | EUR | 21.69 | [redacted] | Success |
| 8/22/2022 18:13 | TechAdmit | 10168787 | 36303c73ef41ac | [redacted] | EUR | 26.77 | [redacted] | Success |
| 8/22/2022 18:12 | TechAdmit | 10168786 | 36303c6fa3faa6 | [redacted] | EUR | 214.14 | [redacted] | Success |
| 8/22/2022 18:11 | TechAdmit | 10168783 | 36303c6bf43c2b | [redacted] | EUR | 26.77 | [redacted] | Success |
| 8/22/2022 18:09 | TechAdmit | 10168777 | 36303c6644779b | [redacted] | EUR | 10.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 18:08 | TechAdmit | 10168772 | 36303c618b425b | [redacted] | EUR | 105.24 | [redacted] | Success |
| 8/22/2022 18:06 | TechAdmit | 10168770 | 36303c5bd64dff | [redacted] | EUR | 26.77 | [redacted] | Success |
| 8/22/2022 18:05 | TechAdmit | 10168768 | 36303c56370df8 | [redacted] | EUR | 10.89 | [redacted] | Success |
| 8/22/2022 18:05 | TechAdmit | 10168763 | 36303c54f930ee | [redacted] | EUR | 107.07 | [redacted] | Success |
| 8/22/2022 18:03 | TechAdmit | 10168761 | 36303c4ef0f9ae | [redacted] | EUR | 39.43 | [redacted] | Success |
| 8/22/2022 18:03 | TechAdmit | 10168760 | 36303c4e09f3f8 | [redacted] | EUR | 54.37 | [redacted] | Success |
| 8/22/2022 18:01 | TechAdmit | 10168756 | 36303c495c532f | [redacted] | EUR | 106.91 | [redacted] | Success |
| 8/22/2022 18:00 | TechAdmit | 10168754 | 36303c44d4a520 | [redacted] | EUR | 38.94 | [redacted] | Success |
| 8/22/2022 18:00 | TechAdmit | 10168753 | 36303c445a823d | [redacted] | EUR | 37.48 | [redacted] | Success |
| 8/22/2022 18:00 | TechAdmit | 10168750 | 36303c4242f8f5 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/22/2022 18:00 | TechAdmit | 10168749 | 36303c42fc3e2e | [redacted] | EUR | 54.37 | [redacted] | Success |
| 8/22/2022 18:00 | TechAdmit | 10168747 | 36303c42142919 | [redacted] | EUR | 26.77 | [redacted] | Success |
| 8/22/2022 17:58 | TechAdmit | 10168745 | 36303c3d17986f | [redacted] | EUR | 54.41 | [redacted] | Success |
| 8/22/2022 17:57 | TechAdmit | 10168741 | 36303c37233302 | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/22/2022 17:57 | TechAdmit | 10168740 | 36303c39d29211 | [redacted] | EUR | 26.77 | [redacted] | Success |
| 8/22/2022 17:57 | TechAdmit | 10168739 | 36303c3952f9ff | [redacted] | EUR | 120.85 | [redacted] | Success |
| 8/22/2022 17:56 | TechAdmit | 10168738 | 36303c35fd03b3 | [redacted] | EUR | 54.37 | [redacted] | Success |
| 8/22/2022 17:56 | TechAdmit | 10168736 | 36303c35b671aa | [redacted] | EUR | 13.98 | [redacted] | Success |
| 8/22/2022 17:55 | TechAdmit | 10168734 | 36303c3254105b | [redacted] | EUR | 69.86 | [redacted] | Success |
| 8/22/2022 17:55 | TechAdmit | 10168732 | 36303c31eacd5f | [redacted] | EUR | 21.55 | [redacted] | Success |
| 8/22/2022 17:55 | TechAdmit | 10168731 | 36303c31d15aa4 | [redacted] | EUR | 105.23 | [redacted] | Success |
| 8/22/2022 17:54 | TechAdmit | 10168728 | 36303c2e8221cc | [redacted] | EUR | 32.12 | [redacted] | Success |
| 8/22/2022 17:53 | TechAdmit | 10168727 | 36303c2ad1384a | [redacted] | EUR | 13.29 | [redacted] | Success |
| 8/22/2022 17:53 | TechAdmit | 10168725 | 36303c29959c43 | [redacted] | EUR | 53.46 | [redacted] | Success |
| 8/22/2022 17:52 | TechAdmit | 10168717 | 36303c25bad0aa | [redacted] | EUR | 43.91 | [redacted] | Success |
| 8/22/2022 17:51 | TechAdmit | 10168714 | 36303c21055e91 | [redacted] | EUR | 107.05 | [redacted] | Success |
| 8/22/2022 17:50 | TechAdmit | 10168705 | 36303c1ceb39e5 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/22/2022 17:48 | TechAdmit | 10168704 | 36303c189f339e | [redacted] | EUR | 55.93 | [redacted] | Success |
| 8/22/2022 17:49 | TechAdmit | 10168701 | 36303c198321ba | [redacted] | EUR | 31.57 | [redacted] | Success |
| 8/22/2022 17:48 | TechAdmit | 10168697 | 36303c15dedd99 | [redacted] | EUR | 26.76 | [redacted] | Success |
| 8/22/2022 17:47 | TechAdmit | 10168694 | 36303c141cfe07 | [redacted] | EUR | 72.33 | [redacted] | Success |
| 8/22/2022 17:46 | TechAdmit | 10168693 | 36303c105a090b | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/22/2022 17:44 | TechAdmit | 10168689 | 36303c0975fb02 | [redacted] | EUR | 321.16 | [redacted] | Success |
| 8/22/2022 17:45 | TechAdmit | 10168687 | 36303c0bb0b51c | [redacted] | EUR | 28.93 | [redacted] | Success |
| 8/22/2022 17:45 | TechAdmit | 10168686 | 36303c0b65d8e6 | [redacted] | EUR | 42.77 | [redacted] | Success |
| 8/22/2022 17:45 | TechAdmit | 10168685 | 36303c09d3ceb0 | [redacted] | EUR | 21.39 | [redacted] | Success |
| 8/22/2022 17:44 | TechAdmit | 10168684 | 36303c09ae98d2 | [redacted] | EUR | 32.12 | [redacted] | Success |
| 8/22/2022 17:44 | TechAdmit | 10168683 | 36303c093f1223 | [redacted] | EUR | 26.76 | [redacted] | Success |
| 8/22/2022 17:43 | TechAdmit | 10168679 | 36303c05f5f364 | [redacted] | EUR | 107.05 | [redacted] | Success |
| 8/22/2022 17:43 | TechAdmit | 10168677 | 36303c052753d4 | [redacted] | EUR | 80.91 | [redacted] | Success |
| 8/22/2022 17:42 | TechAdmit | 10168673 | 36303c007209f8 | [redacted] | EUR | 210.46 | [redacted] | Success |
| 8/22/2022 17:42 | TechAdmit | 10168672 | 36303c0008c8ba | [redacted] | EUR | 20.41 | [redacted] | Success |
| 8/22/2022 17:41 | TechAdmit | 10168670 | 36303bfde935b4 | [redacted] | EUR | 32.08 | [redacted] | Success |
| 8/22/2022 17:41 | TechAdmit | 10168667 | 36303bfdaa9fc5 | [redacted] | EUR | 53.46 | [redacted] | Success |
| 8/22/2022 17:41 | TechAdmit | 10168666 | 36303bfc32da4d | [redacted] | EUR | 17.48 | [redacted] | Success |
| 8/22/2022 17:40 | TechAdmit | 10168665 | 36303bf8ba51bc | [redacted] | EUR | 535.27 | [redacted] | Success |
| 8/22/2022 17:39 | TechAdmit | 10168662 | 36303bf4d33919 | [redacted] | EUR | 67.43 | [redacted] | Success |
| 8/22/2022 17:39 | TechAdmit | 10168661 | 36303bf354f4db | [redacted] | EUR | 21.05 | [redacted] | Success |
| 8/22/2022 17:39 | TechAdmit | 10168659 | 36303bf444bbb7 | [redacted] | EUR | 160.49 | [redacted] | Success |
| 8/22/2022 17:37 | TechAdmit | 10168654 | 36303bed2f3277 | [redacted] | EUR | 24.5 | [redacted] | Success |
| 8/22/2022 17:38 | TechAdmit | 10168653 | 36303bf03671c4 | [redacted] | EUR | 21.42 | [redacted] | Success |
| 8/22/2022 17:37 | TechAdmit | 10168652 | 36303bed18ffb8 | [redacted] | EUR | 26.76 | [redacted] | Success |
| 8/22/2022 17:37 | TechAdmit | 10168649 | 36303bebd8f0ae | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/22/2022 17:33 | TechAdmit | 10168645 | 36303be025b115 | [redacted] | EUR | 78.84 | [redacted] | Success |
| 8/22/2022 17:34 | TechAdmit | 10168644 | 36303be2e64058 | [redacted] | EUR | 112.35 | [redacted] | Success |
| 8/22/2022 17:32 | TechAdmit | 10168639 | 36303bd9b77658 | [redacted] | EUR | 67.57 | [redacted] | Success |
| 8/22/2022 17:31 | TechAdmit | 10168636 | 36303bd8e200f8 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/22/2022 17:31 | TechAdmit | 10168634 | 36303bd8476a97 | [redacted] | EUR | 67.41 | [redacted] | Success |
| 8/22/2022 17:32 | TechAdmit | 10168633 | 36303bdaf4626f | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/22/2022 17:32 | TechAdmit | 10168632 | 36303bda1c68b4 | [redacted] | EUR | 64.24 | [redacted] | Success |
| 8/22/2022 17:30 | TechAdmit | 10168628 | 36303bd270f608 | [redacted] | EUR | 37.48 | [redacted] | Success |
| 8/22/2022 17:29 | TechAdmit | 10168626 | 36303bd11750c1 | [redacted] | EUR | 110.74 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 17:29 | TechAdmit | 10168624 | 36303bceb37b7b | [redacted] | EUR | 10.7 | [redacted] | Success |
| 8/22/2022 17:29 | TechAdmit | 10168623 | 36303bcf1d8603 | [redacted] | EUR | 26.76 | [redacted] | Success |
| 8/22/2022 17:28 | TechAdmit | 10168622 | 36303bcb31121b | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/22/2022 17:28 | TechAdmit | 10168619 | 36303bcd7c9c6b | [redacted] | EUR | 77.92 | [redacted] | Success |
| 8/22/2022 17:28 | TechAdmit | 10168617 | 36303bcb713e04 | [redacted] | EUR | 28.11 | [redacted] | Success |
| 8/22/2022 17:27 | TechAdmit | 10168616 | 36303bc851ff1b | [redacted] | EUR | 32.12 | [redacted] | Success |
| 8/22/2022 17:27 | TechAdmit | 10168610 | 36303bc6c6e999 | [redacted] | EUR | 42.81 | [redacted] | Success |
| 8/22/2022 17:25 | TechAdmit | 10168601 | 36303bbf8e0773 | [redacted] | EUR | 128.39 | [redacted] | Success |
| 8/22/2022 17:23 | TechAdmit | 10168596 | 36303bb81e7e0a | [redacted] | EUR | 53.5 | [redacted] | Success |
| 8/22/2022 17:22 | TechAdmit | 10168595 | 36303bb5de4791 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/22/2022 17:23 | TechAdmit | 10168594 | 36303bb8d5f5d8 | [redacted] | EUR | 13.58 | [redacted] | Success |
| 8/22/2022 17:22 | TechAdmit | 10168593 | 36303bb579e403 | [redacted] | EUR | 10.7 | [redacted] | Success |
| 8/22/2022 17:21 | TechAdmit | 10168592 | 36303bb33a2aa9 | [redacted] | EUR | 34.97 | [redacted] | Success |
| 8/22/2022 17:20 | TechAdmit | 10168591 | 36303bafbdb723 | [redacted] | EUR | 20.33 | [redacted] | Success |
| 8/22/2022 17:20 | TechAdmit | 10168590 | 36303bae8eb4b0 | [redacted] | EUR | 43.89 | [redacted] | Success |
| 8/22/2022 17:19 | TechAdmit | 10168588 | 36303ba924f2d5 | [redacted] | EUR | 14.97 | [redacted] | Success |
| 8/22/2022 17:17 | TechAdmit | 10168585 | 36303ba2daef81 | [redacted] | EUR | 23.05 | [redacted] | Success |
| 8/22/2022 17:16 | TechAdmit | 10168584 | 36303ba034beb3 | [redacted] | EUR | 52.6 | [redacted] | Success |
| 8/22/2022 17:16 | TechAdmit | 10168578 | 36303b9ea13258 | [redacted] | EUR | 55.34 | [redacted] | Success |
| 8/22/2022 17:16 | TechAdmit | 10168577 | 36303b9e519bb6 | [redacted] | EUR | 64.22 | [redacted] | Success |
| 8/22/2022 17:14 | TechAdmit | 10168575 | 36303b9921582c | [redacted] | EUR | 32.1 | [redacted] | Success |
| 8/22/2022 17:15 | TechAdmit | 10168572 | 36303b99ccf798 | [redacted] | EUR | 34.97 | [redacted] | Success |
| 8/22/2022 17:14 | TechAdmit | 10168570 | 36303b9732f15e | [redacted] | EUR | 15.79 | [redacted] | Success |
| 8/22/2022 17:13 | TechAdmit | 10168569 | 36303b93cdbd9b | [redacted] | EUR | 26.76 | [redacted] | Success |
| 8/22/2022 17:12 | TechAdmit | 10168565 | 36303b9152fb0d | [redacted] | EUR | 215.14 | [redacted] | Success |
| 8/22/2022 17:11 | TechAdmit | 10168563 | 36303b8df6e563 | [redacted] | EUR | 57.86 | [redacted] | Success |
| 8/22/2022 17:11 | TechAdmit | 10168562 | 36303b8cac954c | [redacted] | EUR | 31.56 | [redacted] | Success |
| 8/22/2022 17:11 | TechAdmit | 10168559 | 36303b8d9268ac | [redacted] | EUR | 15.79 | [redacted] | Success |
| 8/22/2022 17:10 | TechAdmit | 10168554 | 36303b877ea55d | [redacted] | EUR | 213.99 | [redacted] | Success |
| 8/22/2022 17:09 | TechAdmit | 10168552 | 36303b86509914 | [redacted] | EUR | 11.96 | [redacted] | Success |
| 8/22/2022 17:09 | TechAdmit | 10168548 | 36303b835e7674 | [redacted] | EUR | 535.12 | [redacted] | Success |
| 8/22/2022 17:07 | TechAdmit | 10168547 | 36303b7ee7acf3 | [redacted] | EUR | 21.95 | [redacted] | Success |
| 8/22/2022 17:07 | TechAdmit | 10168543 | 36303b7d787877 | [redacted] | EUR | 15.81 | [redacted] | Success |
| 8/22/2022 17:04 | TechAdmit | 10168537 | 36303b7322b671 | [redacted] | EUR | 26.36 | [redacted] | Success |
| 8/22/2022 17:04 | TechAdmit | 10168535 | 36303b7256fcfb | [redacted] | EUR | 15.78 | [redacted] | Success |
| 8/22/2022 17:03 | TechAdmit | 10168531 | 36303b6c7b09ab | [redacted] | EUR | 74.92 | [redacted] | Success |
| 8/22/2022 17:00 | TechAdmit | 10168523 | 36303b62fc2cf7 | [redacted] | EUR | 107.02 | [redacted] | Success |
| 8/22/2022 16:59 | TechAdmit | 10168519 | 36303b5d703180 | [redacted] | EUR | 18.09 | [redacted] | Success |
| 8/22/2022 16:59 | TechAdmit | 10168517 | 36303b5e769369 | [redacted] | EUR | 36.18 | [redacted] | Success |
| 8/22/2022 16:57 | TechAdmit | 10168515 | 36303b58e70fb7 | [redacted] | EUR | 42.08 | [redacted] | Success |
| 8/22/2022 16:57 | TechAdmit | 10168513 | 36303b583e5476 | [redacted] | EUR | 841.59 | [redacted] | Success |
| 8/22/2022 16:56 | TechAdmit | 10168511 | 36303b5418238f | [redacted] | EUR | 21.02 | [redacted] | Success |
| 8/22/2022 16:55 | TechAdmit | 10168510 | 36303b50d1ddcd | [redacted] | EUR | 10.88 | [redacted] | Success |
| 8/22/2022 16:56 | TechAdmit | 10168509 | 36303b5381a34d | [redacted] | EUR | 106.9 | [redacted] | Success |
| 8/22/2022 16:55 | TechAdmit | 10168508 | 36303b4f71d6f5 | [redacted] | EUR | 52.55 | [redacted] | Success |
| 8/22/2022 16:54 | TechAdmit | 10168506 | 36303b4e3cebd6 | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/22/2022 16:55 | TechAdmit | 10168504 | 36303b50646c51 | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/22/2022 16:54 | TechAdmit | 10168503 | 36303b4a93b170 | [redacted] | EUR | 106.9 | [redacted] | Success |
| 8/22/2022 16:54 | TechAdmit | 10168502 | 36303b4d21afa8 | [redacted] | EUR | 52.64 | [redacted] | Success |
| 8/22/2022 16:54 | TechAdmit | 10168499 | 36303b4bcd28e2 | [redacted] | EUR | 21.93 | [redacted] | Success |
| 8/22/2022 16:52 | TechAdmit | 10168498 | 36303b45ab5dde | [redacted] | EUR | 27.19 | [redacted] | Success |
| 8/22/2022 16:52 | TechAdmit | 10168497 | 36303b43faf16e | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/22/2022 16:52 | TechAdmit | 10168496 | 36303b46af1f5d | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/22/2022 16:52 | TechAdmit | 10168495 | 36303b46636077 | [redacted] | EUR | 630.49 | [redacted] | Success |
| 8/22/2022 16:51 | TechAdmit | 10168494 | 36303b427c23a6 | [redacted] | EUR | 19.29 | [redacted] | Success |
| 8/22/2022 16:52 | TechAdmit | 10168493 | 36303b432c2138 | [redacted] | EUR | 220.68 | [redacted] | Success |
| 8/22/2022 16:50 | TechAdmit | 10168490 | 36303b3ecb0448 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/22/2022 16:51 | TechAdmit | 10168487 | 36303b3f429ab3 | [redacted] | EUR | 106.9 | [redacted] | Success |
| 8/22/2022 16:50 | TechAdmit | 10168486 | 36303b3bc976d3 | [redacted] | EUR | 26.73 | [redacted] | Success |
| 8/22/2022 16:50 | TechAdmit | 10168484 | 36303b3e9851e0 | [redacted] | EUR | 106.9 | [redacted] | Success |
| 8/22/2022 16:50 | TechAdmit | 10168480 | 36303b3d71eeb2 | [redacted] | EUR | 28.94 | [redacted] | Success |
| 8/22/2022 16:48 | TechAdmit | 10168474 | 36303b36d02324 | [redacted] | EUR | 24.47 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 16:48 | TechAdmit | 10168472 | 36303b36615abd | [redacted] | EUR | 10.7 | [redacted] | Success |
| 8/22/2022 16:48 | TechAdmit | 10168471 | 36303b35975d03 | [redacted] | EUR | 26.74 | [redacted] | Success |
| 8/22/2022 16:48 | TechAdmit | 10168470 | 36303b34e98c01 | [redacted] | EUR | 10.88 | [redacted] | Success |
| 8/22/2022 16:46 | TechAdmit | 10168467 | 36303b300716b3 | [redacted] | EUR | 12.86 | [redacted] | Success |
| 8/22/2022 16:46 | TechAdmit | 10168466 | 36303b2f67dfe8 | [redacted] | EUR | 106.9 | [redacted] | Success |
| 8/22/2022 16:46 | TechAdmit | 10168465 | 36303b2f4228f0 | [redacted] | EUR | 22.49 | [redacted] | Success |
| 8/22/2022 16:46 | TechAdmit | 10168464 | 36303b2d942a4b | [redacted] | EUR | 160.43 | [redacted] | Success |
| 8/22/2022 16:46 | TechAdmit | 10168462 | 36303b2ccb9295 | [redacted] | EUR | 42.79 | [redacted] | Success |
| 8/22/2022 16:45 | TechAdmit | 10168457 | 36303b2af2e3d9 | [redacted] | EUR | 13.99 | [redacted] | Success |
| 8/22/2022 16:44 | TechAdmit | 10168455 | 36303b26fa9055 | [redacted] | EUR | 37.44 | [redacted] | Success |
| 8/22/2022 16:42 | TechAdmit | 10168452 | 36303b1f242611 | [redacted] | EUR | 112.29 | [redacted] | Success |
| 8/22/2022 16:42 | TechAdmit | 10168451 | 36303b1e227648 | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/22/2022 16:41 | TechAdmit | 10168450 | 36303b1ceb7e1a | [redacted] | EUR | 26.73 | [redacted] | Success |
| 8/22/2022 16:40 | TechAdmit | 10168449 | 36303b1839742c | [redacted] | EUR | 105.09 | [redacted] | Success |
| 8/22/2022 16:39 | TechAdmit | 10168447 | 36303b14c0f4df | [redacted] | EUR | 27.15 | [redacted] | Success |
| 8/22/2022 16:39 | TechAdmit | 10168445 | 36303b15d8e787 | [redacted] | EUR | 16.04 | [redacted] | Success |
| 8/22/2022 16:39 | TechAdmit | 10168443 | 36303b152267c9 | [redacted] | EUR | 157.63 | [redacted] | Success |
| 8/22/2022 16:39 | TechAdmit | 10168441 | 36303b143e9689 | [redacted] | EUR | 27.15 | [redacted] | Success |
| 8/22/2022 16:38 | TechAdmit | 10168440 | 36303b11a1e62e | [redacted] | EUR | 53.46 | [redacted] | Success |
| 8/22/2022 16:37 | TechAdmit | 10168437 | 36303b0d26e81f | [redacted] | EUR | 48.11 | [redacted] | Success |
| 8/22/2022 16:36 | TechAdmit | 10168436 | 36303b0956f107 | [redacted] | EUR | 106.89 | [redacted] | Success |
| 8/22/2022 16:36 | TechAdmit | 10168433 | 36303b08ee74e7 | [redacted] | EUR | 53.46 | [redacted] | Success |
| 8/22/2022 16:35 | TechAdmit | 10168427 | 36303b03579fe0 | [redacted] | EUR | 18.09 | [redacted] | Success |
| 8/22/2022 16:33 | TechAdmit | 10168425 | 36303afeb8655a | [redacted] | EUR | 21.38 | [redacted] | Success |
| 8/22/2022 16:34 | TechAdmit | 10168422 | 36303aff8191cc | [redacted] | EUR | 533.86 | [redacted] | Success |
| 8/22/2022 16:33 | TechAdmit | 10168419 | 36303afcb10217 | [redacted] | EUR | 1,302.80 | [redacted] | Success |
| 8/22/2022 16:30 | TechAdmit | 10168406 | 36303af2a839ac | [redacted] | EUR | 52.55 | [redacted] | Success |
| 8/22/2022 16:30 | TechAdmit | 10168404 | 36303af1c57922 | [redacted] | EUR | 27.2 | [redacted] | Success |
| 8/22/2022 16:30 | TechAdmit | 10168402 | 36303af1740cba | [redacted] | EUR | 11.94 | [redacted] | Success |
| 8/22/2022 16:28 | TechAdmit | 10168401 | 36303aecbaff11 | [redacted] | EUR | 11.19 | [redacted] | Success |
| 8/22/2022 16:28 | TechAdmit | 10168398 | 36303aecba3691 | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/22/2022 16:27 | TechAdmit | 10168393 | 36303ae659d7c5 | [redacted] | EUR | 320.71 | [redacted] | Success |
| 8/22/2022 16:26 | TechAdmit | 10168391 | 36303ae505a4f3 | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/22/2022 16:27 | TechAdmit | 10168390 | 36303ae5e2d995 | [redacted] | EUR | 16.95 | [redacted] | Success |
| 8/22/2022 16:25 | TechAdmit | 10168388 | 36303ae156adec | [redacted] | EUR | 272.55 | [redacted] | Success |
| 8/22/2022 16:26 | TechAdmit | 10168386 | 36303ae2a903f2 | [redacted] | EUR | 13.18 | [redacted] | Success |
| 8/22/2022 16:24 | TechAdmit | 10168378 | 36303adabb78fa | [redacted] | EUR | 21.71 | [redacted] | Success |
| 8/22/2022 16:24 | TechAdmit | 10168377 | 36303adc789f2d | [redacted] | EUR | 34.97 | [redacted] | Success |
| 8/22/2022 16:22 | TechAdmit | 10168373 | 36303ad3a5e2e6 | [redacted] | EUR | 36.12 | [redacted] | Success |
| 8/22/2022 16:22 | TechAdmit | 10168370 | 36303ad4959b43 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/22/2022 16:22 | TechAdmit | 10168369 | 36303ad3f99222 | [redacted] | EUR | 21.68 | [redacted] | Success |
| 8/22/2022 16:20 | TechAdmit | 10168365 | 36303acd8331e4 | [redacted] | EUR | 53.88 | [redacted] | Success |
| 8/22/2022 16:21 | TechAdmit | 10168363 | 36303acf7427bb | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/22/2022 16:21 | TechAdmit | 10168361 | 36303acf0611d7 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/22/2022 16:19 | TechAdmit | 10168355 | 36303ac89b0c4c | [redacted] | EUR | 21.68 | [redacted] | Success |
| 8/22/2022 16:20 | TechAdmit | 10168353 | 36303acb30aca1 | [redacted] | EUR | 18.52 | [redacted] | Success |
| 8/22/2022 16:19 | TechAdmit | 10168352 | 36303ac9f69094 | [redacted] | EUR | 19.26 | [redacted] | Success |
| 8/22/2022 16:16 | TechAdmit | 10168348 | 36303abf2c1c9f | [redacted] | EUR | 1,043.01 | [redacted] | Success |
| 8/22/2022 16:16 | TechAdmit | 10168347 | 36303abd41956a | [redacted] | EUR | 21.03 | [redacted] | Success |
| 8/22/2022 16:16 | TechAdmit | 10168346 | 36303abfb50ff6 | [redacted] | EUR | 525.75 | [redacted] | Success |
| 8/22/2022 16:16 | TechAdmit | 10168345 | 36303abd29947c | [redacted] | EUR | 21.03 | [redacted] | Success |
| 8/22/2022 16:15 | TechAdmit | 10168343 | 36303abb67fc66 | [redacted] | EUR | 25.29 | [redacted] | Success |
| 8/22/2022 16:13 | TechAdmit | 10168337 | 36303ab343c3d4 | [redacted] | EUR | 32.07 | [redacted] | Success |
| 8/22/2022 16:13 | TechAdmit | 10168335 | 36303ab28425d4 | [redacted] | EUR | 10.48 | [redacted] | Success |
| 8/22/2022 16:11 | TechAdmit | 10168331 | 36303aab873be7 | [redacted] | EUR | 40.34 | [redacted] | Success |
| 8/22/2022 16:11 | TechAdmit | 10168327 | 36303aaa294643 | [redacted] | EUR | 531.01 | [redacted] | Success |
| 8/22/2022 16:11 | TechAdmit | 10168326 | 36303aa9f7baae | [redacted] | EUR | 94.64 | [redacted] | Success |
| 8/22/2022 16:10 | TechAdmit | 10168324 | 36303aa6d693cf | [redacted] | EUR | 34.91 | [redacted] | Success |
| 8/22/2022 16:11 | TechAdmit | 10168322 | 36303aa9a5ce88 | [redacted] | EUR | 20.95 | [redacted] | Success |
| 8/22/2022 16:09 | TechAdmit | 10168320 | 36303aa5483c4a | [redacted] | EUR | 80.17 | [redacted] | Success |
| 8/22/2022 16:08 | TechAdmit | 10168314 | 36303aa0c7df7f | [redacted] | EUR | 32.07 | [redacted] | Success |
| 8/22/2022 16:08 | TechAdmit | 10168313 | 36303a9ff1c326 | [redacted] | EUR | 32.07 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 16:08 | TechAdmit | 10168310 | 36303aa0479192 | [redacted] | EUR | 52.37 | [redacted] | Success |
| 8/22/2022 16:07 | TechAdmit | 10168308 | 36303a9c19fe29 | | EUR | 106.88 | | Success |
| 8/22/2022 16:06 | TechAdmit | 10168305 | 36303a9a0d591b | | EUR | 53.44 | | Success |
| 8/22/2022 16:06 | TechAdmit | 10168304 | 36303a99a03d5d | | EUR | 105.18 | | Success |
| 8/22/2022 16:07 | TechAdmit | 10168303 | 36303a9ca9d079 | | EUR | 18.06 | | Success |
| 8/22/2022 16:07 | TechAdmit | 10168301 | 36303a9af86677 | | EUR | 246.04 | | Success |
| 8/22/2022 16:05 | TechAdmit | 10168299 | 36303a95db668d | | EUR | 20.95 | | Success |
| 8/22/2022 16:05 | TechAdmit | 10168298 | 36303a95a3c58d | | EUR | 21.73 | | Success |
| 8/22/2022 16:05 | TechAdmit | 10168296 | 36303a9641046d | | EUR | 21.38 | | Success |
| 8/22/2022 16:05 | TechAdmit | 10168295 | 36303a95a855dd | | EUR | 80.64 | | Success |
| 8/22/2022 16:05 | TechAdmit | 10168294 | 36303a953bd772 | | EUR | 135.98 | | Success |
| 8/22/2022 16:04 | TechAdmit | 10168293 | 36303a921a76b9 | | EUR | 12.24 | | Success |
| 8/22/2022 16:03 | TechAdmit | 10168286 | 36303a8ded4373 | | EUR | 815.34 | | Success |
| 8/22/2022 16:03 | TechAdmit | 10168284 | 36303a8d4a0719 | | EUR | 10.52 | | Success |
| 8/22/2022 16:03 | TechAdmit | 10168283 | 36303a8b9d228f | | EUR | 48.38 | | Success |
| 8/22/2022 16:02 | TechAdmit | 10168281 | 36303a8af6529f | | EUR | 31.18 | | Success |
| 8/22/2022 16:02 | TechAdmit | 10168279 | 36303a8a0ab000 | | EUR | 21.38 | | Success |
| 8/22/2022 16:00 | TechAdmit | 10168276 | 36303a80757a20 | | EUR | 20.95 | | Success |
| 8/22/2022 16:00 | TechAdmit | 10168275 | 36303a800bc314 | | EUR | 219.25 | | Success |
| 8/22/2022 15:58 | TechAdmit | 10168269 | 36303a7ae9f53b | | EUR | 16.3 | | Success |
| 8/22/2022 15:59 | TechAdmit | 10168267 | 36303a7d9a6c5c | | EUR | 106.97 | | Success |
| 8/22/2022 15:58 | TechAdmit | 10168265 | 36303a7b4d2718 | | EUR | 83.78 | | Success |
| 8/22/2022 15:58 | TechAdmit | 10168264 | 36303a7afc5c42 | | EUR | 10.48 | | Success |
| 8/22/2022 15:56 | TechAdmit | 10168261 | 36303a729ec302 | | EUR | 53.49 | | Success |
| 8/22/2022 15:55 | TechAdmit | 10168256 | 36303a6fd71e4f | | EUR | 10.48 | | Success |
| 8/22/2022 15:55 | TechAdmit | 10168255 | 36303a6f0a22a0 | | EUR | 53.48 | | Success |
| 8/22/2022 15:54 | TechAdmit | 10168253 | 36303a6b8b6a69 | | EUR | 21.4 | | Success |
| 8/22/2022 15:54 | TechAdmit | 10168250 | 36303a6a5b770c | | EUR | 13.59 | | Success |
| 8/22/2022 15:54 | TechAdmit | 10168249 | 36303a699ed897 | | EUR | 16.13 | | Success |
| 8/22/2022 15:53 | TechAdmit | 10168247 | 36303a67b859ff | | EUR | 28.14 | | Success |
| 8/22/2022 15:51 | TechAdmit | 10168244 | 36303a615100cf | | EUR | 106.95 | | Success |
| 8/22/2022 15:52 | TechAdmit | 10168243 | 36303a6348e423 | | EUR | 32.09 | | Success |
| 8/22/2022 15:52 | TechAdmit | 10168242 | 36303a6255dd62 | | EUR | 106.95 | | Success |
| 8/22/2022 15:51 | TechAdmit | 10168241 | 36303a5f3c3dd7 | | EUR | 267.37 | | Success |
| 8/22/2022 15:50 | TechAdmit | 10168240 | 36303a5dd54223 | | EUR | 27.16 | | Success |
| 8/22/2022 15:50 | TechAdmit | 10168239 | 36303a5dc59933 | | EUR | 15.78 | | Success |
| 8/22/2022 15:51 | TechAdmit | 10168238 | 36303a60d07e04 | | EUR | 26.36 | | Success |
| 8/22/2022 15:51 | TechAdmit | 10168236 | 36303a5f8c0013 | | EUR | 15.77 | | Success |
| 8/22/2022 15:50 | TechAdmit | 10168234 | 36303a5da20687 | | EUR | 32.07 | | Success |
| 8/22/2022 15:49 | TechAdmit | 10168228 | 36303a59de7173 | | EUR | 21.38 | | Success |
| 8/22/2022 15:49 | TechAdmit | 10168226 | 36303a5733c2de | | EUR | 32.07 | | Success |
| 8/22/2022 15:48 | TechAdmit | 10168224 | 36303a55b1283c | | EUR | 15.77 | | Success |
| 8/22/2022 15:48 | TechAdmit | 10168222 | 36303a5324ddae | | EUR | 32.09 | | Success |
| 8/22/2022 15:45 | TechAdmit | 10168218 | 36303a485883ea | | EUR | 10.69 | | Success |
| 8/22/2022 15:44 | TechAdmit | 10168215 | 36303a47bf0bbb | | EUR | 65.78 | | Success |
| 8/22/2022 15:44 | TechAdmit | 10168213 | 36303a4675fa1c | | EUR | 28.87 | | Success |
| 8/22/2022 15:43 | TechAdmit | 10168209 | 36303a423c54b8 | | EUR | 20.16 | | Success |
| 8/22/2022 15:42 | TechAdmit | 10168207 | 36303a3d87c750 | | EUR | 21.65 | | Success |
| 8/22/2022 15:42 | TechAdmit | 10168206 | 36303a3efacce1 | | EUR | 15.59 | | Success |
| 8/22/2022 15:41 | TechAdmit | 10168204 | 36303a3a7e8ca2 | | EUR | 36.08 | | Success |
| 8/22/2022 15:40 | TechAdmit | 10168202 | 36303a384db560 | | EUR | 34.87 | | Success |
| 8/22/2022 15:40 | TechAdmit | 10168200 | 36303a368337d5 | | EUR | 69.74 | | Success |
| 8/22/2022 15:40 | TechAdmit | 10168198 | 36303a37b7c1c2 | | EUR | 36.08 | | Success |
| 8/22/2022 15:40 | TechAdmit | 10168197 | 36303a377568de | | EUR | 403.18 | | Success |
| 8/22/2022 15:38 | TechAdmit | 10168192 | 36303a30ca7117 | | EUR | 16.3 | | Success |
| 8/22/2022 15:38 | TechAdmit | 10168190 | 36303a2f437d5c | | EUR | 13.95 | | Success |
| 8/22/2022 15:38 | TechAdmit | 10168189 | 36303a2edab647 | | EUR | 75.33 | | Success |
| 8/22/2022 15:37 | TechAdmit | 10168183 | 36303a2a04748c | | EUR | 533.51 | | Success |
| 8/22/2022 15:35 | TechAdmit | 10168173 | 36303a25253491 | | EUR | 267.37 | | Success |
| 8/22/2022 15:35 | TechAdmit | 10168170 | 36303a240ba784 | | EUR | 271.53 | | Success |
| 8/22/2022 15:34 | TechAdmit | 10168169 | 36303a20d89b44 | | EUR | 34.87 | | Success |
| 8/22/2022 15:33 | TechAdmit | 10168167 | 36303a1c2edfaa | | EUR | 26.74 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 15:33 | TechAdmit | 10168166 | 36303a1b470691 | [redacted] | EUR | 26.74 | [redacted] | Success |
| 8/22/2022 15:30 | TechAdmit | 10168162 | 36303a0fbde9d1 | [redacted] | EUR | 173.17 | [redacted] | Success |
| 8/22/2022 15:30 | TechAdmit | 10168161 | 36303a125ac027 | [redacted] | EUR | 21.35 | [redacted] | Success |
| 8/22/2022 15:30 | TechAdmit | 10168160 | 36303a11031723 | [redacted] | EUR | 26.74 | [redacted] | Success |
| 8/22/2022 15:29 | TechAdmit | 10168159 | 36303a0d85734e | [redacted] | EUR | 16.3 | [redacted] | Success |
| 8/22/2022 15:26 | TechAdmit | 10168149 | 36303a01887fdb | [redacted] | EUR | 34.87 | [redacted] | Success |
| 8/22/2022 15:26 | TechAdmit | 10168148 | 36303a015031a2 | [redacted] | EUR | 21.35 | [redacted] | Success |
| 8/22/2022 15:25 | TechAdmit | 10168146 | 36303a002ed543 | [redacted] | EUR | 32.02 | [redacted] | Success |
| 8/22/2022 15:24 | TechAdmit | 10168143 | 363039fbbd8c84 | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/22/2022 15:23 | TechAdmit | 10168142 | 363039f871e33a | [redacted] | EUR | 21.35 | [redacted] | Success |
| 8/22/2022 15:24 | TechAdmit | 10168139 | 363039f9fd31a6 | [redacted] | EUR | 125.85 | [redacted] | Success |
| 8/22/2022 15:21 | TechAdmit | 10168135 | 363039f10c30ba | [redacted] | EUR | 210.19 | [redacted] | Success |
| 8/22/2022 15:20 | TechAdmit | 10168132 | 363039ec3e1c73 | [redacted] | EUR | 26.67 | [redacted] | Success |
| 8/22/2022 15:20 | TechAdmit | 10168130 | 363039eba2eb0a | [redacted] | EUR | 26.67 | [redacted] | Success |
| 8/22/2022 15:20 | TechAdmit | 10168129 | 363039eda1f8be | [redacted] | EUR | 26.67 | [redacted] | Success |
| 8/22/2022 15:20 | TechAdmit | 10168127 | 363039eb4be6a1 | [redacted] | EUR | 22.09 | [redacted] | Success |
| 8/22/2022 15:19 | TechAdmit | 10168119 | 363039e726765d | [redacted] | EUR | 32.02 | [redacted] | Success |
| 8/22/2022 15:17 | TechAdmit | 10168116 | 363039e1236e9d | [redacted] | EUR | 40.1 | [redacted] | Success |
| 8/22/2022 15:17 | TechAdmit | 10168115 | 363039e0e23f34 | [redacted] | EUR | 44.18 | [redacted] | Success |
| 8/22/2022 15:17 | TechAdmit | 10168111 | 363039e1d36cc0 | [redacted] | EUR | 21.64 | [redacted] | Success |
| 8/22/2022 15:16 | TechAdmit | 10168108 | 363039ddd81b4e | [redacted] | EUR | 36.06 | [redacted] | Success |
| 8/22/2022 15:16 | TechAdmit | 10168105 | 363039dcf41dab | [redacted] | EUR | 19.63 | [redacted] | Success |
| 8/22/2022 15:17 | TechAdmit | 10168103 | 363039df675ef7 | [redacted] | EUR | 53.36 | [redacted] | Success |
| 8/22/2022 15:16 | TechAdmit | 10168102 | 363039dcc66c50 | [redacted] | EUR | 69.7 | [redacted] | Success |
| 8/22/2022 15:15 | TechAdmit | 10168100 | 363039d7f9dbd3 | [redacted] | EUR | 85.37 | [redacted] | Success |
| 8/22/2022 15:12 | TechAdmit | 10168096 | 363039cfb03b10 | [redacted] | EUR | 13.17 | [redacted] | Success |
| 8/22/2022 15:13 | TechAdmit | 10168095 | 363039d25cd4e5 | [redacted] | EUR | 85.79 | [redacted] | Success |
| 8/22/2022 15:12 | TechAdmit | 10168093 | 363039cdb39d87 | [redacted] | EUR | 10.37 | [redacted] | Success |
| 8/22/2022 15:12 | TechAdmit | 10168090 | 363039cd6ec0b7 | [redacted] | EUR | 21.35 | [redacted] | Success |
| 8/22/2022 15:11 | TechAdmit | 10168088 | 363039c8c1c79c | [redacted] | EUR | 85.79 | [redacted] | Success |
| 8/22/2022 15:10 | TechAdmit | 10168087 | 363039c4dbeaa9 | [redacted] | EUR | 26.22 | [redacted] | Success |
| 8/22/2022 15:10 | TechAdmit | 10168086 | 363039c7922484 | [redacted] | EUR | 17.43 | [redacted] | Success |
| 8/22/2022 15:10 | TechAdmit | 10168085 | 363039c6d82447 | [redacted] | EUR | 67.79 | [redacted] | Success |
| 8/22/2022 15:08 | TechAdmit | 10168083 | 363039bd6aeb37 | [redacted] | EUR | 26.67 | [redacted] | Success |
| 8/22/2022 15:08 | TechAdmit | 10168082 | 363039be9a398f | [redacted] | EUR | 106.68 | [redacted] | Success |
| 8/22/2022 15:08 | TechAdmit | 10168081 | 363039be33c516 | [redacted] | EUR | 40.68 | [redacted] | Success |
| 8/22/2022 15:06 | TechAdmit | 10168078 | 363039b60d33bb | [redacted] | EUR | 524.37 | [redacted] | Success |
| 8/22/2022 15:05 | TechAdmit | 10168076 | 363039b307affe | [redacted] | EUR | 106.69 | [redacted] | Success |
| 8/22/2022 15:06 | TechAdmit | 10168075 | 363039b607d3e3 | [redacted] | EUR | 26.07 | [redacted] | Success |
| 8/22/2022 15:03 | TechAdmit | 10168072 | 363039ac3e060a | [redacted] | EUR | 32.01 | [redacted] | Success |
| 8/22/2022 15:03 | TechAdmit | 10168070 | 363039ad9412d6 | [redacted] | EUR | 26.07 | [redacted] | Success |
| 8/22/2022 15:03 | TechAdmit | 10168069 | 363039ac1b0b29 | [redacted] | EUR | 10.67 | [redacted] | Success |
| 8/22/2022 15:03 | TechAdmit | 10168067 | 363039abc147a5 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/22/2022 15:01 | TechAdmit | 10168065 | 363039a5c9558e | [redacted] | EUR | 12.95 | [redacted] | Success |
| 8/22/2022 15:01 | TechAdmit | 10168060 | 363039a2cc971d | [redacted] | EUR | 28.85 | [redacted] | Success |
| 8/22/2022 15:01 | TechAdmit | 10168058 | 363039a3ef2d8a | [redacted] | EUR | 160.02 | [redacted] | Success |
| 8/22/2022 14:58 | TechAdmit | 10168055 | 3630399a2c0a95 | [redacted] | EUR | 25.61 | [redacted] | Success |
| 8/22/2022 14:58 | TechAdmit | 10168053 | 36303998f18a16 | [redacted] | EUR | 41.95 | [redacted] | Success |
| 8/22/2022 14:59 | TechAdmit | 10168052 | 3630399bde60a9 | [redacted] | EUR | 13.48 | [redacted] | Success |
| 8/22/2022 14:58 | TechAdmit | 10168051 | 363039983c89f4 | [redacted] | EUR | 105.27 | [redacted] | Success |
| 8/22/2022 14:58 | TechAdmit | 10168049 | 3.6304E+13 | [redacted] | EUR | 112.24 | [redacted] | Success |
| 8/22/2022 14:57 | TechAdmit | 10168046 | 36303994d918d2 | [redacted] | EUR | 15.55 | [redacted] | Success |
| 8/22/2022 14:56 | TechAdmit | 10168045 | 36303992fe0a00 | [redacted] | EUR | 56.42 | [redacted] | Success |
| 8/22/2022 14:56 | TechAdmit | 10168044 | 3.6304E+13 | [redacted] | EUR | 32.01 | [redacted] | Success |
| 8/22/2022 14:55 | TechAdmit | 10168043 | 3630398cdda018 | [redacted] | EUR | 41.67 | [redacted] | Success |
| 8/22/2022 14:54 | TechAdmit | 10168041 | 3630398b7d264b | [redacted] | EUR | 12.07 | [redacted] | Success |
| 8/22/2022 14:54 | TechAdmit | 10168040 | 3630398b5815b6 | [redacted] | EUR | 23.03 | [redacted] | Success |
| 8/22/2022 14:54 | TechAdmit | 10168039 | 3630398a271d41 | [redacted] | EUR | 26.66 | [redacted] | Success |
| 8/22/2022 14:53 | TechAdmit | 10168038 | 3630398823fc0c | [redacted] | EUR | 36.28 | [redacted] | Success |
| 8/22/2022 14:53 | TechAdmit | 10168036 | 36303986507c85 | [redacted] | EUR | 52.42 | [redacted] | Success |
| 8/22/2022 14:53 | TechAdmit | 10168033 | 3630398806260a | [redacted] | EUR | 34.85 | [redacted] | Success |
| 8/22/2022 14:53 | TechAdmit | 10168031 | 36303987d7beaf | [redacted] | EUR | 42.66 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 14:53 | TechAdmit | 10168030 | 36303987bf365b | [redacted] | EUR | 34.85 | [redacted] | Success |
| 8/22/2022 14:53 | TechAdmit | 10168029 | 363039870b7db4 | [redacted] | EUR | 10.67 | [redacted] | Success |
| 8/22/2022 14:51 | TechAdmit | 10168028 | 3630397fb878cf | [redacted] | EUR | 13.95 | [redacted] | Success |
| 8/22/2022 14:51 | TechAdmit | 10168027 | 3630397f65a7f7 | [redacted] | EUR | 13.25 | [redacted] | Success |
| 8/22/2022 14:50 | TechAdmit | 10168022 | 3630397becee47 | [redacted] | EUR | 21.34 | [redacted] | Success |
| 8/22/2022 14:50 | TechAdmit | 10168021 | 3630397cf10fa0 | [redacted] | EUR | 12.07 | [redacted] | Success |
| 8/22/2022 14:50 | TechAdmit | 10168020 | 36303979acfc29 | [redacted] | EUR | 109.66 | [redacted] | Success |
| 8/22/2022 14:50 | TechAdmit | 10168019 | 3630397ab5da42 | [redacted] | EUR | 104.83 | [redacted] | Success |
| 8/22/2022 14:49 | TechAdmit | 10168016 | 363039765473fd | [redacted] | EUR | 30.54 | [redacted] | Success |
| 8/22/2022 14:48 | TechAdmit | 10168014 | 363039750e89a8 | [redacted] | EUR | 213.36 | [redacted] | Success |
| 8/22/2022 14:49 | TechAdmit | 10168013 | 363039780219ee | [redacted] | EUR | 34.87 | [redacted] | Success |
| 8/22/2022 14:48 | TechAdmit | 10168012 | 363039747ce808 | [redacted] | EUR | 15.73 | [redacted] | Success |
| 8/22/2022 14:48 | TechAdmit | 10168011 | 36303975a90854 | [redacted] | EUR | 31.45 | [redacted] | Success |
| 8/22/2022 14:47 | TechAdmit | 10168010 | 363039718c8299 | [redacted] | EUR | 263.42 | [redacted] | Success |
| 8/22/2022 14:48 | TechAdmit | 10168007 | 3630397402d3e1 | [redacted] | EUR | 31.45 | [redacted] | Success |
| 8/22/2022 14:48 | TechAdmit | 10168006 | 36303972fbc03c | [redacted] | EUR | 16.45 | [redacted] | Success |
| 8/22/2022 14:45 | TechAdmit | 10168000 | 3630396997114d | [redacted] | EUR | 47.29 | [redacted] | Success |
| 8/22/2022 14:45 | TechAdmit | 10167999 | 363039694480ff | [redacted] | EUR | 104.83 | [redacted] | Success |
| 8/22/2022 14:44 | TechAdmit | 10167996 | 36303965b3dbce | [redacted] | EUR | 21.34 | [redacted] | Success |
| 8/22/2022 14:44 | TechAdmit | 10167994 | 36303964915dac | [redacted] | EUR | 32.01 | [redacted] | Success |
| 8/22/2022 14:45 | TechAdmit | 10167993 | 363039670dc269 | [redacted] | EUR | 11.16 | [redacted] | Success |
| 8/22/2022 14:44 | TechAdmit | 10167992 | 3630396327627d | [redacted] | EUR | 13.87 | [redacted] | Success |
| 8/22/2022 14:43 | TechAdmit | 10167991 | 36303960fe3bdf | [redacted] | EUR | 43.29 | [redacted] | Success |
| 8/22/2022 14:43 | TechAdmit | 10167990 | 3.6304E+13 | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/22/2022 14:43 | TechAdmit | 10167989 | 3630396012b883 | [redacted] | EUR | 28.86 | [redacted] | Success |
| 8/22/2022 14:42 | TechAdmit | 10167985 | 3630395e5a58ee | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/22/2022 14:41 | TechAdmit | 10167984 | 3630395a042036 | [redacted] | EUR | 36.07 | [redacted] | Success |
| 8/22/2022 14:42 | TechAdmit | 10167983 | 3630395d11caaa | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/22/2022 14:41 | TechAdmit | 10167982 | 36303959e1ee36 | [redacted] | EUR | 76.35 | [redacted] | Success |
| 8/22/2022 14:41 | TechAdmit | 10167981 | 3630395aaed766 | [redacted] | EUR | 53.33 | [redacted] | Success |
| 8/22/2022 14:41 | TechAdmit | 10167980 | 36303957dbc62c | [redacted] | EUR | 57.72 | [redacted] | Success |
| 8/22/2022 14:39 | TechAdmit | 10167973 | 3630395215b20c | [redacted] | EUR | 31.45 | [redacted] | Success |
| 8/22/2022 14:38 | TechAdmit | 10167970 | 3630394e2d02da | [redacted] | EUR | 38.18 | [redacted] | Success |
| 8/22/2022 14:37 | TechAdmit | 10167968 | 363039493582dc | [redacted] | EUR | 16.08 | [redacted] | Success |
| 8/22/2022 14:36 | TechAdmit | 10167964 | 36303946804ccd | [redacted] | EUR | 26.66 | [redacted] | Success |
| 8/22/2022 14:35 | TechAdmit | 10167963 | 363039433e33b1 | [redacted] | EUR | 62.9 | [redacted] | Success |
| 8/22/2022 14:35 | TechAdmit | 10167962 | 36303942e6762e | [redacted] | EUR | 42.71 | [redacted] | Success |
| 8/22/2022 14:33 | TechAdmit | 10167960 | 3630393beb95c6 | [redacted] | EUR | 104.83 | [redacted] | Success |
| 8/22/2022 14:33 | TechAdmit | 10167959 | 3630393bc1422d | [redacted] | EUR | 15.34 | [redacted] | Success |
| 8/22/2022 14:34 | TechAdmit | 10167958 | 3630393ea87a07 | [redacted] | EUR | 55.11 | [redacted] | Success |
| 8/22/2022 14:30 | TechAdmit | 10167952 | 3630392fec4374 | [redacted] | EUR | 11.54 | [redacted] | Success |
| 8/22/2022 14:30 | TechAdmit | 10167951 | 3630392fb29832 | [redacted] | EUR | 17.44 | [redacted] | Success |
| 8/22/2022 14:29 | TechAdmit | 10167944 | 3630392b7978fe | [redacted] | EUR | 69.73 | [redacted] | Success |
| 8/22/2022 14:27 | TechAdmit | 10167942 | 36303925878a4a | [redacted] | EUR | 12.8 | [redacted] | Success |
| 8/22/2022 14:26 | TechAdmit | 10167939 | 3630392060cbdb | [redacted] | EUR | 21.36 | [redacted] | Success |
| 8/22/2022 14:27 | TechAdmit | 10167938 | 3630392369d26e | [redacted] | EUR | 61.65 | [redacted] | Success |
| 8/22/2022 14:26 | TechAdmit | 10167937 | 36303920519ce8 | [redacted] | EUR | 22.44 | [redacted] | Success |
| 8/22/2022 14:26 | TechAdmit | 10167936 | 3630391fc12680 | [redacted] | EUR | 25.52 | [redacted] | Success |
| 8/22/2022 14:26 | TechAdmit | 10167935 | 363039225e54d4 | [redacted] | EUR | 35.74 | [redacted] | Success |
| 8/22/2022 14:26 | TechAdmit | 10167933 | 3630392100a394 | [redacted] | EUR | 293.15 | [redacted] | Success |
| 8/22/2022 14:23 | TechAdmit | 10167922 | 36303914ad7113 | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/22/2022 14:22 | TechAdmit | 10167920 | 36303913ea2816 | [redacted] | EUR | 53.38 | [redacted] | Success |
| 8/22/2022 14:22 | TechAdmit | 10167918 | 36303910ad89fe | [redacted] | EUR | 108.26 | [redacted] | Success |
| 8/22/2022 14:21 | TechAdmit | 10167917 | 3630390e8c6f17 | [redacted] | EUR | 28.86 | [redacted] | Success |
| 8/22/2022 14:21 | TechAdmit | 10167916 | 3630390db78d2f | [redacted] | EUR | 36.07 | [redacted] | Success |
| 8/22/2022 14:20 | TechAdmit | 10167913 | 3630390a0435ec | [redacted] | EUR | 28.86 | [redacted] | Success |
| 8/22/2022 14:20 | TechAdmit | 10167912 | 3630390b31c44c | [redacted] | EUR | 26.65 | [redacted] | Success |
| 8/22/2022 14:19 | TechAdmit | 10167911 | 36303907b83f32 | [redacted] | EUR | 21.64 | [redacted] | Success |
| 8/22/2022 14:20 | TechAdmit | 10167909 | 36303909e232b4 | [redacted] | EUR | 53.31 | [redacted] | Success |
| 8/22/2022 14:19 | TechAdmit | 10167908 | 363039064acf67 | [redacted] | EUR | 36.07 | [redacted] | Success |
| 8/22/2022 14:19 | TechAdmit | 10167906 | 36303905e0f0b7 | [redacted] | EUR | 34.86 | [redacted] | Success |
| 8/22/2022 14:19 | TechAdmit | 10167905 | 36303908a85abf | [redacted] | EUR | 27.51 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 14:17 | TechAdmit | 10167898 | 363038fdece63c | [redacted] | EUR | 52.29 | [redacted] | Success |
| 8/22/2022 14:17 | TechAdmit | 10167897 | 36303900d5f436 | | EUR | 26.2 | | Success |
| 8/22/2022 14:16 | TechAdmit | 10167895 | 363038fb453d98 | | EUR | 20.92 | | Success |
| 8/22/2022 14:15 | TechAdmit | 10167891 | 363038f8f67b7a | | EUR | 25.52 | | Success |
| 8/22/2022 14:15 | TechAdmit | 10167890 | 363038f8443d7b | | EUR | 360.65 | | Success |
| 8/22/2022 14:15 | TechAdmit | 10167889 | 363038f6998c80 | | EUR | 21.36 | | Success |
| 8/22/2022 14:15 | TechAdmit | 10167887 | 363038f81c945f | | EUR | 13.95 | | Success |
| 8/22/2022 14:14 | TechAdmit | 10167885 | 363038f37dc230 | | EUR | 104.78 | | Success |
| 8/22/2022 14:12 | TechAdmit | 10167880 | 363038ec0472e6 | | EUR | 33.15 | | Success |
| 8/22/2022 14:11 | TechAdmit | 10167876 | 363038e893f2c0 | | EUR | 53.31 | | Success |
| 8/22/2022 14:08 | TechAdmit | 10167871 | 363038dee38a3f | | EUR | 20.85 | | Success |
| 8/22/2022 14:08 | TechAdmit | 10167869 | 363038de200f9c | | EUR | 32.46 | | Success |
| 8/22/2022 14:06 | TechAdmit | 10167863 | 363038d4add21e | | EUR | 21.65 | | Success |
| 8/22/2022 14:04 | TechAdmit | 10167861 | 363038cdc5d887 | | EUR | 10.69 | | Success |
| 8/22/2022 14:04 | TechAdmit | 10167859 | 363038cd241f95 | | EUR | 10.83 | | Success |
| 8/22/2022 14:03 | TechAdmit | 10167858 | 363038cc009733 | | EUR | 288.52 | | Success |
| 8/22/2022 14:01 | TechAdmit | 10167855 | 363038c2d46fd1 | | EUR | 64.29 | | Success |
| 8/22/2022 14:01 | TechAdmit | 10167851 | 363038c31b4c4e | | EUR | 213.62 | | Success |
| 8/22/2022 14:00 | TechAdmit | 10167850 | 363038be773853 | | EUR | 13.11 | | Success |
| 8/22/2022 13:59 | TechAdmit | 10167849 | 363038bc13571c | | EUR | 52.67 | | Success |
| 8/22/2022 13:58 | TechAdmit | 10167846 | 363038b82216ba | | EUR | 21.64 | | Success |
| 8/22/2022 13:59 | TechAdmit | 10167845 | 363038bb1d080f | | EUR | 28.84 | | Success |
| 8/22/2022 13:58 | TechAdmit | 10167841 | 363038b88155ef | | EUR | 21.64 | | Success |
| 8/22/2022 13:57 | TechAdmit | 10167840 | 363038b4fe9234 | | EUR | 27.07 | | Success |
| 8/22/2022 13:58 | TechAdmit | 10167839 | 363038b6eec06a | | EUR | 53.41 | | Success |
| 8/22/2022 13:57 | TechAdmit | 10167838 | 363038b35d43d3 | | EUR | 266.5 | | Success |
| 8/22/2022 13:57 | TechAdmit | 10167836 | 363038b524025d | | EUR | 34.86 | | Success |
| 8/22/2022 13:56 | TechAdmit | 10167831 | 363038b2a3e433 | | EUR | 28.86 | | Success |
| 8/22/2022 13:55 | TechAdmit | 10167829 | 363038ae6232e4 | | EUR | 43.28 | | Success |
| 8/22/2022 13:54 | TechAdmit | 10167823 | 363038aa1d4e67 | | EUR | 26.57 | | Success |
| 8/22/2022 13:54 | TechAdmit | 10167820 | 363038a8f62030 | | EUR | 10.63 | | Success |
| 8/22/2022 13:55 | TechAdmit | 10167818 | 363038ab444014 | | EUR | 21.26 | | Success |
| 8/22/2022 13:54 | TechAdmit | 10167816 | 363038a79c4644 | | EUR | 213.62 | | Success |
| 8/22/2022 13:53 | TechAdmit | 10167815 | 363038a6db90f1 | | EUR | 13.95 | | Success |
| 8/22/2022 13:53 | TechAdmit | 10167812 | 363038a5be35ee | | EUR | 104.46 | | Success |
| 8/22/2022 13:52 | TechAdmit | 10167809 | 363038a07af8cd | | EUR | 13.17 | | Success |
| 8/22/2022 13:49 | TechAdmit | 10167801 | 36303897e09790 | | EUR | 21.26 | | Success |
| 8/22/2022 13:50 | TechAdmit | 10167800 | 3630389ae5d988 | | EUR | 10.63 | | Success |
| 8/22/2022 13:49 | TechAdmit | 10167798 | 36303896017e4f | | EUR | 52.23 | | Success |
| 8/22/2022 13:49 | TechAdmit | 10167796 | 363038950e4a77 | | EUR | 17.43 | | Success |
| 8/22/2022 13:49 | TechAdmit | 10167793 | 3630389594ae66 | | EUR | 20.92 | | Success |
| 8/22/2022 13:48 | TechAdmit | 10167792 | 3630389303c17a | | EUR | 64.74 | | Success |
| 8/22/2022 13:46 | TechAdmit | 10167789 | 3630388be79346 | | EUR | 40.15 | | Success |
| 8/22/2022 13:46 | TechAdmit | 10167785 | 3630388c802ca3 | | EUR | 10.98 | | Success |
| 8/22/2022 13:45 | TechAdmit | 10167783 | 363038879d51ca | | EUR | 324.48 | | Success |
| 8/22/2022 13:43 | TechAdmit | 10167776 | 3630387ec436f6 | | EUR | 17.43 | | Success |
| 8/22/2022 13:42 | TechAdmit | 10167771 | 3630387b576f91 | | EUR | 106.81 | | Success |
| 8/22/2022 13:41 | TechAdmit | 10167770 | 3630387992c594 | | EUR | 10.46 | | Success |
| 8/22/2022 13:40 | TechAdmit | 10167769 | 3630387640fdee | | EUR | 21.26 | | Success |
| 8/22/2022 13:36 | TechAdmit | 10167761 | 363038653aa8b7 | | EUR | 212.54 | | Success |
| 8/22/2022 13:36 | TechAdmit | 10167758 | 363038657c23b7 | | EUR | 15.95 | | Success |
| 8/22/2022 13:36 | TechAdmit | 10167757 | 36303864c0a879 | | EUR | 21.26 | | Success |
| 8/22/2022 13:35 | TechAdmit | 10167755 | 36303861255c34 | | EUR | 58.8 | | Success |
| 8/22/2022 13:35 | TechAdmit | 10167754 | 363038609d90d1 | | EUR | 10.46 | | Success |
| 8/22/2022 13:33 | TechAdmit | 10167752 | 3630385ae90f71 | | EUR | 20.92 | | Success |
| 8/22/2022 13:31 | TechAdmit | 10167746 | 36303854d53772 | | EUR | 43.93 | | Success |
| 8/22/2022 13:30 | TechAdmit | 10167744 | 3630384fc5beb8 | | EUR | 334.75 | | Success |
| 8/22/2022 13:30 | TechAdmit | 10167742 | 36303850476c26 | | EUR | 159.41 | | Success |
| 8/22/2022 13:29 | TechAdmit | 10167741 | 3630384c6aa080 | | EUR | 1,044.57 | | Success |
| 8/22/2022 13:28 | TechAdmit | 10167737 | 3.63038E+13 | | EUR | 26.57 | | Success |
| 8/22/2022 13:28 | TechAdmit | 10167733 | 3630384656c7ac | | EUR | 10.46 | | Success |
| 8/22/2022 13:26 | TechAdmit | 10167731 | 3630383f06e15a | | EUR | 106.83 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 13:25 | TechAdmit | 10167727 | 3630383e1ba3f1 | [redacted] | EUR | 41.83 | [redacted] | Success |
| 8/22/2022 13:25 | TechAdmit | 10167726 | 3630383ba9a12a | [redacted] | EUR | 34.86 | [redacted] | Success |
| 8/22/2022 13:24 | TechAdmit | 10167723 | 36303839456a89 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/22/2022 13:25 | TechAdmit | 10167722 | 3630383c1c73be | [redacted] | EUR | 32.05 | [redacted] | Success |
| 8/22/2022 13:24 | TechAdmit | 10167721 | 3630383a938420 | [redacted] | EUR | 10.43 | [redacted] | Success |
| 8/22/2022 13:23 | TechAdmit | 10167720 | 3.63038E+13 | [redacted] | EUR | 15.67 | [redacted] | Success |
| 8/22/2022 13:24 | TechAdmit | 10167719 | 363038393f31ac | [redacted] | EUR | 208.92 | [redacted] | Success |
| 8/22/2022 13:23 | TechAdmit | 10167715 | 36303833399e637 | [redacted] | EUR | 72.14 | [redacted] | Success |
| 8/22/2022 13:22 | TechAdmit | 10167714 | 3630382fa951a5 | [redacted] | EUR | 106.83 | [redacted] | Success |
| 8/22/2022 13:21 | TechAdmit | 10167712 | 3630382eed61f9 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/22/2022 13:21 | TechAdmit | 10167709 | 3630382c6e861b | [redacted] | EUR | 76.16 | [redacted] | Success |
| 8/22/2022 13:20 | TechAdmit | 10167708 | 363038293caf32 | [redacted] | EUR | 527.5 | [redacted] | Success |
| 8/22/2022 13:19 | TechAdmit | 10167707 | 36303826b02827 | [redacted] | EUR | 50.31 | [redacted] | Success |
| 8/22/2022 13:18 | TechAdmit | 10167705 | 36303822ea0566 | [redacted] | EUR | 21.65 | [redacted] | Success |
| 8/22/2022 13:19 | TechAdmit | 10167704 | 3.63038E+13 | [redacted] | EUR | 13.55 | [redacted] | Success |
| 8/22/2022 13:18 | TechAdmit | 10167703 | 3630382418c3d1 | [redacted] | EUR | 14.43 | [redacted] | Success |
| 8/22/2022 13:17 | TechAdmit | 10167701 | 3630381fd4ae90 | [redacted] | EUR | 53.42 | [redacted] | Success |
| 8/22/2022 13:18 | TechAdmit | 10167700 | 363038222ec839 | [redacted] | EUR | 38.08 | [redacted] | Success |
| 8/22/2022 13:16 | TechAdmit | 10167699 | 3630381c644941 | [redacted] | EUR | 10.63 | [redacted] | Success |
| 8/22/2022 13:17 | TechAdmit | 10167696 | 3630381d091ad2 | [redacted] | EUR | 71.1 | [redacted] | Success |
| 8/22/2022 13:15 | TechAdmit | 10167695 | 3630381894b605 | [redacted] | EUR | 329.44 | [redacted] | Success |
| 8/22/2022 13:16 | TechAdmit | 10167693 | 3630381b0a9859 | [redacted] | EUR | 15.35 | [redacted] | Success |
| 8/22/2022 13:13 | TechAdmit | 10167690 | 363038117143f8 | [redacted] | EUR | 31.38 | [redacted] | Success |
| 8/22/2022 13:09 | TechAdmit | 10167685 | 363038022e1123 | [redacted] | EUR | 28.86 | [redacted] | Success |
| 8/22/2022 13:09 | TechAdmit | 10167683 | 363037ff3982a7 | [redacted] | EUR | 15.69 | [redacted] | Success |
| 8/22/2022 13:09 | TechAdmit | 10167681 | 36303800c0450a | [redacted] | EUR | 34.87 | [redacted] | Success |
| 8/22/2022 13:09 | TechAdmit | 10167680 | 363038005b649e | [redacted] | EUR | 28.15 | [redacted] | Success |
| 8/22/2022 13:07 | TechAdmit | 10167677 | 363037faf83380 | [redacted] | EUR | 15.67 | [redacted] | Success |
| 8/22/2022 13:06 | TechAdmit | 10167676 | 363037f62dc0a9 | [redacted] | EUR | 54.11 | [redacted] | Success |
| 8/22/2022 13:02 | TechAdmit | 10167664 | 363037e728a869 | [redacted] | EUR | 35.35 | [redacted] | Success |
| 8/22/2022 13:03 | TechAdmit | 10167663 | 363037e852cc7e | [redacted] | EUR | 25.73 | [redacted] | Success |
| 8/22/2022 13:02 | TechAdmit | 10167661 | 363037e4c83ac1 | [redacted] | EUR | 21.97 | [redacted] | Success |
| 8/22/2022 12:58 | TechAdmit | 10167654 | 363037d8be403a | [redacted] | EUR | 10.98 | [redacted] | Success |
| 8/22/2022 12:59 | TechAdmit | 10167653 | 363037dbd2ae96 | [redacted] | EUR | 26.57 | [redacted] | Success |
| 8/22/2022 12:58 | TechAdmit | 10167651 | 363037d6a66815 | [redacted] | EUR | 21.26 | [redacted] | Success |
| 8/22/2022 12:57 | TechAdmit | 10167648 | 363037d508827a | [redacted] | EUR | 19.42 | [redacted] | Success |
| 8/22/2022 12:56 | TechAdmit | 10167646 | 363037d177fc78 | [redacted] | EUR | 34.87 | [redacted] | Success |
| 8/22/2022 12:53 | TechAdmit | 10167638 | 363037c5275b44 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/22/2022 12:50 | TechAdmit | 10167627 | 363037b9f3e33f | [redacted] | EUR | 28.98 | [redacted] | Success |
| 8/22/2022 12:50 | TechAdmit | 10167625 | 363037b91a3cb3 | [redacted] | EUR | 24.14 | [redacted] | Success |
| 8/22/2022 12:48 | TechAdmit | 10167620 | 363037b3b4a029 | [redacted] | EUR | 10.63 | [redacted] | Success |
| 8/22/2022 12:47 | TechAdmit | 10167618 | 363037ad7678a6 | [redacted] | EUR | 36.1 | [redacted] | Success |
| 8/22/2022 12:47 | TechAdmit | 10167617 | 363037acc15367 | [redacted] | EUR | 11.13 | [redacted] | Success |
| 8/22/2022 12:47 | TechAdmit | 10167616 | 363037aeb484c6 | [redacted] | EUR | 24.42 | [redacted] | Success |
| 8/22/2022 12:46 | TechAdmit | 10167615 | 363037ab741f7f | [redacted] | EUR | 20.12 | [redacted] | Success |
| 8/22/2022 12:47 | TechAdmit | 10167614 | 363037ae0533c8 | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/22/2022 12:46 | TechAdmit | 10167612 | 363037a93f18f7 | [redacted] | EUR | 23.33 | [redacted] | Success |
| 8/22/2022 12:45 | TechAdmit | 10167610 | 363037a6e0beb6 | [redacted] | EUR | 20.12 | [redacted] | Success |
| 8/22/2022 12:43 | TechAdmit | 10167605 | 363037a04de394 | [redacted] | EUR | 52.24 | [redacted] | Success |
| 8/22/2022 12:43 | TechAdmit | 10167602 | 3630379d6bcbd7 | [redacted] | EUR | 10.68 | [redacted] | Success |
| 8/22/2022 12:43 | TechAdmit | 10167600 | 3630379eab9faa | [redacted] | EUR | 10.7 | [redacted] | Success |
| 8/22/2022 12:42 | TechAdmit | 10167599 | 3630379a12b26e | [redacted] | EUR | 26.57 | [redacted] | Success |
| 8/22/2022 12:41 | TechAdmit | 10167597 | 36303798e36cbd | [redacted] | EUR | 106.28 | [redacted] | Success |
| 8/22/2022 12:41 | TechAdmit | 10167594 | 36303798a4b1fe | [redacted] | EUR | 21.66 | [redacted] | Success |
| 8/22/2022 12:39 | TechAdmit | 10167590 | 363037912565ae | [redacted] | EUR | 12.97 | [redacted] | Success |
| 8/22/2022 12:37 | TechAdmit | 10167586 | 36303789979c4c | [redacted] | EUR | 48.84 | [redacted] | Success |
| 8/22/2022 12:37 | TechAdmit | 10167584 | 3.63E+249 | [redacted] | EUR | 13.96 | [redacted] | Success |
| 8/22/2022 12:36 | TechAdmit | 10167583 | 36303784d2c86b | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/22/2022 12:35 | TechAdmit | 10167581 | 3630377faaa951 | [redacted] | EUR | 16.09 | [redacted] | Success |
| 8/22/2022 12:35 | TechAdmit | 10167579 | 36303781f3be26 | [redacted] | EUR | 42.78 | [redacted] | Success |
| 8/22/2022 12:34 | TechAdmit | 10167578 | 3630377ed71a73 | [redacted] | EUR | 43.32 | [redacted] | Success |
| 8/22/2022 12:31 | TechAdmit | 10167571 | 3630377202a7a9 | [redacted] | EUR | 11.53 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 12:30 | TechAdmit | 10167568 | 3630376d3c6dd1 | [redacted] | EUR | 26.57 | [redacted] | Success |
| 8/22/2022 12:29 | TechAdmit | 10167567 | 3630376b6406e5 | [redacted] | EUR | 47.01 | [redacted] | Success |
| 8/22/2022 12:28 | TechAdmit | 10167565 | 36303767d42c05 | [redacted] | EUR | 313.4 | [redacted] | Success |
| 8/22/2022 12:28 | TechAdmit | 10167564 | 363037677630b9 | [redacted] | EUR | 53.15 | [redacted] | Success |
| 8/22/2022 12:28 | TechAdmit | 10167563 | 363037665e95e6 | [redacted] | EUR | 15.81 | [redacted] | Success |
| 8/22/2022 12:27 | TechAdmit | 10167560 | 3.63038E+13 | [redacted] | EUR | 106.28 | [redacted] | Success |
| 8/22/2022 12:25 | TechAdmit | 10167558 | 3630375b42e299 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/22/2022 12:22 | TechAdmit | 10167553 | 36303750db99d1 | [redacted] | EUR | 15.36 | [redacted] | Success |
| 8/22/2022 12:20 | TechAdmit | 10167548 | 36303748aa6d17 | [redacted] | EUR | 34.89 | [redacted] | Success |
| 8/22/2022 12:18 | TechAdmit | 10167546 | 36303742a40d99 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/22/2022 12:16 | TechAdmit | 10167541 | 3630373936613e | [redacted] | EUR | 16.1 | [redacted] | Success |
| 8/22/2022 12:16 | TechAdmit | 10167538 | 3630373ac63fd9 | [redacted] | EUR | 34.89 | [redacted] | Success |
| 8/22/2022 12:16 | TechAdmit | 10167537 | 3630373a68bf4f | [redacted] | EUR | 32.54 | [redacted] | Success |
| 8/22/2022 12:07 | TechAdmit | 10167522 | 36303716e62e01 | [redacted] | EUR | 72.2 | [redacted] | Success |
| 8/22/2022 12:03 | TechAdmit | 10167520 | 36303708d61561 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/22/2022 12:03 | TechAdmit | 10167518 | 363037081ed3cf | [redacted] | EUR | 12.55 | [redacted] | Success |
| 8/22/2022 12:01 | TechAdmit | 10167517 | 36303702b309a3 | [redacted] | EUR | 144.3 | [redacted] | Success |
| 8/22/2022 12:01 | TechAdmit | 10167515 | 363037012cc898 | [redacted] | EUR | 34.89 | [redacted] | Success |
| 8/22/2022 11:57 | TechAdmit | 10167510 | 363036f3a6bf85 | [redacted] | EUR | 26.58 | [redacted] | Success |
| 8/22/2022 11:57 | TechAdmit | 10167509 | 363036f2b3c11a | [redacted] | EUR | 21.66 | [redacted] | Success |
| 8/22/2022 11:56 | TechAdmit | 10167507 | 363036efbb911f | [redacted] | EUR | 16.47 | [redacted] | Success |
| 8/22/2022 11:56 | TechAdmit | 10167506 | 363036ee80f41d | [redacted] | EUR | 34.89 | [redacted] | Success |
| 8/22/2022 11:53 | TechAdmit | 10167505 | 363036e490bd60 | [redacted] | EUR | 104.47 | [redacted] | Success |
| 8/22/2022 11:47 | TechAdmit | 10167501 | 363036ce1d56f8 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/22/2022 11:47 | TechAdmit | 10167499 | 363036cd339a62 | [redacted] | EUR | 59.27 | [redacted] | Success |
| 8/22/2022 11:47 | TechAdmit | 10167498 | 363036cd50434d | [redacted] | EUR | 29.93 | [redacted] | Success |
| 8/22/2022 11:44 | TechAdmit | 10167492 | 363036c0d2331f | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/22/2022 11:40 | TechAdmit | 10167490 | 363036b1e9d76a | [redacted] | EUR | 53.42 | [redacted] | Success |
| 8/22/2022 11:38 | TechAdmit | 10167489 | 363036ac803a6c | [redacted] | EUR | 11.67 | [redacted] | Success |
| 8/22/2022 11:35 | TechAdmit | 10167488 | 3630369f26510c | [redacted] | EUR | 320.66 | [redacted] | Success |
| 8/22/2022 11:30 | TechAdmit | 10167485 | 3630368da1ed21 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/22/2022 11:28 | TechAdmit | 10167484 | 36303687bc0fc6 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/22/2022 11:28 | TechAdmit | 10167483 | 363036870583de | [redacted] | EUR | 12.95 | [redacted] | Success |
| 8/22/2022 11:27 | TechAdmit | 10167479 | 36303681d092c2 | [redacted] | EUR | 34.88 | [redacted] | Success |
| 8/22/2022 11:26 | TechAdmit | 10167478 | 3630367eae1cac | [redacted] | EUR | 34.88 | [redacted] | Success |
| 8/22/2022 11:26 | TechAdmit | 10167476 | 3630367e76bf48 | [redacted] | EUR | 10.47 | [redacted] | Success |
| 8/22/2022 11:25 | TechAdmit | 10167474 | 3630367be2e18b | [redacted] | EUR | 27.91 | [redacted] | Success |
| 8/22/2022 11:24 | TechAdmit | 10167472 | 36303678847dab | [redacted] | EUR | 313.4 | [redacted] | Success |
| 8/22/2022 11:24 | TechAdmit | 10167471 | 36303676ba20f7 | [redacted] | EUR | 21.67 | [redacted] | Success |
| 8/22/2022 11:23 | TechAdmit | 10167470 | 3630367368445b | [redacted] | EUR | 34.88 | [redacted] | Success |
| 8/22/2022 11:20 | TechAdmit | 10167469 | 363036681676b3 | [redacted] | EUR | 34.88 | [redacted] | Success |
| 8/22/2022 11:21 | TechAdmit | 10167468 | 3630366a3bd57f | [redacted] | EUR | 37.66 | [redacted] | Success |
| 8/22/2022 11:19 | TechAdmit | 10167466 | 363036648436d7 | [redacted] | EUR | 41.86 | [redacted] | Success |
| 8/22/2022 11:15 | TechAdmit | 10167464 | 363036555b4eca | [redacted] | EUR | 72.18 | [redacted] | Success |
| 8/22/2022 11:10 | TechAdmit | 10167462 | 3.63E+13 | [redacted] | EUR | 34.88 | [redacted] | Success |
| 8/22/2022 11:08 | TechAdmit | 10167459 | 3630363bf17bba | [redacted] | EUR | 34.88 | [redacted] | Success |
| 8/22/2022 11:07 | TechAdmit | 10167457 | 3.63036E+13 | [redacted] | EUR | 59.22 | [redacted] | Success |
| 8/22/2022 11:07 | TechAdmit | 10167456 | 36303635b16938 | [redacted] | EUR | 34.88 | [redacted] | Success |
| 8/22/2022 11:05 | TechAdmit | 10167454 | 3630362f953523 | [redacted] | EUR | 34.88 | [redacted] | Success |
| 8/22/2022 11:04 | TechAdmit | 10167452 | 3630362a01a734 | [redacted] | EUR | 13.96 | [redacted] | Success |
| 8/22/2022 11:01 | TechAdmit | 10167450 | 36303620667f87 | [redacted] | EUR | 36.09 | [redacted] | Success |
| 8/22/2022 10:57 | TechAdmit | 10167441 | 36303610a3121e | [redacted] | EUR | 22.98 | [redacted] | Success |
| 8/22/2022 10:55 | TechAdmit | 10167438 | 36303608eeb63c | [redacted] | EUR | 15.67 | [redacted] | Success |
| 8/22/2022 10:54 | TechAdmit | 10167437 | 363036051f0f1c | [redacted] | EUR | 106.23 | [redacted] | Success |
| 8/22/2022 10:48 | TechAdmit | 10167433 | 363035f16ea89b | [redacted] | EUR | 34.46 | [redacted] | Success |
| 8/22/2022 10:47 | TechAdmit | 10167429 | 363035ec2d0e53 | [redacted] | EUR | 27.92 | [redacted] | Success |
| 8/22/2022 10:45 | TechAdmit | 10167427 | 363035e443fe69 | [redacted] | EUR | 53.11 | [redacted] | Success |
| 8/22/2022 10:44 | TechAdmit | 10167425 | 363035e28cb8f2 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/22/2022 10:44 | TechAdmit | 10167422 | 363035e072cd16 | [redacted] | EUR | 34.9 | [redacted] | Success |
| 8/22/2022 10:42 | TechAdmit | 10167419 | 363035d8dcc665 | [redacted] | EUR | 34.9 | [redacted] | Success |
| 8/22/2022 10:42 | TechAdmit | 10167417 | 363035d90c6493 | [redacted] | EUR | 42.72 | [redacted] | Success |
| 8/22/2022 10:41 | TechAdmit | 10167416 | 363035d56010fb | [redacted] | EUR | 26.55 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 10:41 | TechAdmit | 10167415 | 363035d581fd3f | [redacted] | EUR | 104.41 | [redacted] | Success |
| 8/22/2022 10:39 | TechAdmit | 10167411 | 363035cd5ae724 | [redacted] | EUR | 34.9 | [redacted] | Success |
| 8/22/2022 10:38 | TechAdmit | 10167410 | 363035c9cdd121 | [redacted] | EUR | 26.81 | [redacted] | Success |
| 8/22/2022 10:36 | TechAdmit | 10167409 | 363035c46f2a54 | [redacted] | EUR | 16.34 | [redacted] | Success |
| 8/22/2022 10:34 | TechAdmit | 10167405 | 363035bd01a2a5 | [redacted] | EUR | 38.63 | [redacted] | Success |
| 8/22/2022 10:34 | TechAdmit | 10167404 | 363035bce14ed6 | [redacted] | EUR | 69.8 | [redacted] | Success |
| 8/22/2022 10:34 | TechAdmit | 10167402 | 363035bc22c882 | [redacted] | EUR | 10.46 | [redacted] | Success |
| 8/22/2022 10:32 | TechAdmit | 10167398 | 363035b3c8e60e | [redacted] | EUR | 34.9 | [redacted] | Success |
| 8/22/2022 10:32 | TechAdmit | 10167395 | 363035b2822586 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 8/22/2022 10:28 | TechAdmit | 10167390 | 363035a374f893 | [redacted] | EUR | 10.68 | [redacted] | Success |
| 8/22/2022 10:27 | TechAdmit | 10167389 | 363035a205b3c4 | [redacted] | EUR | 64.79 | [redacted] | Success |
| 8/22/2022 10:28 | TechAdmit | 10167388 | 363035a3268871 | [redacted] | EUR | 36.11 | [redacted] | Success |
| 8/22/2022 10:27 | TechAdmit | 10167387 | 363035a2c6b3de | [redacted] | EUR | 25.28 | [redacted] | Success |
| 8/22/2022 10:27 | TechAdmit | 10167386 | 3630359fb3b511 | [redacted] | EUR | 30.52 | [redacted] | Success |
| 8/22/2022 10:27 | TechAdmit | 10167385 | 363035a1462c16 | [redacted] | EUR | 27.92 | [redacted] | Success |
| 8/22/2022 10:25 | TechAdmit | 10167380 | 3630359815dfb5 | [redacted] | EUR | 10.84 | [redacted] | Success |
| 8/22/2022 10:24 | TechAdmit | 10167378 | 363035960c4bbc | [redacted] | EUR | 30.66 | [redacted] | Success |
| 8/22/2022 10:24 | TechAdmit | 10167377 | 36303594f310e6 | [redacted] | EUR | 36.11 | [redacted] | Success |
| 8/22/2022 10:20 | TechAdmit | 10167373 | 363035871d028d | [redacted] | EUR | 12.96 | [redacted] | Success |
| 8/22/2022 10:21 | TechAdmit | 10167372 | 3630358a25d12c | [redacted] | EUR | 146.1 | [redacted] | Success |
| 8/22/2022 10:18 | TechAdmit | 10167370 | 3630357ea61055 | [redacted] | EUR | 17.42 | [redacted] | Success |
| 8/22/2022 10:18 | TechAdmit | 10167369 | 3630357d87c33a | [redacted] | EUR | 13.94 | [redacted] | Success |
| 8/22/2022 10:17 | TechAdmit | 10167368 | 3630357c826413 | [redacted] | EUR | 55.21 | [redacted] | Success |
| 8/22/2022 10:16 | TechAdmit | 10167367 | 363035796e89e2 | [redacted] | EUR | 18.4 | [redacted] | Success |
| 8/22/2022 10:15 | TechAdmit | 10167359 | 36303573692ea9 | [redacted] | EUR | 25.23 | [redacted] | Success |
| 8/22/2022 10:13 | TechAdmit | 10167358 | 3630356c5e1619 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/22/2022 10:11 | TechAdmit | 10167354 | 36303564d85e9d | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/22/2022 10:08 | TechAdmit | 10167352 | 3630355a727c6f | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/22/2022 10:07 | TechAdmit | 10167350 | 3630355474c679 | [redacted] | EUR | 19.42 | [redacted] | Success |
| 8/22/2022 9:59 | TechAdmit | 10167344 | 36303539613ee4 | [redacted] | EUR | 53.32 | [redacted] | Success |
| 8/22/2022 9:57 | TechAdmit | 10167342 | 36303530dd3606 | [redacted] | EUR | 21.63 | [redacted] | Success |
| 8/22/2022 9:57 | TechAdmit | 10167341 | 3.63035E+13 | [redacted] | EUR | 16.18 | [redacted] | Success |
| 8/22/2022 9:56 | TechAdmit | 10167339 | 3630352e306eed | [redacted] | EUR | 36.04 | [redacted] | Success |
| 8/22/2022 9:55 | TechAdmit | 10167336 | 3630352a700454 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/22/2022 9:56 | TechAdmit | 10167335 | 3630352d3c8a0d | [redacted] | EUR | 15.54 | [redacted] | Success |
| 8/22/2022 9:55 | TechAdmit | 10167334 | 3.63035E+13 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 8/22/2022 9:55 | TechAdmit | 10167331 | 363035281dd6f7 | [redacted] | EUR | 34.83 | [redacted] | Success |
| 8/22/2022 9:53 | TechAdmit | 10167328 | 3630352039adc0 | [redacted] | EUR | 72.08 | [redacted] | Success |
| 8/22/2022 9:52 | TechAdmit | 10167325 | 3630351ce6fcd0 | [redacted] | EUR | 48.51 | [redacted] | Success |
| 8/22/2022 9:52 | TechAdmit | 10167324 | 3630351ca660fd | [redacted] | EUR | 69.66 | [redacted] | Success |
| 8/22/2022 9:52 | TechAdmit | 10167323 | 3630351c174706 | [redacted] | EUR | 53.1 | [redacted] | Success |
| 8/22/2022 9:51 | TechAdmit | 10167322 | 3630351bc17c2c | [redacted] | EUR | 13.94 | [redacted] | Success |
| 8/22/2022 9:51 | TechAdmit | 10167321 | 3630351b66cf10 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/22/2022 9:47 | TechAdmit | 10167318 | 3630350bd5ead9 | [redacted] | EUR | 21.4 | [redacted] | Success |
| 8/22/2022 9:43 | TechAdmit | 10167315 | 363034fced62a4 | [redacted] | EUR | 34.82 | [redacted] | Success |
| 8/22/2022 9:41 | TechAdmit | 10167312 | 363034f40c7f1c | [redacted] | EUR | 34.82 | [redacted] | Success |
| 8/22/2022 9:35 | TechAdmit | 10167304 | 363034dd86ceaa | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/22/2022 9:34 | TechAdmit | 10167299 | 363034d89df833 | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/22/2022 9:34 | TechAdmit | 10167298 | 363034d915bd53 | [redacted] | EUR | 11.02 | [redacted] | Success |
| 8/22/2022 9:33 | TechAdmit | 10167297 | 363034d87e269f | [redacted] | EUR | 64.67 | [redacted] | Success |
| 8/22/2022 9:33 | TechAdmit | 10167294 | 363034d5ec081d | [redacted] | EUR | 34.12 | [redacted] | Success |
| 8/22/2022 9:32 | TechAdmit | 10167293 | 363034d3b53898 | [redacted] | EUR | 108.06 | [redacted] | Success |
| 8/22/2022 9:30 | TechAdmit | 10167291 | 363034cd224fb4 | [redacted] | EUR | 16.02 | [redacted] | Success |
| 8/22/2022 9:27 | TechAdmit | 10167287 | 363034c1c795c9 | [redacted] | EUR | 37.17 | [redacted] | Success |
| 8/22/2022 9:27 | TechAdmit | 10167285 | 363034bf8a15f6 | [redacted] | EUR | 36.02 | [redacted] | Success |
| 8/22/2022 9:22 | TechAdmit | 10167281 | 363034ae8d1732 | [redacted] | EUR | 10.45 | [redacted] | Success |
| 8/22/2022 9:20 | TechAdmit | 10167278 | 363034a7462716 | [redacted] | EUR | 34.82 | [redacted] | Success |
| 8/22/2022 9:20 | TechAdmit | 10167275 | 363034a5e6662a | [redacted] | EUR | 34.82 | [redacted] | Success |
| 8/22/2022 9:17 | TechAdmit | 10167270 | 3630349ba89e69 | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 9:16 | TechAdmit | 10167268 | 363034970502da | [redacted] | EUR | 32.67 | [redacted] | Success |
| 8/22/2022 9:13 | TechAdmit | 10167263 | 36303489f383ca | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 9:13 | TechAdmit | 10167262 | 3630348b9cc66f | [redacted] | EUR | 34.8 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 9:13 | TechAdmit | 10167261 | 3630348a14f307 | [redacted] | EUR | 19.4 | [redacted] | Success |
| 8/22/2022 9:09 | TechAdmit | 10167257 | 3630347b72ed14 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/22/2022 9:08 | TechAdmit | 10167256 | 36303479b69ff5 | [redacted] | EUR | 37.3 | [redacted] | Success |
| 8/22/2022 9:07 | TechAdmit | 10167254 | 363034753b9479 | [redacted] | EUR | 22.3 | [redacted] | Success |
| 8/22/2022 9:07 | TechAdmit | 10167253 | 36303474ee8d27 | [redacted] | EUR | 208.8 | [redacted] | Success |
| 8/22/2022 9:06 | TechAdmit | 10167252 | 3630346ff0286f | [redacted] | EUR | 34.8 | [redacted] | Success |
| 8/22/2022 9:05 | TechAdmit | 10167250 | 3630346e20e34d | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 9:05 | TechAdmit | 10167247 | 3630346c96ab7c | [redacted] | EUR | 31.32 | [redacted] | Success |
| 8/22/2022 9:01 | TechAdmit | 10167244 | 363034606d25e3 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/22/2022 9:02 | TechAdmit | 10167243 | 36303461ab4b63 | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 8:59 | TechAdmit | 10167237 | 363034577b87b3 | [redacted] | EUR | 72 | [redacted] | Success |
| 8/22/2022 8:58 | TechAdmit | 10167236 | 3630345449fd85 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/22/2022 8:58 | TechAdmit | 10167233 | 363034525d76a8 | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 8:57 | TechAdmit | 10167232 | 3630344f04beab | [redacted] | EUR | 69.59 | [redacted] | Success |
| 8/22/2022 8:56 | TechAdmit | 10167231 | 3630344c457ccf | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 8:56 | TechAdmit | 10167230 | 3630344a468145 | [redacted] | EUR | 36 | [redacted] | Success |
| 8/22/2022 8:55 | TechAdmit | 10167229 | 36303449d319af | [redacted] | EUR | 57.6 | [redacted] | Success |
| 8/22/2022 8:55 | TechAdmit | 10167225 | 363034481bcafe | [redacted] | EUR | 69.59 | [redacted] | Success |
| 8/22/2022 8:51 | TechAdmit | 10167216 | 363034386e75a9 | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 8:50 | TechAdmit | 10167213 | 3.63034E+13 | [redacted] | EUR | 108 | [redacted] | Success |
| 8/22/2022 8:50 | TechAdmit | 10167211 | 3630343631812f | [redacted] | EUR | 36 | [redacted] | Success |
| 8/22/2022 8:45 | TechAdmit | 10167204 | 363034210db3c1 | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 8:44 | TechAdmit | 10167198 | 3630341d87e0ce | [redacted] | EUR | 12.95 | [redacted] | Success |
| 8/22/2022 8:41 | TechAdmit | 10167194 | 36303414322c16 | [redacted] | EUR | 21.6 | [redacted] | Success |
| 8/22/2022 8:40 | TechAdmit | 10167192 | 3630340fdcda1d | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 8:41 | TechAdmit | 10167191 | 36303412a5253d | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 8:40 | TechAdmit | 10167190 | 3630340eda0c55 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/22/2022 8:39 | TechAdmit | 10167187 | 3630340de6775d | [redacted] | EUR | 31.32 | [redacted] | Success |
| 8/22/2022 8:36 | TechAdmit | 10167182 | 36303401eeffad | [redacted] | EUR | 53.15 | [redacted] | Success |
| 8/22/2022 8:35 | TechAdmit | 10167180 | 363033fcd3bbf4 | [redacted] | EUR | 21.6 | [redacted] | Success |
| 8/22/2022 8:35 | TechAdmit | 10167179 | 363033fbcc9048 | [redacted] | EUR | 14.4 | [redacted] | Success |
| 8/22/2022 8:26 | TechAdmit | 10167171 | 363033d9c29b89 | [redacted] | EUR | 52.18 | [redacted] | Success |
| 8/22/2022 8:26 | TechAdmit | 10167170 | 363033db57faf7 | [redacted] | EUR | 36 | [redacted] | Success |
| 8/22/2022 8:24 | TechAdmit | 10167169 | 363033d30bec3e | [redacted] | EUR | 36 | [redacted] | Success |
| 8/22/2022 8:22 | TechAdmit | 10167165 | 363033cc3ab5ae | [redacted] | EUR | 71.99 | [redacted] | Success |
| 8/22/2022 8:21 | TechAdmit | 10167164 | 363033c9f2a7ad | [redacted] | EUR | 14.4 | [redacted] | Success |
| 8/22/2022 8:21 | TechAdmit | 10167163 | 363033c76de408 | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/22/2022 8:20 | TechAdmit | 10167161 | 363033c6bc62c3 | [redacted] | EUR | 17.4 | [redacted] | Success |
| 8/22/2022 8:19 | TechAdmit | 10167160 | 363033c106626a | [redacted] | EUR | 22.96 | [redacted] | Success |
| 8/22/2022 8:15 | TechAdmit | 10167157 | 363033b1f7a3d3 | [redacted] | EUR | 14.89 | [redacted] | Success |
| 8/22/2022 8:15 | TechAdmit | 10167155 | 363033b2f9603d | [redacted] | EUR | 107.98 | [redacted] | Success |
| 8/22/2022 8:11 | TechAdmit | 10167152 | 363033a1530fbf | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 8:06 | TechAdmit | 10167149 | 3630338f2a73b6 | [redacted] | EUR | 14.89 | [redacted] | Success |
| 8/22/2022 8:05 | TechAdmit | 10167147 | 3630338e405193 | [redacted] | EUR | 12.04 | [redacted] | Success |
| 8/22/2022 8:02 | TechAdmit | 10167144 | 363033830acd29 | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 8:01 | TechAdmit | 10167143 | 3630337d1f20a7 | [redacted] | EUR | 17.05 | [redacted] | Success |
| 8/22/2022 8:00 | TechAdmit | 10167139 | 36303379a00c48 | [redacted] | EUR | 26.57 | [redacted] | Success |
| 8/22/2022 7:59 | TechAdmit | 10167138 | 3.63034E+13 | [redacted] | EUR | 69.58 | [redacted] | Success |
| 8/22/2022 7:59 | TechAdmit | 10167137 | 36303376108d80 | [redacted] | EUR | 23.41 | [redacted] | Success |
| 8/22/2022 7:59 | TechAdmit | 10167136 | 3.63E+280 | [redacted] | EUR | 34.79 | [redacted] | Success |
| 8/22/2022 7:58 | TechAdmit | 10167135 | 363033718e99d6 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/22/2022 7:55 | TechAdmit | 10167133 | 36303366866921f | [redacted] | EUR | 11.72 | [redacted] | Success |
| 8/22/2022 7:46 | TechAdmit | 10167128 | 363033465a72dd | [redacted] | EUR | 10.63 | [redacted] | Success |
| 8/22/2022 7:46 | TechAdmit | 10167127 | 36303346622e1f | [redacted] | EUR | 14.89 | [redacted] | Success |
| 8/22/2022 7:41 | TechAdmit | 10167122 | 36303332f4d878 | [redacted] | EUR | 47.83 | [redacted] | Success |
| 8/22/2022 7:40 | TechAdmit | 10167121 | 3630332f07b010 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 8/22/2022 7:41 | TechAdmit | 10167120 | 36303331be952a | [redacted] | EUR | 26.57 | [redacted] | Success |
| 8/22/2022 7:38 | TechAdmit | 10167117 | 36303327d47fa2 | [redacted] | EUR | 14.88 | [redacted] | Success |
| 8/22/2022 7:34 | TechAdmit | 10167112 | 3.63033E+13 | [redacted] | EUR | 53.35 | [redacted] | Success |
| 8/22/2022 7:30 | TechAdmit | 10167107 | 3630330891b8d6 | [redacted] | EUR | 34.8 | [redacted] | Success |
| 8/22/2022 7:26 | TechAdmit | 10167100 | 363032faeac96c | [redacted] | EUR | 13.92 | [redacted] | Success |
| 8/22/2022 7:25 | TechAdmit | 10167099 | 363032f716b7d4 | [redacted] | EUR | 14.88 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 7:23 | TechAdmit | 10167096 | 363032f0a7b38a | [redacted] | EUR | 11.7 | [redacted] | Success |
| 8/22/2022 7:22 | TechAdmit | 10167094 | 363032eac528f7 | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/22/2022 7:20 | TechAdmit | 10167090 | 363032e4083854 | [redacted] | EUR | 10.44 | [redacted] | Success |
| 8/22/2022 7:21 | TechAdmit | 10167089 | 363032e5c5f7f9 | [redacted] | EUR | 27.84 | [redacted] | Success |
| 8/22/2022 7:20 | TechAdmit | 10167088 | 363032e3bcd68a | [redacted] | EUR | 34.8 | [redacted] | Success |
| 8/22/2022 7:18 | TechAdmit | 10167085 | 363032dd69d423 | [redacted] | EUR | 26.51 | [redacted] | Success |
| 8/22/2022 7:17 | TechAdmit | 10167084 | 363032da55ad13 | [redacted] | EUR | 36 | [redacted] | Success |
| 8/22/2022 7:18 | TechAdmit | 10167083 | 363032dc927629 | [redacted] | EUR | 40.1 | [redacted] | Success |
| 8/22/2022 7:18 | TechAdmit | 10167082 | 363032dbbe3d2c | [redacted] | EUR | 937.97 | [redacted] | Success |
| 8/22/2022 7:17 | TechAdmit | 10167081 | 363032da5717c8 | [redacted] | EUR | 34.75 | [redacted] | Success |
| 8/22/2022 7:17 | TechAdmit | 10167080 | 363032d885b793 | [redacted] | EUR | 21.21 | [redacted] | Success |
| 8/22/2022 7:14 | TechAdmit | 10167077 | 363032cc796029 | [redacted] | EUR | 17.98 | [redacted] | Success |
| 8/22/2022 7:13 | TechAdmit | 10167074 | 363032ca6ba16b | [redacted] | EUR | 359.52 | [redacted] | Success |
| 8/22/2022 7:11 | TechAdmit | 10167073 | 363032c3c85227 | [redacted] | EUR | 16.23 | [redacted] | Success |
| 8/22/2022 7:11 | TechAdmit | 10167070 | 363032c3fb4ead | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/22/2022 7:09 | TechAdmit | 10167066 | 363032b926c78c | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/22/2022 7:06 | TechAdmit | 10167065 | 363032b0e67cb0 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/22/2022 7:05 | TechAdmit | 10167062 | 363032ac6eb761 | [redacted] | EUR | 52.26 | [redacted] | Success |
| 8/22/2022 7:04 | TechAdmit | 10167061 | 363032a8c7555a | [redacted] | EUR | 14.87 | [redacted] | Success |
| 8/22/2022 7:05 | TechAdmit | 10167060 | 363032ab78bff9 | [redacted] | EUR | 13.9 | [redacted] | Success |
| 8/22/2022 7:05 | TechAdmit | 10167059 | 363032a9d31bdd | [redacted] | EUR | 13.9 | [redacted] | Success |
| 8/22/2022 7:04 | TechAdmit | 10167058 | 363032a8ec57e1 | [redacted] | EUR | 32.33 | [redacted] | Success |
| 8/22/2022 6:58 | TechAdmit | 10167051 | 363032924c8283 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/22/2022 6:57 | TechAdmit | 10167049 | 3630328e32d7b4 | [redacted] | EUR | 173.74 | [redacted] | Success |
| 8/22/2022 6:54 | TechAdmit | 10167048 | 3630328288b2cd | [redacted] | EUR | 31.27 | [redacted] | Success |
| 8/22/2022 6:53 | TechAdmit | 10167047 | 3630328055059a | [redacted] | EUR | 14.87 | [redacted] | Success |
| 8/22/2022 6:54 | TechAdmit | 10167046 | 36303282baa186 | [redacted] | EUR | 34.75 | [redacted] | Success |
| 8/22/2022 6:54 | TechAdmit | 10167045 | 36303280fa1e2e | [redacted] | EUR | 10.84 | [redacted] | Success |
| 8/22/2022 6:52 | TechAdmit | 10167041 | 3630327a16cd7b | [redacted] | EUR | 13.9 | [redacted] | Success |
| 8/22/2022 6:51 | TechAdmit | 10167040 | 3.63033E+13 | [redacted] | EUR | 47.72 | [redacted] | Success |
| 8/22/2022 6:52 | TechAdmit | 10167039 | 3630327929f5df | [redacted] | EUR | 69.5 | [redacted] | Success |
| 8/22/2022 6:45 | TechAdmit | 10167034 | 363032616c08e8 | [redacted] | EUR | 14.87 | [redacted] | Success |
| 8/22/2022 6:44 | TechAdmit | 10167033 | 3630325de4cb6c | [redacted] | EUR | 13.9 | [redacted] | Success |
| 8/22/2022 6:44 | TechAdmit | 10167032 | 3630325c8737ec | [redacted] | EUR | 10.43 | [redacted] | Success |
| 8/22/2022 6:40 | TechAdmit | 10167028 | 3630324ed7f889 | [redacted] | EUR | 17.37 | [redacted] | Success |
| 8/22/2022 6:39 | TechAdmit | 10167027 | 3630324b06559a | [redacted] | EUR | 25.17 | [redacted] | Success |
| 8/22/2022 6:37 | TechAdmit | 10167024 | 363032442930c0 | [redacted] | EUR | 11.35 | [redacted] | Success |
| 8/22/2022 6:35 | TechAdmit | 10167022 | 3630323be30086 | [redacted] | EUR | 10.43 | [redacted] | Success |
| 8/22/2022 6:35 | TechAdmit | 10167021 | 363032396ca652 | [redacted] | EUR | 69.98 | [redacted] | Success |
| 8/22/2022 6:34 | TechAdmit | 10167019 | 36303235fd1c70 | [redacted] | EUR | 52.99 | [redacted] | Success |
| 8/22/2022 6:31 | TechAdmit | 10167016 | 3630322aa634c1 | [redacted] | EUR | 10.65 | [redacted] | Success |
| 8/22/2022 6:28 | TechAdmit | 10167012 | 3630321f82f0c9 | [redacted] | EUR | 52.99 | [redacted] | Success |
| 8/22/2022 6:26 | TechAdmit | 10167011 | 3630321a2770a6 | [redacted] | EUR | 104.17 | [redacted] | Success |
| 8/22/2022 6:27 | TechAdmit | 10167010 | 3630321b9074a0 | [redacted] | EUR | 138.96 | [redacted] | Success |
| 8/22/2022 6:20 | TechAdmit | 10167008 | 363032039b7b84 | [redacted] | EUR | 31.8 | [redacted] | Success |
| 8/22/2022 6:15 | TechAdmit | 10167003 | 363031f031b47f | [redacted] | EUR | 32.33 | [redacted] | Success |
| 8/22/2022 6:10 | TechAdmit | 10166996 | 363031de75a019 | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/22/2022 6:05 | TechAdmit | 10166993 | 363031cabb076b | [redacted] | EUR | 34.72 | [redacted] | Success |
| 8/22/2022 5:59 | TechAdmit | 10166989 | 363031b5068cc2 | [redacted] | EUR | 369.62 | [redacted] | Success |
| 8/22/2022 5:56 | TechAdmit | 10166988 | 363031a9a63808 | [redacted] | EUR | 27.78 | [redacted] | Success |
| 8/22/2022 5:52 | TechAdmit | 10166986 | 3630319a83e395 | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/22/2022 5:49 | TechAdmit | 10166984 | 3630318d8eb49e | [redacted] | EUR | 10.78 | [redacted] | Success |
| 8/22/2022 5:43 | TechAdmit | 10166980 | 363031770df861 | [redacted] | EUR | 24.05 | [redacted] | Success |
| 8/22/2022 5:41 | TechAdmit | 10166979 | 3630316f78a9f3 | [redacted] | EUR | 33.9 | [redacted] | Success |
| 8/22/2022 5:41 | TechAdmit | 10166977 | 363031719caea5 | [redacted] | EUR | 16.04 | [redacted] | Success |
| 8/22/2022 5:35 | TechAdmit | 10166974 | 3630315852c738 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/22/2022 5:35 | TechAdmit | 10166973 | 36303158e61524 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/22/2022 5:30 | TechAdmit | 10166969 | 3.63031E+13 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/22/2022 5:28 | TechAdmit | 10166965 | 36303141a21190 | [redacted] | EUR | 138.84 | [redacted] | Success |
| 8/22/2022 5:28 | TechAdmit | 10166964 | 3630313eb8f11e | [redacted] | EUR | 35.92 | [redacted] | Success |
| 8/22/2022 5:21 | TechAdmit | 10166956 | 363031263460a6 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/22/2022 5:18 | TechAdmit | 10166951 | 3630311ba94d84 | [redacted] | EUR | 10.78 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 5:17 | TechAdmit | 10166950 | 363031152333cb | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/22/2022 5:16 | TechAdmit | 10166949 | 3.63031E+13 | | EUR | 13.89 | | Success |
| 8/22/2022 5:08 | TechAdmit | 10166946 | 363030f679f4e8 | | EUR | 15.5 | | Success |
| 8/22/2022 5:04 | TechAdmit | 10166944 | 363030e5992406 | | EUR | 42.36 | | Success |
| 8/22/2022 5:00 | TechAdmit | 10166942 | 363030d7c67c3a | | EUR | 40.08 | | Success |
| 8/22/2022 4:56 | TechAdmit | 10166938 | 363030c6ecbe72 | | EUR | 173.56 | | Success |
| 8/22/2022 4:51 | TechAdmit | 10166936 | 363030b5d5b99b | | EUR | 40.07 | | Success |
| 8/22/2022 4:47 | TechAdmit | 10166930 | 363030a7bd703f | | EUR | 10.42 | | Success |
| 8/22/2022 4:45 | TechAdmit | 10166927 | 3630309f08fa8c | | EUR | 62.45 | | Success |
| 8/22/2022 4:46 | TechAdmit | 10166926 | 363030a106c3b6 | | EUR | 10.63 | | Success |
| 8/22/2022 4:45 | TechAdmit | 10166925 | 3630309e4aec80 | | EUR | 34.71 | | Success |
| 8/22/2022 4:42 | TechAdmit | 10166921 | 363030943a01ff | | EUR | 138.81 | | Success |
| 8/22/2022 4:39 | TechAdmit | 10166919 | 36303088aa849b | | EUR | 40.07 | | Success |
| 8/22/2022 4:32 | TechAdmit | 10166912 | 3630306d8aa21b | | EUR | 34.71 | | Success |
| 8/22/2022 4:28 | TechAdmit | 10166909 | 3630305fb0a289 | | EUR | 62.47 | | Success |
| 8/22/2022 4:27 | TechAdmit | 10166906 | 3630305ad23db9 | | EUR | 21.86 | | Success |
| 8/22/2022 4:24 | TechAdmit | 10166905 | 3630305167a9ba | | EUR | 69.41 | | Success |
| 8/22/2022 4:23 | TechAdmit | 10166903 | 3630304b38549c | | EUR | 24.22 | | Success |
| 8/22/2022 4:09 | TechAdmit | 10166894 | 36303018c60d95 | | EUR | 69.39 | | Success |
| 8/22/2022 4:08 | TechAdmit | 10166893 | 3630301598578a | | EUR | 26.99 | | Success |
| 8/22/2022 4:04 | TechAdmit | 10166889 | 36303005ecef19 | | EUR | 20.82 | | Success |
| 8/22/2022 4:02 | TechAdmit | 10166888 | 36302ffd224d39 | | EUR | 20.82 | | Success |
| 8/22/2022 4:00 | TechAdmit | 10166886 | 36302ff6287aea | | EUR | 60.09 | | Success |
| 8/22/2022 3:55 | TechAdmit | 10166883 | 36302fe1a5644d | | EUR | 80.13 | | Success |
| 8/22/2022 3:54 | TechAdmit | 10166882 | 36302fdef90a87 | | EUR | 41.96 | | Success |
| 8/22/2022 3:52 | TechAdmit | 10166879 | 36302fd99af593 | | EUR | 40.07 | | Success |
| 8/22/2022 3:50 | TechAdmit | 10166878 | 36302fcec1cc4b | | EUR | 26.99 | | Success |
| 8/22/2022 3:49 | TechAdmit | 10166877 | 36302fcded8888 | | EUR | 12.02 | | Success |
| 8/22/2022 3:47 | TechAdmit | 10166876 | 36302fc59da02c | | EUR | 56.85 | | Success |
| 8/22/2022 3:44 | TechAdmit | 10166874 | 36302fb8037dc6 | | EUR | 10.42 | | Success |
| 8/22/2022 3:38 | TechAdmit | 10166871 | 36302fa52d18e0 | | EUR | 28.05 | | Success |
| 8/22/2022 3:26 | TechAdmit | 10166866 | 36302f77375f33 | | EUR | 10.42 | | Success |
| 8/22/2022 3:23 | TechAdmit | 10166863 | 36302f6b76b5e8 | | EUR | 25.15 | | Success |
| 8/22/2022 3:22 | TechAdmit | 10166862 | 36302f6726c5f9 | | EUR | 32.25 | | Success |
| 8/22/2022 3:20 | TechAdmit | 10166860 | 36302f5e215c5b | | EUR | 774.36 | | Success |
| 8/22/2022 3:20 | TechAdmit | 10166859 | 36302f61018d51 | | EUR | 20.83 | | Success |
| 8/22/2022 3:12 | TechAdmit | 10166856 | 36302f401d2a85 | | EUR | 15.49 | | Success |
| 8/22/2022 3:11 | TechAdmit | 10166855 | 36302f3f985432 | | EUR | 20.84 | | Success |
| 8/22/2022 3:08 | TechAdmit | 10166853 | 36302f328ee698 | | EUR | 24.04 | | Success |
| 8/22/2022 3:06 | TechAdmit | 10166852 | 36302f2ca405ad | | EUR | 27.11 | | Success |
| 8/22/2022 2:59 | TechAdmit | 10166849 | 36302f107c5a23 | | EUR | 20.84 | | Success |
| 8/22/2022 3:00 | TechAdmit | 10166848 | 36302f134bdbea | | EUR | 15.49 | | Success |
| 8/22/2022 2:57 | TechAdmit | 10166847 | 36302f0b587066 | | EUR | 21.36 | | Success |
| 8/22/2022 2:54 | TechAdmit | 10166845 | 36302eff80dd86 | | EUR | 69.03 | | Success |
| 8/22/2022 2:52 | TechAdmit | 10166841 | 36302ef6d0b6c1 | | EUR | 109.39 | | Success |
| 8/22/2022 2:46 | TechAdmit | 10166839 | 36302ee05f18ca | | EUR | 34.72 | | Success |
| 8/22/2022 2:43 | TechAdmit | 10166836 | 36302ed691df25 | | EUR | 38.76 | | Success |
| 8/22/2022 2:41 | TechAdmit | 10166835 | 36302ecea27daf | | EUR | 60.15 | | Success |
| 8/22/2022 2:41 | TechAdmit | 10166833 | 36302ecce0ce98 | | EUR | 71.83 | | Success |
| 8/22/2022 2:40 | TechAdmit | 10166832 | 36302ec851ef25 | | EUR | 34.71 | | Success |
| 8/22/2022 2:37 | TechAdmit | 10166828 | 36302ebdd508bd | | EUR | 17.36 | | Success |
| 8/22/2022 2:35 | TechAdmit | 10166826 | 36302eb778cf1a | | EUR | 27.77 | | Success |
| 8/22/2022 2:29 | TechAdmit | 10166824 | 36302ea20d8280 | | EUR | 60.15 | | Success |
| 8/22/2022 2:28 | TechAdmit | 10166822 | 36302e9e54d07f | | EUR | 20.05 | | Success |
| 8/22/2022 2:25 | TechAdmit | 10166819 | 36302e9081899f | | EUR | 34.71 | | Success |
| 8/22/2022 2:20 | TechAdmit | 10166817 | 36302e7f126e8e | | EUR | 17.36 | | Success |
| 8/22/2022 2:20 | TechAdmit | 10166816 | 36302e7f83397b | | EUR | 69.42 | | Success |
| 8/22/2022 2:19 | TechAdmit | 10166814 | 36302e7b24237b | | EUR | 10.68 | | Success |
| 8/22/2022 2:19 | TechAdmit | 10166812 | 36302e79b9bb65 | | EUR | 14.87 | | Success |
| 8/22/2022 2:16 | TechAdmit | 10166809 | 36302e70ce1909 | | EUR | 20.83 | | Success |
| 8/22/2022 2:15 | TechAdmit | 10166808 | 36302e6bc6ecb9 | | EUR | 40.1 | | Success |
| 8/22/2022 2:15 | TechAdmit | 10166807 | 36302e6a59dcfb | | EUR | 69.31 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 2:10 | TechAdmit | 10166805 | 36302e593b7644 | [redacted] | EUR | 10.66 | [redacted] | Success |
| 8/22/2022 2:07 | TechAdmit | 10166804 | 36302e4d60c42f | [redacted] | EUR | 40.1 | [redacted] | Success |
| 8/22/2022 2:06 | TechAdmit | 10166803 | 36302e48d8fc5d | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/22/2022 2:04 | TechAdmit | 10166800 | 36302e42e9b81e | [redacted] | EUR | 15.51 | [redacted] | Success |
| 8/22/2022 2:02 | TechAdmit | 10166799 | 36302e3a07cf03 | [redacted] | EUR | 34.66 | [redacted] | Success |
| 8/22/2022 2:00 | TechAdmit | 10166798 | 36302e35683ad0 | [redacted] | EUR | 28.69 | [redacted] | Success |
| 8/22/2022 2:00 | TechAdmit | 10166796 | 36302e32ca54c7 | [redacted] | EUR | 69.31 | [redacted] | Success |
| 8/22/2022 1:49 | TechAdmit | 10166790 | 36302e0bdd6be9 | [redacted] | EUR | 55.45 | [redacted] | Success |
| 8/22/2022 1:48 | TechAdmit | 10166789 | 36302e081a748d | [redacted] | EUR | 201.53 | [redacted] | Success |
| 8/22/2022 1:42 | TechAdmit | 10166785 | 36302defe8e1c8 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/22/2022 1:41 | TechAdmit | 10166782 | 36302deb5eff4d | [redacted] | EUR | 23.26 | [redacted] | Success |
| 8/22/2022 1:39 | TechAdmit | 10166780 | 36302de4b218e4 | [redacted] | EUR | 232.53 | [redacted] | Success |
| 8/22/2022 1:36 | TechAdmit | 10166777 | 36302ddb4e66a2 | [redacted] | EUR | 39.24 | [redacted] | Success |
| 8/22/2022 1:31 | TechAdmit | 10166774 | 36302dc68c4cc2 | [redacted] | EUR | 22.01 | [redacted] | Success |
| 8/22/2022 1:30 | TechAdmit | 10166773 | 36302dc46c1caa | [redacted] | EUR | 15.64 | [redacted] | Success |
| 8/22/2022 1:27 | TechAdmit | 10166770 | 36302db7e2cf3e | [redacted] | EUR | 34.67 | [redacted] | Success |
| 8/22/2022 1:26 | TechAdmit | 10166769 | 36302db45b057a | [redacted] | EUR | 28.07 | [redacted] | Success |
| 8/22/2022 1:26 | TechAdmit | 10166767 | 36302db4be1906 | [redacted] | EUR | 32.8 | [redacted] | Success |
| 8/22/2022 1:21 | TechAdmit | 10166762 | 36302da369f683 | [redacted] | EUR | 24.05 | [redacted] | Success |
| 8/22/2022 1:21 | TechAdmit | 10166761 | 36302da0ea9a6a | [redacted] | EUR | 32.07 | [redacted] | Success |
| 8/22/2022 1:20 | TechAdmit | 10166760 | 36302d9d99a374 | [redacted] | EUR | 21.52 | [redacted] | Success |
| 8/22/2022 1:18 | TechAdmit | 10166759 | 36302d95bd05e3 | [redacted] | EUR | 286.92 | [redacted] | Success |
| 8/22/2022 1:17 | TechAdmit | 10166758 | 36302d938d5e47 | [redacted] | EUR | 16.04 | [redacted] | Success |
| 8/22/2022 1:12 | TechAdmit | 10166755 | 36302d8038bd81 | [redacted] | EUR | 107.58 | [redacted] | Success |
| 8/22/2022 1:07 | TechAdmit | 10166752 | 36302d6e8c8440 | [redacted] | EUR | 64.45 | [redacted] | Success |
| 8/22/2022 1:03 | TechAdmit | 10166747 | 36302d5cfec077 | [redacted] | EUR | 39.23 | [redacted] | Success |
| 8/22/2022 1:01 | TechAdmit | 10166746 | 36302d5792c92b | [redacted] | EUR | 50.2 | [redacted] | Success |
| 8/22/2022 0:56 | TechAdmit | 10166743 | 36302d453e24b1 | [redacted] | EUR | 35.86 | [redacted] | Success |
| 8/22/2022 0:56 | TechAdmit | 10166742 | 36302d4205b8b1 | [redacted] | EUR | 26.5 | [redacted] | Success |
| 8/22/2022 0:52 | TechAdmit | 10166739 | 36302d35f7e4bd | [redacted] | EUR | 15.49 | [redacted] | Success |
| 8/22/2022 0:52 | TechAdmit | 10166737 | 36302d3498efe8 | [redacted] | EUR | 20.85 | [redacted] | Success |
| 8/22/2022 0:51 | TechAdmit | 10166736 | 36302d31221a1b | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/22/2022 0:49 | TechAdmit | 10166732 | 36302d28d2d0f7 | [redacted] | EUR | 64.13 | [redacted] | Success |
| 8/22/2022 0:48 | TechAdmit | 10166731 | 36302d26c27a52 | [redacted] | EUR | 15.63 | [redacted] | Success |
| 8/22/2022 0:49 | TechAdmit | 10166729 | 36302d27d287b9 | [redacted] | EUR | 19.36 | [redacted] | Success |
| 8/22/2022 0:47 | TechAdmit | 10166728 | 36302d233396a4 | [redacted] | EUR | 14.35 | [redacted] | Success |
| 8/22/2022 0:47 | TechAdmit | 10166727 | 36302d20cac730 | [redacted] | EUR | 35.86 | [redacted] | Success |
| 8/22/2022 0:45 | TechAdmit | 10166725 | 36302d19379868 | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/22/2022 0:44 | TechAdmit | 10166724 | 36302d16a88b0b | [redacted] | EUR | 15.63 | [redacted] | Success |
| 8/22/2022 0:44 | TechAdmit | 10166721 | 36302d15280ab2 | [redacted] | EUR | 15.63 | [redacted] | Success |
| 8/22/2022 0:43 | TechAdmit | 10166720 | 36302d11e0b175 | [redacted] | EUR | 35.86 | [redacted] | Success |
| 8/22/2022 0:42 | TechAdmit | 10166718 | 36302d11324626 | [redacted] | EUR | 10.83 | [redacted] | Success |
| 8/22/2022 0:41 | TechAdmit | 10166715 | 36302d0b069eca | [redacted] | EUR | 41.67 | [redacted] | Success |
| 8/22/2022 0:40 | TechAdmit | 10166712 | 36302d07f338e1 | [redacted] | EUR | 42.6 | [redacted] | Success |
| 8/22/2022 0:38 | TechAdmit | 10166709 | 36302d00a7d402 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/22/2022 0:39 | TechAdmit | 10166708 | 36302d0342506f | [redacted] | EUR | 80.12 | [redacted] | Success |
| 8/22/2022 0:38 | TechAdmit | 10166707 | 36302cffe25e22 | [redacted] | EUR | 96.14 | [redacted] | Success |
| 8/22/2022 0:37 | TechAdmit | 10166704 | 36302cfdc4a895 | [redacted] | EUR | 38.72 | [redacted] | Success |
| 8/22/2022 0:32 | TechAdmit | 10166701 | 36302ceb677681 | [redacted] | EUR | 34.63 | [redacted] | Success |
| 8/22/2022 0:31 | TechAdmit | 10166700 | 36302ce5c21f16 | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/22/2022 0:30 | TechAdmit | 10166698 | 36302ce2278592 | [redacted] | EUR | 16.03 | [redacted] | Success |
| 8/22/2022 0:28 | TechAdmit | 10166697 | 36302cd9c6ed29 | [redacted] | EUR | 34.85 | [redacted] | Success |
| 8/22/2022 0:27 | TechAdmit | 10166695 | 36302cd5dba395 | [redacted] | EUR | 160.23 | [redacted] | Success |
| 8/22/2022 0:25 | TechAdmit | 10166694 | 36302cce3df373 | [redacted] | EUR | 20.84 | [redacted] | Success |
| 8/22/2022 0:24 | TechAdmit | 10166693 | 36302ccbf5b741 | [redacted] | EUR | 77.44 | [redacted] | Success |
| 8/22/2022 0:23 | TechAdmit | 10166690 | 36302cc773362c | [redacted] | EUR | 28.05 | [redacted] | Success |
| 8/22/2022 0:21 | TechAdmit | 10166687 | 36302cc2586b5f | [redacted] | EUR | 80.13 | [redacted] | Success |
| 8/22/2022 0:21 | TechAdmit | 10166685 | 36302cc196eca7 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/22/2022 0:18 | TechAdmit | 10166683 | 36302cb5059042 | [redacted] | EUR | 38.72 | [redacted] | Success |
| 8/22/2022 0:17 | TechAdmit | 10166682 | 36302cb1f340fa | [redacted] | EUR | 11 | [redacted] | Success |
| 8/22/2022 0:14 | TechAdmit | 10166679 | 36302ca519cfab | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/22/2022 0:08 | TechAdmit | 10166674 | 36302c8f802d0c | [redacted] | EUR | 11.81 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/22/2022 0:08 | TechAdmit | 10166673 | 36302c8e6c1739 | [redacted] | EUR | 20.49 | [redacted] | Success |
| 8/22/2022 0:06 | TechAdmit | 10166672 | 36302c89f53039 | | EUR | 10.39 | | Success |
| 8/22/2022 0:03 | TechAdmit | 10166667 | 36302c7d75acb4 | | EUR | 80.13 | | Success |
| 8/22/2022 0:00 | TechAdmit | 10166665 | 36302c70225e95 | | EUR | 34.61 | | Success |
| 8/22/2022 0:00 | TechAdmit | 10166664 | 36302c72507998 | | EUR | 35.81 | | Success |
| 8/22/2022 0:00 | TechAdmit | 10166662 | 36302c72008d95 | | EUR | 160.25 | | Success |
| 8/21/2022 23:56 | TechAdmit | 10166659 | 36302c62b6a547 | | EUR | 80.13 | | Success |
| 8/21/2022 23:55 | TechAdmit | 10166658 | 36302c5f961c45 | | EUR | 64.46 | | Success |
| 8/21/2022 23:54 | TechAdmit | 10166657 | 36302c5c92b26e | | EUR | 34.61 | | Success |
| 8/21/2022 23:51 | TechAdmit | 10166652 | 36302c5043a58a | | EUR | 40.06 | | Success |
| 8/21/2022 23:45 | TechAdmit | 10166648 | 36302c3ae424cf | | EUR | 34.61 | | Success |
| 8/21/2022 23:45 | TechAdmit | 10166647 | 36302c398b7f95 | | EUR | 107.43 | | Success |
| 8/21/2022 23:41 | TechAdmit | 10166645 | 36302c2bcc2317 | | EUR | 34.61 | | Success |
| 8/21/2022 23:41 | TechAdmit | 10166643 | 36302c292a7594 | | EUR | 107.41 | | Success |
| 8/21/2022 23:38 | TechAdmit | 10166641 | 36302c1f8065ac | | EUR | 16.03 | | Success |
| 8/21/2022 23:34 | TechAdmit | 10166639 | 36302c0fc04ff5 | | EUR | 104.14 | | Success |
| 8/21/2022 23:23 | TechAdmit | 10166628 | 36302be5ef286e | | EUR | 11.08 | | Success |
| 8/21/2022 23:20 | TechAdmit | 10166627 | 36302bda1e58b6 | | EUR | 10.39 | | Success |
| 8/21/2022 23:20 | TechAdmit | 10166626 | 36302bdbb6d48d | | EUR | 15.49 | | Success |
| 8/21/2022 23:19 | TechAdmit | 10166625 | 36302bd83e4b5e | | EUR | 26.49 | | Success |
| 8/21/2022 23:17 | TechAdmit | 10166623 | 36302bd1cee17a | | EUR | 10.6 | | Success |
| 8/21/2022 23:17 | TechAdmit | 10166621 | 36302bd242cdb6 | | EUR | 80.1 | | Success |
| 8/21/2022 23:15 | TechAdmit | 10166619 | 36302bcab44ef1 | | EUR | 12.46 | | Success |
| 8/21/2022 23:15 | TechAdmit | 10166618 | 36302bc927fae7 | | EUR | 27.05 | | Success |
| 8/21/2022 23:14 | TechAdmit | 10166617 | 36302bc5c7e935 | | EUR | 20.77 | | Success |
| 8/21/2022 23:11 | TechAdmit | 10166613 | 36302bb9f82ced | | EUR | 52.05 | | Success |
| 8/21/2022 23:06 | TechAdmit | 10166607 | 36302ba6e0f194 | | EUR | 13.84 | | Success |
| 8/21/2022 23:03 | TechAdmit | 10166602 | 36302b9b737e39 | | EUR | 10.62 | | Success |
| 8/21/2022 22:58 | TechAdmit | 10166597 | 36302b88875ada | | EUR | 24.03 | | Success |
| 8/21/2022 22:58 | TechAdmit | 10166596 | 36302b8932ab45 | | EUR | 24.22 | | Success |
| 8/21/2022 22:52 | TechAdmit | 10166593 | 36302b724e522e | | EUR | 19.29 | | Success |
| 8/21/2022 22:52 | TechAdmit | 10166592 | 36302b7373131b | | EUR | 80.1 | | Success |
| 8/21/2022 22:52 | TechAdmit | 10166591 | 36302b72af3a29 | | EUR | 26.47 | | Success |
| 8/21/2022 22:50 | TechAdmit | 10166589 | 36302b6a038833 | | EUR | 10.38 | | Success |
| 8/21/2022 22:49 | TechAdmit | 10166587 | 36302b662770be | | EUR | 32.04 | | Success |
| 8/21/2022 22:48 | TechAdmit | 10166586 | 36302b622dbf0f | | EUR | 40.05 | | Success |
| 8/21/2022 22:42 | TechAdmit | 10166581 | 36302b4d892321 | | EUR | 64.3 | | Success |
| 8/21/2022 22:39 | TechAdmit | 10166578 | 36302b40aa37ab | | EUR | 20.76 | | Success |
| 8/21/2022 22:38 | TechAdmit | 10166577 | 36302b3e7bf571 | | EUR | 21.48 | | Success |
| 8/21/2022 22:36 | TechAdmit | 10166575 | 36302b38058f6e | | EUR | 20.76 | | Success |
| 8/21/2022 22:33 | TechAdmit | 10166572 | 36302b2d7c5b38 | | EUR | 20.03 | | Success |
| 8/21/2022 22:33 | TechAdmit | 10166571 | 36302b2c31c2df | | EUR | 21.25 | | Success |
| 8/21/2022 22:31 | TechAdmit | 10166568 | 36302b22b6e9c8 | | EUR | 80.1 | | Success |
| 8/21/2022 22:30 | TechAdmit | 10166566 | 36302b1f6c8303 | | EUR | 42.95 | | Success |
| 8/21/2022 22:25 | TechAdmit | 10166564 | 36302b0c21eba7 | | EUR | 67.43 | | Success |
| 8/21/2022 22:23 | TechAdmit | 10166563 | 36302b0585d110 | | EUR | 48.06 | | Success |
| 8/21/2022 22:13 | TechAdmit | 10166558 | 36302ae0fa78b7 | | EUR | 21.25 | | Success |
| 8/21/2022 22:10 | TechAdmit | 10166553 | 36302ad3d02a2e | | EUR | 11.56 | | Success |
| 8/21/2022 22:09 | TechAdmit | 10166552 | 36302ad17a8e08 | | EUR | 39.56 | | Success |
| 8/21/2022 22:08 | TechAdmit | 10166550 | 36302ace40d10c | | EUR | 20.76 | | Success |
| 8/21/2022 21:55 | TechAdmit | 10166538 | 36302a9d9089bd | | EUR | 13.84 | | Success |
| 8/21/2022 21:55 | TechAdmit | 10166537 | 36302a9cf7c7c5 | | EUR | 17.3 | | Success |
| 8/21/2022 21:52 | TechAdmit | 10166536 | 36302a917d5180 | | EUR | 106.33 | | Success |
| 8/21/2022 21:51 | TechAdmit | 10166534 | 36302a8c439509 | | EUR | 63.8 | | Success |
| 8/21/2022 21:44 | TechAdmit | 10166530 | 36302a732037c2 | | EUR | 26.03 | | Success |
| 8/21/2022 21:44 | TechAdmit | 10166529 | 36302a726a490c | | EUR | 13.84 | | Success |
| 8/21/2022 21:43 | TechAdmit | 10166528 | 36302a713c4350 | | EUR | 52.05 | | Success |
| 8/21/2022 21:38 | TechAdmit | 10166525 | 36302a5c768ac7 | | EUR | 24.06 | | Success |
| 8/21/2022 21:34 | TechAdmit | 10166524 | 36302a4e07f2c0 | | EUR | 42.1 | | Success |
| 8/21/2022 21:32 | TechAdmit | 10166523 | 36302a460e6370 | | EUR | 52.05 | | Success |
| 8/21/2022 21:26 | TechAdmit | 10166520 | 36302a2eb5eba1 | | EUR | 103.8 | | Success |
| 8/21/2022 21:25 | TechAdmit | 10166519 | 36302a2dc093fc | | EUR | 28.64 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 21:21 | TechAdmit | 10166513 | 36302a1d191f15 | [redacted] | EUR | 69.2 | [redacted] | Success |
| 8/21/2022 21:20 | TechAdmit | 10166512 | 36302a1b3ca203 | [redacted] | EUR | 21.29 | [redacted] | Success |
| 8/21/2022 21:20 | TechAdmit | 10166511 | 36302a1a73c18e | [redacted] | EUR | 36.44 | [redacted] | Success |
| 8/21/2022 21:18 | TechAdmit | 10166510 | 36302a14077c25 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/21/2022 21:17 | TechAdmit | 10166509 | 36302a0e857f7f | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/21/2022 21:15 | TechAdmit | 10166507 | 36302a06f6adc1 | [redacted] | EUR | 26.04 | [redacted] | Success |
| 8/21/2022 21:13 | TechAdmit | 10166504 | 36302a00f769e2 | [redacted] | EUR | 53.81 | [redacted] | Success |
| 8/21/2022 21:11 | TechAdmit | 10166501 | 363029f845f631 | [redacted] | EUR | 21.2 | [redacted] | Success |
| 8/21/2022 21:10 | TechAdmit | 10166499 | 363029f3f15991 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/21/2022 21:08 | TechAdmit | 10166494 | 363029eb30433a | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/21/2022 21:08 | TechAdmit | 10166493 | 363029ecf4828e | [redacted] | EUR | 21.48 | [redacted] | Success |
| 8/21/2022 21:06 | TechAdmit | 10166492 | 363029e4fabd83 | [redacted] | EUR | 52.08 | [redacted] | Success |
| 8/21/2022 21:05 | TechAdmit | 10166491 | 363029e05596cf | [redacted] | EUR | 26.49 | [redacted] | Success |
| 8/21/2022 21:03 | TechAdmit | 10166490 | 363029d9a1f988 | [redacted] | EUR | 38.76 | [redacted] | Success |
| 8/21/2022 21:01 | TechAdmit | 10166488 | 363029d46a5598 | [redacted] | EUR | 10.6 | [redacted] | Success |
| 8/21/2022 21:00 | TechAdmit | 10166487 | 363029cd765402 | [redacted] | EUR | 52.16 | [redacted] | Success |
| 8/21/2022 20:59 | TechAdmit | 10166485 | 363029c953e304 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 20:58 | TechAdmit | 10166484 | 363029c8b763f7 | [redacted] | EUR | 26.91 | [redacted] | Success |
| 8/21/2022 20:58 | TechAdmit | 10166483 | 363029c795ac67 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 8/21/2022 20:58 | TechAdmit | 10166482 | 363029c59c1494 | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/21/2022 20:57 | TechAdmit | 10166481 | 363029c1cee49a | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/21/2022 20:53 | TechAdmit | 10166476 | 363029b59e79ea | [redacted] | EUR | 53.81 | [redacted] | Success |
| 8/21/2022 20:51 | TechAdmit | 10166475 | 363029ac0c6985 | [redacted] | EUR | 105.81 | [redacted] | Success |
| 8/21/2022 20:48 | TechAdmit | 10166473 | 363029a1977412 | [redacted] | EUR | 46.51 | [redacted] | Success |
| 8/21/2022 20:48 | TechAdmit | 10166472 | 363029a0270c09 | [redacted] | EUR | 192.49 | [redacted] | Success |
| 8/21/2022 20:47 | TechAdmit | 10166471 | 3630299fc8b1d7 | [redacted] | EUR | 52.29 | [redacted] | Success |
| 8/21/2022 20:46 | TechAdmit | 10166468 | 3630299a9bb57c | [redacted] | EUR | 101.1 | [redacted] | Success |
| 8/21/2022 20:42 | TechAdmit | 10166466 | 3630298a1a499a | [redacted] | EUR | 14.83 | [redacted] | Success |
| 8/21/2022 20:40 | TechAdmit | 10166465 | 36302983f1ee16 | [redacted] | EUR | 43.03 | [redacted] | Success |
| 8/21/2022 20:41 | TechAdmit | 10166464 | 36302986ecd7ff | [redacted] | EUR | 53.23 | [redacted] | Success |
| 8/21/2022 20:40 | TechAdmit | 10166463 | 36302983d5134b | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/21/2022 20:36 | TechAdmit | 10166458 | 363029744d352a | [redacted] | EUR | 60.11 | [redacted] | Success |
| 8/21/2022 20:33 | TechAdmit | 10166448 | 36302968a0a8b3 | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/21/2022 20:27 | TechAdmit | 10166445 | 363029535e6254 | [redacted] | EUR | 13.51 | [redacted] | Success |
| 8/21/2022 20:24 | TechAdmit | 10166441 | 36302947ff0460 | [redacted] | EUR | 208.21 | [redacted] | Success |
| 8/21/2022 20:21 | TechAdmit | 10166437 | 3630293ac71b47 | [redacted] | EUR | 13.51 | [redacted] | Success |
| 8/21/2022 20:16 | TechAdmit | 10166432 | 3630292bb1fc45 | [redacted] | EUR | 11.64 | [redacted] | Success |
| 8/21/2022 20:13 | TechAdmit | 10166423 | 3630291e9228f3 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 20:08 | TechAdmit | 10166421 | 3630290c7ec243 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/21/2022 20:07 | TechAdmit | 10166420 | 363029090d3011 | [redacted] | EUR | 48.4 | [redacted] | Success |
| 8/21/2022 20:06 | TechAdmit | 10166419 | 36302905dd0fa9 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 20:07 | TechAdmit | 10166416 | 363029074a127d | [redacted] | EUR | 22 | [redacted] | Success |
| 8/21/2022 20:03 | TechAdmit | 10166412 | 363028f952e5e3 | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/21/2022 20:03 | TechAdmit | 10166411 | 363028f74bed85 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 19:59 | TechAdmit | 10166408 | 363028e9b30c46 | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/21/2022 19:55 | TechAdmit | 10166403 | 363028daf0573e | [redacted] | EUR | 66.85 | [redacted] | Success |
| 8/21/2022 19:54 | TechAdmit | 10166402 | 363028d614a16f | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/21/2022 19:49 | TechAdmit | 10166400 | 363028c61e121c | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/21/2022 19:43 | TechAdmit | 10166397 | 363028aec341ab | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/21/2022 19:41 | TechAdmit | 10166396 | 363028a7a428b0 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/21/2022 19:38 | TechAdmit | 10166395 | 3630289cfd0a34 | [redacted] | EUR | 264.78 | [redacted] | Success |
| 8/21/2022 19:37 | TechAdmit | 10166394 | 36302898d3a909 | [redacted] | EUR | 100.87 | [redacted] | Success |
| 8/21/2022 19:32 | TechAdmit | 10166388 | 363028865051b9 | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/21/2022 19:32 | TechAdmit | 10166387 | 3630288574e5fe | [redacted] | EUR | 24.31 | [redacted] | Success |
| 8/21/2022 19:32 | TechAdmit | 10166385 | 36302886a9ab0b | [redacted] | EUR | 46.48 | [redacted] | Success |
| 8/21/2022 19:32 | TechAdmit | 10166384 | 36302885fc372b | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 19:30 | TechAdmit | 10166383 | 3630287d84e5e8 | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/21/2022 19:27 | TechAdmit | 10166378 | 363028718cf37c | [redacted] | EUR | 84.95 | [redacted] | Success |
| 8/21/2022 19:26 | TechAdmit | 10166377 | 3630286e40ac59 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/21/2022 19:26 | TechAdmit | 10166376 | 3630286d840fc4 | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/21/2022 19:24 | TechAdmit | 10166371 | 3630286805f62e | [redacted] | EUR | 13.51 | [redacted] | Success |
| 8/21/2022 19:24 | TechAdmit | 10166370 | 36302867ad195d | [redacted] | EUR | 46.48 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 19:20 | TechAdmit | 10166368 | 363028578977d9 | [redacted] | EUR | 11.25 | [redacted] | Success |
| 8/21/2022 19:15 | TechAdmit | 10166365 | 3630284353c4c7 | [redacted] | EUR | 16.95 | [redacted] | Success |
| 8/21/2022 19:14 | TechAdmit | 10166364 | 3630284155db23 | [redacted] | EUR | 16.06 | [redacted] | Success |
| 8/21/2022 19:11 | TechAdmit | 10166360 | 36302836b31865 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/21/2022 19:10 | TechAdmit | 10166358 | 3.63028E+13 | [redacted] | EUR | 16.73 | [redacted] | Success |
| 8/21/2022 19:11 | TechAdmit | 10166357 | 36302834ea78f9 | [redacted] | EUR | 46.48 | [redacted] | Success |
| 8/21/2022 19:08 | TechAdmit | 10166354 | 3630282c763c9c | [redacted] | EUR | 28.62 | [redacted] | Success |
| 8/21/2022 19:06 | TechAdmit | 10166349 | 36302822ec8270 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 19:05 | TechAdmit | 10166347 | 3630282127a385 | [redacted] | EUR | 307.96 | [redacted] | Success |
| 8/21/2022 19:04 | TechAdmit | 10166345 | 3630281b2c1288 | [redacted] | EUR | 25.04 | [redacted] | Success |
| 8/21/2022 19:02 | TechAdmit | 10166341 | 363028158af24c | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/21/2022 19:00 | TechAdmit | 10166339 | 3630280c14e6c0 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 18:58 | TechAdmit | 10166338 | 36302806e2bb29 | [redacted] | EUR | 424.71 | [redacted] | Success |
| 8/21/2022 18:57 | TechAdmit | 10166334 | 36302802e5bc6f | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/21/2022 18:57 | TechAdmit | 10166333 | 36302800778a1b | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/21/2022 18:51 | TechAdmit | 10166325 | 363027ea95208d | [redacted] | EUR | 16.03 | [redacted] | Success |
| 8/21/2022 18:51 | TechAdmit | 10166324 | 363027e94ee2e7 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/21/2022 18:50 | TechAdmit | 10166323 | 363027e77d5a28 | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/21/2022 18:47 | TechAdmit | 10166318 | 363027dc42d72b | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/21/2022 18:46 | TechAdmit | 10166315 | 363027d6e5bb01 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 18:45 | TechAdmit | 10166314 | 363027d5187958 | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/21/2022 18:42 | TechAdmit | 10166312 | 363027c9ac2c30 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/21/2022 18:40 | TechAdmit | 10166307 | 363027c0350aa0 | [redacted] | EUR | 15.89 | [redacted] | Success |
| 8/21/2022 18:34 | TechAdmit | 10166305 | 363027ac5e506e | [redacted] | EUR | 21.24 | [redacted] | Success |
| 8/21/2022 18:33 | TechAdmit | 10166304 | 363027a780c8d6 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 18:34 | TechAdmit | 10166303 | 363027aa4b1e71 | [redacted] | EUR | 30.99 | [redacted] | Success |
| 8/21/2022 18:33 | TechAdmit | 10166302 | 363027a9407c38 | [redacted] | EUR | 11.22 | [redacted] | Success |
| 8/21/2022 18:33 | TechAdmit | 10166301 | 363027a5ce8504 | [redacted] | EUR | 31.86 | [redacted] | Success |
| 8/21/2022 18:31 | TechAdmit | 10166300 | 3630279f7595d1 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/21/2022 18:30 | TechAdmit | 10166299 | 3630279d698090 | [redacted] | EUR | 22.34 | [redacted] | Success |
| 8/21/2022 18:27 | TechAdmit | 10166297 | 36302792d6f931 | [redacted] | EUR | 520.53 | [redacted] | Success |
| 8/21/2022 18:23 | TechAdmit | 10166295 | 36302780a47f38 | [redacted] | EUR | 10.62 | [redacted] | Success |
| 8/21/2022 18:20 | TechAdmit | 10166294 | 36302775a1dcb7 | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/21/2022 18:19 | TechAdmit | 10166290 | 36302773fdd11d | [redacted] | EUR | 530.88 | [redacted] | Success |
| 8/21/2022 18:18 | TechAdmit | 10166288 | 363027703702d3 | [redacted] | EUR | 24.05 | [redacted] | Success |
| 8/21/2022 18:16 | TechAdmit | 10166286 | 36302767b71b4f | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 18:14 | TechAdmit | 10166284 | 3630275ee22239 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/21/2022 18:11 | TechAdmit | 10166280 | 36302755dbf57d | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/21/2022 18:11 | TechAdmit | 10166279 | 36302755bd79e3 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/21/2022 18:11 | TechAdmit | 10166277 | 36302753fb7816 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 18:09 | TechAdmit | 10166276 | 3630274cf2b88c | [redacted] | EUR | 52.06 | [redacted] | Success |
| 8/21/2022 18:06 | TechAdmit | 10166273 | 3630274402ab3e | [redacted] | EUR | 109.59 | [redacted] | Success |
| 8/21/2022 18:05 | TechAdmit | 10166272 | 3630273ec0b6ab | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/21/2022 18:03 | TechAdmit | 10166269 | 363027379dd5f7 | [redacted] | EUR | 16.03 | [redacted] | Success |
| 8/21/2022 18:02 | TechAdmit | 10166266 | 36302734bc65f9 | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/21/2022 18:02 | TechAdmit | 10166264 | 36302732c2f233 | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/21/2022 18:01 | TechAdmit | 10166263 | 363027317c6ae4 | [redacted] | EUR | 115.49 | [redacted] | Success |
| 8/21/2022 18:01 | TechAdmit | 10166261 | 3630272f17f9a5 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/21/2022 18:00 | TechAdmit | 10166260 | 3630272cac8340 | [redacted] | EUR | 26.55 | [redacted] | Success |
| 8/21/2022 17:59 | TechAdmit | 10166258 | 36302726f3fbbc | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 17:56 | TechAdmit | 10166251 | 3630271e231b18 | [redacted] | EUR | 31.78 | [redacted] | Success |
| 8/21/2022 17:55 | TechAdmit | 10166249 | 36302717c8e35e | [redacted] | EUR | 19.8 | [redacted] | Success |
| 8/21/2022 17:51 | TechAdmit | 10166245 | 363027087974d5 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 17:50 | TechAdmit | 10166244 | 363027065a6902 | [redacted] | EUR | 102.99 | [redacted] | Success |
| 8/21/2022 17:48 | TechAdmit | 10166242 | 363026fe49a374 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/21/2022 17:47 | TechAdmit | 10166240 | 363026fbb3c6db | [redacted] | EUR | 53.09 | [redacted] | Success |
| 8/21/2022 17:42 | TechAdmit | 10166237 | 363026e9fb6444 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 17:41 | TechAdmit | 10166236 | 363026e396aef9 | [redacted] | EUR | 60.11 | [redacted] | Success |
| 8/21/2022 17:41 | TechAdmit | 10166235 | 363026e5e4b23a | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/21/2022 17:38 | TechAdmit | 10166233 | 363026db39aed5 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/21/2022 17:39 | TechAdmit | 10166232 | 363026dd25f28c | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/21/2022 17:39 | TechAdmit | 10166231 | 363026dbd06b18 | [redacted] | EUR | 76 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 17:37 | TechAdmit | 10166228 | 363026d446c376 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/21/2022 17:31 | TechAdmit | 10166223 | 363026c09a9132 | [redacted] | EUR | 31.86 | [redacted] | Success |
| 8/21/2022 17:24 | TechAdmit | 10166214 | 363026a4f9fdcd | [redacted] | EUR | 27.86 | [redacted] | Success |
| 8/21/2022 17:23 | TechAdmit | 10166213 | 363026a1c525be | [redacted] | EUR | 218.62 | [redacted] | Success |
| 8/21/2022 17:22 | TechAdmit | 10166212 | 3630269be78578 | [redacted] | EUR | 62.73 | [redacted] | Success |
| 8/21/2022 17:22 | TechAdmit | 10166211 | 3630269ebd073f | [redacted] | EUR | 31.86 | [redacted] | Success |
| 8/21/2022 17:19 | TechAdmit | 10166209 | 36302692b9ff33 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/21/2022 17:16 | TechAdmit | 10166207 | 36302687e87dad | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 17:16 | TechAdmit | 10166206 | 363026855c2e5c | [redacted] | EUR | 15.93 | [redacted] | Success |
| 8/21/2022 17:15 | TechAdmit | 10166205 | 36302684c45565 | [redacted] | EUR | 12.1 | [redacted] | Success |
| 8/21/2022 17:14 | TechAdmit | 10166203 | 3.63027E+13 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/21/2022 17:06 | TechAdmit | 10166195 | 36302660f7741e | [redacted] | EUR | 22 | [redacted] | Success |
| 8/21/2022 17:05 | TechAdmit | 10166193 | 3630265e850040 | [redacted] | EUR | 15.93 | [redacted] | Success |
| 8/21/2022 17:04 | TechAdmit | 10166192 | 3630265b0614ed | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 17:04 | TechAdmit | 10166190 | 363026583e2693 | [redacted] | EUR | 445.94 | [redacted] | Success |
| 8/21/2022 17:02 | TechAdmit | 10166186 | 36302653962cfe | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/21/2022 17:01 | TechAdmit | 10166183 | 3630265076a4bd | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 17:01 | TechAdmit | 10166182 | 3630264d37e8d1 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/21/2022 17:01 | TechAdmit | 10166180 | 3630264d6d2a31 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 17:00 | TechAdmit | 10166177 | 3630264b6837bb | [redacted] | EUR | 51.82 | [redacted] | Success |
| 8/21/2022 16:58 | TechAdmit | 10166173 | 36302642cd178d | [redacted] | EUR | 62.73 | [redacted] | Success |
| 8/21/2022 16:56 | TechAdmit | 10166172 | 3630263d277d6e | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/21/2022 16:56 | TechAdmit | 10166170 | 3630263ccb6abf | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/21/2022 16:55 | TechAdmit | 10166169 | 36302639b64c6f | [redacted] | EUR | 380 | [redacted] | Success |
| 8/21/2022 16:54 | TechAdmit | 10166168 | 363026353b3898 | [redacted] | EUR | 109.99 | [redacted] | Success |
| 8/21/2022 16:53 | TechAdmit | 10166165 | 3630262fd58d52 | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/21/2022 16:52 | TechAdmit | 10166164 | 3630262d073288 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/21/2022 16:50 | TechAdmit | 10166162 | 363026246dbe4b | [redacted] | EUR | 84.74 | [redacted] | Success |
| 8/21/2022 16:46 | TechAdmit | 10166158 | 3630261785fd7f | [redacted] | EUR | 318.45 | [redacted] | Success |
| 8/21/2022 16:46 | TechAdmit | 10166156 | 36302616970e0d | [redacted] | EUR | 24.33 | [redacted] | Success |
| 8/21/2022 16:46 | TechAdmit | 10166155 | 36302617ac2906 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/21/2022 16:44 | TechAdmit | 10166152 | 3630261015e27b | [redacted] | EUR | 53.09 | [redacted] | Success |
| 8/21/2022 16:44 | TechAdmit | 10166150 | 3630260e68b019 | [redacted] | EUR | 31.86 | [redacted] | Success |
| 8/21/2022 16:43 | TechAdmit | 10166148 | 3630260a81bfaf | [redacted] | EUR | 160.28 | [redacted] | Success |
| 8/21/2022 16:42 | TechAdmit | 10166146 | 363026080019b1 | [redacted] | EUR | 51.86 | [redacted] | Success |
| 8/21/2022 16:40 | TechAdmit | 10166145 | 363025ffa96b9f | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/21/2022 16:40 | TechAdmit | 10166143 | 363025feeb933f | [redacted] | EUR | 11.65 | [redacted] | Success |
| 8/21/2022 16:41 | TechAdmit | 10166142 | 36302601e7ea0b | [redacted] | EUR | 29.66 | [redacted] | Success |
| 8/21/2022 16:39 | TechAdmit | 10166141 | 363025fb7b2a7d | [redacted] | EUR | 32.97 | [redacted] | Success |
| 8/21/2022 16:38 | TechAdmit | 10166136 | 363025f853502c | [redacted] | EUR | 10.42 | [redacted] | Success |
| 8/21/2022 16:36 | TechAdmit | 10166135 | 363025f19a3951 | [redacted] | EUR | 130.14 | [redacted] | Success |
| 8/21/2022 16:36 | TechAdmit | 10166132 | 363025f1da061a | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/21/2022 16:35 | TechAdmit | 10166130 | 363025eb90dc8f | [redacted] | EUR | 13.51 | [redacted] | Success |
| 8/21/2022 16:33 | TechAdmit | 10166128 | 363025e4cab3db | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/21/2022 16:33 | TechAdmit | 10166127 | 363025e3f468f8 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 16:30 | TechAdmit | 10166124 | 363025d9175df6 | [redacted] | EUR | 13.6 | [redacted] | Success |
| 8/21/2022 16:28 | TechAdmit | 10166123 | 363025d48de987 | [redacted] | EUR | 26.55 | [redacted] | Success |
| 8/21/2022 16:27 | TechAdmit | 10166122 | 363025cd9dc69e | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/21/2022 16:27 | TechAdmit | 10166120 | 363025cdd9d8d2 | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/21/2022 16:24 | TechAdmit | 10166119 | 363025c3245c46 | [redacted] | EUR | 208.21 | [redacted] | Success |
| 8/21/2022 16:22 | TechAdmit | 10166117 | 363025bae9d29a | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 16:19 | TechAdmit | 10166116 | 363025b084e3d4 | [redacted] | EUR | 23.1 | [redacted] | Success |
| 8/21/2022 16:16 | TechAdmit | 10166114 | 363025a7549c13 | [redacted] | EUR | 31.23 | [redacted] | Success |
| 8/21/2022 16:17 | TechAdmit | 10166113 | 363025a7ca88a7 | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/21/2022 16:15 | TechAdmit | 10166112 | 363025a3d9b3f5 | [redacted] | EUR | 14.31 | [redacted] | Success |
| 8/21/2022 16:15 | TechAdmit | 10166110 | 363025a0bdd3c3 | [redacted] | EUR | 60.11 | [redacted] | Success |
| 8/21/2022 16:15 | TechAdmit | 10166109 | 363025a33f2be8 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/21/2022 16:14 | TechAdmit | 10166108 | 3630259e385b5c | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 16:08 | TechAdmit | 10166100 | 36302587c371e3 | [redacted] | EUR | 34.65 | [redacted] | Success |
| 8/21/2022 16:08 | TechAdmit | 10166098 | 363025870eec67 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/21/2022 16:08 | TechAdmit | 10166097 | 3.63026E+13 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/21/2022 16:06 | TechAdmit | 10166094 | 36302580658d00 | [redacted] | EUR | 12.88 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 16:06 | TechAdmit | 10166092 | 3630257f2429b6 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/21/2022 16:03 | TechAdmit | 10166088 | 36302574a2c1da | [redacted] | EUR | 111.43 | [redacted] | Success |
| 8/21/2022 16:02 | TechAdmit | 10166085 | 36302572a031b8 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 16:03 | TechAdmit | 10166084 | 363025757a6db5 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/21/2022 16:01 | TechAdmit | 10166082 | 3630256ee44df9 | [redacted] | EUR | 28.05 | [redacted] | Success |
| 8/21/2022 16:01 | TechAdmit | 10166081 | 3630256f790b29 | [redacted] | EUR | 63.71 | [redacted] | Success |
| 8/21/2022 16:00 | TechAdmit | 10166078 | 363025698a5d6d | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/21/2022 15:58 | TechAdmit | 10166074 | 363025639b8871 | [redacted] | EUR | 24.2 | [redacted] | Success |
| 8/21/2022 15:58 | TechAdmit | 10166073 | 3.63026E+13 | [redacted] | EUR | 31.24 | [redacted] | Success |
| 8/21/2022 15:58 | TechAdmit | 10166071 | 36302560a6d413 | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/21/2022 15:54 | TechAdmit | 10166068 | 36302554399e1b | [redacted] | EUR | 733.15 | [redacted] | Success |
| 8/21/2022 15:54 | TechAdmit | 10166067 | 363025521f3412 | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/21/2022 15:54 | TechAdmit | 10166066 | 3.63026E+13 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/21/2022 15:50 | TechAdmit | 10166064 | 363025446c5bf2 | [redacted] | EUR | 49.91 | [redacted] | Success |
| 8/21/2022 15:49 | TechAdmit | 10166060 | 3.63025E+13 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/21/2022 15:48 | TechAdmit | 10166059 | 3630253d7ab533 | [redacted] | EUR | 10.42 | [redacted] | Success |
| 8/21/2022 15:48 | TechAdmit | 10166058 | 3630253be6ebc1 | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/21/2022 15:45 | TechAdmit | 10166055 | 36302531f43e5a | [redacted] | EUR | 317.73 | [redacted] | Success |
| 8/21/2022 15:43 | TechAdmit | 10166054 | 36302529166a07 | [redacted] | EUR | 13.51 | [redacted] | Success |
| 8/21/2022 15:43 | TechAdmit | 10166053 | 363025286a8543 | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/21/2022 15:41 | TechAdmit | 10166052 | 363025243104ff | [redacted] | EUR | 108.02 | [redacted] | Success |
| 8/21/2022 15:41 | TechAdmit | 10166051 | 36302523aeeddf | [redacted] | EUR | 14.18 | [redacted] | Success |
| 8/21/2022 15:41 | TechAdmit | 10166050 | 363025230dad44 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/21/2022 15:42 | TechAdmit | 10166049 | 363025260ece5f | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/21/2022 15:37 | TechAdmit | 10166046 | 36302512dae2cd | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/21/2022 15:38 | TechAdmit | 10166045 | 36302515a4949f | [redacted] | EUR | 17.17 | [redacted] | Success |
| 8/21/2022 15:37 | TechAdmit | 10166043 | 363025138c855d | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/21/2022 15:33 | TechAdmit | 10166041 | 363025042b92c4 | [redacted] | EUR | 10.49 | [redacted] | Success |
| 8/21/2022 15:33 | TechAdmit | 10166040 | 363025043d04e0 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 15:29 | TechAdmit | 10166036 | 363024f5cb07a4 | [redacted] | EUR | 208.21 | [redacted] | Success |
| 8/21/2022 15:28 | TechAdmit | 10166035 | 363024f28caa7f | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/21/2022 15:28 | TechAdmit | 10166034 | 363024f2e01882 | [redacted] | EUR | 12.86 | [redacted] | Success |
| 8/21/2022 15:27 | TechAdmit | 10166033 | 363024efa2f34f | [redacted] | EUR | 58.4 | [redacted] | Success |
| 8/21/2022 15:26 | TechAdmit | 10166031 | 363024e9cccca1 | [redacted] | EUR | 10.62 | [redacted] | Success |
| 8/21/2022 15:25 | TechAdmit | 10166030 | 363024e6f98b34 | [redacted] | EUR | 318.53 | [redacted] | Success |
| 8/21/2022 15:19 | TechAdmit | 10166028 | 363024d0b0fcd7 | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/21/2022 15:19 | TechAdmit | 10166026 | 363024d12095fe | [redacted] | EUR | 107.57 | [redacted] | Success |
| 8/21/2022 15:16 | TechAdmit | 10166023 | 363024c32a4811 | [redacted] | EUR | 10.62 | [redacted] | Success |
| 8/21/2022 15:14 | TechAdmit | 10166022 | 363024bcb8a759 | [redacted] | EUR | 23.1 | [redacted] | Success |
| 8/21/2022 15:14 | TechAdmit | 10166021 | 363024bda43ac7 | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/21/2022 15:12 | TechAdmit | 10166019 | 363024b4e8cbbd | [redacted] | EUR | 115.49 | [redacted] | Success |
| 8/21/2022 15:11 | TechAdmit | 10166018 | 363024b0abfd44 | [redacted] | EUR | 12.03 | [redacted] | Success |
| 8/21/2022 15:08 | TechAdmit | 10166016 | 363024a755c05d | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/21/2022 15:09 | TechAdmit | 10166015 | 363024a936f0a7 | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/21/2022 15:07 | TechAdmit | 10166014 | 363024a28973a9 | [redacted] | EUR | 27.86 | [redacted] | Success |
| 8/21/2022 15:06 | TechAdmit | 10166011 | 363024a098e0df | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 15:03 | TechAdmit | 10166006 | 36302494ca2236 | [redacted] | EUR | 44 | [redacted] | Success |
| 8/21/2022 15:02 | TechAdmit | 10166004 | 363024920a20b9 | [redacted] | EUR | 10.32 | [redacted] | Success |
| 8/21/2022 15:02 | TechAdmit | 10166003 | 36302490b16cb2 | [redacted] | EUR | 15.74 | [redacted] | Success |
| 8/21/2022 14:59 | TechAdmit | 10165998 | 363024861c02c8 | [redacted] | EUR | 52.06 | [redacted] | Success |
| 8/21/2022 14:58 | TechAdmit | 10165997 | 363024810cd030 | [redacted] | EUR | 109.31 | [redacted] | Success |
| 8/21/2022 14:52 | TechAdmit | 10165991 | 36302469c8acc3 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 8/21/2022 14:50 | TechAdmit | 10165989 | 3630246323433a | [redacted] | EUR | 111.43 | [redacted] | Success |
| 8/21/2022 14:51 | TechAdmit | 10165988 | 3630246622204c | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 14:47 | TechAdmit | 10165982 | 3.63025E+13 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 14:48 | TechAdmit | 10165981 | 3630245a66fada | [redacted] | EUR | 52.28 | [redacted] | Success |
| 8/21/2022 14:46 | TechAdmit | 10165980 | 36302455bb0776 | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/21/2022 14:45 | TechAdmit | 10165978 | 36302451a998a1 | [redacted] | EUR | 10.63 | [redacted] | Success |
| 8/21/2022 14:42 | TechAdmit | 10165973 | 363024457c8e93 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 14:41 | TechAdmit | 10165972 | 3.63024E+13 | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/21/2022 14:41 | TechAdmit | 10165970 | 363024408e96c4 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 14:39 | TechAdmit | 10165968 | 3630243b30b49c | [redacted] | EUR | 20.75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 14:36 | TechAdmit | 10165962 | 3630242fd228cb | [redacted] | EUR | 53.09 | [redacted] | Success |
| 8/21/2022 14:36 | TechAdmit | 10165960 | 3630242e4c5446 | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/21/2022 14:27 | TechAdmit | 10165948 | 3630240de62836 | [redacted] | EUR | 22.28 | [redacted] | Success |
| 8/21/2022 14:25 | TechAdmit | 10165944 | 363024062b8ad9 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 14:21 | TechAdmit | 10165937 | 363023f6d103c4 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 14:19 | TechAdmit | 10165935 | 363023f07471ef | [redacted] | EUR | 10.32 | [redacted] | Success |
| 8/21/2022 14:20 | TechAdmit | 10165934 | 363023f31356d2 | [redacted] | EUR | 138.28 | [redacted] | Success |
| 8/21/2022 14:18 | TechAdmit | 10165933 | 363023ecc20257 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 14:15 | TechAdmit | 10165926 | 363023de49fecb | [redacted] | EUR | 50.39 | [redacted] | Success |
| 8/21/2022 14:05 | TechAdmit | 10165922 | 363023bc49ec3c | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/21/2022 14:05 | TechAdmit | 10165918 | 363023bb6d06f1 | [redacted] | EUR | 14.44 | [redacted] | Success |
| 8/21/2022 14:03 | TechAdmit | 10165915 | 363023b1f0fcc9 | [redacted] | EUR | 65.99 | [redacted] | Success |
| 8/21/2022 14:02 | TechAdmit | 10165913 | 363023ae18bf79 | [redacted] | EUR | 11 | [redacted] | Success |
| 8/21/2022 14:01 | TechAdmit | 10165910 | 363023ace25cd6 | [redacted] | EUR | 212.36 | [redacted] | Success |
| 8/21/2022 13:59 | TechAdmit | 10165908 | 363023a5977b33 | [redacted] | EUR | 32.27 | [redacted] | Success |
| 8/21/2022 13:57 | TechAdmit | 10165905 | 3630239b16de33 | [redacted] | EUR | 10.42 | [redacted] | Success |
| 8/21/2022 13:55 | TechAdmit | 10165903 | 363023949b7d63 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/21/2022 13:54 | TechAdmit | 10165902 | 36302390e09b89 | [redacted] | EUR | 14.87 | [redacted] | Success |
| 8/21/2022 13:51 | TechAdmit | 10165899 | 36302385bd0ce4 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 13:46 | TechAdmit | 10165893 | 36302373767beb | [redacted] | EUR | 520.53 | [redacted] | Success |
| 8/21/2022 13:41 | TechAdmit | 10165888 | 36302360c13d04 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 13:41 | TechAdmit | 10165885 | 3630235efcc45c | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/21/2022 13:40 | TechAdmit | 10165883 | 3630235d9cd51d | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/21/2022 13:38 | TechAdmit | 10165878 | 363023557591ab | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 13:36 | TechAdmit | 10165876 | 3630234d06ca13 | [redacted] | EUR | 111.43 | [redacted] | Success |
| 8/21/2022 13:35 | TechAdmit | 10165874 | 3630234bd8aa15 | [redacted] | EUR | 13.54 | [redacted] | Success |
| 8/21/2022 13:35 | TechAdmit | 10165873 | 3630234b08eed0 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/21/2022 13:32 | TechAdmit | 10165868 | 3630233d67bd4d | [redacted] | EUR | 26.14 | [redacted] | Success |
| 8/21/2022 13:31 | TechAdmit | 10165867 | 3630233cd426f5 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/21/2022 13:31 | TechAdmit | 10165866 | 3630233a84287d | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/21/2022 13:30 | TechAdmit | 10165865 | 36302338a143dc | [redacted] | EUR | 233.5 | [redacted] | Success |
| 8/21/2022 13:30 | TechAdmit | 10165864 | 363023374baa65 | [redacted] | EUR | 13.51 | [redacted] | Success |
| 8/21/2022 13:26 | TechAdmit | 10165857 | 36302329ea2260 | [redacted] | EUR | 64.39 | [redacted] | Success |
| 8/21/2022 13:24 | TechAdmit | 10165856 | 363023227dc780 | [redacted] | EUR | 36.44 | [redacted] | Success |
| 8/21/2022 13:22 | TechAdmit | 10165854 | 3630231a4e7a27 | [redacted] | EUR | 13.51 | [redacted] | Success |
| 8/21/2022 13:22 | TechAdmit | 10165853 | 3630231a1dcabc | [redacted] | EUR | 13.51 | [redacted] | Success |
| 8/21/2022 13:18 | TechAdmit | 10165848 | 36302309d99072 | [redacted] | EUR | 41.8 | [redacted] | Success |
| 8/21/2022 13:09 | TechAdmit | 10165839 | 363022e8854dcb | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 13:09 | TechAdmit | 10165837 | 363022ea4a4435 | [redacted] | EUR | 55.32 | [redacted] | Success |
| 8/21/2022 13:05 | TechAdmit | 10165836 | 363022dab6cbf6 | [redacted] | EUR | 55.08 | [redacted] | Success |
| 8/21/2022 13:06 | TechAdmit | 10165835 | 363022dbb3bff3 | [redacted] | EUR | 138.28 | [redacted] | Success |
| 8/21/2022 13:04 | TechAdmit | 10165833 | 363022d62e20e2 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/21/2022 13:03 | TechAdmit | 10165831 | 363022d21d2ca0 | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/21/2022 13:02 | TechAdmit | 10165830 | 363022cfd16503 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 13:03 | TechAdmit | 10165829 | 363022d2937a91 | [redacted] | EUR | 61.16 | [redacted] | Success |
| 8/21/2022 13:02 | TechAdmit | 10165826 | 363022ccfbb713 | [redacted] | EUR | 801.39 | [redacted] | Success |
| 8/21/2022 13:00 | TechAdmit | 10165821 | 363022c51a540e | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 13:00 | TechAdmit | 10165820 | 363022c677fd0c | [redacted] | EUR | 23.1 | [redacted] | Success |
| 8/21/2022 12:59 | TechAdmit | 10165819 | 363022c3678f9f | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 12:58 | TechAdmit | 10165818 | 363022bfbe5f4a | [redacted] | EUR | 48.09 | [redacted] | Success |
| 8/21/2022 12:56 | TechAdmit | 10165817 | 363022b87a6a25 | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/21/2022 12:56 | TechAdmit | 10165815 | 363022b86ee558 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 12:55 | TechAdmit | 10165812 | 363022b383a62f | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 12:54 | TechAdmit | 10165811 | 363022b14d7d31 | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/21/2022 12:53 | TechAdmit | 10165810 | 363022ad65a732 | [redacted] | EUR | 14.31 | [redacted] | Success |
| 8/21/2022 12:54 | TechAdmit | 10165809 | 363022afcd1cce | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 12:53 | TechAdmit | 10165806 | 363022ab19f4d1 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 12:51 | TechAdmit | 10165804 | 363022a5b1e786 | [redacted] | EUR | 12.03 | [redacted] | Success |
| 8/21/2022 12:50 | TechAdmit | 10165802 | 363022a1985b6e | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 12:49 | TechAdmit | 10165801 | 3630229e8d38e0 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/21/2022 12:49 | TechAdmit | 10165800 | 3630229da95196 | [redacted] | EUR | 31.86 | [redacted] | Success |
| 8/21/2022 12:49 | TechAdmit | 10165799 | 3630229cc7c195 | [redacted] | EUR | 12.94 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 12:47 | TechAdmit | 10165794 | 363022959a12ca | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 12:46 | TechAdmit | 10165791 | 36302290b0961c | | EUR | 34.57 | | Success |
| 8/21/2022 12:42 | TechAdmit | 10165786 | 363022836448d5 | | EUR | 50.97 | | Success |
| 8/21/2022 12:40 | TechAdmit | 10165784 | 3630227c1e400f | | EUR | 11 | | Success |
| 8/21/2022 12:40 | TechAdmit | 10165782 | 3630227b03d3e9 | | EUR | 23.11 | | Success |
| 8/21/2022 12:37 | TechAdmit | 10165775 | 36302271cc99d5 | | EUR | 13.83 | | Success |
| 8/21/2022 12:36 | TechAdmit | 10165774 | 3630226c025690 | | EUR | 20.75 | | Success |
| 8/21/2022 12:34 | TechAdmit | 10165771 | 363022645ad117 | | EUR | 20.75 | | Success |
| 8/21/2022 12:34 | TechAdmit | 10165770 | 36302263fe67c3 | | EUR | 20.75 | | Success |
| 8/21/2022 12:31 | TechAdmit | 10165767 | 3630225bca677e | | EUR | 11 | | Success |
| 8/21/2022 12:31 | TechAdmit | 10165766 | 3630225868df28 | | EUR | 20.75 | | Success |
| 8/21/2022 12:28 | TechAdmit | 10165765 | 3630224f6a92a1 | | EUR | 47.78 | | Success |
| 8/21/2022 12:27 | TechAdmit | 10165761 | 36302249b2c32e | | EUR | 26.48 | | Success |
| 8/21/2022 12:21 | TechAdmit | 10165758 | 36302235a03cb7 | | EUR | 13.51 | | Success |
| 8/21/2022 12:21 | TechAdmit | 10165757 | 36302234d3e368 | | EUR | 10.59 | | Success |
| 8/21/2022 12:18 | TechAdmit | 10165754 | 36302228b301ab | | EUR | 34.57 | | Success |
| 8/21/2022 12:15 | TechAdmit | 10165750 | 3630221fa5ea80 | | EUR | 10.59 | | Success |
| 8/21/2022 12:11 | TechAdmit | 10165747 | 363022100c78e9 | | EUR | 53.09 | | Success |
| 8/21/2022 12:10 | TechAdmit | 10165746 | 3630220b009400 | | EUR | 71.54 | | Success |
| 8/21/2022 12:11 | TechAdmit | 10165745 | 3630220d62f9b8 | | EUR | 10.63 | | Success |
| 8/21/2022 12:08 | TechAdmit | 10165744 | 3.63022E+13 | | EUR | 13.83 | | Success |
| 8/21/2022 12:05 | TechAdmit | 10165741 | 363021f93de9fc | | EUR | 20.75 | | Success |
| 8/21/2022 12:05 | TechAdmit | 10165740 | 363021f8c6f446 | | EUR | 10.42 | | Success |
| 8/21/2022 12:00 | TechAdmit | 10165732 | 363021e45a9483 | | EUR | 522.61 | | Success |
| 8/21/2022 11:59 | TechAdmit | 10165730 | 363021e2736d84 | | EUR | 35.44 | | Success |
| 8/21/2022 11:54 | TechAdmit | 10165728 | 363021d09892ce | | EUR | 107.31 | | Success |
| 8/21/2022 11:52 | TechAdmit | 10165721 | 363021c999f7d9 | | EUR | 156.16 | | Success |
| 8/21/2022 11:52 | TechAdmit | 10165720 | 363021c6ae835e | | EUR | 104.11 | | Success |
| 8/21/2022 11:47 | TechAdmit | 10165714 | 363021b3cdac58 | | EUR | 26.03 | | Success |
| 8/21/2022 11:47 | TechAdmit | 10165712 | 363021b3d71798 | | EUR | 13.83 | | Success |
| 8/21/2022 11:45 | TechAdmit | 10165710 | 363021adec8217 | | EUR | 10.38 | | Success |
| 8/21/2022 11:44 | TechAdmit | 10165709 | 363021a9990755 | | EUR | 26.03 | | Success |
| 8/21/2022 11:42 | TechAdmit | 10165707 | 363021a0eefec2 | | EUR | 34.57 | | Success |
| 8/21/2022 11:42 | TechAdmit | 10165706 | 363021a14ceb91 | | EUR | 15.98 | | Success |
| 8/21/2022 11:41 | TechAdmit | 10165705 | 3630219d967f24 | | EUR | 26.48 | | Success |
| 8/21/2022 11:39 | TechAdmit | 10165700 | 36302197687cfe | | EUR | 29.2 | | Success |
| 8/21/2022 11:40 | TechAdmit | 10165699 | 3630219a10fa30 | | EUR | 80.14 | | Success |
| 8/21/2022 11:39 | TechAdmit | 10165698 | 363021961be8fd | | EUR | 156.16 | | Success |
| 8/21/2022 11:35 | TechAdmit | 10165696 | 36302187bb2ce8 | | EUR | 31.12 | | Success |
| 8/21/2022 11:34 | TechAdmit | 10165695 | 36302184da8069 | | EUR | 10.38 | | Success |
| 8/21/2022 11:33 | TechAdmit | 10165692 | 36302182162af5 | | EUR | 10.59 | | Success |
| 8/21/2022 11:33 | TechAdmit | 10165691 | 3630217f225a93 | | EUR | 64.29 | | Success |
| 8/21/2022 11:32 | TechAdmit | 10165690 | 3630217e278985 | | EUR | 12.75 | | Success |
| 8/21/2022 11:32 | TechAdmit | 10165689 | 3630217b062bba | | EUR | 34.57 | | Success |
| 8/21/2022 11:31 | TechAdmit | 10165688 | 3630217aa67c96 | | EUR | 34.57 | | Success |
| 8/21/2022 11:28 | TechAdmit | 10165685 | 3630216f2cd94c | | EUR | 135.34 | | Success |
| 8/21/2022 11:23 | TechAdmit | 10165679 | 3630215cde16d5 | | EUR | 13.83 | | Success |
| 8/21/2022 11:22 | TechAdmit | 10165676 | 36302158d204a3 | | EUR | 71.54 | | Success |
| 8/21/2022 11:21 | TechAdmit | 10165674 | 363021533aaf37 | | EUR | 35.77 | | Success |
| 8/21/2022 11:20 | TechAdmit | 10165672 | 3630215136d452 | | EUR | 26.03 | | Success |
| 8/21/2022 11:17 | TechAdmit | 10165670 | 36302145c1bd01 | | EUR | 69.14 | | Success |
| 8/21/2022 11:14 | TechAdmit | 10165665 | 3630213974f100 | | EUR | 55.32 | | Success |
| 8/21/2022 11:13 | TechAdmit | 10165662 | 36302133dd4a3a | | EUR | 10.74 | | Success |
| 8/21/2022 11:10 | TechAdmit | 10165660 | 36302129000c9e | | EUR | 13.83 | | Success |
| 8/21/2022 11:09 | TechAdmit | 10165659 | 3.63E+19 | | EUR | 19.85 | | Success |
| 8/21/2022 11:07 | TechAdmit | 10165657 | 3630211de40441 | | EUR | 13.83 | | Success |
| 8/21/2022 11:04 | TechAdmit | 10165653 | 3630211542bd5e | | EUR | 13.83 | | Success |
| 8/21/2022 11:02 | TechAdmit | 10165645 | 3630210adea296 | | EUR | 37.17 | | Success |
| 8/21/2022 11:01 | TechAdmit | 10165643 | 3630210895aafb | | EUR | 65.99 | | Success |
| 8/21/2022 10:59 | TechAdmit | 10165636 | 3630210199f8ef | | EUR | 10.74 | | Success |
| 8/21/2022 11:00 | TechAdmit | 10165635 | 3630210499ade3 | | EUR | 10.63 | | Success |
| 8/21/2022 10:57 | TechAdmit | 10165631 | 363020f9d0e8d3 | | EUR | 10.63 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 10:58 | TechAdmit | 10165630 | 363020fbe2e400 | [redacted] | EUR | 28.35 | [redacted] | Success |
| 8/21/2022 10:56 | TechAdmit | 10165626 | 363020f6d1c074 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/21/2022 10:54 | TechAdmit | 10165623 | 363020ef15321f | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/21/2022 10:53 | TechAdmit | 10165622 | 363020eac425ab | [redacted] | EUR | 143.07 | [redacted] | Success |
| 8/21/2022 10:53 | TechAdmit | 10165620 | 363020ea9ea4b7 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 10:52 | TechAdmit | 10165619 | 363020e64a8e49 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/21/2022 10:51 | TechAdmit | 10165615 | 363020e370304a | [redacted] | EUR | 22 | [redacted] | Success |
| 8/21/2022 10:48 | TechAdmit | 10165612 | 363020d980c069 | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/21/2022 10:46 | TechAdmit | 10165606 | 363020d17be135 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 10:46 | TechAdmit | 10165605 | 363020d15da45d | [redacted] | EUR | 178.84 | [redacted] | Success |
| 8/21/2022 10:45 | TechAdmit | 10165603 | 363020cc843489 | [redacted] | EUR | 22.32 | [redacted] | Success |
| 8/21/2022 10:45 | TechAdmit | 10165602 | 363020cc9afeb4 | [redacted] | EUR | 53.66 | [redacted] | Success |
| 8/21/2022 10:44 | TechAdmit | 10165601 | 363020c75cbf25 | [redacted] | EUR | 76 | [redacted] | Success |
| 8/21/2022 10:43 | TechAdmit | 10165598 | 363020c3ad1e26 | [redacted] | EUR | 130.38 | [redacted] | Success |
| 8/21/2022 10:39 | TechAdmit | 10165592 | 363020b5f3835a | [redacted] | EUR | 12.86 | [redacted] | Success |
| 8/21/2022 10:37 | TechAdmit | 10165589 | 363020ae17f06d | [redacted] | EUR | 30.15 | [redacted] | Success |
| 8/21/2022 10:37 | TechAdmit | 10165588 | 363020ad2ed56c | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/21/2022 10:36 | TechAdmit | 10165584 | 363020a9315282 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/21/2022 10:34 | TechAdmit | 10165580 | 363020a502275c | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/21/2022 10:33 | TechAdmit | 10165579 | 3630209ed32e2b | [redacted] | EUR | 22 | [redacted] | Success |
| 8/21/2022 10:32 | TechAdmit | 10165577 | 3630209a78d002 | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/21/2022 10:29 | TechAdmit | 10165575 | 36302091bf3212 | [redacted] | EUR | 76 | [redacted] | Success |
| 8/21/2022 10:25 | TechAdmit | 10165569 | 36302080d7657a | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/21/2022 10:25 | TechAdmit | 10165567 | 3630207fd6076b | [redacted] | EUR | 156.16 | [redacted] | Success |
| 8/21/2022 10:24 | TechAdmit | 10165566 | 3630207d380302 | [redacted] | EUR | 11.76 | [redacted] | Success |
| 8/21/2022 10:22 | TechAdmit | 10165564 | 36302076a200b6 | [redacted] | EUR | 161.37 | [redacted] | Success |
| 8/21/2022 10:21 | TechAdmit | 10165562 | 36302072bd5d32 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/21/2022 10:19 | TechAdmit | 10165559 | 3630206a9a5e6a | [redacted] | EUR | 42.58 | [redacted] | Success |
| 8/21/2022 10:18 | TechAdmit | 10165558 | 363020684e7705 | [redacted] | EUR | 53.84 | [redacted] | Success |
| 8/21/2022 10:16 | TechAdmit | 10165556 | 363020615e5763 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 10:15 | TechAdmit | 10165555 | 3630205b89a7bf | [redacted] | EUR | 78 | [redacted] | Success |
| 8/21/2022 10:13 | TechAdmit | 10165552 | 36302054cd2a41 | [redacted] | EUR | 47.78 | [redacted] | Success |
| 8/21/2022 10:12 | TechAdmit | 10165547 | 3.63021E+13 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 10:11 | TechAdmit | 10165546 | 3630204e65a9f5 | [redacted] | EUR | 107.57 | [redacted] | Success |
| 8/21/2022 10:08 | TechAdmit | 10165543 | 36302041caf372 | [redacted] | EUR | 41.65 | [redacted] | Success |
| 8/21/2022 10:07 | TechAdmit | 10165541 | 3630203f7db810 | [redacted] | EUR | 55.71 | [redacted] | Success |
| 8/21/2022 10:03 | TechAdmit | 10165536 | 3630202e977b75 | [redacted] | EUR | 13.04 | [redacted] | Success |
| 8/21/2022 10:03 | TechAdmit | 10165535 | 3630202fe001c2 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 10:01 | TechAdmit | 10165533 | 36302028fee986 | [redacted] | EUR | 104.09 | [redacted] | Success |
| 8/21/2022 10:00 | TechAdmit | 10165531 | 3.6302E+13 | [redacted] | EUR | 19.67 | [redacted] | Success |
| 8/21/2022 9:59 | TechAdmit | 10165529 | 3630201f37c7fc | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/21/2022 9:59 | TechAdmit | 10165528 | 3630202002584d | [redacted] | EUR | 24.2 | [redacted] | Success |
| 8/21/2022 9:58 | TechAdmit | 10165527 | 3630201dc373d6 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/21/2022 9:57 | TechAdmit | 10165526 | 36302018d56c16 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 9:57 | TechAdmit | 10165524 | 3.6302E+13 | [redacted] | EUR | 15.99 | [redacted] | Success |
| 8/21/2022 9:51 | TechAdmit | 10165517 | 3630200185a9f8 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/21/2022 9:48 | TechAdmit | 10165512 | 36301ff61f37ec | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/21/2022 9:46 | TechAdmit | 10165510 | 36301ff024bded | [redacted] | EUR | 21.26 | [redacted] | Success |
| 8/21/2022 9:45 | TechAdmit | 10165506 | 36301fec4b787f | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/21/2022 9:45 | TechAdmit | 10165503 | 36301fe9d214bf | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/21/2022 9:41 | TechAdmit | 10165501 | 36301fdcced886 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/21/2022 9:41 | TechAdmit | 10165500 | 36301fdc75e0e0 | [redacted] | EUR | 44 | [redacted] | Success |
| 8/21/2022 9:35 | TechAdmit | 10165491 | 36301fc7f8e48c | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 9:34 | TechAdmit | 10165490 | 36301fc2357895 | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/21/2022 9:29 | TechAdmit | 10165484 | 36301faf75fb1f | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 9:28 | TechAdmit | 10165483 | 36301faa7b9b1f | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 9:27 | TechAdmit | 10165480 | 36301fa8d9cc78 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/21/2022 9:26 | TechAdmit | 10165479 | 36301fa479572a | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 9:26 | TechAdmit | 10165478 | 36301fa2ea12d4 | [redacted] | EUR | 62.23 | [redacted] | Success |
| 8/21/2022 9:24 | TechAdmit | 10165475 | 36301f9b68f9ce | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/21/2022 9:23 | TechAdmit | 10165474 | 36301f9768beae | [redacted] | EUR | 21.32 | [redacted] | Success |
| 8/21/2022 9:22 | TechAdmit | 10165473 | 36301f96f6258d | [redacted] | EUR | 357.67 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 9:21 | TechAdmit | 10165472 | 36301f9179382e | [redacted] | EUR | 36.44 | [redacted] | Success |
| 8/21/2022 9:18 | TechAdmit | 10165467 | 36301f865635b8 | | EUR | 12.86 | | Success |
| 8/21/2022 9:13 | TechAdmit | 10165463 | 36301f755d42d2 | | EUR | 15.89 | | Success |
| 8/21/2022 9:12 | TechAdmit | 10165462 | 36301f70f68ec0 | | EUR | 357.67 | | Success |
| 8/21/2022 9:11 | TechAdmit | 10165461 | 36301f6be53abe | | EUR | 52.06 | | Success |
| 8/21/2022 9:08 | TechAdmit | 10165459 | 36301f5fe4ddb7 | | EUR | 10.38 | | Success |
| 8/21/2022 9:04 | TechAdmit | 10165455 | 36301f526e425d | | EUR | 10.59 | | Success |
| 8/21/2022 9:02 | TechAdmit | 10165453 | 36301f4a89fe4e | | EUR | 34.57 | | Success |
| 8/21/2022 9:02 | TechAdmit | 10165452 | 36301f497d3535 | | EUR | 22 | | Success |
| 8/21/2022 9:02 | TechAdmit | 10165451 | 36301f48c59b98 | | EUR | 40.07 | | Success |
| 8/21/2022 8:58 | TechAdmit | 10165447 | 36301f3c028f85 | | EUR | 13.51 | | Success |
| 8/21/2022 8:58 | TechAdmit | 10165446 | 36301f3cadb425 | | EUR | 15.99 | | Success |
| 8/21/2022 8:57 | TechAdmit | 10165444 | 36301f3747d091 | | EUR | 13.1 | | Success |
| 8/21/2022 8:56 | TechAdmit | 10165443 | 36301f3438c669 | | EUR | 601.04 | | Success |
| 8/21/2022 8:57 | TechAdmit | 10165440 | 36301f3664bd03 | | EUR | 34.57 | | Success |
| 8/21/2022 8:56 | TechAdmit | 10165439 | 36301f32485cc9 | | EUR | 15.89 | | Success |
| 8/21/2022 8:53 | TechAdmit | 10165435 | 36301f29be6518 | | EUR | 71.54 | | Success |
| 8/21/2022 8:50 | TechAdmit | 10165432 | 36301f1dbe2cb2 | | EUR | 69.14 | | Success |
| 8/21/2022 8:49 | TechAdmit | 10165430 | 36301f188d1b5b | | EUR | 62.23 | | Success |
| 8/21/2022 8:49 | TechAdmit | 10165429 | 36301f1802779f | | EUR | 21.47 | | Success |
| 8/21/2022 8:49 | TechAdmit | 10165428 | 36301f19fbfccd | | EUR | 27.66 | | Success |
| 8/21/2022 8:47 | TechAdmit | 10165426 | 36301f114929d7 | | EUR | 64.77 | | Success |
| 8/21/2022 8:46 | TechAdmit | 10165425 | 36301f0dbc0d44 | | EUR | 41.49 | | Success |
| 8/21/2022 8:46 | TechAdmit | 10165423 | 36301f0d41ef4c | | EUR | 31.78 | | Success |
| 8/21/2022 8:45 | TechAdmit | 10165422 | 36301f0a03857d | | EUR | 16.17 | | Success |
| 8/21/2022 8:40 | TechAdmit | 10165420 | 36301ef69bf817 | | EUR | 16.08 | | Success |
| 8/21/2022 8:39 | TechAdmit | 10165418 | 36301ef3b63247 | | EUR | 17.7 | | Success |
| 8/21/2022 8:34 | TechAdmit | 10165415 | 36301ee1b0272f | | EUR | 11 | | Success |
| 8/21/2022 8:33 | TechAdmit | 10165412 | 36301edd65a20d | | EUR | 50.97 | | Success |
| 8/21/2022 8:31 | TechAdmit | 10165411 | 36301ed573aca8 | | EUR | 51.86 | | Success |
| 8/21/2022 8:30 | TechAdmit | 10165410 | 36301ed2d9638e | | EUR | 31.78 | | Success |
| 8/21/2022 8:29 | TechAdmit | 10165409 | 36301ece07705e | | EUR | 15.62 | | Success |
| 8/21/2022 8:28 | TechAdmit | 10165408 | 36301ec9834481 | | EUR | 13.51 | | Success |
| 8/21/2022 8:23 | TechAdmit | 10165406 | 36301eb64cd06e | | EUR | 15.89 | | Success |
| 8/21/2022 8:23 | TechAdmit | 10165405 | 36301eb8dc135d | | EUR | 57.75 | | Success |
| 8/21/2022 8:22 | TechAdmit | 10165404 | 36301eb5bec9f2 | | EUR | 20.05 | | Success |
| 8/21/2022 8:22 | TechAdmit | 10165403 | 36301eb3155232 | | EUR | 20.75 | | Success |
| 8/21/2022 8:21 | TechAdmit | 10165402 | 36301eb1b10cfa | | EUR | 21.47 | | Success |
| 8/21/2022 8:20 | TechAdmit | 10165399 | 36301eabcdfa7d | | EUR | 21.26 | | Success |
| 8/21/2022 8:15 | TechAdmit | 10165394 | 36301e9a6dd71b | | EUR | 34.57 | | Success |
| 8/21/2022 8:15 | TechAdmit | 10165391 | 36301e9a1010a1 | | EUR | 23.1 | | Success |
| 8/21/2022 8:13 | TechAdmit | 10165388 | 36301e9442dc7c | | EUR | 34.57 | | Success |
| 8/21/2022 8:10 | TechAdmit | 10165385 | 36301e88c8e6ec | | EUR | 20.04 | | Success |
| 8/21/2022 8:07 | TechAdmit | 10165381 | 36301e7a9ef13d | | EUR | 26.03 | | Success |
| 8/21/2022 8:04 | TechAdmit | 10165378 | 36301e723abab0 | | EUR | 34.57 | | Success |
| 8/21/2022 8:04 | TechAdmit | 10165377 | 36301e70f4018a | | EUR | 34.57 | | Success |
| 8/21/2022 7:59 | TechAdmit | 10165374 | 36301e5f1ab240 | | EUR | 25.04 | | Success |
| 8/21/2022 7:57 | TechAdmit | 10165372 | 36301e57d08b5f | | EUR | 20.75 | | Success |
| 8/21/2022 7:55 | TechAdmit | 10165369 | 36301e50a7f6ce | | EUR | 69.14 | | Success |
| 8/21/2022 7:54 | TechAdmit | 10165366 | 36301e4b7ad6e6 | | EUR | 11.55 | | Success |
| 8/21/2022 7:53 | TechAdmit | 10165362 | 36301e4624bd2e | | EUR | 32.15 | | Success |
| 8/21/2022 7:51 | TechAdmit | 10165361 | 36301e41b729e4 | | EUR | 20.75 | | Success |
| 8/21/2022 7:49 | TechAdmit | 10165359 | 36301e38ce0c5c | | EUR | 34.57 | | Success |
| 8/21/2022 7:48 | TechAdmit | 10165355 | 36301e33b3f0c6 | | EUR | 20.75 | | Success |
| 8/21/2022 7:45 | TechAdmit | 10165352 | 36301e29f9a6b5 | | EUR | 27.66 | | Success |
| 8/21/2022 7:38 | TechAdmit | 10165350 | 36301e0dd58b3c | | EUR | 11 | | Success |
| 8/21/2022 7:37 | TechAdmit | 10165349 | 36301e0beca270 | | EUR | 14.43 | | Success |
| 8/21/2022 7:33 | TechAdmit | 10165347 | 36301dfbfd3650 | | EUR | 27.01 | | Success |
| 8/21/2022 7:29 | TechAdmit | 10165346 | 36301deeda8370 | | EUR | 13.83 | | Success |
| 8/21/2022 7:28 | TechAdmit | 10165345 | 36301de9ad2ac8 | | EUR | 13.83 | | Success |
| 8/21/2022 7:26 | TechAdmit | 10165342 | 36301de1cdcc84 | | EUR | 715.34 | | Success |
| 8/21/2022 7:25 | TechAdmit | 10165340 | 36301dddcd286a | | EUR | 10.74 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 7:23 | TechAdmit | 10165338 | 36301dd7167733 | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/21/2022 7:22 | TechAdmit | 10165337 | 36301dd29deb7d | [redacted] | EUR | 357.67 | [redacted] | Success |
| 8/21/2022 7:21 | TechAdmit | 10165336 | 36301dcea8af97 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/21/2022 7:21 | TechAdmit | 10165335 | 36301dce604e39 | [redacted] | EUR | 23.1 | [redacted] | Success |
| 8/21/2022 7:18 | TechAdmit | 10165331 | 36301dc3e3c6be | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/21/2022 7:17 | TechAdmit | 10165327 | 36301dc0d15586 | [redacted] | EUR | 33.76 | [redacted] | Success |
| 8/21/2022 7:15 | TechAdmit | 10165326 | 36301dba70fe0b | [redacted] | EUR | 10.42 | [redacted] | Success |
| 8/21/2022 7:14 | TechAdmit | 10165325 | 36301db6db75cb | [redacted] | EUR | 17.73 | [redacted] | Success |
| 8/21/2022 7:10 | TechAdmit | 10165320 | 36301da626320f | [redacted] | EUR | 24.05 | [redacted] | Success |
| 8/21/2022 7:10 | TechAdmit | 10165318 | 36301da4d86fd9 | [redacted] | EUR | 299.87 | [redacted] | Success |
| 8/21/2022 7:05 | TechAdmit | 10165316 | 36301d9520f9c1 | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/21/2022 6:59 | TechAdmit | 10165309 | 36301d7ba5f541 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 6:56 | TechAdmit | 10165307 | 36301d72f18a25 | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/21/2022 6:53 | TechAdmit | 10165303 | 36301d684700da | [redacted] | EUR | 27.5 | [redacted] | Success |
| 8/21/2022 6:51 | TechAdmit | 10165300 | 36301d5eec3b27 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 6:49 | TechAdmit | 10165296 | 36301d58890c3e | [redacted] | EUR | 160.28 | [redacted] | Success |
| 8/21/2022 6:46 | TechAdmit | 10165294 | 36301d4d009226 | [redacted] | EUR | 12.03 | [redacted] | Success |
| 8/21/2022 6:46 | TechAdmit | 10165292 | 36301d4a8a0c5e | [redacted] | EUR | 107.31 | [redacted] | Success |
| 8/21/2022 6:42 | TechAdmit | 10165289 | 36301d3d10d51b | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 6:40 | TechAdmit | 10165288 | 36301d355a138e | [redacted] | EUR | 357.67 | [redacted] | Success |
| 8/21/2022 6:37 | TechAdmit | 10165286 | 36301d2b98291d | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/21/2022 6:32 | TechAdmit | 10165284 | 36301d193cc79d | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/21/2022 6:29 | TechAdmit | 10165280 | 36301d0dcf3524 | [redacted] | EUR | 19.37 | [redacted] | Success |
| 8/21/2022 6:27 | TechAdmit | 10165278 | 36301d06b68850 | [redacted] | EUR | 208.21 | [redacted] | Success |
| 8/21/2022 6:26 | TechAdmit | 10165277 | 36301d01497d90 | [redacted] | EUR | 33.98 | [redacted] | Success |
| 8/21/2022 6:25 | TechAdmit | 10165276 | 36301cff3e0230 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/21/2022 6:25 | TechAdmit | 10165274 | 36301cfd25e397 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 6:25 | TechAdmit | 10165273 | 36301cfbe0a00a | [redacted] | EUR | 22 | [redacted] | Success |
| 8/21/2022 6:25 | TechAdmit | 10165272 | 36301cfee0145c | [redacted] | EUR | 148.65 | [redacted] | Success |
| 8/21/2022 6:23 | TechAdmit | 10165269 | 36301cf4ec5d40 | [redacted] | EUR | 33.22 | [redacted] | Success |
| 8/21/2022 6:20 | TechAdmit | 10165266 | 36301ceb20bd54 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 6:17 | TechAdmit | 10165259 | 36301ce0d6cf70 | [redacted] | EUR | 15.22 | [redacted] | Success |
| 8/21/2022 6:14 | TechAdmit | 10165256 | 36301cd3b7d8c4 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/21/2022 6:13 | TechAdmit | 10165255 | 36301cd1bb4f6d | [redacted] | EUR | 57.23 | [redacted] | Success |
| 8/21/2022 6:09 | TechAdmit | 10165251 | 36301cc1d07412 | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/21/2022 6:04 | TechAdmit | 10165248 | 36301cb0727f1a | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 6:05 | TechAdmit | 10165247 | 36301cb3573bf1 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 6:03 | TechAdmit | 10165245 | 36301cabdb62e1 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/21/2022 6:00 | TechAdmit | 10165242 | 36301c9f0c189c | [redacted] | EUR | 197.97 | [redacted] | Success |
| 8/21/2022 5:59 | TechAdmit | 10165241 | 36301c9a445112 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/21/2022 5:58 | TechAdmit | 10165239 | 36301c991a130d | [redacted] | EUR | 17.98 | [redacted] | Success |
| 8/21/2022 5:57 | TechAdmit | 10165238 | 36301c950d2236 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/21/2022 5:51 | TechAdmit | 10165234 | 36301c7d78f721 | [redacted] | EUR | 77.46 | [redacted] | Success |
| 8/21/2022 5:47 | TechAdmit | 10165230 | 36301c6f69784c | [redacted] | EUR | 357.67 | [redacted] | Success |
| 8/21/2022 5:46 | TechAdmit | 10165229 | 36301c6d1690f5 | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/21/2022 5:45 | TechAdmit | 10165228 | 36301c6656d1d7 | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/21/2022 5:42 | TechAdmit | 10165225 | 36301c5d13d9b4 | [redacted] | EUR | 77.46 | [redacted] | Success |
| 8/21/2022 5:40 | TechAdmit | 10165222 | 36301c5489b537 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/21/2022 5:36 | TechAdmit | 10165219 | 36301c45d0f0b8 | [redacted] | EUR | 32.2 | [redacted] | Success |
| 8/21/2022 5:31 | TechAdmit | 10165216 | 36301c336cd49d | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 5:31 | TechAdmit | 10165215 | 36301c31daa2eb | [redacted] | EUR | 16.17 | [redacted] | Success |
| 8/21/2022 5:30 | TechAdmit | 10165213 | 36301c2e91270d | [redacted] | EUR | 20.05 | [redacted] | Success |
| 8/21/2022 5:29 | TechAdmit | 10165212 | 36301c2ce782b5 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 5:29 | TechAdmit | 10165211 | 36301c29d4828f | [redacted] | EUR | 62.23 | [redacted] | Success |
| 8/21/2022 5:28 | TechAdmit | 10165210 | 36301c287c861c | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/21/2022 5:25 | TechAdmit | 10165207 | 36301c1caa3fdc | [redacted] | EUR | 1,073.01 | [redacted] | Success |
| 8/21/2022 5:24 | TechAdmit | 10165205 | 36301c19e5af17 | [redacted] | EUR | 76 | [redacted] | Success |
| 8/21/2022 5:22 | TechAdmit | 10165199 | 36301c1083d3bf | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/21/2022 5:18 | TechAdmit | 10165193 | 36301c03aeb070 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 5:19 | TechAdmit | 10165191 | 36301c0573565e | [redacted] | EUR | 77.46 | [redacted] | Success |
| 8/21/2022 5:16 | TechAdmit | 10165187 | 36301bfa5454ce | [redacted] | EUR | 160.28 | [redacted] | Success |
| 8/21/2022 5:14 | TechAdmit | 10165183 | 36301bf19454b2 | [redacted] | EUR | 17.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 5:13 | TechAdmit | 10165182 | 36301bf05b816c | [redacted] | EUR | 16.5 | [redacted] | Success |
| 8/21/2022 5:13 | TechAdmit | 10165181 | 36301bf03ec2ca | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/21/2022 5:06 | TechAdmit | 10165176 | 36301bd3a15b2b | [redacted] | EUR | 32.15 | [redacted] | Success |
| 8/21/2022 5:01 | TechAdmit | 10165174 | 36301bc2437a2f | [redacted] | EUR | 30.46 | [redacted] | Success |
| 8/21/2022 4:56 | TechAdmit | 10165172 | 36301bb151db6f | [redacted] | EUR | 53.09 | [redacted] | Success |
| 8/21/2022 4:54 | TechAdmit | 10165171 | 36301ba9218066 | [redacted] | EUR | 41.49 | [redacted] | Success |
| 8/21/2022 4:53 | TechAdmit | 10165167 | 36301ba565efac | [redacted] | EUR | 13.14 | [redacted] | Success |
| 8/21/2022 4:52 | TechAdmit | 10165166 | 36301ba0861f1e | [redacted] | EUR | 320.56 | [redacted] | Success |
| 8/21/2022 4:50 | TechAdmit | 10165163 | 36301b9a1439ca | [redacted] | EUR | 143.07 | [redacted] | Success |
| 8/21/2022 4:47 | TechAdmit | 10165155 | 36301b8e7d999d | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/21/2022 4:46 | TechAdmit | 10165153 | 36301b8980ba18 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/21/2022 4:43 | TechAdmit | 10165151 | 36301b80a6f05b | [redacted] | EUR | 51.86 | [redacted] | Success |
| 8/21/2022 4:42 | TechAdmit | 10165148 | 36301b7b760bef | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/21/2022 4:41 | TechAdmit | 10165145 | 36301b76a976da | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/21/2022 4:39 | TechAdmit | 10165144 | 36301b6ef467f8 | [redacted] | EUR | 160.28 | [redacted] | Success |
| 8/21/2022 4:37 | TechAdmit | 10165142 | 36301b679091c9 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/21/2022 4:36 | TechAdmit | 10165141 | 36301b66b78760 | [redacted] | EUR | 38 | [redacted] | Success |
| 8/21/2022 4:34 | TechAdmit | 10165139 | 36301b5f22a499 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 4:34 | TechAdmit | 10165137 | 36301b5e192475 | [redacted] | EUR | 20.04 | [redacted] | Success |
| 8/21/2022 4:32 | TechAdmit | 10165136 | 36301b5440c930 | [redacted] | EUR | 107.31 | [redacted] | Success |
| 8/21/2022 4:30 | TechAdmit | 10165134 | 36301b4e196e33 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 4:29 | TechAdmit | 10165133 | 36301b4b642c71 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/21/2022 4:30 | TechAdmit | 10165131 | 36301b4db10035 | [redacted] | EUR | 19.67 | [redacted] | Success |
| 8/21/2022 4:29 | TechAdmit | 10165130 | 36301b4b954028 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 4:28 | TechAdmit | 10165128 | 36301b468ee3aa | [redacted] | EUR | 41.49 | [redacted] | Success |
| 8/21/2022 4:27 | TechAdmit | 10165126 | 36301b44db7242 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 4:26 | TechAdmit | 10165123 | 36301b3f287416 | [redacted] | EUR | 19.29 | [redacted] | Success |
| 8/21/2022 4:22 | TechAdmit | 10165121 | 36301b30bed4b6 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/21/2022 4:21 | TechAdmit | 10165118 | 36301b2badad0e | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/21/2022 4:20 | TechAdmit | 10165116 | 36301b2768913d | [redacted] | EUR | 19.29 | [redacted] | Success |
| 8/21/2022 4:18 | TechAdmit | 10165112 | 36301b21f2f13e | [redacted] | EUR | 52.06 | [redacted] | Success |
| 8/21/2022 4:16 | TechAdmit | 10165109 | 36301b18474a4d | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/21/2022 4:15 | TechAdmit | 10165108 | 36301b179b11d2 | [redacted] | EUR | 317.73 | [redacted] | Success |
| 8/21/2022 4:15 | TechAdmit | 10165107 | 36301b15d0ba9d | [redacted] | EUR | 19.29 | [redacted] | Success |
| 8/21/2022 4:11 | TechAdmit | 10165102 | 36301b08f60eaa | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/21/2022 4:11 | TechAdmit | 10165101 | 36301b0810574b | [redacted] | EUR | 21.24 | [redacted] | Success |
| 8/21/2022 4:07 | TechAdmit | 10165096 | 36301af977c5f4 | [redacted] | EUR | 26.55 | [redacted] | Success |
| 8/21/2022 4:05 | TechAdmit | 10165093 | 36301aeef53706 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/21/2022 4:04 | TechAdmit | 10165092 | 36301aee575a21 | [redacted] | EUR | 24.2 | [redacted] | Success |
| 8/21/2022 4:04 | TechAdmit | 10165089 | 36301aec3b7f66 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 4:02 | TechAdmit | 10165085 | 36301ae560c47c | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/21/2022 4:02 | TechAdmit | 10165084 | 36301ae3db321b | [redacted] | EUR | 21.77 | [redacted] | Success |
| 8/21/2022 3:59 | TechAdmit | 10165079 | 36301ad9c19f7f | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/21/2022 3:57 | TechAdmit | 10165078 | 36301ad3304c4f | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/21/2022 3:57 | TechAdmit | 10165077 | 36301ad150fe52 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/21/2022 3:50 | TechAdmit | 10165070 | 36301ab9edce84 | [redacted] | EUR | 83.59 | [redacted] | Success |
| 8/21/2022 3:47 | TechAdmit | 10165066 | 36301aad06c909 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/21/2022 3:44 | TechAdmit | 10165063 | 36301aa0a5ecee | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/21/2022 3:41 | TechAdmit | 10165060 | 36301a95c05705 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 3:34 | TechAdmit | 10165055 | 36301a7e0d650c | [redacted] | EUR | 16.33 | [redacted] | Success |
| 8/21/2022 3:34 | TechAdmit | 10165054 | 36301a7d206786 | [redacted] | EUR | 22.8 | [redacted] | Success |
| 8/21/2022 3:32 | TechAdmit | 10165050 | 36301a76aca904 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 3:29 | TechAdmit | 10165047 | 36301a6a491792 | [redacted] | EUR | 104.49 | [redacted] | Success |
| 8/21/2022 3:27 | TechAdmit | 10165045 | 36301a62081ee5 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/21/2022 3:19 | TechAdmit | 10165037 | 36301a4547c511 | [redacted] | EUR | 73.14 | [redacted] | Success |
| 8/21/2022 3:18 | TechAdmit | 10165034 | 36301a4075af1b | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 3:16 | TechAdmit | 10165032 | 36301a39641428 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 3:17 | TechAdmit | 10165030 | 36301a3be2126c | [redacted] | EUR | 16.33 | [redacted] | Success |
| 8/21/2022 3:15 | TechAdmit | 10165028 | 36301a338e6599 | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/21/2022 3:13 | TechAdmit | 10165027 | 36301a2ebada19 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/21/2022 3:13 | TechAdmit | 10165025 | 36301a2d1aeb4d | [redacted] | EUR | 28.62 | [redacted] | Success |
| 8/21/2022 3:12 | TechAdmit | 10165023 | 36301a2ad449b8 | [redacted] | EUR | 104.49 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 3:10 | TechAdmit | 10165022 | 36301a235dd832 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/21/2022 3:10 | TechAdmit | 10165020 | 36301a22d3055a | [redacted] | EUR | 32.15 | [redacted] | Success |
| 8/21/2022 3:09 | TechAdmit | 10165019 | 36301a1f04acd3 | [redacted] | EUR | 21.77 | [redacted] | Success |
| 8/21/2022 3:10 | TechAdmit | 10165018 | 36301a21fce424 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/21/2022 3:05 | TechAdmit | 10165015 | 36301a106f3cf3 | [redacted] | EUR | 16.03 | [redacted] | Success |
| 8/21/2022 2:59 | TechAdmit | 10165012 | 363019faa68003 | [redacted] | EUR | 16.33 | [redacted] | Success |
| 8/21/2022 2:59 | TechAdmit | 10165011 | 363019fa38b06f | [redacted] | EUR | 104.49 | [redacted] | Success |
| 8/21/2022 2:55 | TechAdmit | 10165009 | 363019e94d7ca7 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 2:52 | TechAdmit | 10165008 | 363019e057d829 | [redacted] | EUR | 54.01 | [redacted] | Success |
| 8/21/2022 2:53 | TechAdmit | 10165007 | 363019e2a0fa15 | [redacted] | EUR | 31.35 | [redacted] | Success |
| 8/21/2022 2:52 | TechAdmit | 10165006 | 363019de4f2d05 | [redacted] | EUR | 641.11 | [redacted] | Success |
| 8/21/2022 2:52 | TechAdmit | 10165005 | 363019e05c3cd3 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/21/2022 2:51 | TechAdmit | 10165004 | 363019dca4f5d0 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/21/2022 2:50 | TechAdmit | 10165001 | 363019d8fe0611 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/21/2022 2:49 | TechAdmit | 10164998 | 363019d204ab6e | [redacted] | EUR | 76.14 | [redacted] | Success |
| 8/21/2022 2:49 | TechAdmit | 10164997 | 363019d43a44c1 | [redacted] | EUR | 25.72 | [redacted] | Success |
| 8/21/2022 2:45 | TechAdmit | 10164993 | 363019c4812375 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 2:43 | TechAdmit | 10164992 | 363019bd1940cb | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 2:41 | TechAdmit | 10164990 | 363019b5524318 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 2:41 | TechAdmit | 10164989 | 363019b648d9ac | [redacted] | EUR | 23.1 | [redacted] | Success |
| 8/21/2022 2:39 | TechAdmit | 10164988 | 363019aec1fd3b | [redacted] | EUR | 25.72 | [redacted] | Success |
| 8/21/2022 2:39 | TechAdmit | 10164987 | 363019af899bed | [redacted] | EUR | 16.03 | [redacted] | Success |
| 8/21/2022 2:37 | TechAdmit | 10164986 | 363019a7b7dd74 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 2:37 | TechAdmit | 10164985 | 363019a7401321 | [redacted] | EUR | 28.05 | [redacted] | Success |
| 8/21/2022 2:35 | TechAdmit | 10164981 | 3630199f7c40ca | [redacted] | EUR | 27.8 | [redacted] | Success |
| 8/21/2022 2:34 | TechAdmit | 10164977 | 3630199c654c15 | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/21/2022 2:33 | TechAdmit | 10164975 | 36301997da8570 | [redacted] | EUR | 48.4 | [redacted] | Success |
| 8/21/2022 2:30 | TechAdmit | 10164971 | 3630198e071de8 | [redacted] | EUR | 16.33 | [redacted] | Success |
| 8/21/2022 2:30 | TechAdmit | 10164969 | 3630198dbe7b8d | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/21/2022 2:27 | TechAdmit | 10164967 | 3630197f58ac9b | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/21/2022 2:23 | TechAdmit | 10164964 | 36301973788fa6 | [redacted] | EUR | 19.29 | [redacted] | Success |
| 8/21/2022 2:21 | TechAdmit | 10164963 | 3630196a33487d | [redacted] | EUR | 60.11 | [redacted] | Success |
| 8/21/2022 2:19 | TechAdmit | 10164961 | 36301962a02ead | [redacted] | EUR | 641.11 | [redacted] | Success |
| 8/21/2022 2:18 | TechAdmit | 10164960 | 3630195e4c3f35 | [redacted] | EUR | 20.04 | [redacted] | Success |
| 8/21/2022 2:16 | TechAdmit | 10164957 | 363019588da79b | [redacted] | EUR | 19.29 | [redacted] | Success |
| 8/21/2022 2:15 | TechAdmit | 10164952 | 3630195328d464 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/21/2022 2:12 | TechAdmit | 10164950 | 36301949a66a13 | [redacted] | EUR | 35.63 | [redacted] | Success |
| 8/21/2022 2:08 | TechAdmit | 10164948 | 3630193afe347a | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/21/2022 2:08 | TechAdmit | 10164947 | 3630193a726ff7 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 2:07 | TechAdmit | 10164945 | 36301935e8c8ae | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/21/2022 2:03 | TechAdmit | 10164942 | 3630192760cc26 | [redacted] | EUR | 12.03 | [redacted] | Success |
| 8/21/2022 2:02 | TechAdmit | 10164941 | 363019242dd39c | [redacted] | EUR | 14.31 | [redacted] | Success |
| 8/21/2022 2:03 | TechAdmit | 10164940 | 3630192631ee00 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/21/2022 2:02 | TechAdmit | 10164939 | 363019225ba0d2 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/21/2022 1:59 | TechAdmit | 10164935 | 36301916f0123c | [redacted] | EUR | 81.01 | [redacted] | Success |
| 8/21/2022 1:58 | TechAdmit | 10164934 | 363019133cb5f8 | [redacted] | EUR | 721.25 | [redacted] | Success |
| 8/21/2022 1:52 | TechAdmit | 10164929 | 363018fcce8d41 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 1:50 | TechAdmit | 10164922 | 363018f55f1a92 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 1:49 | TechAdmit | 10164921 | 363018f40af64f | [redacted] | EUR | 103.71 | [redacted] | Success |
| 8/21/2022 1:48 | TechAdmit | 10164920 | 363018efee27b4 | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/21/2022 1:47 | TechAdmit | 10164919 | 363018ea45eb91 | [redacted] | EUR | 24.05 | [redacted] | Success |
| 8/21/2022 1:47 | TechAdmit | 10164918 | 363018ea048380 | [redacted] | EUR | 721.25 | [redacted] | Success |
| 8/21/2022 1:44 | TechAdmit | 10164915 | 363018e1a1dba8 | [redacted] | EUR | 421.63 | [redacted] | Success |
| 8/21/2022 1:43 | TechAdmit | 10164912 | 363018dd5d85f2 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 1:40 | TechAdmit | 10164909 | 363018d188fcb5 | [redacted] | EUR | 13.51 | [redacted] | Success |
| 8/21/2022 1:38 | TechAdmit | 10164907 | 363018ca566623 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/21/2022 1:36 | TechAdmit | 10164906 | 363018c27b5a4a | [redacted] | EUR | 641.11 | [redacted] | Success |
| 8/21/2022 1:34 | TechAdmit | 10164905 | 363018b90eb688 | [redacted] | EUR | 13.51 | [redacted] | Success |
| 8/21/2022 1:32 | TechAdmit | 10164904 | 363018b4936eff | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/21/2022 1:32 | TechAdmit | 10164903 | 363018b3ab3401 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 1:31 | TechAdmit | 10164901 | 363018aebe7237 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 1:31 | TechAdmit | 10164900 | 363018ae2c526d | [redacted] | EUR | 72.88 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 1:30 | TechAdmit | 10164899 | 363018ab01ad9c | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/21/2022 1:30 | TechAdmit | 10164898 | 363018ac9770df | [redacted] | EUR | 30.99 | [redacted] | Success |
| 8/21/2022 1:25 | TechAdmit | 10164894 | 363018980b7a5f | [redacted] | EUR | 15.91 | [redacted] | Success |
| 8/21/2022 1:25 | TechAdmit | 10164892 | 36301899cd379e | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 1:22 | TechAdmit | 10164890 | 3630188e768115 | [redacted] | EUR | 641.11 | [redacted] | Success |
| 8/21/2022 1:22 | TechAdmit | 10164889 | 3630188d26a903 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/21/2022 1:20 | TechAdmit | 10164888 | 3630188426c753 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 1:18 | TechAdmit | 10164886 | 3630187fb4c336 | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/21/2022 1:17 | TechAdmit | 10164883 | 3630187bac64da | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/21/2022 1:16 | TechAdmit | 10164880 | 36301877c56961 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 1:14 | TechAdmit | 10164875 | 3630186ff46bca | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/21/2022 1:14 | TechAdmit | 10164873 | 3630186e095018 | [redacted] | EUR | 106.45 | [redacted] | Success |
| 8/21/2022 1:13 | TechAdmit | 10164872 | 3630186a651bcc | [redacted] | EUR | 22.25 | [redacted] | Success |
| 8/21/2022 1:11 | TechAdmit | 10164867 | 3630186412b2d0 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 1:07 | TechAdmit | 10164862 | 36301855266f5a | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/21/2022 1:06 | TechAdmit | 10164861 | 363018521a6169 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/21/2022 1:05 | TechAdmit | 10164857 | 3630184f35d774 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/21/2022 1:05 | TechAdmit | 10164855 | 3630184cd83d1a | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/21/2022 1:05 | TechAdmit | 10164854 | 3630184dff20c1 | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/21/2022 1:04 | TechAdmit | 10164852 | 3630184b68a9af | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 1:04 | TechAdmit | 10164851 | 3630184a931588 | [redacted] | EUR | 15.09 | [redacted] | Success |
| 8/21/2022 1:04 | TechAdmit | 10164850 | 36301849fbe1c5 | [redacted] | EUR | 53.79 | [redacted] | Success |
| 8/21/2022 1:02 | TechAdmit | 10164847 | 3.63018E+13 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 1:01 | TechAdmit | 10164846 | 363018400d87ba | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/21/2022 0:59 | TechAdmit | 10164844 | 36301836eafe5e | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/21/2022 0:58 | TechAdmit | 10164841 | 363018341afbd7 | [redacted] | EUR | 135.02 | [redacted] | Success |
| 8/21/2022 0:57 | TechAdmit | 10164840 | 36301831645fc0 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/21/2022 0:55 | TechAdmit | 10164838 | 3.63018E+13 | [redacted] | EUR | 51.86 | [redacted] | Success |
| 8/21/2022 0:53 | TechAdmit | 10164836 | 3630181faf159f | [redacted] | EUR | 152 | [redacted] | Success |
| 8/21/2022 0:52 | TechAdmit | 10164833 | 3630181bb2babb | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/21/2022 0:51 | TechAdmit | 10164831 | 363018192c227c | [redacted] | EUR | 953.2 | [redacted] | Success |
| 8/21/2022 0:50 | TechAdmit | 10164829 | 36301813a25608 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 0:49 | TechAdmit | 10164827 | 3630181242dc8f | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/21/2022 0:48 | TechAdmit | 10164826 | 3630180f32f6f2 | [redacted] | EUR | 77.46 | [redacted] | Success |
| 8/21/2022 0:47 | TechAdmit | 10164822 | 36301809e4fd25 | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/21/2022 0:44 | TechAdmit | 10164819 | 363017ffd6121e | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/21/2022 0:42 | TechAdmit | 10164817 | 363017f5832934 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 0:40 | TechAdmit | 10164815 | 363017eeb7e911 | [redacted] | EUR | 635.47 | [redacted] | Success |
| 8/21/2022 0:37 | TechAdmit | 10164811 | 363017e32eeb1d | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 0:30 | TechAdmit | 10164808 | 363017ca235e64 | [redacted] | EUR | 91.2 | [redacted] | Success |
| 8/21/2022 0:27 | TechAdmit | 10164806 | 363017bf7a7f69 | [redacted] | EUR | 480.83 | [redacted] | Success |
| 8/21/2022 0:28 | TechAdmit | 10164805 | 363017c151d66f | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/21/2022 0:26 | TechAdmit | 10164802 | 363017bb3aed68 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 0:24 | TechAdmit | 10164801 | 363017b5012172 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/21/2022 0:24 | TechAdmit | 10164800 | 363017b280f56b | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 0:24 | TechAdmit | 10164799 | 363017b5474698 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/21/2022 0:24 | TechAdmit | 10164798 | 363017b270215a | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 0:19 | TechAdmit | 10164796 | 363017a082203e | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/21/2022 0:19 | TechAdmit | 10164795 | 363017a0416195 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 0:19 | TechAdmit | 10164794 | 3630179fa64ddf | [redacted] | EUR | 30.99 | [redacted] | Success |
| 8/21/2022 0:18 | TechAdmit | 10164793 | 3630179f0705ff | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 0:18 | TechAdmit | 10164792 | 3630179de08fab | [redacted] | EUR | 400.7 | [redacted] | Success |
| 8/21/2022 0:14 | TechAdmit | 10164787 | 3630178dcf34a8 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/21/2022 0:13 | TechAdmit | 10164786 | 36301788d7c422 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/21/2022 0:13 | TechAdmit | 10164785 | 3630178bd4a0b6 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/21/2022 0:12 | TechAdmit | 10164782 | 363017881e8c3d | [redacted] | EUR | 40.28 | [redacted] | Success |
| 8/21/2022 0:11 | TechAdmit | 10164779 | 3630178481a4b7 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/21/2022 0:10 | TechAdmit | 10164778 | 36301780b942e8 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 0:10 | TechAdmit | 10164777 | 3630177e2d75c7 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/21/2022 0:09 | TechAdmit | 10164775 | 3630177bbd09b6 | [redacted] | EUR | 28.62 | [redacted] | Success |
| 8/21/2022 0:08 | TechAdmit | 10164774 | 36301778a4bd1b | [redacted] | EUR | 400.7 | [redacted] | Success |
| 8/21/2022 0:07 | TechAdmit | 10164770 | 363017757bfa93 | [redacted] | EUR | 15.62 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/2022 0:06 | TechAdmit | 10164768 | 3630176eb44da9 | [redacted] | EUR | 32.15 | [redacted] | Success |
| 8/21/2022 0:03 | TechAdmit | 10164765 | 36301764c2562a | [redacted] | EUR | 51.86 | [redacted] | Success |
| 8/21/2022 0:02 | TechAdmit | 10164758 | 36301762b629e4 | [redacted] | EUR | 20.04 | [redacted] | Success |
| 8/20/2022 23:59 | TechAdmit | 10164750 | 36301755f41e12 | [redacted] | EUR | 12.03 | [redacted] | Success |
| 8/20/2022 23:56 | TechAdmit | 10164747 | 3630174b581e15 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 23:52 | TechAdmit | 10164743 | 3630173db5f854 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/20/2022 23:49 | TechAdmit | 10164738 | 3630172fb55d81 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 23:47 | TechAdmit | 10164737 | 3630172a17d72e | [redacted] | EUR | 12.03 | [redacted] | Success |
| 8/20/2022 23:45 | TechAdmit | 10164733 | 3630171fe5273f | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 23:44 | TechAdmit | 10164732 | 3630171eb58c38 | [redacted] | EUR | 71.18 | [redacted] | Success |
| 8/20/2022 23:42 | TechAdmit | 10164731 | 363017162627f8 | [redacted] | EUR | 31.78 | [redacted] | Success |
| 8/20/2022 23:41 | TechAdmit | 10164727 | 363017117934b5 | [redacted] | EUR | 96.17 | [redacted] | Success |
| 8/20/2022 23:38 | TechAdmit | 10164724 | 3630170689fb96 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 23:37 | TechAdmit | 10164723 | 363017028af3fc | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 23:36 | TechAdmit | 10164721 | 363016ff12dbc5 | [redacted] | EUR | 12.03 | [redacted] | Success |
| 8/20/2022 23:35 | TechAdmit | 10164720 | 363016fcf4d24d | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 23:34 | TechAdmit | 10164718 | 363016f9907489 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 23:34 | TechAdmit | 10164717 | 363016f9750038 | [redacted] | EUR | 46.2 | [redacted] | Success |
| 8/20/2022 23:30 | TechAdmit | 10164713 | 363016e8a8cf5d | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 23:27 | TechAdmit | 10164710 | 363016dfed70ed | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 23:26 | TechAdmit | 10164707 | 363016dbd48daf | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 23:24 | TechAdmit | 10164703 | 363016d1b44276 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 23:18 | TechAdmit | 10164697 | 363016bd95e8c6 | [redacted] | EUR | 476.61 | [redacted] | Success |
| 8/20/2022 23:18 | TechAdmit | 10164696 | 363016bde8abd5 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 23:12 | TechAdmit | 10164693 | 363016a45f0821 | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 23:10 | TechAdmit | 10164690 | 3630169d436a99 | [redacted] | EUR | 10.63 | [redacted] | Success |
| 8/20/2022 23:09 | TechAdmit | 10164689 | 3630169b92e84a | [redacted] | EUR | 92.39 | [redacted] | Success |
| 8/20/2022 22:59 | TechAdmit | 10164684 | 3.63017E+13 | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/20/2022 22:59 | TechAdmit | 10164683 | 3630167618028c | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 22:59 | TechAdmit | 10164682 | 363016740d451b | [redacted] | EUR | 104.55 | [redacted] | Success |
| 8/20/2022 22:57 | TechAdmit | 10164680 | 3630166c460647 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 22:53 | TechAdmit | 10164678 | 3630165d22163f | [redacted] | EUR | 601.04 | [redacted] | Success |
| 8/20/2022 22:53 | TechAdmit | 10164677 | 3630165dfed787 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 22:50 | TechAdmit | 10164676 | 36301652c4b1dc | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 22:51 | TechAdmit | 10164675 | 36301655b03a97 | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/20/2022 22:49 | TechAdmit | 10164674 | 3630164e9b58fa | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 22:47 | TechAdmit | 10164671 | 3.63E+31 | [redacted] | EUR | 10.63 | [redacted] | Success |
| 8/20/2022 22:44 | TechAdmit | 10164667 | 3630163d0ad263 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 22:43 | TechAdmit | 10164666 | 3630163abc5f06 | [redacted] | EUR | 23.1 | [redacted] | Success |
| 8/20/2022 22:42 | TechAdmit | 10164662 | 36301634dc0119 | [redacted] | EUR | 156.14 | [redacted] | Success |
| 8/20/2022 22:41 | TechAdmit | 10164661 | 36301632e8dc43 | [redacted] | EUR | 28.05 | [redacted] | Success |
| 8/20/2022 22:41 | TechAdmit | 10164660 | 36301632388fc5 | [redacted] | EUR | 11 | [redacted] | Success |
| 8/20/2022 22:40 | TechAdmit | 10164659 | 3630162e2cd6c9 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 22:38 | TechAdmit | 10164655 | 3630162626ad82 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 22:34 | TechAdmit | 10164653 | 3.63016E+13 | [redacted] | EUR | 32.15 | [redacted] | Success |
| 8/20/2022 22:33 | TechAdmit | 10164651 | 36301613ce9195 | [redacted] | EUR | 16.08 | [redacted] | Success |
| 8/20/2022 22:28 | TechAdmit | 10164646 | 363015ff0b957d | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 22:25 | TechAdmit | 10164644 | 363015f7304e3a | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/20/2022 22:25 | TechAdmit | 10164643 | 363015f639516b | [redacted] | EUR | 10.62 | [redacted] | Success |
| 8/20/2022 22:21 | TechAdmit | 10164638 | 363015e8010b92 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 22:20 | TechAdmit | 10164636 | 363015e35cebca | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/20/2022 22:19 | TechAdmit | 10164634 | 363015de48cec9 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 22:19 | TechAdmit | 10164633 | 363015dd410bd6 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 22:18 | TechAdmit | 10164631 | 363015db88b6b6 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 22:16 | TechAdmit | 10164628 | 363015d23c607d | [redacted] | EUR | 41.65 | [redacted] | Success |
| 8/20/2022 22:11 | TechAdmit | 10164623 | 363015c2772f23 | [redacted] | EUR | 1,001.73 | [redacted] | Success |
| 8/20/2022 22:10 | TechAdmit | 10164620 | 363015bcc4d74f | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 22:08 | TechAdmit | 10164618 | 363015b5b04afb | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/20/2022 22:04 | TechAdmit | 10164614 | 363015a6c8f875 | [redacted] | EUR | 27.32 | [redacted] | Success |
| 8/20/2022 22:03 | TechAdmit | 10164613 | 363015a404eede | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 21:57 | TechAdmit | 10164606 | 3630158c3d95aa | [redacted] | EUR | 33 | [redacted] | Success |
| 8/20/2022 21:54 | TechAdmit | 10164601 | 3630157fb05be3 | [redacted] | EUR | 34.57 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 21:52 | TechAdmit | 10164596 | 3630157948cb03 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 21:51 | TechAdmit | 10164590 | 36301576d72d4a | [redacted] | EUR | 29.56 | [redacted] | Success |
| 8/20/2022 21:51 | TechAdmit | 10164589 | 3630157584de5c | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/20/2022 21:50 | TechAdmit | 10164586 | 36301572c087e3 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 21:50 | TechAdmit | 10164585 | 3.63016E+13 | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/20/2022 21:48 | TechAdmit | 10164582 | 3630156cb92f33 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 21:48 | TechAdmit | 10164581 | 3630156b6e1ded | [redacted] | EUR | 284.41 | [redacted] | Success |
| 8/20/2022 21:47 | TechAdmit | 10164577 | 363015654f3c4b | [redacted] | EUR | 27.84 | [redacted] | Success |
| 8/20/2022 21:46 | TechAdmit | 10164575 | 363015647772dd | [redacted] | EUR | 50.08 | [redacted] | Success |
| 8/20/2022 21:45 | TechAdmit | 10164574 | 3630156162ce32 | [redacted] | EUR | 63.71 | [redacted] | Success |
| 8/20/2022 21:45 | TechAdmit | 10164570 | 3630155f19b92c | [redacted] | EUR | 11.45 | [redacted] | Success |
| 8/20/2022 21:45 | TechAdmit | 10164568 | 3630155e32b3c4 | [redacted] | EUR | 11.65 | [redacted] | Success |
| 8/20/2022 21:44 | TechAdmit | 10164567 | 3630155d4b2473 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 21:41 | TechAdmit | 10164566 | 363015512828c6 | [redacted] | EUR | 16.27 | [redacted] | Success |
| 8/20/2022 21:41 | TechAdmit | 10164565 | 36301550f40485 | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/20/2022 21:42 | TechAdmit | 10164564 | 363015537984d1 | [redacted] | EUR | 15.47 | [redacted] | Success |
| 8/20/2022 21:41 | TechAdmit | 10164562 | 363015517c606e | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 21:39 | TechAdmit | 10164561 | 3630154a4a9d5f | [redacted] | EUR | 23.3 | [redacted] | Success |
| 8/20/2022 21:38 | TechAdmit | 10164559 | 36301544468f2c | [redacted] | EUR | 16.03 | [redacted] | Success |
| 8/20/2022 21:35 | TechAdmit | 10164555 | 36301538e85856 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/20/2022 21:35 | TechAdmit | 10164554 | 3630153b2eacaa | [redacted] | EUR | 64.12 | [redacted] | Success |
| 8/20/2022 21:29 | TechAdmit | 10164542 | 36301522838dee | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 21:24 | TechAdmit | 10164536 | 363015127a9899 | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/20/2022 21:21 | TechAdmit | 10164535 | 363015074430fe | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/20/2022 21:15 | TechAdmit | 10164531 | 363014f00bf437 | [redacted] | EUR | 22.5 | [redacted] | Success |
| 8/20/2022 21:16 | TechAdmit | 10164530 | 363014f2c4bd8e | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 21:15 | TechAdmit | 10164529 | 363014eda1c6e7 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 21:14 | TechAdmit | 10164527 | 363014ea43ce2e | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 21:12 | TechAdmit | 10164526 | 363014e2355f38 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 21:11 | TechAdmit | 10164525 | 363014e162f3b0 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/20/2022 21:12 | TechAdmit | 10164524 | 363014e24c8617 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 21:10 | TechAdmit | 10164522 | 363014dbb8fc1b | [redacted] | EUR | 103.71 | [redacted] | Success |
| 8/20/2022 21:09 | TechAdmit | 10164519 | 363014d83449b8 | [redacted] | EUR | 22.25 | [redacted] | Success |
| 8/20/2022 21:07 | TechAdmit | 10164517 | 363014d26a5f29 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 21:02 | TechAdmit | 10164514 | 363014bf767712 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 20:59 | TechAdmit | 10164512 | 363014b21e033a | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 20:56 | TechAdmit | 10164510 | 363014a68e4843 | [redacted] | EUR | 22.91 | [redacted] | Success |
| 8/20/2022 20:53 | TechAdmit | 10164507 | 3630149ac50109 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 20:50 | TechAdmit | 10164504 | 36301491c45dca | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 20:46 | TechAdmit | 10164501 | 36301482dc2d5b | [redacted] | EUR | 14.58 | [redacted] | Success |
| 8/20/2022 20:43 | TechAdmit | 10164499 | 3630147800311c | [redacted] | EUR | 19.8 | [redacted] | Success |
| 8/20/2022 20:42 | TechAdmit | 10164498 | 3630147521fe96 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 8/20/2022 20:43 | TechAdmit | 10164497 | 3630147800fc20 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/20/2022 20:41 | TechAdmit | 10164495 | 3630146f6b7c27 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/20/2022 20:40 | TechAdmit | 10164494 | 3630146af71c05 | [redacted] | EUR | 95.9 | [redacted] | Success |
| 8/20/2022 20:39 | TechAdmit | 10164493 | 36301467aade26 | [redacted] | EUR | 74.33 | [redacted] | Success |
| 8/20/2022 20:37 | TechAdmit | 10164489 | 3630145f92afeb | [redacted] | EUR | 19.37 | [redacted] | Success |
| 8/20/2022 20:36 | TechAdmit | 10164487 | 3630145c2392ff | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 20:35 | TechAdmit | 10164484 | 3630145917784c | [redacted] | EUR | 31.24 | [redacted] | Success |
| 8/20/2022 20:34 | TechAdmit | 10164483 | 36301453c7a4dc | [redacted] | EUR | 17.6 | [redacted] | Success |
| 8/20/2022 20:26 | TechAdmit | 10164473 | 36301435d67dd3 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 20:23 | TechAdmit | 10164471 | 3630142dcc2519 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/20/2022 20:24 | TechAdmit | 10164470 | 3.63014E+13 | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 20:23 | TechAdmit | 10164467 | 3630142af7a423 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 20:22 | TechAdmit | 10164466 | 3630142a3b2998 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 20:22 | TechAdmit | 10164465 | 3.63014E+13 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 8/20/2022 20:22 | TechAdmit | 10164464 | 363014290e9b96 | [redacted] | EUR | 38.8 | [redacted] | Success |
| 8/20/2022 20:21 | TechAdmit | 10164463 | 36301422fbabfc | [redacted] | EUR | 63.71 | [redacted] | Success |
| 8/20/2022 20:17 | TechAdmit | 10164460 | 36301414ed2a75 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/20/2022 20:13 | TechAdmit | 10164457 | 363014065a8ee5 | [redacted] | EUR | 52.06 | [redacted] | Success |
| 8/20/2022 20:11 | TechAdmit | 10164456 | 363013fdedd4be | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 20:07 | TechAdmit | 10164451 | 363013f130907b | [redacted] | EUR | 191.12 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 20:06 | TechAdmit | 10164450 | 363013ec9bda24 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/20/2022 20:06 | TechAdmit | 10164449 | 363013eca7f036 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/20/2022 20:03 | TechAdmit | 10164446 | 363013dfd2ad03 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/20/2022 19:59 | TechAdmit | 10164439 | 363013d1fa61ca | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 19:59 | TechAdmit | 10164438 | 363013d07bfa90 | [redacted] | EUR | 81.01 | [redacted] | Success |
| 8/20/2022 19:57 | TechAdmit | 10164437 | 363013caedd6e9 | [redacted] | EUR | 30.72 | [redacted] | Success |
| 8/20/2022 19:56 | TechAdmit | 10164434 | 363013c86bfdb7 | [redacted] | EUR | 81.01 | [redacted] | Success |
| 8/20/2022 19:55 | TechAdmit | 10164433 | 363013c48e2e9c | [redacted] | EUR | 300.52 | [redacted] | Success |
| 8/20/2022 19:56 | TechAdmit | 10164432 | 363013c668dd1f | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 19:55 | TechAdmit | 10164431 | 363013c2e93907 | [redacted] | EUR | 18.95 | [redacted] | Success |
| 8/20/2022 19:52 | TechAdmit | 10164427 | 363013b7383aa2 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/20/2022 19:51 | TechAdmit | 10164425 | 363013b59e29fe | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/20/2022 19:51 | TechAdmit | 10164424 | 363013b28146d5 | [redacted] | EUR | 44 | [redacted] | Success |
| 8/20/2022 19:46 | TechAdmit | 10164421 | 363013a18166e1 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 19:45 | TechAdmit | 10164420 | 3630139ec65264 | [redacted] | EUR | 21.26 | [redacted] | Success |
| 8/20/2022 19:44 | TechAdmit | 10164419 | 3630139bbe2ed2 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 19:44 | TechAdmit | 10164418 | 3630139ab1e26d | [redacted] | EUR | 26.4 | [redacted] | Success |
| 8/20/2022 19:42 | TechAdmit | 10164417 | 363013920d9bd5 | [redacted] | EUR | 42.37 | [redacted] | Success |
| 8/20/2022 19:40 | TechAdmit | 10164416 | 3630138918a3d3 | [redacted] | EUR | 25.04 | [redacted] | Success |
| 8/20/2022 19:39 | TechAdmit | 10164414 | 36301385fef68e | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/20/2022 19:38 | TechAdmit | 10164413 | 36301381eed7ee | [redacted] | EUR | 40.51 | [redacted] | Success |
| 8/20/2022 19:36 | TechAdmit | 10164412 | 3630137a029b2d | [redacted] | EUR | 21.43 | [redacted] | Success |
| 8/20/2022 19:34 | TechAdmit | 10164411 | 3630137620ae38 | [redacted] | EUR | 300.52 | [redacted] | Success |
| 8/20/2022 19:34 | TechAdmit | 10164410 | 363013754b8c0d | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/20/2022 19:33 | TechAdmit | 10164408 | 3630136f8d5f32 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 19:32 | TechAdmit | 10164407 | 3630136e70b14c | [redacted] | EUR | 11.68 | [redacted] | Success |
| 8/20/2022 19:31 | TechAdmit | 10164406 | 36301368f4b9d5 | [redacted] | EUR | 212.36 | [redacted] | Success |
| 8/20/2022 19:30 | TechAdmit | 10164403 | 36301365a105e3 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 19:26 | TechAdmit | 10164399 | 363013560493df | [redacted] | EUR | 28.05 | [redacted] | Success |
| 8/20/2022 19:25 | TechAdmit | 10164398 | 36301353280d32 | [redacted] | EUR | 26.91 | [redacted] | Success |
| 8/20/2022 19:25 | TechAdmit | 10164395 | 36301351d8d3a6 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/20/2022 19:24 | TechAdmit | 10164393 | 3630134eb177cf | [redacted] | EUR | 22 | [redacted] | Success |
| 8/20/2022 19:20 | TechAdmit | 10164387 | 3630133e4f08fa | [redacted] | EUR | 24.37 | [redacted] | Success |
| 8/20/2022 19:19 | TechAdmit | 10164386 | 3630133dcddb92 | [redacted] | EUR | 55 | [redacted] | Success |
| 8/20/2022 19:09 | TechAdmit | 10164375 | 36301315f7acf1 | [redacted] | EUR | 55 | [redacted] | Success |
| 8/20/2022 19:08 | TechAdmit | 10164372 | 36301311967f5b | [redacted] | EUR | 32.84 | [redacted] | Success |
| 8/20/2022 19:07 | TechAdmit | 10164370 | 3630130f4be62c | [redacted] | EUR | 21.29 | [redacted] | Success |
| 8/20/2022 19:05 | TechAdmit | 10164365 | 363013064e21d8 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 19:05 | TechAdmit | 10164364 | 36301305e292cc | [redacted] | EUR | 717.07 | [redacted] | Success |
| 8/20/2022 19:02 | TechAdmit | 10164363 | 363012fb613489 | [redacted] | EUR | 31.78 | [redacted] | Success |
| 8/20/2022 18:57 | TechAdmit | 10164361 | 363012ea42841b | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 18:56 | TechAdmit | 10164359 | 363012e79371f1 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/20/2022 18:54 | TechAdmit | 10164356 | 363012df600930 | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/20/2022 18:52 | TechAdmit | 10164354 | 363012d7a58b2f | [redacted] | EUR | 134.59 | [redacted] | Success |
| 8/20/2022 18:47 | TechAdmit | 10164350 | 363012c5a43dd3 | [redacted] | EUR | 26.28 | [redacted] | Success |
| 8/20/2022 18:44 | TechAdmit | 10164347 | 363012ba7e5393 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 18:44 | TechAdmit | 10164345 | 363012b9dbe308 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/20/2022 18:45 | TechAdmit | 10164343 | 363012bbe9f771 | [redacted] | EUR | 28.4 | [redacted] | Success |
| 8/20/2022 18:43 | TechAdmit | 10164342 | 363012b4cab35f | [redacted] | EUR | 12.72 | [redacted] | Success |
| 8/20/2022 18:42 | TechAdmit | 10164340 | 363012b29e8473 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 18:41 | TechAdmit | 10164339 | 363012ae840cec | [redacted] | EUR | 220.16 | [redacted] | Success |
| 8/20/2022 18:36 | TechAdmit | 10164335 | 3630129a07c38e | [redacted] | EUR | 34.65 | [redacted] | Success |
| 8/20/2022 18:34 | TechAdmit | 10164331 | 3630129492bca3 | [redacted] | EUR | 20.04 | [redacted] | Success |
| 8/20/2022 18:33 | TechAdmit | 10164330 | 363012915400ee | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 18:31 | TechAdmit | 10164324 | 36301287c05b75 | [redacted] | EUR | 24.2 | [redacted] | Success |
| 8/20/2022 18:30 | TechAdmit | 10164320 | 36301285049e3d | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 18:27 | TechAdmit | 10164314 | 363012780c6525 | [redacted] | EUR | 33.9 | [redacted] | Success |
| 8/20/2022 18:27 | TechAdmit | 10164312 | 36301278f44e2c | [redacted] | EUR | 12.76 | [redacted] | Success |
| 8/20/2022 18:26 | TechAdmit | 10164310 | 3630127653a028 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 18:26 | TechAdmit | 10164309 | 36301275fe5584 | [redacted] | EUR | 109.99 | [redacted] | Success |
| 8/20/2022 18:25 | TechAdmit | 10164308 | 36301272ecdd1b | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 18:25 | TechAdmit | 10164306 | 36301270220ffb | [redacted] | EUR | 21.47 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 18:24 | TechAdmit | 10164305 | 3630126fbee4b2 | [redacted] | EUR | 138.28 | [redacted] | Success |
| 8/20/2022 18:24 | TechAdmit | 10164304 | 3630126c2baa05 | [redacted] | EUR | 138.03 | [redacted] | Success |
| 8/20/2022 18:23 | TechAdmit | 10164302 | 36301268e210ad | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 18:20 | TechAdmit | 10164300 | 3630125e18c682 | [redacted] | EUR | 12.03 | [redacted] | Success |
| 8/20/2022 18:18 | TechAdmit | 10164296 | 36301257f07201 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 18:18 | TechAdmit | 10164292 | 3630125674bc02 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 18:17 | TechAdmit | 10164287 | 363012528c0ce8 | [redacted] | EUR | 87.99 | [redacted] | Success |
| 8/20/2022 18:17 | TechAdmit | 10164286 | 363012525afbdf | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/20/2022 18:16 | TechAdmit | 10164285 | 3630125189c370 | [redacted] | EUR | 10.65 | [redacted] | Success |
| 8/20/2022 18:16 | TechAdmit | 10164283 | 3630125080c6fb | [redacted] | EUR | 111.37 | [redacted] | Success |
| 8/20/2022 18:16 | TechAdmit | 10164282 | 3630124fa42b1a | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/20/2022 18:12 | TechAdmit | 10164275 | 3630123fbc319b | [redacted] | EUR | 220.16 | [redacted] | Success |
| 8/20/2022 18:10 | TechAdmit | 10164272 | 3630123a104a57 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/20/2022 18:07 | TechAdmit | 10164269 | 3630122f596c9e | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 18:07 | TechAdmit | 10164268 | 3630122dddc097 | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/20/2022 18:08 | TechAdmit | 10164267 | 363012306cdc2d | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/20/2022 18:07 | TechAdmit | 10164266 | 3630122f049f81 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 8/20/2022 18:03 | TechAdmit | 10164263 | 3630121fe742b1 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 18:03 | TechAdmit | 10164258 | 363012207f1db1 | [redacted] | EUR | 18.7 | [redacted] | Success |
| 8/20/2022 18:02 | TechAdmit | 10164256 | 3630121b289f6f | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 18:00 | TechAdmit | 10164254 | 36301215901d98 | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/20/2022 17:59 | TechAdmit | 10164253 | 36301211d6d684 | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/20/2022 18:00 | TechAdmit | 10164250 | 363012124271b7 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 8/20/2022 17:58 | TechAdmit | 10164247 | 3630120d67488d | [redacted] | EUR | 109.31 | [redacted] | Success |
| 8/20/2022 17:59 | TechAdmit | 10164245 | 3630120e7432a6 | [redacted] | EUR | 14.31 | [redacted] | Success |
| 8/20/2022 17:57 | TechAdmit | 10164244 | 3630120911d52e | [redacted] | EUR | 14.88 | [redacted] | Success |
| 8/20/2022 17:56 | TechAdmit | 10164242 | 3630120395ff8d | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 17:56 | TechAdmit | 10164241 | 36301205b50c31 | [redacted] | EUR | 47.78 | [redacted] | Success |
| 8/20/2022 17:56 | TechAdmit | 10164239 | 363012031bfee6 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 8/20/2022 17:55 | TechAdmit | 10164238 | 36301201de57d4 | [redacted] | EUR | 13.51 | [redacted] | Success |
| 8/20/2022 17:54 | TechAdmit | 10164237 | 363011fea39006 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 17:54 | TechAdmit | 10164233 | 363011fd1c9632 | [redacted] | EUR | 62.47 | [redacted] | Success |
| 8/20/2022 17:49 | TechAdmit | 10164226 | 363011eb15e902 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 17:48 | TechAdmit | 10164225 | 363011e7870465 | [redacted] | EUR | 21.12 | [redacted] | Success |
| 8/20/2022 17:48 | TechAdmit | 10164223 | 363011e6756638 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 17:47 | TechAdmit | 10164222 | 363011e1ff2e1b | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/20/2022 17:47 | TechAdmit | 10164221 | 363011e156c6a9 | [redacted] | EUR | 35.36 | [redacted] | Success |
| 8/20/2022 17:47 | TechAdmit | 10164220 | 363011e393bb46 | [redacted] | EUR | 158.87 | [redacted] | Success |
| 8/20/2022 17:43 | TechAdmit | 10164215 | 363011d3d1a548 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/20/2022 17:44 | TechAdmit | 10164214 | 363011d6405136 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 17:40 | TechAdmit | 10164211 | 363011c840c602 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 17:40 | TechAdmit | 10164210 | 363011c72ba560 | [redacted] | EUR | 58.1 | [redacted] | Success |
| 8/20/2022 17:37 | TechAdmit | 10164206 | 363011bf5a7fba | [redacted] | EUR | 32.15 | [redacted] | Success |
| 8/20/2022 17:35 | TechAdmit | 10164200 | 363011b622a15b | [redacted] | EUR | 27.7 | [redacted] | Success |
| 8/20/2022 17:33 | TechAdmit | 10164196 | 363011ad14a80e | [redacted] | EUR | 134.75 | [redacted] | Success |
| 8/20/2022 17:29 | TechAdmit | 10164192 | 363011a13c383a | [redacted] | EUR | 19.8 | [redacted] | Success |
| 8/20/2022 17:29 | TechAdmit | 10164189 | 363011a0655664 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/20/2022 17:26 | TechAdmit | 10164183 | 36301192bc23bf | [redacted] | EUR | 158.87 | [redacted] | Success |
| 8/20/2022 17:26 | TechAdmit | 10164182 | 36301194ed0027 | [redacted] | EUR | 12.86 | [redacted] | Success |
| 8/20/2022 17:26 | TechAdmit | 10164181 | 3630119459e9e3 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 17:25 | TechAdmit | 10164179 | 3630118ee0a7ec | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 17:23 | TechAdmit | 10164177 | 3630118adc5afb | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 17:23 | TechAdmit | 10164175 | 36301188564f56 | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/20/2022 17:22 | TechAdmit | 10164174 | 363011843e2ddd | [redacted] | EUR | 73.77 | [redacted] | Success |
| 8/20/2022 17:21 | TechAdmit | 10164171 | 363011824e2358 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 17:17 | TechAdmit | 10164167 | 3.63012E+13 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 17:14 | TechAdmit | 10164164 | 3630116606f168 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/20/2022 17:13 | TechAdmit | 10164163 | 36301163724d50 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 17:11 | TechAdmit | 10164162 | 3630115d658751 | [redacted] | EUR | 52.06 | [redacted] | Success |
| 8/20/2022 17:09 | TechAdmit | 10164159 | 3630115595042b | [redacted] | EUR | 530.88 | [redacted] | Success |
| 8/20/2022 17:08 | TechAdmit | 10164156 | 3630114f1bb786 | [redacted] | EUR | 439.93 | [redacted] | Success |
| 8/20/2022 17:06 | TechAdmit | 10164154 | 3630114a495cf2 | [redacted] | EUR | 27.84 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 17:06 | TechAdmit | 10164152 | 3630114a02b706 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/20/2022 17:05 | TechAdmit | 10164151 | 3630114437752a | [redacted] | EUR | 57.75 | [redacted] | Success |
| 8/20/2022 17:05 | TechAdmit | 10164150 | 36301144673dca | [redacted] | EUR | 197.97 | [redacted] | Success |
| 8/20/2022 17:03 | TechAdmit | 10164145 | 3630113cc6e05b | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 17:03 | TechAdmit | 10164144 | 3630113ca76905 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 17:00 | TechAdmit | 10164138 | 36301132b7b2ff | [redacted] | EUR | 18.7 | [redacted] | Success |
| 8/20/2022 16:58 | TechAdmit | 10164136 | 3630112b8cd0d5 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 16:55 | TechAdmit | 10164132 | 3630112110fb51 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 16:51 | TechAdmit | 10164122 | 36301111ad014b | [redacted] | EUR | 26.55 | [redacted] | Success |
| 8/20/2022 16:52 | TechAdmit | 10164120 | 3.63011E+13 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 16:50 | TechAdmit | 10164118 | 3630110bad3e42 | [redacted] | EUR | 154.91 | [redacted] | Success |
| 8/20/2022 16:49 | TechAdmit | 10164117 | 3630110ac0ffa9 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 16:48 | TechAdmit | 10164115 | 36301107637f9b | [redacted] | EUR | 37.17 | [redacted] | Success |
| 8/20/2022 16:47 | TechAdmit | 10164114 | 363011021e160a | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/20/2022 16:47 | TechAdmit | 10164112 | 363011011afcf1 | [redacted] | EUR | 23.64 | [redacted] | Success |
| 8/20/2022 16:45 | TechAdmit | 10164111 | 363010fc06a087 | [redacted] | EUR | 24.05 | [redacted] | Success |
| 8/20/2022 16:46 | TechAdmit | 10164110 | 363010fe7ec05f | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 16:45 | TechAdmit | 10164109 | 363010fb47f6ba | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 16:45 | TechAdmit | 10164107 | 363010f96134f7 | [redacted] | EUR | 120.21 | [redacted] | Success |
| 8/20/2022 16:43 | TechAdmit | 10164103 | 363010f406faf9 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/20/2022 16:44 | TechAdmit | 10164102 | 363010f6e64780 | [redacted] | EUR | 31.24 | [redacted] | Success |
| 8/20/2022 16:44 | TechAdmit | 10164101 | 363010f6a18cb1 | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/20/2022 16:43 | TechAdmit | 10164099 | 363010f1ac7058 | [redacted] | EUR | 23.1 | [redacted] | Success |
| 8/20/2022 16:42 | TechAdmit | 10164094 | 363010ede9bde6 | [redacted] | EUR | 106.45 | [redacted] | Success |
| 8/20/2022 16:40 | TechAdmit | 10164090 | 363010e774f4c6 | [redacted] | EUR | 31.24 | [redacted] | Success |
| 8/20/2022 16:40 | TechAdmit | 10164089 | 363010e6714955 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 16:39 | TechAdmit | 10164088 | 363010e3179261 | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/20/2022 16:38 | TechAdmit | 10164087 | 363010df00ad5d | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 16:38 | TechAdmit | 10164086 | 363010e1bc08b3 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 16:37 | TechAdmit | 10164085 | 363010dc88d5b6 | [redacted] | EUR | 27.84 | [redacted] | Success |
| 8/20/2022 16:36 | TechAdmit | 10164083 | 363010da408a5a | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/20/2022 16:37 | TechAdmit | 10164080 | 363010dc81a016 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/20/2022 16:35 | TechAdmit | 10164079 | 363010d6a98241 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/20/2022 16:35 | TechAdmit | 10164078 | 363010d638b9db | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 16:35 | TechAdmit | 10164076 | 363010d376dcf5 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/20/2022 16:34 | TechAdmit | 10164075 | 363010d28475a9 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 16:35 | TechAdmit | 10164074 | 363010d524ef6d | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 16:35 | TechAdmit | 10164073 | 363010d466a5fb | [redacted] | EUR | 12.86 | [redacted] | Success |
| 8/20/2022 16:33 | TechAdmit | 10164072 | 363010ce631ffd | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/20/2022 16:30 | TechAdmit | 10164067 | 363010c41cbd8c | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 16:30 | TechAdmit | 10164064 | 363010c0bb6970 | [redacted] | EUR | 58.54 | [redacted] | Success |
| 8/20/2022 16:30 | TechAdmit | 10164062 | 363010c10b7b06 | [redacted] | EUR | 15.2 | [redacted] | Success |
| 8/20/2022 16:29 | TechAdmit | 10164061 | 363010bd4734be | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 16:28 | TechAdmit | 10164059 | 363010bbfc6330 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 16:28 | TechAdmit | 10164058 | 363010bc8ee39b | [redacted] | EUR | 22 | [redacted] | Success |
| 8/20/2022 16:27 | TechAdmit | 10164056 | 363010b6a9bc4a | [redacted] | EUR | 22 | [redacted] | Success |
| 8/20/2022 16:28 | TechAdmit | 10164055 | 363010b9a1d9dc | [redacted] | EUR | 135.02 | [redacted] | Success |
| 8/20/2022 16:27 | TechAdmit | 10164054 | 363010b8c214d8 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/20/2022 16:24 | TechAdmit | 10164049 | 363010aba45790 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 16:20 | TechAdmit | 10164045 | 3630109d0a366c | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 16:20 | TechAdmit | 10164043 | 3630109c286c27 | [redacted] | EUR | 13.04 | [redacted] | uccess |
| 8/20/2022 16:19 | TechAdmit | 10164042 | 3630109ada0f54 | [redacted] | EUR | 18.91 | [redacted] | Success |
| 8/20/2022 16:19 | TechAdmit | 10164039 | 36301097ae43c9 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/20/2022 16:17 | TechAdmit | 10164038 | 363010923cb0e6 | [redacted] | EUR | 33.88 | [redacted] | Success |
| 8/20/2022 16:15 | TechAdmit | 10164035 | 3630108bcabb6d | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/20/2022 16:15 | TechAdmit | 10164033 | 3630108b8b59d6 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 16:14 | TechAdmit | 10164030 | 36301085684ae3 | [redacted] | EUR | 22 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 16:14 | TechAdmit | 10164029 | 3630108802296f | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 16:13 | TechAdmit | 10164027 | 3.63011E+13 | | EUR | 70.39 | | Success |
| 8/20/2022 16:13 | TechAdmit | 10164024 | 363010813aa548 | | EUR | 21.47 | | Success |
| 8/20/2022 16:12 | TechAdmit | 10164022 | 363010804b4dcc | | EUR | 22 | | Success |
| 8/20/2022 16:09 | TechAdmit | 10164018 | 36301073fc037c | | EUR | 10.63 | | Success |
| 8/20/2022 16:07 | TechAdmit | 10164016 | 3630106c5d5021 | | EUR | 20.75 | | Success |
| 8/20/2022 16:05 | TechAdmit | 10164014 | 363010638cf676 | | EUR | 13.83 | | Success |
| 8/20/2022 16:00 | TechAdmit | 10164009 | 3.63011E+13 | | EUR | 14.31 | | Success |
| 8/20/2022 15:59 | TechAdmit | 10164008 | 3630104ed26111 | | EUR | 12.16 | | Success |
| 8/20/2022 15:58 | TechAdmit | 10164005 | 36301049872d6b | | EUR | 77.46 | | Success |
| 8/20/2022 15:59 | TechAdmit | 10164004 | 3630104c7bee8f | | EUR | 13.51 | | Success |
| 8/20/2022 15:56 | TechAdmit | 10164000 | 3.6301E+13 | | EUR | 40.07 | | Success |
| 8/20/2022 15:57 | TechAdmit | 10163999 | 363010456d77e1 | | EUR | 34.57 | | Success |
| 8/20/2022 15:56 | TechAdmit | 10163998 | 36301044ae1ac5 | | EUR | 21.47 | | Success |
| 8/20/2022 15:54 | TechAdmit | 10163996 | 3630103b71d799 | | EUR | 14.31 | | Success |
| 8/20/2022 15:54 | TechAdmit | 10163995 | 3630103d39b725 | | EUR | 13.51 | | Success |
| 8/20/2022 15:54 | TechAdmit | 10163994 | 3630103cad4906 | | EUR | 152 | | Success |
| 8/20/2022 15:52 | TechAdmit | 10163989 | 36301034e45b5d | | EUR | 15.5 | | Success |
| 8/20/2022 15:52 | TechAdmit | 10163988 | 363010349a0f81 | | EUR | 63.83 | | Success |
| 8/20/2022 15:51 | TechAdmit | 10163985 | 3630102e5a928b | | EUR | 74.52 | | Success |
| 8/20/2022 15:51 | TechAdmit | 10163984 | 363010315607d7 | | EUR | 13.83 | | Success |
| 8/20/2022 15:50 | TechAdmit | 10163982 | 3630102ca52f6e | | EUR | 20.75 | | Success |
| 8/20/2022 15:49 | TechAdmit | 10163979 | 363010297df84b | | EUR | 34.57 | | Success |
| 8/20/2022 15:49 | TechAdmit | 10163978 | 3.6301E+13 | | EUR | 100.18 | | Success |
| 8/20/2022 15:48 | TechAdmit | 10163977 | 36301025985bb9 | | EUR | 42.93 | | Success |
| 8/20/2022 15:48 | TechAdmit | 10163976 | 363010237d6a76 | | EUR | 35.77 | | Success |
| 8/20/2022 15:46 | TechAdmit | 10163972 | 3630101c7e6965 | | EUR | 20.75 | | Success |
| 8/20/2022 15:44 | TechAdmit | 10163968 | 36301014ea1157 | | EUR | 17.29 | | Success |
| 8/20/2022 15:42 | TechAdmit | 10163967 | 3630100f260157 | | EUR | 21.47 | | Success |
| 8/20/2022 15:43 | TechAdmit | 10163965 | 363010110009f6 | | EUR | 10.41 | | Success |
| 8/20/2022 15:41 | TechAdmit | 10163963 | 3630100abc60f1 | | EUR | 120.21 | | Success |
| 8/20/2022 15:41 | TechAdmit | 10163961 | 36301009a30cd1 | | EUR | 34.57 | | Success |
| 8/20/2022 15:41 | TechAdmit | 10163960 | 3630100babde3f | | EUR | 35.77 | | Success |
| 8/20/2022 15:40 | TechAdmit | 10163958 | 36301006ae4537 | | EUR | 10.41 | | Success |
| 8/20/2022 15:40 | TechAdmit | 10163955 | 3630100687bd2d | | EUR | 104.11 | | Success |
| 8/20/2022 15:39 | TechAdmit | 10163954 | 363010017d1cac | | EUR | 24.2 | | Success |
| 8/20/2022 15:38 | TechAdmit | 10163951 | 3630100100004b | | EUR | 69.14 | | Success |
| 8/20/2022 15:38 | TechAdmit | 10163950 | 36300ffdde4252 | | EUR | 13.83 | | Success |
| 8/20/2022 15:38 | TechAdmit | 10163949 | 363010009e2b3a | | EUR | 53.13 | | Success |
| 8/20/2022 15:38 | TechAdmit | 10163948 | 363010005a7e7f | | EUR | 29.39 | | Success |
| 8/20/2022 15:37 | TechAdmit | 10163947 | 36300ffbde5339 | | EUR | 23.24 | | Success |
| 8/20/2022 15:38 | TechAdmit | 10163946 | 36300ffed4fb85 | | EUR | 13.83 | | Success |
| 8/20/2022 15:37 | TechAdmit | 10163944 | 36300ffce9d08e | | EUR | 13.83 | | Success |
| 8/20/2022 15:36 | TechAdmit | 10163941 | 36300ff69caf31 | | EUR | 801.39 | | Success |
| 8/20/2022 15:33 | TechAdmit | 10163938 | 36300fed4cb7a2 | | EUR | 13.04 | | Success |
| 8/20/2022 15:34 | TechAdmit | 10163937 | 36300ff02c7de3 | | EUR | 23.24 | | Success |
| 8/20/2022 15:33 | TechAdmit | 10163934 | 36300fec305b1b | | EUR | 10.38 | | Success |
| 8/20/2022 15:33 | TechAdmit | 10163933 | 36300febc2e9d2 | | EUR | 1,202.08 | | Success |
| 8/20/2022 15:32 | TechAdmit | 10163931 | 36300fe7064d4f | | EUR | 20.75 | | Success |
| 8/20/2022 15:32 | TechAdmit | 10163929 | 36300fe894ec4c | | EUR | 47.78 | | Success |
| 8/20/2022 15:31 | TechAdmit | 10163928 | 36300fe541eb0b | | EUR | 10.81 | | Success |
| 8/20/2022 15:30 | TechAdmit | 10163925 | 36300fe2e04e63 | | EUR | 52.96 | | Success |
| 8/20/2022 15:30 | TechAdmit | 10163924 | 36300fe1bb04a7 | | EUR | 10.38 | | Success |
| 8/20/2022 15:28 | TechAdmit | 10163922 | 36300fda7d31ff | | EUR | 52.96 | | Success |
| 8/20/2022 15:28 | TechAdmit | 10163919 | 36300fdbb22ca9 | | EUR | 21.47 | | Success |
| 8/20/2022 15:28 | TechAdmit | 10163918 | 36300fd9914279 | | EUR | 10.38 | | Success |
| 8/20/2022 15:26 | TechAdmit | 10163916 | 36300fd378a28d | | EUR | 20.75 | | Success |
| 8/20/2022 15:26 | TechAdmit | 10163914 | 36300fd11d5984 | | EUR | 22.82 | | Success |
| 8/20/2022 15:23 | TechAdmit | 10163910 | 36300fc6b10489 | | EUR | 17.29 | | Success |
| 8/20/2022 15:23 | TechAdmit | 10163909 | 36300fc6787ee8 | | EUR | 13.83 | | Success |
| 8/20/2022 15:21 | TechAdmit | 10163907 | 36300fc1503c9f | | EUR | 20.75 | | Success |
| 8/20/2022 15:19 | TechAdmit | 10163904 | 36300fb9756189 | | EUR | 21.47 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 15:18 | TechAdmit | 10163902 | 36300fb408f636 | [redacted] | EUR | 24.43 | [redacted] | Success |
| 8/20/2022 15:18 | TechAdmit | 10163899 | 36300fb513e2e5 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 15:18 | TechAdmit | 10163898 | 36300fb3c7dcdd | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 15:16 | TechAdmit | 10163896 | 36300fad6e8383 | [redacted] | EUR | 12.75 | [redacted] | Success |
| 8/20/2022 15:15 | TechAdmit | 10163895 | 36300fa8e7cbb5 | [redacted] | EUR | 44 | [redacted] | Success |
| 8/20/2022 15:15 | TechAdmit | 10163894 | 36300fa7a69570 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 15:14 | TechAdmit | 10163892 | 36300fa39bf633 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 15:09 | TechAdmit | 10163884 | 36300f90f7fac5 | [redacted] | EUR | 208.21 | [redacted] | Success |
| 8/20/2022 15:08 | TechAdmit | 10163883 | 36300f8ecec17a | [redacted] | EUR | 138.28 | [redacted] | Success |
| 8/20/2022 15:06 | TechAdmit | 10163881 | 36300f88b84571 | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/20/2022 15:06 | TechAdmit | 10163880 | 36300f85b97964 | [redacted] | EUR | 801.39 | [redacted] | Success |
| 8/20/2022 15:06 | TechAdmit | 10163878 | 36300f85b0c5cc | [redacted] | EUR | 15.89 | [redacted] | Success |
| 8/20/2022 15:05 | TechAdmit | 10163877 | 36300f846db9da | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/20/2022 15:04 | TechAdmit | 10163876 | 36300f815b8696 | [redacted] | EUR | 30.76 | [redacted] | Success |
| 8/20/2022 15:05 | TechAdmit | 10163875 | 36300f842f3282 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 15:03 | TechAdmit | 10163873 | 36300f7c29719e | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 15:02 | TechAdmit | 10163871 | 36300f79a031c1 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 15:00 | TechAdmit | 10163865 | 36300f72680c59 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/20/2022 14:59 | TechAdmit | 10163862 | 36300f6e5d20ca | [redacted] | EUR | 152 | [redacted] | Success |
| 8/20/2022 14:58 | TechAdmit | 10163861 | 36300f6a126428 | [redacted] | EUR | 107.31 | [redacted] | Success |
| 8/20/2022 14:57 | TechAdmit | 10163860 | 36300f66f69759 | [redacted] | EUR | 52.09 | [redacted] | Success |
| 8/20/2022 14:58 | TechAdmit | 10163859 | 36300f68370e75 | [redacted] | EUR | 25.04 | [redacted] | Success |
| 8/20/2022 14:57 | TechAdmit | 10163858 | 36300f6576047a | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 14:56 | TechAdmit | 10163857 | 36300f623be84b | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 14:55 | TechAdmit | 10163856 | 36300f5f9100aa | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 14:53 | TechAdmit | 10163855 | 36300f564b1953 | [redacted] | EUR | 63.94 | [redacted] | Success |
| 8/20/2022 14:51 | TechAdmit | 10163854 | 36300f50572fd9 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 14:51 | TechAdmit | 10163848 | 36300f4e1a9fdd | [redacted] | EUR | 77.46 | [redacted] | Success |
| 8/20/2022 14:49 | TechAdmit | 10163847 | 36300f497d9919 | [redacted] | EUR | 53.09 | [redacted] | Success |
| 8/20/2022 14:49 | TechAdmit | 10163845 | 36300f475a9ccf | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 14:48 | TechAdmit | 10163843 | 36300f4549656a | [redacted] | EUR | 20.91 | [redacted] | Success |
| 8/20/2022 14:49 | TechAdmit | 10163842 | 36300f46b95fb2 | [redacted] | EUR | 31.24 | [redacted] | Success |
| 8/20/2022 14:49 | TechAdmit | 10163839 | 36300f465623f3 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 14:49 | TechAdmit | 10163838 | 36300f461cf39d | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 14:47 | TechAdmit | 10163837 | 36300f40879495 | [redacted] | EUR | 120.21 | [redacted] | Success |
| 8/20/2022 14:46 | TechAdmit | 10163835 | 36300f3cbd6646 | [redacted] | EUR | 120.21 | [redacted] | Success |
| 8/20/2022 14:45 | TechAdmit | 10163833 | 36300f38c9451d | [redacted] | EUR | 30.58 | [redacted] | Success |
| 8/20/2022 14:43 | TechAdmit | 10163830 | 36300f307aeb31 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/20/2022 14:43 | TechAdmit | 10163828 | 36300f305ccabb | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/20/2022 14:41 | TechAdmit | 10163827 | 36300f2b2d327b | [redacted] | EUR | 160.28 | [redacted] | Success |
| 8/20/2022 14:41 | TechAdmit | 10163826 | 36300f2aae55e9 | [redacted] | EUR | 20.04 | [redacted] | Success |
| 8/20/2022 14:41 | TechAdmit | 10163824 | 36300f2a8523c4 | [redacted] | EUR | 69.99 | [redacted] | Success |
| 8/20/2022 14:40 | TechAdmit | 10163821 | 36300f2690d998 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 14:39 | TechAdmit | 10163819 | 36300f2259df70 | [redacted] | EUR | 10.63 | [redacted] | Success |
| 8/20/2022 14:38 | TechAdmit | 10163816 | 36300f1ef199e0 | [redacted] | EUR | 83.29 | [redacted] | Success |
| 8/20/2022 14:37 | TechAdmit | 10163812 | 36300f1c30fbcf | [redacted] | EUR | 53.09 | [redacted] | Success |
| 8/20/2022 14:37 | TechAdmit | 10163811 | 36300f198be5dc | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 14:37 | TechAdmit | 10163809 | 36300f191ae158 | [redacted] | EUR | 25.04 | [redacted] | Success |
| 8/20/2022 14:34 | TechAdmit | 10163806 | 36300f104677fd | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 14:33 | TechAdmit | 10163805 | 36300f0d0cce34 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 14:31 | TechAdmit | 10163801 | 36300f05b1ac2f | [redacted] | EUR | 65.69 | [redacted] | Success |
| 8/20/2022 14:27 | TechAdmit | 10163791 | 36300ef65d9b87 | [redacted] | EUR | 31.12 | [redacted] | Success |
| 8/20/2022 14:27 | TechAdmit | 10163790 | 36300ef55c2397 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 14:24 | TechAdmit | 10163786 | 36300eea365294 | [redacted] | EUR | 60.8 | [redacted] | Success |
| 8/20/2022 14:25 | TechAdmit | 10163783 | 36300eecc36616 | [redacted] | EUR | 10.63 | [redacted] | Success |
| 8/20/2022 14:24 | TechAdmit | 10163782 | 36300eeb9698a6 | [redacted] | EUR | 120.21 | [redacted] | Success |
| 8/20/2022 14:23 | TechAdmit | 10163776 | 36300ee5eef6c6 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 14:19 | TechAdmit | 10163774 | 36300ed78a4864 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 14:19 | TechAdmit | 10163772 | 36300ed8cc8f8a | [redacted] | EUR | 20.04 | [redacted] | Success |
| 8/20/2022 14:17 | TechAdmit | 10163769 | 36300eceb7097d | [redacted] | EUR | 22 | [redacted] | Success |
| 8/20/2022 14:17 | TechAdmit | 10163767 | 36300eceb299ae | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 14:17 | TechAdmit | 10163765 | 36300ece61d6e2 | [redacted] | EUR | 20.75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 14:16 | TechAdmit | 10163764 | 36300ecacf2649 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 14:14 | TechAdmit | 10163760 | 36300ec60d4bc3 | | EUR | 34.57 | | Success |
| 8/20/2022 14:13 | TechAdmit | 10163758 | 36300ec0fb6745 | | EUR | 20.75 | | Success |
| 8/20/2022 14:13 | TechAdmit | 10163757 | 36300ec04248fa | | EUR | 15.95 | | Success |
| 8/20/2022 14:11 | TechAdmit | 10163752 | 36300eb8bb2054 | | EUR | 69.14 | | Success |
| 8/20/2022 14:11 | TechAdmit | 10163749 | 36300eb7942013 | | EUR | 52.06 | | Success |
| 8/20/2022 14:09 | TechAdmit | 10163747 | 36300eb075c0a7 | | EUR | 104.11 | | Success |
| 8/20/2022 14:09 | TechAdmit | 10163746 | 36300eb35ebd27 | | EUR | 13.83 | | Success |
| 8/20/2022 14:08 | TechAdmit | 10163745 | 36300eaf894937 | | EUR | 27.66 | | Success |
| 8/20/2022 14:08 | TechAdmit | 10163740 | 36300eaf419c3f | | EUR | 17.29 | | Success |
| 8/20/2022 14:05 | TechAdmit | 10163737 | 36300ea479cecf | | EUR | 38 | | Success |
| 8/20/2022 14:06 | TechAdmit | 10163736 | 36300ea76e7867 | | EUR | 18.67 | | Success |
| 8/20/2022 14:06 | TechAdmit | 10163735 | 36300ea65a9154 | | EUR | 34.57 | | Success |
| 8/20/2022 14:04 | TechAdmit | 10163732 | 36300e9f078d97 | | EUR | 208.21 | | Success |
| 8/20/2022 14:02 | TechAdmit | 10163730 | 36300e959821a6 | | EUR | 20.75 | | Success |
| 8/20/2022 14:01 | TechAdmit | 10163728 | 36300e930ea56f | | EUR | 20.75 | | Success |
| 8/20/2022 13:55 | TechAdmit | 10163719 | 36300e7c5cffc5 | | EUR | 17.29 | | Success |
| 8/20/2022 13:54 | TechAdmit | 10163717 | 36300e78c6a643 | | EUR | 13.83 | | Success |
| 8/20/2022 13:54 | TechAdmit | 10163716 | 36300e7879b122 | | EUR | 11.83 | | Success |
| 8/20/2022 13:52 | TechAdmit | 10163713 | 36300e708ba78b | | EUR | 20.75 | | Success |
| 8/20/2022 13:52 | TechAdmit | 10163712 | 36300e73517da2 | | EUR | 17.98 | | Success |
| 8/20/2022 13:52 | TechAdmit | 10163711 | 36300e7185f1a0 | | EUR | 34.57 | | Success |
| 8/20/2022 13:49 | TechAdmit | 10163706 | 36300e6601effd | | EUR | 10.81 | | Success |
| 8/20/2022 13:47 | TechAdmit | 10163703 | 36300e60ea865e | | EUR | 100.87 | | Success |
| 8/20/2022 13:47 | TechAdmit | 10163698 | 36300e5fd38273 | | EUR | 10.38 | | Success |
| 8/20/2022 13:46 | TechAdmit | 10163694 | 36300e5a5cfb3e | | EUR | 22.44 | | Success |
| 8/20/2022 13:46 | TechAdmit | 10163693 | 36300e598475ac | | EUR | 20.75 | | Success |
| 8/20/2022 13:45 | TechAdmit | 10163691 | 36300e57da730a | | EUR | 17.29 | | Success |
| 8/20/2022 13:44 | TechAdmit | 10163688 | 36300e54a4a343 | | EUR | 47.78 | | Success |
| 8/20/2022 13:39 | TechAdmit | 10163680 | 36300e4253686f | | EUR | 89.88 | | Success |
| 8/20/2022 13:40 | TechAdmit | 10163679 | 36300e4543aef8 | | EUR | 17.29 | | Success |
| 8/20/2022 13:40 | TechAdmit | 10163678 | 36300e45276bbc | | EUR | 13.83 | | Success |
| 8/20/2022 13:39 | TechAdmit | 10163676 | 36300e4029464f | | EUR | 14.6 | | Success |
| 8/20/2022 13:38 | TechAdmit | 10163672 | 36300e3f046660 | | EUR | 19.99 | | Success |
| 8/20/2022 13:36 | TechAdmit | 10163670 | 36300e37a106dd | | EUR | 20.04 | | Success |
| 8/20/2022 13:36 | TechAdmit | 10163667 | 36300e342114da | | EUR | 12.75 | | Success |
| 8/20/2022 13:35 | TechAdmit | 10163666 | 36300e33b6a299 | | EUR | 106.18 | | Success |
| 8/20/2022 13:35 | TechAdmit | 10163664 | 36300e325dd277 | | EUR | 38 | | Success |
| 8/20/2022 13:35 | TechAdmit | 10163663 | 36300e3064c373 | | EUR | 33 | | Success |
| 8/20/2022 13:34 | TechAdmit | 10163661 | 36300e2f9a52a9 | | EUR | 38 | | Success |
| 8/20/2022 13:33 | TechAdmit | 10163659 | 36300e2b4e5e13 | | EUR | 104.11 | | Success |
| 8/20/2022 13:33 | TechAdmit | 10163658 | 36300e2c4b9048 | | EUR | 17.29 | | Success |
| 8/20/2022 13:32 | TechAdmit | 10163657 | 36300e26d3171a | | EUR | 102.65 | | Success |
| 8/20/2022 13:31 | TechAdmit | 10163655 | 36300e22a5edb2 | | EUR | 20.04 | | Success |
| 8/20/2022 13:31 | TechAdmit | 10163654 | 36300e2417b7d0 | | EUR | 52.28 | | Success |
| 8/20/2022 13:30 | TechAdmit | 10163653 | 36300e2016fe51 | | EUR | 69.99 | | Success |
| 8/20/2022 13:28 | TechAdmit | 10163649 | 36300e190b4621 | | EUR | 20.75 | | Success |
| 8/20/2022 13:29 | TechAdmit | 10163647 | 36300e1a54919c | | EUR | 52.96 | | Success |
| 8/20/2022 13:28 | TechAdmit | 10163645 | 36300e167baba9 | | EUR | 34.57 | | Success |
| 8/20/2022 13:26 | TechAdmit | 10163639 | 36300e103a903c | | EUR | 104.11 | | Success |
| 8/20/2022 13:25 | TechAdmit | 10163637 | 36300e0d9e7ea6 | | EUR | 40.07 | | Success |
| 8/20/2022 13:25 | TechAdmit | 10163635 | 36300e0c2cafae | | EUR | 52.06 | | Success |
| 8/20/2022 13:26 | TechAdmit | 10163634 | 36300e0ef6449a | | EUR | 34.57 | | Success |
| 8/20/2022 13:22 | TechAdmit | 10163628 | 36300e02c5119b | | EUR | 20.75 | | Success |
| 8/20/2022 13:23 | TechAdmit | 10163626 | 36300e040778eb | | EUR | 20.75 | | Success |
| 8/20/2022 13:21 | TechAdmit | 10163624 | 36300dfc2451dc | | EUR | 63.35 | | Success |
| 8/20/2022 13:16 | TechAdmit | 10163620 | 36300debed7ad8 | | EUR | 104.11 | | Success |
| 8/20/2022 13:16 | TechAdmit | 10163618 | 36300deafb5777 | | EUR | 13.83 | | Success |
| 8/20/2022 13:15 | TechAdmit | 10163617 | 36300de6d0e158 | | EUR | 34.57 | | Success |
| 8/20/2022 13:15 | TechAdmit | 10163616 | 36300de68615e5 | | EUR | 17.29 | | Success |
| 8/20/2022 13:13 | TechAdmit | 10163611 | 36300ddf7d9f2f | | EUR | 35.77 | | Success |
| 8/20/2022 13:13 | TechAdmit | 10163610 | 36300ddee72061 | | EUR | 53.66 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 13:11 | TechAdmit | 10163608 | 36300dd7790786 | [redacted] | EUR | 14.31 | [redacted] | Success |
| 8/20/2022 13:11 | TechAdmit | 10163604 | 36300dd6402b8c | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 13:09 | TechAdmit | 10163600 | 36300dcf31cea5 | [redacted] | EUR | 28.62 | [redacted] | Success |
| 8/20/2022 13:08 | TechAdmit | 10163599 | 36300dcd2ae9b9 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 13:08 | TechAdmit | 10163598 | 36300dcbf583fe | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 13:08 | TechAdmit | 10163597 | 36300dcbac3714 | [redacted] | EUR | 11.92 | [redacted] | Success |
| 8/20/2022 13:07 | TechAdmit | 10163596 | 36300dc8a3c8c3 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 13:08 | TechAdmit | 10163595 | 36300dcb63b8ac | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 13:07 | TechAdmit | 10163594 | 36300dc7ec5d35 | [redacted] | EUR | 10.65 | [redacted] | Success |
| 8/20/2022 13:01 | TechAdmit | 10163586 | 36300db3c41535 | [redacted] | EUR | 11.68 | [redacted] | Success |
| 8/20/2022 13:00 | TechAdmit | 10163584 | 36300daf6e408d | [redacted] | EUR | 91.19 | [redacted] | Success |
| 8/20/2022 12:59 | TechAdmit | 10163582 | 36300da9402e60 | [redacted] | EUR | 24.2 | [redacted] | Success |
| 8/20/2022 12:57 | TechAdmit | 10163580 | 36300da4fb4a7c | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/20/2022 12:56 | TechAdmit | 10163576 | 36300d9e5f2dc5 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 12:55 | TechAdmit | 10163575 | 36300d9b12d5c2 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 12:54 | TechAdmit | 10163574 | 36300d97d1c784 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 12:54 | TechAdmit | 10163572 | 36300d973743ff | [redacted] | EUR | 41.49 | [redacted] | Success |
| 8/20/2022 12:51 | TechAdmit | 10163568 | 36300d8e607dbf | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 12:52 | TechAdmit | 10163566 | 36300d8fb5a203 | [redacted] | EUR | 29.04 | [redacted] | Success |
| 8/20/2022 12:47 | TechAdmit | 10163559 | 36300d7ea7027d | [redacted] | EUR | 60.64 | [redacted] | Success |
| 8/20/2022 12:47 | TechAdmit | 10163558 | 36300d7d55fc5a | [redacted] | EUR | 364.37 | [redacted] | Success |
| 8/20/2022 12:39 | TechAdmit | 10163549 | 36300d5ffbc16c | [redacted] | EUR | 52.06 | [redacted] | Success |
| 8/20/2022 12:36 | TechAdmit | 10163546 | 36300d5580e3c4 | [redacted] | EUR | 11 | [redacted] | Success |
| 8/20/2022 12:35 | TechAdmit | 10163545 | 36300d50b3ede6 | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/20/2022 12:36 | TechAdmit | 10163544 | 36300d5399144a | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/20/2022 12:35 | TechAdmit | 10163543 | 36300d4f99de5b | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 12:34 | TechAdmit | 10163542 | 36300d4ef8b206 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 12:34 | TechAdmit | 10163541 | 36300d4cf33be3 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 12:30 | TechAdmit | 10163533 | 36300d3e365486 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 12:30 | TechAdmit | 10163532 | 36300d3fa76940 | [redacted] | EUR | 152 | [redacted] | Success |
| 8/20/2022 12:29 | TechAdmit | 10163528 | 36300d3af598cd | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 12:25 | TechAdmit | 10163522 | 36300d2c3313f7 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 12:25 | TechAdmit | 10163521 | 36300d2b4e4888 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 12:24 | TechAdmit | 10163519 | 36300d2849e516 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 12:23 | TechAdmit | 10163516 | 36300d22b264ae | [redacted] | EUR | 70.39 | [redacted] | Success |
| 8/20/2022 12:23 | TechAdmit | 10163515 | 36300d2258b83e | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 12:22 | TechAdmit | 10163511 | 36300d220673e1 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 12:22 | TechAdmit | 10163510 | 36300d1f56f1f0 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 12:21 | TechAdmit | 10163506 | 36300d1bd53c96 | [redacted] | EUR | 32.15 | [redacted] | Success |
| 8/20/2022 12:19 | TechAdmit | 10163498 | 36300d16b8500c | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/20/2022 12:18 | TechAdmit | 10163495 | 36300d12c7ac16 | [redacted] | EUR | 10.22 | [redacted] | Success |
| 8/20/2022 12:19 | TechAdmit | 10163494 | 36300d13e38175 | [redacted] | EUR | 16.08 | [redacted] | Success |
| 8/20/2022 12:17 | TechAdmit | 10163490 | 36300d0d7a5819 | [redacted] | EUR | 11.83 | [redacted] | Success |
| 8/20/2022 12:16 | TechAdmit | 10163489 | 36300d0b106a44 | [redacted] | EUR | 11.55 | [redacted] | Success |
| 8/20/2022 12:15 | TechAdmit | 10163487 | 36300d0473e3c7 | [redacted] | EUR | 14.31 | [redacted] | Success |
| 8/20/2022 12:14 | TechAdmit | 10163484 | 36300d033c339c | [redacted] | EUR | 23.1 | [redacted] | Success |
| 8/20/2022 12:13 | TechAdmit | 10163483 | 36300cfcd55b54 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 12:13 | TechAdmit | 10163482 | 36300cffcb6992 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 12:11 | TechAdmit | 10163477 | 36300cf8128df5 | [redacted] | EUR | 51.86 | [redacted] | Success |
| 8/20/2022 12:10 | TechAdmit | 10163472 | 36300cf496442e | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 12:09 | TechAdmit | 10163468 | 36300cee775e16 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 12:08 | TechAdmit | 10163465 | 36300ced9467de | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 12:07 | TechAdmit | 10163462 | 36300ce7f69d12 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 12:07 | TechAdmit | 10163461 | 36300ce7af1cd5 | [redacted] | EUR | 51.86 | [redacted] | Success |
| 8/20/2022 12:04 | TechAdmit | 10163455 | 36300cdbd3f775 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 12:04 | TechAdmit | 10163452 | 36300cdc35eb8d | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 12:04 | TechAdmit | 10163451 | 36300cdb3e2aa1 | [redacted] | EUR | 63.93 | [redacted] | Success |
| 8/20/2022 12:01 | TechAdmit | 10163445 | 36300ccfeee244 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 11:59 | TechAdmit | 10163443 | 36300ccab24cfc | [redacted] | EUR | 55.32 | [redacted] | Success |
| 8/20/2022 11:59 | TechAdmit | 10163442 | 36300ccbda213c | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 11:58 | TechAdmit | 10163441 | 36300cc7384b50 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 11:59 | TechAdmit | 10163440 | 36300cc9a9c9aa | [redacted] | EUR | 20.75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 11:58 | TechAdmit | 10163439 | 36300cc81c1b78 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 11:51 | TechAdmit | 10163432 | 36300cabc6001e | | EUR | 18 | | Success |
| 8/20/2022 11:50 | TechAdmit | 10163431 | 36300caa28ccc1 | | EUR | 240.42 | | Success |
| 8/20/2022 11:50 | TechAdmit | 10163429 | 36300ca6fbb04d | | EUR | 10.59 | | Success |
| 8/20/2022 11:49 | TechAdmit | 10163428 | 36300ca440227b | | EUR | 95.56 | | Success |
| 8/20/2022 11:49 | TechAdmit | 10163427 | 36300ca5d08c30 | | EUR | 10.38 | | Success |
| 8/20/2022 11:48 | TechAdmit | 10163424 | 36300ca0b019e0 | | EUR | 35.77 | | Success |
| 8/20/2022 11:47 | TechAdmit | 10163422 | 36300c9dc39899 | | EUR | 35.77 | | Success |
| 8/20/2022 11:46 | TechAdmit | 10163419 | 36300c9a001815 | | EUR | 17.29 | | Success |
| 8/20/2022 11:45 | TechAdmit | 10163414 | 36300c94a8f5cb | | EUR | 20.75 | | Success |
| 8/20/2022 11:43 | TechAdmit | 10163413 | 36300c8e9e6b0f | | EUR | 14.88 | | Success |
| 8/20/2022 11:43 | TechAdmit | 10163410 | 36300c8d8e43c2 | | EUR | 35.77 | | Success |
| 8/20/2022 11:38 | TechAdmit | 10163402 | 36300c7b87e5b3 | | EUR | 20.75 | | Success |
| 8/20/2022 11:39 | TechAdmit | 10163401 | 36300c7e6eb4c0 | | EUR | 17.29 | | Success |
| 8/20/2022 11:37 | TechAdmit | 10163399 | 36300c7802be4c | | EUR | 13.83 | | Success |
| 8/20/2022 11:37 | TechAdmit | 10163396 | 36300c787d2150 | | EUR | 104.11 | | Success |
| 8/20/2022 11:33 | TechAdmit | 10163394 | 36300c68466c9d | | EUR | 12.03 | | Success |
| 8/20/2022 11:32 | TechAdmit | 10163391 | 36300c65857e9f | | EUR | 34.57 | | Success |
| 8/20/2022 11:32 | TechAdmit | 10163389 | 36300c64bbab08 | | EUR | 31.68 | | Success |
| 8/20/2022 11:32 | TechAdmit | 10163388 | 36300c639d060a | | EUR | 320.56 | | Success |
| 8/20/2022 11:31 | TechAdmit | 10163386 | 36300c613dbeb2 | | EUR | 10.59 | | Success |
| 8/20/2022 11:32 | TechAdmit | 10163385 | 36300c641043cd | | EUR | 20.75 | | Success |
| 8/20/2022 11:29 | TechAdmit | 10163381 | 36300c5a972f8d | | EUR | 52.06 | | Success |
| 8/20/2022 11:28 | TechAdmit | 10163379 | 36300c56a14efc | | EUR | 13.83 | | Success |
| 8/20/2022 11:28 | TechAdmit | 10163375 | 36300c54270275 | | EUR | 34.57 | | Success |
| 8/20/2022 11:27 | TechAdmit | 10163373 | 36300c5201ec36 | | EUR | 12.86 | | Success |
| 8/20/2022 11:26 | TechAdmit | 10163372 | 36300c4e9a4fc0 | | EUR | 16.03 | | Success |
| 8/20/2022 11:26 | TechAdmit | 10163371 | 36300c4cf346bb | | EUR | 20.75 | | Success |
| 8/20/2022 11:26 | TechAdmit | 10163369 | 36300c4e412660 | | EUR | 20.75 | | Success |
| 8/20/2022 11:25 | TechAdmit | 10163368 | 36300c4afc65a1 | | EUR | 31.78 | | Success |
| 8/20/2022 11:24 | TechAdmit | 10163365 | 36300c46672cb3 | | EUR | 21.26 | | Success |
| 8/20/2022 11:20 | TechAdmit | 10163356 | 36300c38fd36ed | | EUR | 23.24 | | Success |
| 8/20/2022 11:19 | TechAdmit | 10163355 | 36300c33551de3 | | EUR | 13.83 | | Success |
| 8/20/2022 11:20 | TechAdmit | 10163354 | 36300c364c56f4 | | EUR | 32.06 | | Success |
| 8/20/2022 11:19 | TechAdmit | 10163352 | 36300c3292b322 | | EUR | 13.83 | | Success |
| 8/20/2022 11:19 | TechAdmit | 10163351 | 36300c351c66dd | | EUR | 20.75 | | Success |
| 8/20/2022 11:19 | TechAdmit | 10163350 | 36300c33f96d76 | | EUR | 44 | | Success |
| 8/20/2022 11:18 | TechAdmit | 10163349 | 36300c30e12fb8 | | EUR | 27.66 | | Success |
| 8/20/2022 11:18 | TechAdmit | 10163347 | 36300c309ba18b | | EUR | 18.7 | | Success |
| 8/20/2022 11:16 | TechAdmit | 10163346 | 36300c29c4536f | | EUR | 71.54 | | Success |
| 8/20/2022 11:14 | TechAdmit | 10163343 | 36300c22dd25f9 | | EUR | 10.38 | | Success |
| 8/20/2022 11:13 | TechAdmit | 10163341 | 36300c1f49462d | | EUR | 23.11 | | Success |
| 8/20/2022 11:13 | TechAdmit | 10163340 | 36300c1e25d965 | | EUR | 10.38 | | Success |
| 8/20/2022 11:13 | TechAdmit | 10163339 | 36300c1dc124ef | | EUR | 51.86 | | Success |
| 8/20/2022 11:13 | TechAdmit | 10163338 | 36300c1e389b7e | | EUR | 24.05 | | Success |
| 8/20/2022 11:12 | TechAdmit | 10163336 | 36300c18ad9daa | | EUR | 53.09 | | Success |
| 8/20/2022 11:12 | TechAdmit | 10163334 | 36300c1892434b | | EUR | 80.14 | | Success |
| 8/20/2022 11:11 | TechAdmit | 10163332 | 36300c163da1cf | | EUR | 10.59 | | Success |
| 8/20/2022 11:11 | TechAdmit | 10163331 | 36300c14dc0057 | | EUR | 20.75 | | Success |
| 8/20/2022 11:08 | TechAdmit | 10163329 | 36300c0cbcc2dc | | EUR | 13.83 | | Success |
| 8/20/2022 11:06 | TechAdmit | 10163320 | 36300c03a6b3d0 | | EUR | 651.88 | | Success |
| 8/20/2022 11:06 | TechAdmit | 10163318 | 36300c04b06edb | | EUR | 17.29 | | Success |
| 8/20/2022 11:03 | TechAdmit | 10163314 | 36300bf9f784b1 | | EUR | 10.65 | | Success |
| 8/20/2022 11:02 | TechAdmit | 10163312 | 36300bf3eb212a | | EUR | 52.96 | | Success |
| 8/20/2022 11:01 | TechAdmit | 10163311 | 36300befe8c20a | | EUR | 20.75 | | Success |
| 8/20/2022 11:00 | TechAdmit | 10163310 | 36300beeaec692 | | EUR | 24.2 | | Success |
| 8/20/2022 11:00 | TechAdmit | 10163306 | 36300bebf962cd | | EUR | 53.09 | | Success |
| 8/20/2022 10:59 | TechAdmit | 10163304 | 36300bea229393 | | EUR | 27.01 | | Success |
| 8/20/2022 10:59 | TechAdmit | 10163303 | 36300be907981c | | EUR | 35.77 | | Success |
| 8/20/2022 10:56 | TechAdmit | 10163297 | 36300bdecc0bab | | EUR | 52.06 | | Success |
| 8/20/2022 10:54 | TechAdmit | 10163295 | 36300bd6b1eb88 | | EUR | 21.47 | | Success |
| 8/20/2022 10:54 | TechAdmit | 10163293 | 36300bd485b19a | | EUR | 15.62 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 10:52 | TechAdmit | 10163290 | 36300bce971712 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 10:51 | TechAdmit | 10163289 | 36300bccd1d784 | [redacted] | EUR | 14.31 | [redacted] | Success |
| 8/20/2022 10:52 | TechAdmit | 10163287 | 36300bcf0c57c7 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 10:50 | TechAdmit | 10163281 | 36300bc7f12c17 | [redacted] | EUR | 14.78 | [redacted] | Success |
| 8/20/2022 10:51 | TechAdmit | 10163280 | 36300bc9435114 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 10:50 | TechAdmit | 10163279 | 36300bc8b951de | [redacted] | EUR | 53.09 | [redacted] | Success |
| 8/20/2022 10:50 | TechAdmit | 10163278 | 36300bc8389f47 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 10:49 | TechAdmit | 10163276 | 36300bc3ce5a74 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/20/2022 10:47 | TechAdmit | 10163270 | 36300bbded7708 | [redacted] | EUR | 35.2 | [redacted] | Success |
| 8/20/2022 10:47 | TechAdmit | 10163268 | 36300bbc4e5ac4 | [redacted] | EUR | 12.1 | [redacted] | Success |
| 8/20/2022 10:46 | TechAdmit | 10163264 | 36300bb956a635 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 10:46 | TechAdmit | 10163262 | 36300bb895813a | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 10:45 | TechAdmit | 10163261 | 36300bb54a6204 | [redacted] | EUR | 53.09 | [redacted] | Success |
| 8/20/2022 10:45 | TechAdmit | 10163258 | 36300bb60eceb3 | [redacted] | EUR | 15.88 | [redacted] | Success |
| 8/20/2022 10:45 | TechAdmit | 10163257 | 36300bb5ab86dc | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 10:45 | TechAdmit | 10163255 | 36300bb3ed9026 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 10:44 | TechAdmit | 10163251 | 36300bafff2284 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 10:44 | TechAdmit | 10163247 | 36300bb0ed589f | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 10:44 | TechAdmit | 10163245 | 36300bb09ab46b | [redacted] | EUR | 111.37 | [redacted] | Success |
| 8/20/2022 10:40 | TechAdmit | 10163237 | 36300ba2a91f55 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 10:38 | TechAdmit | 10163231 | 36300b9969ce24 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 10:38 | TechAdmit | 10163229 | 36300b9a843cab | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/20/2022 10:37 | TechAdmit | 10163227 | 36300b95ddb6a5 | [redacted] | EUR | 19.24 | [redacted] | Success |
| 8/20/2022 10:36 | TechAdmit | 10163223 | 36300b91c163d9 | [redacted] | EUR | 42.93 | [redacted] | Success |
| 8/20/2022 10:35 | TechAdmit | 10163220 | 36300b8f90d583 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 10:34 | TechAdmit | 10163218 | 36300b8be2c03a | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 10:33 | TechAdmit | 10163217 | 36300b86617e1d | [redacted] | EUR | 176.98 | [redacted] | Success |
| 8/20/2022 10:33 | TechAdmit | 10163216 | 36300b89151f3e | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 10:30 | TechAdmit | 10163205 | 36300b7b728d8d | [redacted] | EUR | 42.93 | [redacted] | Success |
| 8/20/2022 10:27 | TechAdmit | 10163201 | 36300b70f0311a | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 10:27 | TechAdmit | 10163200 | 36300b7298a0c1 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/20/2022 10:26 | TechAdmit | 10163197 | 36300b6bb1914f | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 10:26 | TechAdmit | 10163196 | 36300b6e142aec | [redacted] | EUR | 36.7 | [redacted] | Success |
| 8/20/2022 10:24 | TechAdmit | 10163194 | 36300b65a862ce | [redacted] | EUR | 42.51 | [redacted] | Success |
| 8/20/2022 10:23 | TechAdmit | 10163191 | 36300b6272db2e | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/20/2022 10:23 | TechAdmit | 10163190 | 36300b616117f7 | [redacted] | EUR | 416.42 | [redacted] | Success |
| 8/20/2022 10:21 | TechAdmit | 10163189 | 36300b5c32e6e8 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 10:22 | TechAdmit | 10163188 | 36300b5e31947b | [redacted] | EUR | 70.02 | [redacted] | Success |
| 8/20/2022 10:21 | TechAdmit | 10163185 | 36300b59b58842 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 10:20 | TechAdmit | 10163182 | 36300b561efa48 | [redacted] | EUR | 42.93 | [redacted] | Success |
| 8/20/2022 10:16 | TechAdmit | 10163179 | 36300b495c081f | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 10:16 | TechAdmit | 10163178 | 36300b47e82e50 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 10:16 | TechAdmit | 10163177 | 36300b4758db23 | [redacted] | EUR | 28.35 | [redacted] | Success |
| 8/20/2022 10:16 | TechAdmit | 10163176 | 36300b473665db | [redacted] | EUR | 20.04 | [redacted] | Success |
| 8/20/2022 10:15 | TechAdmit | 10163175 | 36300b45873fac | [redacted] | EUR | 530.88 | [redacted] | Success |
| 8/20/2022 10:15 | TechAdmit | 10163173 | 36300b439ccc31 | [redacted] | EUR | 42.93 | [redacted] | Success |
| 8/20/2022 10:13 | TechAdmit | 10163172 | 36300b3d1de79a | [redacted] | EUR | 16.03 | [redacted] | Success |
| 8/20/2022 10:14 | TechAdmit | 10163170 | 36300b3ebafb2b | [redacted] | EUR | 1,561.57 | [redacted] | Success |
| 8/20/2022 10:11 | TechAdmit | 10163166 | 36300b335b29a6 | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/20/2022 10:10 | TechAdmit | 10163164 | 36300b321e02e0 | [redacted] | EUR | 357.67 | [redacted] | Success |
| 8/20/2022 10:07 | TechAdmit | 10163159 | 36300b25d11a0a | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/20/2022 10:06 | TechAdmit | 10163154 | 36300b21b1430f | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 10:05 | TechAdmit | 10163153 | 36300b1d76c441 | [redacted] | EUR | 1,561.57 | [redacted] | Success |
| 8/20/2022 10:04 | TechAdmit | 10163152 | 36300b1babaddd | [redacted] | EUR | 12.73 | [redacted] | Success |
| 8/20/2022 10:05 | TechAdmit | 10163151 | 36300b1d619f04 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 10:03 | TechAdmit | 10163148 | 36300b1751a755 | [redacted] | EUR | 23.1 | [redacted] | Success |
| 8/20/2022 10:01 | TechAdmit | 10163147 | 36300b117241b4 | [redacted] | EUR | 19.67 | [redacted] | Success |
| 8/20/2022 10:01 | TechAdmit | 10163146 | 36300b113a6b1a | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 10:01 | TechAdmit | 10163144 | 36300b0e21d63f | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 10:01 | TechAdmit | 10163142 | 36300b0e033f60 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 10:00 | TechAdmit | 10163141 | 36300b0b053390 | [redacted] | EUR | 42.93 | [redacted] | Success |
| 8/20/2022 10:00 | TechAdmit | 10163140 | 36300b0d2313f1 | [redacted] | EUR | 28.11 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 9:58 | TechAdmit | 10163139 | 36300b05474691 | [redacted] | EUR | 73.52 | [redacted] | Success |
| 8/20/2022 9:59 | TechAdmit | 10163138 | 36300b0681ac47 | [redacted] | EUR | 39.12 | [redacted] | Success |
| 8/20/2022 9:58 | TechAdmit | 10163137 | 36300b037d4eb0 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 9:55 | TechAdmit | 10163135 | 36300af7a73b85 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 9:50 | TechAdmit | 10163129 | 36300ae6415357 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 9:48 | TechAdmit | 10163126 | 36300ae07e9468 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 9:46 | TechAdmit | 10163125 | 36300ad79c1e7b | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 9:45 | TechAdmit | 10163124 | 36300ad4111466 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 9:43 | TechAdmit | 10163117 | 36300acdd3faa6 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 9:44 | TechAdmit | 10163116 | 36300ad02b8886 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 9:42 | TechAdmit | 10163112 | 36300ac7a5050a | [redacted] | EUR | 95.74 | [redacted] | Success |
| 8/20/2022 9:41 | TechAdmit | 10163111 | 36300ac3d1d560 | [redacted] | EUR | 15.93 | [redacted] | Success |
| 8/20/2022 9:38 | TechAdmit | 10163107 | 36300ab8b50643 | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/20/2022 9:38 | TechAdmit | 10163106 | 36300aba484280 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 9:35 | TechAdmit | 10163103 | 36300aafb9d89c | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 9:34 | TechAdmit | 10163102 | 36300aaa048e33 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 9:32 | TechAdmit | 10163098 | 36300aa30853f7 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 9:33 | TechAdmit | 10163097 | 36300aa532b4e9 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/20/2022 9:32 | TechAdmit | 10163096 | 36300aa2585a86 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 9:31 | TechAdmit | 10163095 | 36300a9f5f0de8 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 9:31 | TechAdmit | 10163094 | 36300a9e72980f | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 9:27 | TechAdmit | 10163091 | 36300a90ac28b9 | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/20/2022 9:25 | TechAdmit | 10163086 | 36300a8967a567 | [redacted] | EUR | 15.2 | [redacted] | Success |
| 8/20/2022 9:24 | TechAdmit | 10163085 | 36300a8628754a | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 9:22 | TechAdmit | 10163084 | 36300a7c3c8d89 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/20/2022 9:21 | TechAdmit | 10163082 | 36300a79da2737 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 9:20 | TechAdmit | 10163081 | 36300a77b88cee | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 9:20 | TechAdmit | 10163079 | 36300a76357ade | [redacted] | EUR | 31.12 | [redacted] | Success |
| 8/20/2022 9:18 | TechAdmit | 10163076 | 36300a6db197d7 | [redacted] | EUR | 143.07 | [redacted] | Success |
| 8/20/2022 9:17 | TechAdmit | 10163073 | 36300a6b9c477a | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 9:16 | TechAdmit | 10163072 | 36300a67c4b26a | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 9:14 | TechAdmit | 10163070 | 36300a609c2570 | [redacted] | EUR | 78.69 | [redacted] | Success |
| 8/20/2022 9:13 | TechAdmit | 10163065 | 36300a5c3654c1 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/20/2022 9:09 | TechAdmit | 10163061 | 36300a4cda7302 | [redacted] | EUR | 48.4 | [redacted] | Success |
| 8/20/2022 9:09 | TechAdmit | 10163060 | 36300a4bd3774f | [redacted] | EUR | 52.06 | [redacted] | Success |
| 8/20/2022 9:08 | TechAdmit | 10163059 | 36300a4811802f | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 9:08 | TechAdmit | 10163058 | 36300a470f2542 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/20/2022 9:07 | TechAdmit | 10163056 | 36300a4562beff | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/20/2022 9:06 | TechAdmit | 10163052 | 36300a3fc9886e | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 9:05 | TechAdmit | 10163051 | 36300a3e81c8a2 | [redacted] | EUR | 320.56 | [redacted] | Success |
| 8/20/2022 9:04 | TechAdmit | 10163049 | 36300a38789f8b | [redacted] | EUR | 11 | [redacted] | Success |
| 8/20/2022 9:03 | TechAdmit | 10163048 | 36300a34c0c2f4 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/20/2022 9:00 | TechAdmit | 10163044 | 36300a2b85b3ad | [redacted] | EUR | 12.03 | [redacted] | Success |
| 8/20/2022 9:00 | TechAdmit | 10163043 | 36300a2b156dd4 | [redacted] | EUR | 21.24 | [redacted] | Success |
| 8/20/2022 8:59 | TechAdmit | 10163041 | 36300a256d5cf8 | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/20/2022 8:59 | TechAdmit | 10163039 | 36300a27a552b9 | [redacted] | EUR | 95.32 | [redacted] | Success |
| 8/20/2022 8:57 | TechAdmit | 10163035 | 36300a1dd03771 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 8:54 | TechAdmit | 10163032 | 36300a14d2cc42 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 8:51 | TechAdmit | 10163028 | 36300a096b44f7 | [redacted] | EUR | 26.48 | [redacted] | Success |
| 8/20/2022 8:51 | TechAdmit | 10163023 | 36300a086951e5 | [redacted] | EUR | 264.78 | [redacted] | Success |
| 8/20/2022 8:49 | TechAdmit | 10163020 | 36300a03142ab6 | [redacted] | EUR | 220.09 | [redacted] | Success |
| 8/20/2022 8:47 | TechAdmit | 10163018 | 363009fa6d540e | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 8:46 | TechAdmit | 10163016 | 363009f6261664 | [redacted] | EUR | 158.87 | [redacted] | Success |
| 8/20/2022 8:45 | TechAdmit | 10163015 | 363009f382fa6a | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 8:42 | TechAdmit | 10163013 | 363009e83b2be5 | [redacted] | EUR | 14.88 | [redacted] | Success |
| 8/20/2022 8:35 | TechAdmit | 10163003 | 363009ccd4b953 | [redacted] | EUR | 10.62 | [redacted] | Success |
| 8/20/2022 8:35 | TechAdmit | 10163002 | 363009ce3e0998 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 8:34 | TechAdmit | 10163001 | 363009c9716b72 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 8:35 | TechAdmit | 10163000 | 363009cba1be26 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 8:34 | TechAdmit | 10162998 | 363009c791259e | [redacted] | EUR | 17.89 | [redacted] | Success |
| 8/20/2022 8:28 | TechAdmit | 10162994 | 363009b2b2bc84 | [redacted] | EUR | 52.03 | [redacted] | Success |
| 8/20/2022 8:24 | TechAdmit | 10162990 | 363009a3d86146 | [redacted] | EUR | 13.83 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 8:24 | TechAdmit | 10162988 | 363009a3016f4d | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 8:23 | TechAdmit | 10162987 | 363009a1beb9c7 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 8:22 | TechAdmit | 10162986 | 3630099d7b3665 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 8:22 | TechAdmit | 10162985 | 3630099cf99be1 | [redacted] | EUR | 107.31 | [redacted] | Success |
| 8/20/2022 8:23 | TechAdmit | 10162984 | 3630099f433721 | [redacted] | EUR | 26.55 | [redacted] | Success |
| 8/20/2022 8:21 | TechAdmit | 10162982 | 363009979c5a9f | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/20/2022 8:20 | TechAdmit | 10162981 | 3630099502b253 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 8:19 | TechAdmit | 10162979 | 363009920172b8 | [redacted] | EUR | 18.71 | [redacted] | Success |
| 8/20/2022 8:18 | TechAdmit | 10162978 | 3630098e66cd5f | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 8:18 | TechAdmit | 10162977 | 3630098f23522f | [redacted] | EUR | 13.13 | [redacted] | Success |
| 8/20/2022 8:18 | TechAdmit | 10162976 | 3630098ea700d2 | [redacted] | EUR | 26.4 | [redacted] | Success |
| 8/20/2022 8:16 | TechAdmit | 10162972 | 36300987152e5d | [redacted] | EUR | 345.69 | [redacted] | Success |
| 8/20/2022 8:15 | TechAdmit | 10162969 | 3630098349b9ed | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/20/2022 8:16 | TechAdmit | 10162968 | 3.6301E+13 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 8:14 | TechAdmit | 10162966 | 3630097f3105a1 | [redacted] | EUR | 24.05 | [redacted] | Success |
| 8/20/2022 8:12 | TechAdmit | 10162963 | 3.6301E+13 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/20/2022 8:12 | TechAdmit | 10162961 | 36300978b8ed98 | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/20/2022 8:10 | TechAdmit | 10162959 | 36300970b19901 | [redacted] | EUR | 14.88 | [redacted] | Success |
| 8/20/2022 8:09 | TechAdmit | 10162955 | 3630096babf857 | [redacted] | EUR | 549.92 | [redacted] | Success |
| 8/20/2022 8:08 | TechAdmit | 10162954 | 3630096752be20 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 8:08 | TechAdmit | 10162952 | 363009682e52c2 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 8:07 | TechAdmit | 10162950 | 36300964e3bb64 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/20/2022 8:07 | TechAdmit | 10162949 | 3630096372ca0b | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/20/2022 8:05 | TechAdmit | 10162947 | 3630095e4993fd | [redacted] | EUR | 22 | [redacted] | Success |
| 8/20/2022 8:05 | TechAdmit | 10162942 | 3630095bb1d2cb | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 8:05 | TechAdmit | 10162941 | 3630095e7d273c | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 8:04 | TechAdmit | 10162937 | 3630095917a9e2 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/20/2022 8:03 | TechAdmit | 10162934 | 363009563b8aca | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 8:03 | TechAdmit | 10162933 | 363009569cb91b | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 8:02 | TechAdmit | 10162932 | 3.6301E+13 | [redacted] | EUR | 25.04 | [redacted] | Success |
| 8/20/2022 8:02 | TechAdmit | 10162931 | 3630095334aa5a | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 8:01 | TechAdmit | 10162929 | 3630094cf94b2d | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/20/2022 7:57 | TechAdmit | 10162926 | 363009407223eb | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 7:58 | TechAdmit | 10162925 | 3630094320b287 | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/20/2022 7:56 | TechAdmit | 10162916 | 3630093925294c | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 7:55 | TechAdmit | 10162915 | 363009382e14f8 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 7:54 | TechAdmit | 10162914 | 36300934329ed8 | [redacted] | EUR | 40.51 | [redacted] | Success |
| 8/20/2022 7:52 | TechAdmit | 10162911 | 3630092d0b3df4 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 7:52 | TechAdmit | 10162909 | 3630092c3c0f5a | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 7:50 | TechAdmit | 10162905 | 36300922c2ab6d | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/20/2022 7:50 | TechAdmit | 10162904 | 3630092343ca93 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 7:49 | TechAdmit | 10162902 | 363009210b346a | [redacted] | EUR | 104.53 | [redacted] | Success |
| 8/20/2022 7:48 | TechAdmit | 10162900 | 3630091bc9052d | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 7:47 | TechAdmit | 10162899 | 3630091a6e59e6 | [redacted] | EUR | 52.96 | [redacted] | Success |
| 8/20/2022 7:48 | TechAdmit | 10162896 | 3630091b269463 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 7:47 | TechAdmit | 10162894 | 36300917bad1ca | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 7:42 | TechAdmit | 10162893 | 36300906d89a94 | [redacted] | EUR | 12.8 | [redacted] | Success |
| 8/20/2022 7:42 | TechAdmit | 10162892 | 363009077e73e5 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 7:40 | TechAdmit | 10162889 | 363008fe609305 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 7:40 | TechAdmit | 10162888 | 363008fd883cfc | [redacted] | EUR | 35.06 | [redacted] | Success |
| 8/20/2022 7:38 | TechAdmit | 10162886 | 363008f6c1e7b3 | [redacted] | EUR | 105.91 | [redacted] | Success |
| 8/20/2022 7:38 | TechAdmit | 10162885 | 363008f5f6d585 | [redacted] | EUR | 25.04 | [redacted] | Success |
| 8/20/2022 7:38 | TechAdmit | 10162884 | 363008f6f64156 | [redacted] | EUR | 38.31 | [redacted] | Success |
| 8/20/2022 7:38 | TechAdmit | 10162882 | 363008f699c2d9 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 7:37 | TechAdmit | 10162881 | 363008f4c465a0 | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/20/2022 7:37 | TechAdmit | 10162879 | 363008f2f93706 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 8/20/2022 7:36 | TechAdmit | 10162878 | 363008f08cd800 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 7:33 | TechAdmit | 10162874 | 363008e584f4c8 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 7:32 | TechAdmit | 10162872 | 363008e1934b27 | [redacted] | EUR | 53.66 | [redacted] | Success |
| 8/20/2022 7:33 | TechAdmit | 10162871 | 363008e45e54d6 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/20/2022 7:32 | TechAdmit | 10162868 | 363008e1e11beb | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 7:31 | TechAdmit | 10162866 | 363008db4ed548 | [redacted] | EUR | 34.57 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 7:30 | TechAdmit | 10162865 | 363008da9e7d95 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 7:28 | TechAdmit | 10162859 | 363008d3113b81 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 7:25 | TechAdmit | 10162855 | 363008c7793713 | [redacted] | EUR | 317.52 | [redacted] | Success |
| 8/20/2022 7:25 | TechAdmit | 10162852 | 363008c6ad6c95 | [redacted] | EUR | 156.16 | [redacted] | Success |
| 8/20/2022 7:23 | TechAdmit | 10162849 | 363008bfd30933 | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 7:20 | TechAdmit | 10162845 | 363008b2b7a439 | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/20/2022 7:18 | TechAdmit | 10162842 | 363008acceda2a | [redacted] | EUR | 53.09 | [redacted] | Success |
| 8/20/2022 7:18 | TechAdmit | 10162840 | 363008ad12a9b3 | [redacted] | EUR | 120.21 | [redacted] | Success |
| 8/20/2022 7:17 | TechAdmit | 10162837 | 363008a8fd4ce1 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 7:14 | TechAdmit | 10162832 | 3630089dfdd0ce | [redacted] | EUR | 36.7 | [redacted] | Success |
| 8/20/2022 7:14 | TechAdmit | 10162831 | 3630089dc280fb | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 7:10 | TechAdmit | 10162825 | 3630088ed5842e | [redacted] | EUR | 15.88 | [redacted] | Success |
| 8/20/2022 7:09 | TechAdmit | 10162821 | 3.63009E+13 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 7:07 | TechAdmit | 10162820 | 3630088226bb95 | [redacted] | EUR | 19 | [redacted] | Success |
| 8/20/2022 7:06 | TechAdmit | 10162817 | 36300880ea8404 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 7:05 | TechAdmit | 10162814 | 3630087a67d7d9 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/20/2022 7:05 | TechAdmit | 10162812 | 3630087c993312 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 7:03 | TechAdmit | 10162811 | 363008734d155a | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 7:03 | TechAdmit | 10162810 | 36300874f4c791 | [redacted] | EUR | 41.49 | [redacted] | Success |
| 8/20/2022 7:02 | TechAdmit | 10162809 | 3.63009E+13 | [redacted] | EUR | 15.88 | [redacted] | Success |
| 8/20/2022 7:01 | TechAdmit | 10162807 | 3630086e2649dd | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 6:59 | TechAdmit | 10162805 | 36300866969eb9 | [redacted] | EUR | 83.29 | [redacted] | Success |
| 8/20/2022 6:58 | TechAdmit | 10162803 | 3630085f9efc5f | [redacted] | EUR | 20.04 | [redacted] | Success |
| 8/20/2022 6:57 | TechAdmit | 10162801 | 3630085e0f21a8 | [redacted] | EUR | 387.27 | [redacted] | Success |
| 8/20/2022 6:55 | TechAdmit | 10162799 | 36300856b293ef | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/20/2022 6:53 | TechAdmit | 10162798 | 3630084e2e829b | [redacted] | EUR | 10.42 | [redacted] | Success |
| 8/20/2022 6:53 | TechAdmit | 10162796 | 3630084f7849c5 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 6:53 | TechAdmit | 10162795 | 3630084ecd0627 | [redacted] | EUR | 135.92 | [redacted] | Success |
| 8/20/2022 6:52 | TechAdmit | 10162794 | 36300849bc7c91 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 6:44 | TechAdmit | 10162788 | 3630082dbcacca | [redacted] | EUR | 12.1 | [redacted] | Success |
| 8/20/2022 6:42 | TechAdmit | 10162785 | 3.63008E+13 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 6:38 | TechAdmit | 10162784 | 36300814fd8f26 | [redacted] | EUR | 21.24 | [redacted] | Success |
| 8/20/2022 6:36 | TechAdmit | 10162780 | 36300810a91ec5 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 6:33 | TechAdmit | 10162774 | 36300801c51515 | [redacted] | EUR | 11.55 | [redacted] | Success |
| 8/20/2022 6:32 | TechAdmit | 10162772 | 363007fe1b6234 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 6:31 | TechAdmit | 10162771 | 363007fd46b9fe | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 6:31 | TechAdmit | 10162770 | 363007fcfe50f2 | [redacted] | EUR | 14.31 | [redacted] | Success |
| 8/20/2022 6:31 | TechAdmit | 10162767 | 363007fc54ba0e | [redacted] | EUR | 28.05 | [redacted] | Success |
| 8/20/2022 6:30 | TechAdmit | 10162766 | 363007f9265a4d | [redacted] | EUR | 25.72 | [redacted] | Success |
| 8/20/2022 6:30 | TechAdmit | 10162765 | 363007f730279b | [redacted] | EUR | 483.97 | [redacted] | Success |
| 8/20/2022 6:28 | TechAdmit | 10162764 | 363007f17d8ce7 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 6:29 | TechAdmit | 10162763 | 363007f3ea0e23 | [redacted] | EUR | 801.39 | [redacted] | Success |
| 8/20/2022 6:27 | TechAdmit | 10162761 | 363007ecd192f5 | [redacted] | EUR | 120.21 | [redacted] | Success |
| 8/20/2022 6:26 | TechAdmit | 10162760 | 363007e9426134 | [redacted] | EUR | 53.56 | [redacted] | Success |
| 8/20/2022 6:26 | TechAdmit | 10162758 | 363007e7b9aae2 | [redacted] | EUR | 239.45 | [redacted] | Success |
| 8/20/2022 6:25 | TechAdmit | 10162757 | 363007e6ec7e10 | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/20/2022 6:24 | TechAdmit | 10162756 | 363007e13a7abe | [redacted] | EUR | 15.22 | [redacted] | Success |
| 8/20/2022 6:23 | TechAdmit | 10162755 | 363007dfacb79c | [redacted] | EUR | 132.34 | [redacted] | Success |
| 8/20/2022 6:22 | TechAdmit | 10162754 | 363007dbf28647 | [redacted] | EUR | 20.04 | [redacted] | Success |
| 8/20/2022 6:22 | TechAdmit | 10162752 | 363007dac7bfbf | [redacted] | EUR | 212.9 | [redacted] | Success |
| 8/20/2022 6:22 | TechAdmit | 10162751 | 363007da1f2445 | [redacted] | EUR | 240.42 | [redacted] | Success |
| 8/20/2022 6:21 | TechAdmit | 10162750 | 363007d70ce8c0 | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/20/2022 6:21 | TechAdmit | 10162748 | 363007d632c09b | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 6:21 | TechAdmit | 10162747 | 363007d7044c0d | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 6:18 | TechAdmit | 10162742 | 363007ca2d33be | [redacted] | EUR | 24.2 | [redacted] | Success |
| 8/20/2022 6:16 | TechAdmit | 10162740 | 363007c2382b1e | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 6:13 | TechAdmit | 10162736 | 363007b8821a6a | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 6:10 | TechAdmit | 10162729 | 363007abc13641 | [redacted] | EUR | 106.45 | [redacted] | Success |
| 8/20/2022 6:10 | TechAdmit | 10162728 | 363007aeb49c63 | [redacted] | EUR | 15.22 | [redacted] | Success |
| 8/20/2022 6:08 | TechAdmit | 10162725 | 363007a6d04e38 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 6:09 | TechAdmit | 10162724 | 363007a88b6207 | [redacted] | EUR | 14.31 | [redacted] | Success |
| 8/20/2022 6:08 | TechAdmit | 10162723 | 363007a773a04a | [redacted] | EUR | 34.57 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 6:05 | TechAdmit | 10162721 | 3630079a3ba53e | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 6:05 | TechAdmit | 10162720 | 36300798dd1de1 | | EUR | 13.83 | | Success |
| 8/20/2022 6:04 | TechAdmit | 10162717 | 36300796cb595d | | EUR | 107.31 | | Success |
| 8/20/2022 6:03 | TechAdmit | 10162716 | 363007932f2623 | | EUR | 13.51 | | Success |
| 8/20/2022 6:03 | TechAdmit | 10162714 | 3630079415f91d | | EUR | 13.83 | | Success |
| 8/20/2022 6:02 | TechAdmit | 10162711 | 3630078ecf01eb | | EUR | 34.57 | | Success |
| 8/20/2022 6:02 | TechAdmit | 10162710 | 3630078e01a346 | | EUR | 35.77 | | Success |
| 8/20/2022 6:02 | TechAdmit | 10162709 | 3630078dc0c296 | | EUR | 35.77 | | Success |
| 8/20/2022 5:56 | TechAdmit | 10162704 | 3630077aa1905a | | EUR | 23.24 | | Success |
| 8/20/2022 5:57 | TechAdmit | 10162702 | 3630077b6daec5 | | EUR | 107.31 | | Success |
| 8/20/2022 5:54 | TechAdmit | 10162700 | 36300772b30204 | | EUR | 11.4 | | Success |
| 8/20/2022 5:54 | TechAdmit | 10162699 | 36300771e45dd5 | | EUR | 12.03 | | Success |
| 8/20/2022 5:50 | TechAdmit | 10162698 | 36300763c2e058 | | EUR | 57.23 | | Success |
| 8/20/2022 5:50 | TechAdmit | 10162697 | 3.63008E+13 | | EUR | 104.11 | | Success |
| 8/20/2022 5:44 | TechAdmit | 10162685 | 3630074c8dd9ae | | EUR | 34.57 | | Success |
| 8/20/2022 5:43 | TechAdmit | 10162683 | 363007488e82ed | | EUR | 18.59 | | Success |
| 8/20/2022 5:43 | TechAdmit | 10162680 | 36300746bd79b6 | | EUR | 10.81 | | Success |
| 8/20/2022 5:40 | TechAdmit | 10162679 | 3630073db9e503 | | EUR | 52.06 | | Success |
| 8/20/2022 5:40 | TechAdmit | 10162677 | 3630073e9ace40 | | EUR | 12.4 | | Success |
| 8/20/2022 5:40 | TechAdmit | 10162676 | 3630073c46d397 | | EUR | 12.03 | | Success |
| 8/20/2022 5:39 | TechAdmit | 10162674 | 3630073a2232a0 | | EUR | 20.75 | | Success |
| 8/20/2022 5:38 | TechAdmit | 10162673 | 36300736a8eaa9 | | EUR | 11 | | Success |
| 8/20/2022 5:39 | TechAdmit | 10162672 | 363007385ec08d | | EUR | 20.75 | | Success |
| 8/20/2022 5:38 | TechAdmit | 10162671 | 3.63007E+13 | | EUR | 34.57 | | Success |
| 8/20/2022 5:38 | TechAdmit | 10162669 | 36300733ca24ac | | EUR | 20.75 | | Success |
| 8/20/2022 5:37 | TechAdmit | 10162668 | 36300732792bf9 | | EUR | 42.93 | | Success |
| 8/20/2022 5:37 | TechAdmit | 10162666 | 3630073026458e | | EUR | 51.86 | | Success |
| 8/20/2022 5:35 | TechAdmit | 10162665 | 3630072b813327 | | EUR | 20.75 | | Success |
| 8/20/2022 5:33 | TechAdmit | 10162663 | 3630072380a0b5 | | EUR | 21.47 | | Success |
| 8/20/2022 5:30 | TechAdmit | 10162658 | 36300718b44975 | | EUR | 34.57 | | Success |
| 8/20/2022 5:30 | TechAdmit | 10162657 | 36300718924ea8 | | EUR | 20.75 | | Success |
| 8/20/2022 5:29 | TechAdmit | 10162655 | 36300714a9d905 | | EUR | 12.86 | | Success |
| 8/20/2022 5:29 | TechAdmit | 10162654 | 36300713eef6c5 | | EUR | 27.66 | | Success |
| 8/20/2022 5:29 | TechAdmit | 10162653 | 363007123c2112 | | EUR | 41.49 | | Success |
| 8/20/2022 5:27 | TechAdmit | 10162647 | 3630070c2bd89e | | EUR | 13.83 | | Success |
| 8/20/2022 5:26 | TechAdmit | 10162645 | 3630070a2aee04 | | EUR | 69.14 | | Success |
| 8/20/2022 5:24 | TechAdmit | 10162640 | 36300700bd4ccb | | EUR | 13.83 | | Success |
| 8/20/2022 5:24 | TechAdmit | 10162639 | 3630070075f491 | | EUR | 20.75 | | Success |
| 8/20/2022 5:23 | TechAdmit | 10162637 | 363006fdf5a032 | | EUR | 13.83 | | Success |
| 8/20/2022 5:23 | TechAdmit | 10162636 | 363006fce5cce5 | | EUR | 80.14 | | Success |
| 8/20/2022 5:22 | TechAdmit | 10162635 | 363006f7b78144 | | EUR | 34.57 | | Success |
| 8/20/2022 5:20 | TechAdmit | 10162632 | 363006f2678656 | | EUR | 13.83 | | Success |
| 8/20/2022 5:20 | TechAdmit | 10162631 | 363006f0f5e490 | | EUR | 34.57 | | Success |
| 8/20/2022 5:13 | TechAdmit | 10162628 | 363006d8916b6a | | EUR | 32.15 | | Success |
| 8/20/2022 5:11 | TechAdmit | 10162622 | 363006cf957043 | | EUR | 34.57 | | Success |
| 8/20/2022 5:08 | TechAdmit | 10162613 | 363006c6199fa1 | | EUR | 34.57 | | Success |
| 8/20/2022 5:08 | TechAdmit | 10162612 | 363006c5d9171c | | EUR | 20.75 | | Success |
| 8/20/2022 5:05 | TechAdmit | 10162610 | 363006bacb30d2 | | EUR | 52.06 | | Success |
| 8/20/2022 5:03 | TechAdmit | 10162607 | 363006b0e55cd4 | | EUR | 13.83 | | Success |
| 8/20/2022 5:01 | TechAdmit | 10162606 | 363006ac5cb21c | | EUR | 10.62 | | Success |
| 8/20/2022 5:02 | TechAdmit | 10162605 | 363006ad8c985e | | EUR | 34.57 | | Success |
| 8/20/2022 5:01 | TechAdmit | 10162604 | 363006a9bb479e | | EUR | 34.57 | | Success |
| 8/20/2022 5:00 | TechAdmit | 10162599 | 363006a57132dd | | EUR | 34.57 | | Success |
| 8/20/2022 4:58 | TechAdmit | 10162595 | 363006a12bd018 | | EUR | 12.03 | | Success |
| 8/20/2022 4:56 | TechAdmit | 10162593 | 36300696b6c126 | | EUR | 69.14 | | Success |
| 8/20/2022 4:55 | TechAdmit | 10162591 | 36300694bcf5b1 | | EUR | 64.29 | | Success |
| 8/20/2022 4:55 | TechAdmit | 10162589 | 36300693f9ffbd | | EUR | 55.32 | | Success |
| 8/20/2022 4:54 | TechAdmit | 10162588 | 363006913b000a | | EUR | 71.54 | | Success |
| 8/20/2022 4:50 | TechAdmit | 10162577 | 36300682e265d3 | | EUR | 80.14 | | Success |
| 8/20/2022 4:50 | TechAdmit | 10162574 | 3630067f87bbd8 | | EUR | 20.75 | | Success |
| 8/20/2022 4:47 | TechAdmit | 10162572 | 363006772955bf | | EUR | 17.29 | | Success |
| 8/20/2022 4:46 | TechAdmit | 10162569 | 3630067338f5cb | | EUR | 66.42 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 4:45 | TechAdmit | 10162567 | 3630066d72844d | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 4:44 | TechAdmit | 10162566 | 3630066bc7d46c | | EUR | 27.66 | | Success |
| 8/20/2022 4:42 | TechAdmit | 10162564 | 3630066418f914 | | EUR | 17.6 | | Success |
| 8/20/2022 4:43 | TechAdmit | 10162563 | 3630066683f2f1 | | EUR | 71.54 | | Success |
| 8/20/2022 4:42 | TechAdmit | 10162562 | 3630066233f7b9 | | EUR | 416.42 | | Success |
| 8/20/2022 4:41 | TechAdmit | 10162559 | 3630065f71128d | | EUR | 20.75 | | Success |
| 8/20/2022 4:40 | TechAdmit | 10162558 | 3630065c34ac6d | | EUR | 17.6 | | Success |
| 8/20/2022 4:38 | TechAdmit | 10162556 | 363006531c2a66 | | EUR | 35.77 | | Success |
| 8/20/2022 4:37 | TechAdmit | 10162555 | 36300650b9eff8 | | EUR | 20.75 | | Success |
| 8/20/2022 4:38 | TechAdmit | 10162552 | 36300652de2c56 | | EUR | 28.62 | | Success |
| 8/20/2022 4:36 | TechAdmit | 10162549 | 3630064c28c677 | | EUR | 13.03 | | Success |
| 8/20/2022 4:30 | TechAdmit | 10162540 | 36300637a24cc9 | | EUR | 25.72 | | Success |
| 8/20/2022 4:31 | TechAdmit | 10162539 | 363006397e9548 | | EUR | 34.57 | | Success |
| 8/20/2022 4:29 | TechAdmit | 10162534 | 363006345dba80 | | EUR | 34.57 | | Success |
| 8/20/2022 4:26 | TechAdmit | 10162526 | 36300625f1c7d2 | | EUR | 60.11 | | Success |
| 8/20/2022 4:24 | TechAdmit | 10162522 | 36300620bc4aeb | | EUR | 28.05 | | Success |
| 8/20/2022 4:22 | TechAdmit | 10162520 | 36300619caff27 | | EUR | 34.57 | | Success |
| 8/20/2022 4:22 | TechAdmit | 10162519 | 3.63E+13 | | EUR | 34.57 | | Success |
| 8/20/2022 4:21 | TechAdmit | 10162518 | 3630061673621d | | EUR | 16.58 | | Success |
| 8/20/2022 4:21 | TechAdmit | 10162516 | 363006158d8468 | | EUR | 11 | | Success |
| 8/20/2022 4:19 | TechAdmit | 10162514 | 3630060d5f3cfe | | EUR | 16.58 | | Success |
| 8/20/2022 4:18 | TechAdmit | 10162510 | 3630060a657164 | | EUR | 13.83 | | Success |
| 8/20/2022 4:18 | TechAdmit | 10162508 | 363006092a1ce5 | | EUR | 21.29 | | Success |
| 8/20/2022 4:19 | TechAdmit | 10162507 | 3630060b56e68f | | EUR | 10.38 | | Success |
| 8/20/2022 4:17 | TechAdmit | 10162506 | 36300603ed6e2d | | EUR | 20.75 | | Success |
| 8/20/2022 4:17 | TechAdmit | 10162504 | 3630060661b2f4 | | EUR | 15.5 | | Success |
| 8/20/2022 4:17 | TechAdmit | 10162503 | 36300605f177ea | | EUR | 80.14 | | Success |
| 8/20/2022 4:16 | TechAdmit | 10162501 | 3630060350821b | | EUR | 34.57 | | Success |
| 8/20/2022 4:16 | TechAdmit | 10162500 | 3.63E+20 | | EUR | 34.57 | | Success |
| 8/20/2022 4:16 | TechAdmit | 10162499 | 363006015b06df | | EUR | 53.66 | | Success |
| 8/20/2022 4:14 | TechAdmit | 10162495 | 363005fa589c0b | | EUR | 80.14 | | Success |
| 8/20/2022 4:11 | TechAdmit | 10162492 | 363005ee9a4be5 | | EUR | 80.14 | | Success |
| 8/20/2022 4:06 | TechAdmit | 10162479 | 363005dd080aad | | EUR | 20.75 | | Success |
| 8/20/2022 4:05 | TechAdmit | 10162476 | 363005d8b8d70f | | EUR | 1,362.35 | | Success |
| 8/20/2022 4:04 | TechAdmit | 10162473 | 363005d43915fd | | EUR | 40.07 | | Success |
| 8/20/2022 4:00 | TechAdmit | 10162462 | 363005c6fcfc3f | | EUR | 13.83 | | Success |
| 8/20/2022 4:01 | TechAdmit | 10162461 | 363005c9e94c55 | | EUR | 22 | | Success |
| 8/20/2022 4:00 | TechAdmit | 10162460 | 363005c515912d | | EUR | 728.74 | | Success |
| 8/20/2022 3:58 | TechAdmit | 10162457 | 363005bf84bc20 | | EUR | 40.07 | | Success |
| 8/20/2022 3:58 | TechAdmit | 10162456 | 363005be7b56a0 | | EUR | 22 | | Success |
| 8/20/2022 3:56 | TechAdmit | 10162451 | 363005b7c972bd | | EUR | 20.75 | | Success |
| 8/20/2022 3:56 | TechAdmit | 10162449 | 363005b65933c5 | | EUR | 20.75 | | Success |
| 8/20/2022 3:55 | TechAdmit | 10162447 | 363005b46dd82d | | EUR | 76.14 | | Success |
| 8/20/2022 3:53 | TechAdmit | 10162440 | 363005a9ce749b | | EUR | 15.5 | | Success |
| 8/20/2022 3:53 | TechAdmit | 10162438 | 363005aacc7495 | | EUR | 22 | | Success |
| 8/20/2022 3:52 | TechAdmit | 10162436 | 363005a6ea85ae | | EUR | 208.21 | | Success |
| 8/20/2022 3:50 | TechAdmit | 10162434 | 363005a23183a3 | | EUR | 20.75 | | Success |
| 8/20/2022 3:50 | TechAdmit | 10162429 | 363005a0ae1f90 | | EUR | 208.21 | | Success |
| 8/20/2022 3:48 | TechAdmit | 10162425 | 36300598cabafe | | EUR | 60.11 | | Success |
| 8/20/2022 3:47 | TechAdmit | 10162423 | 36300593bc812f | | EUR | 20.75 | | Success |
| 8/20/2022 3:46 | TechAdmit | 10162422 | 3630059163acc0 | | EUR | 53.09 | | Success |
| 8/20/2022 3:46 | TechAdmit | 10162421 | 3.63E+61 | | EUR | 13.83 | | Success |
| 8/20/2022 3:42 | TechAdmit | 10162417 | 36300583fdbb6c | | EUR | 27.01 | | Success |
| 8/20/2022 3:42 | TechAdmit | 10162416 | 363005826c69c3 | | EUR | 20.75 | | Success |
| 8/20/2022 3:40 | TechAdmit | 10162414 | 3630057c2cfe73 | | EUR | 13.51 | | Success |
| 8/20/2022 3:40 | TechAdmit | 10162412 | 36300579d7ebc2 | | EUR | 27.01 | | Success |
| 8/20/2022 3:40 | TechAdmit | 10162409 | 3630057a6bad74 | | EUR | 53.66 | | Success |
| 8/20/2022 3:39 | TechAdmit | 10162407 | 36300575da8b5b | | EUR | 20.75 | | Success |
| 8/20/2022 3:35 | TechAdmit | 10162404 | 363005682017c7 | | EUR | 107.31 | | Success |
| 8/20/2022 3:30 | TechAdmit | 10162400 | 36300554fc96ce | | EUR | 27.66 | | Success |
| 8/20/2022 3:29 | TechAdmit | 10162394 | 363005517526ec | | EUR | 34.57 | | Success |
| 8/20/2022 3:27 | TechAdmit | 10162390 | 3630054b5e2c48 | | EUR | 31.86 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 3:26 | TechAdmit | 10162388 | 36300547a6b426 | [redacted] | EUR | 26.4 | [redacted] | Success |
| 8/20/2022 3:25 | TechAdmit | 10162385 | 3.63005E+13 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 3:25 | TechAdmit | 10162383 | 363005414a1fc2 | [redacted] | EUR | 44.36 | [redacted] | Success |
| 8/20/2022 3:23 | TechAdmit | 10162381 | 3630053b2220df | [redacted] | EUR | 16.5 | [redacted] | Success |
| 8/20/2022 3:20 | TechAdmit | 10162367 | 36300530c61a38 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 3:17 | TechAdmit | 10162366 | 36300524a90fb7 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 3:16 | TechAdmit | 10162364 | 363005221d4eb4 | [redacted] | EUR | 52.06 | [redacted] | Success |
| 8/20/2022 3:14 | TechAdmit | 10162360 | 3630051b05812f | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/20/2022 3:15 | TechAdmit | 10162359 | 3630051d0353e6 | [redacted] | EUR | 106.45 | [redacted] | Success |
| 8/20/2022 3:14 | TechAdmit | 10162358 | 3.63005E+13 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 3:12 | TechAdmit | 10162357 | 3630051247d2f8 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 3:12 | TechAdmit | 10162356 | 3630051324d848 | [redacted] | EUR | 49.91 | [redacted] | Success |
| 8/20/2022 3:11 | TechAdmit | 10162355 | 3630050e645e54 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 3:11 | TechAdmit | 10162354 | 3630050da76015 | [redacted] | EUR | 120.21 | [redacted] | Success |
| 8/20/2022 3:11 | TechAdmit | 10162353 | 3630050ea92aa2 | [redacted] | EUR | 14.3 | [redacted] | Success |
| 8/20/2022 3:09 | TechAdmit | 10162349 | 36300504f8434f | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 3:06 | TechAdmit | 10162348 | 363004fcc7e20b | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 3:05 | TechAdmit | 10162347 | 363004f954c097 | [redacted] | EUR | 77.96 | [redacted] | Success |
| 8/20/2022 3:05 | TechAdmit | 10162346 | 363004f5fae582 | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/20/2022 3:04 | TechAdmit | 10162342 | 363004f26ea558 | [redacted] | EUR | 120.21 | [redacted] | Success |
| 8/20/2022 3:00 | TechAdmit | 10162338 | 363004e36c73e0 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 2:58 | TechAdmit | 10162336 | 363004dc3df88b | [redacted] | EUR | 212.9 | [redacted] | Success |
| 8/20/2022 2:58 | TechAdmit | 10162335 | 363004ddc3fd03 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 2:58 | TechAdmit | 10162334 | 363004dcf3ed63 | [redacted] | EUR | 580.91 | [redacted] | Success |
| 8/20/2022 2:57 | TechAdmit | 10162332 | 363004d9b57bd8 | [redacted] | EUR | 14.3 | [redacted] | Success |
| 8/20/2022 2:55 | TechAdmit | 10162329 | 363004d378648d | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 2:55 | TechAdmit | 10162328 | 363004d063bd8f | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 2:53 | TechAdmit | 10162324 | 363004cc60267f | [redacted] | EUR | 55.32 | [redacted] | Success |
| 8/20/2022 2:52 | TechAdmit | 10162318 | 363004c74a6b71 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/20/2022 2:52 | TechAdmit | 10162317 | 363004c56eea6b | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/20/2022 2:48 | TechAdmit | 10162310 | 363004b7a71b13 | [redacted] | EUR | 48.09 | [redacted] | Success |
| 8/20/2022 2:47 | TechAdmit | 10162308 | 363004b2d3f28a | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/20/2022 2:44 | TechAdmit | 10162305 | 363004a88d9f82 | [redacted] | EUR | 51.86 | [redacted] | Success |
| 8/20/2022 2:43 | TechAdmit | 10162304 | 363004a66ad0cf | [redacted] | EUR | 120.21 | [redacted] | Success |
| 8/20/2022 2:42 | TechAdmit | 10162303 | 3630049fd0be5e | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 2:40 | TechAdmit | 10162299 | 363004998ef032 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 2:40 | TechAdmit | 10162298 | 36300498e994c9 | [redacted] | EUR | 77.46 | [redacted] | Success |
| 8/20/2022 2:37 | TechAdmit | 10162297 | 3630048ececbf0 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 2:35 | TechAdmit | 10162294 | 363004872b86ea | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/20/2022 2:34 | TechAdmit | 10162293 | 36300484b3007f | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 2:33 | TechAdmit | 10162292 | 3630048161bac4 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 2:29 | TechAdmit | 10162290 | 3630047185debb | [redacted] | EUR | 120.21 | [redacted] | Success |
| 8/20/2022 2:28 | TechAdmit | 10162288 | 3630046cf56e95 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 2:26 | TechAdmit | 10162285 | 36300465aaf345 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 2:25 | TechAdmit | 10162284 | 3630046274cf2c | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 2:24 | TechAdmit | 10162283 | 3630045e9aab1e | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 2:25 | TechAdmit | 10162281 | 36300461020cc9 | [redacted] | EUR | 100.87 | [redacted] | Success |
| 8/20/2022 2:23 | TechAdmit | 10162280 | 3630045bde2125 | [redacted] | EUR | 11.07 | [redacted] | Success |
| 8/20/2022 2:24 | TechAdmit | 10162279 | 3630045dac2d41 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 2:22 | TechAdmit | 10162278 | 3630045823262b | [redacted] | EUR | 53.8 | [redacted] | Success |
| 8/20/2022 2:22 | TechAdmit | 10162277 | 3.63005E+13 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 2:22 | TechAdmit | 10162275 | 36300456813d98 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 2:21 | TechAdmit | 10162274 | 363004545c3d71 | [redacted] | EUR | 42.48 | [redacted] | Success |
| 8/20/2022 2:21 | TechAdmit | 10162273 | 363004527e04b8 | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/20/2022 2:21 | TechAdmit | 10162272 | 36300451a849ed | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/20/2022 2:18 | TechAdmit | 10162270 | 36300448da9b37 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 2:17 | TechAdmit | 10162268 | 3630044235aa5d | [redacted] | EUR | 21.77 | [redacted] | Success |
| 8/20/2022 2:16 | TechAdmit | 10162266 | 3630043ea3ae6a | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/20/2022 2:12 | TechAdmit | 10162264 | 3.63E+63 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/20/2022 2:09 | TechAdmit | 10162261 | 36300424a68aaa | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/20/2022 2:09 | TechAdmit | 10162260 | 363004268884a7 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 2:08 | TechAdmit | 10162258 | 3630042259ea29 | [redacted] | EUR | 74.33 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 2:07 | TechAdmit | 10162256 | 3630041f285ab4 | [redacted] | EUR | 10.62 | [redacted] | Success |
| 8/20/2022 2:05 | TechAdmit | 10162255 | 3630041785fcff | [redacted] | EUR | 21.24 | [redacted] | Success |
| 8/20/2022 2:04 | TechAdmit | 10162253 | 36300413c240a6 | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/20/2022 2:03 | TechAdmit | 10162252 | 36300410d43f9d | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 2:03 | TechAdmit | 10162251 | 3630040f535036 | [redacted] | EUR | 27.01 | [redacted] | Success |
| 8/20/2022 2:03 | TechAdmit | 10162246 | 3630040fba397f | [redacted] | EUR | 212.9 | [redacted] | Success |
| 8/20/2022 2:02 | TechAdmit | 10162245 | 3630040c7be53d | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/20/2022 2:03 | TechAdmit | 10162243 | 3630040f4e3a41 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 2:02 | TechAdmit | 10162242 | 3630040d187ec9 | [redacted] | EUR | 76 | [redacted] | Success |
| 8/20/2022 2:02 | TechAdmit | 10162237 | 36300409c1add4 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 2:01 | TechAdmit | 10162236 | 363004096647b7 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/20/2022 2:00 | TechAdmit | 10162234 | 36300404b53d36 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 2:01 | TechAdmit | 10162233 | 36300405eafc88 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/20/2022 1:59 | TechAdmit | 10162231 | 36300400478d72 | [redacted] | EUR | 51.86 | [redacted] | Success |
| 8/20/2022 1:58 | TechAdmit | 10162228 | 363003fcd86873 | [redacted] | EUR | 52.06 | [redacted] | Success |
| 8/20/2022 1:58 | TechAdmit | 10162224 | 363003fda1ec35 | [redacted] | EUR | 79.64 | [redacted] | Success |
| 8/20/2022 1:56 | TechAdmit | 10162219 | 363003f38e95a5 | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 1:55 | TechAdmit | 10162216 | 363003f10cd8c5 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 1:55 | TechAdmit | 10162214 | 363003f0354407 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 1:55 | TechAdmit | 10162213 | 363003f02e996d | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/20/2022 1:54 | TechAdmit | 10162212 | 363003ed205501 | [redacted] | EUR | 30.24 | [redacted] | Success |
| 8/20/2022 1:53 | TechAdmit | 10162210 | 363003eada9caa | [redacted] | EUR | 27.07 | [redacted] | Success |
| 8/20/2022 1:52 | TechAdmit | 10162209 | 363003e51ac0fa | [redacted] | EUR | 23.51 | [redacted] | Success |
| 8/20/2022 1:52 | TechAdmit | 10162207 | 363003e490675b | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 1:50 | TechAdmit | 10162204 | 363003e00ddfdf | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 1:50 | TechAdmit | 10162201 | 363003de17e0c7 | [redacted] | EUR | 107.59 | [redacted] | Success |
| 8/20/2022 1:49 | TechAdmit | 10162198 | 363003d93f0f2d | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 1:48 | TechAdmit | 10162195 | 363003d53c8404 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/20/2022 1:44 | TechAdmit | 10162186 | 363003c96016b4 | [redacted] | EUR | 19.56 | [redacted] | Success |
| 8/20/2022 1:43 | TechAdmit | 10162184 | 363003c53a0368 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 1:42 | TechAdmit | 10162183 | 363003c0295267 | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 1:41 | TechAdmit | 10162179 | 363003bc051ed3 | [redacted] | EUR | 98.8 | [redacted] | Success |
| 8/20/2022 1:41 | TechAdmit | 10162178 | 363003bbca1815 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 1:40 | TechAdmit | 10162177 | 363003b786ca8c | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 1:37 | TechAdmit | 10162169 | 363003ad40f5f3 | [redacted] | EUR | 77.46 | [redacted] | Success |
| 8/20/2022 1:37 | TechAdmit | 10162167 | 363003af4934ad | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/20/2022 1:36 | TechAdmit | 10162164 | 363003a9269bd6 | [redacted] | EUR | 517.1 | [redacted] | Success |
| 8/20/2022 1:36 | TechAdmit | 10162163 | 363003abaafd25 | [redacted] | EUR | 36.07 | [redacted] | Success |
| 8/20/2022 1:35 | TechAdmit | 10162159 | 363003a5fa37fd | [redacted] | EUR | 26.03 | [redacted] | Success |
| 8/20/2022 1:35 | TechAdmit | 10162158 | 363003a7d4831d | [redacted] | EUR | 18.74 | [redacted] | Success |
| 8/20/2022 1:33 | TechAdmit | 10162154 | 3630039cd93de6 | [redacted] | EUR | 138.28 | [redacted] | Success |
| 8/20/2022 1:32 | TechAdmit | 10162151 | 3630039b0a5798 | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 1:30 | TechAdmit | 10162146 | 363003926f2111 | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/20/2022 1:28 | TechAdmit | 10162143 | 3630038c9644d6 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/20/2022 1:29 | TechAdmit | 10162141 | 3630038f452524 | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/20/2022 1:28 | TechAdmit | 10162137 | 3630038a982cc5 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 1:27 | TechAdmit | 10162134 | 36300389169b7d | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 1:28 | TechAdmit | 10162133 | 3630038b38b84f | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 1:26 | TechAdmit | 10162131 | 3630038538bc97 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/20/2022 1:25 | TechAdmit | 10162130 | 363003826d6664 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/20/2022 1:24 | TechAdmit | 10162127 | 3630037b9dcc43 | [redacted] | EUR | 107.59 | [redacted] | Success |
| 8/20/2022 1:24 | TechAdmit | 10162125 | 3630037d670a3b | [redacted] | EUR | 52.22 | [redacted] | Success |
| 8/20/2022 1:21 | TechAdmit | 10162119 | 36300372b33387 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 1:19 | TechAdmit | 10162117 | 363003692af5a3 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/20/2022 1:19 | TechAdmit | 10162116 | 363003690c4fb3 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/20/2022 1:17 | TechAdmit | 10162112 | 363003643613b7 | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/20/2022 1:17 | TechAdmit | 10162111 | 36300362b62b55 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 1:13 | TechAdmit | 10162101 | 36300353338885f | [redacted] | EUR | 42.48 | [redacted] | Success |
| 8/20/2022 1:11 | TechAdmit | 10162099 | 3630034d840421 | [redacted] | EUR | 27.61 | [redacted] | Success |
| 8/20/2022 1:11 | TechAdmit | 10162097 | 3630034d1c9a16 | [redacted] | EUR | 76 | [redacted] | Success |
| 8/20/2022 1:07 | TechAdmit | 10162089 | 3630033d93ed79 | [redacted] | EUR | 62.47 | [redacted] | Success |
| 8/20/2022 1:06 | TechAdmit | 10162087 | 36300337fc7a8f | [redacted] | EUR | 55.32 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2022 1:05 | TechAdmit | 10162085 | 363003359a2882 | [redacted] | EUR | 14.31 | [redacted] | Success |
| 8/20/2022 1:05 | TechAdmit | 10162084 | 36300336717ec4 | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 1:03 | TechAdmit | 10162081 | 3630032f42c060 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 1:03 | TechAdmit | 10162077 | 3630032ec66f48 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 1:02 | TechAdmit | 10162074 | 3630032beb94c4 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 1:02 | TechAdmit | 10162073 | 36300328c978bd | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/20/2022 1:00 | TechAdmit | 10162069 | 3.63003E+13 | [redacted] | EUR | 22.8 | [redacted] | Success |
| 8/20/2022 0:58 | TechAdmit | 10162066 | 3630031ba96c23 | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 0:58 | TechAdmit | 10162064 | 3630031a0d47b0 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 0:57 | TechAdmit | 10162062 | 363003162500db | [redacted] | EUR | 56.59 | [redacted] | Success |
| 8/20/2022 0:56 | TechAdmit | 10162061 | 3630031560cc9c | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 0:55 | TechAdmit | 10162055 | 36300311c46817 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/20/2022 0:54 | TechAdmit | 10162052 | 3630030ad1ff30 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 0:54 | TechAdmit | 10162051 | 3630030d8a4c2d | [redacted] | EUR | 20.04 | [redacted] | Success |
| 8/20/2022 0:53 | TechAdmit | 10162050 | 3630030870d2e2 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 0:53 | TechAdmit | 10162049 | 36300307fd9f51 | [redacted] | EUR | 53.22 | [redacted] | Success |
| 8/20/2022 0:52 | TechAdmit | 10162048 | 3.63003E+13 | [redacted] | EUR | 50.08 | [redacted] | Success |
| 8/20/2022 0:51 | TechAdmit | 10162045 | 3.63003E+13 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/20/2022 0:49 | TechAdmit | 10162043 | 363002fab9df31 | [redacted] | EUR | 53.66 | [redacted] | Success |
| 8/20/2022 0:49 | TechAdmit | 10162042 | 363002f980f6a3 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 0:45 | TechAdmit | 10162032 | 363002ea4a7b05 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 0:44 | TechAdmit | 10162027 | 363002e6be161d | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 0:43 | TechAdmit | 10162024 | 363002e4144b6c | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/20/2022 0:42 | TechAdmit | 10162022 | 363002e0ee9fa4 | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/20/2022 0:39 | TechAdmit | 10162013 | 363002d5f20dac | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/20/2022 0:38 | TechAdmit | 10162011 | 363002d027ff17 | [redacted] | EUR | 74.33 | [redacted] | Success |
| 8/20/2022 0:36 | TechAdmit | 10162008 | 363002c98a119c | [redacted] | EUR | 20.04 | [redacted] | Success |
| 8/20/2022 0:34 | TechAdmit | 10162006 | 363002c1bebc67 | [redacted] | EUR | 28.05 | [redacted] | Success |
| 8/20/2022 0:34 | TechAdmit | 10162005 | 363002c202400b | [redacted] | EUR | 160.28 | [redacted] | Success |
| 8/20/2022 0:34 | TechAdmit | 10162004 | 363002c03e8744 | [redacted] | EUR | 53.66 | [redacted] | Success |
| 8/20/2022 0:32 | TechAdmit | 10162000 | 363002bae8fa21 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/20/2022 0:32 | TechAdmit | 10161997 | 363002b8d3eb25 | [redacted] | EUR | 200.35 | [redacted] | Success |
| 8/20/2022 0:31 | TechAdmit | 10161995 | 363002b7da6b90 | [redacted] | EUR | 53.22 | [redacted] | Success |
| 8/20/2022 0:32 | TechAdmit | 10161994 | 363002ba04c7c2 | [redacted] | EUR | 76 | [redacted] | Success |
| 8/20/2022 0:31 | TechAdmit | 10161993 | 363002b4f0a35b | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/20/2022 0:31 | TechAdmit | 10161992 | 363002b7b858a0 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 0:29 | TechAdmit | 10161984 | 363002ad4813b3 | [redacted] | EUR | 138.28 | [redacted] | Success |
| 8/20/2022 0:27 | TechAdmit | 10161982 | 363002a5d7fb3b | [redacted] | EUR | 12.03 | [redacted] | Success |
| 8/20/2022 0:27 | TechAdmit | 10161980 | 363002a775ebc0 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/20/2022 0:26 | TechAdmit | 10161979 | 363002a50cea8c | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/20/2022 0:25 | TechAdmit | 10161977 | 363002a01495d6 | [redacted] | EUR | 16.58 | [redacted] | Success |
| 8/20/2022 0:24 | TechAdmit | 10161976 | 3630029bf1a6b9 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/20/2022 0:23 | TechAdmit | 10161974 | 36300296f94fc7 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 0:22 | TechAdmit | 10161973 | 36300295f4e1e5 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 0:20 | TechAdmit | 10161970 | 3630028b9cb183 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/20/2022 0:20 | TechAdmit | 10161969 | 3630028e75236e | [redacted] | EUR | 12.03 | [redacted] | Success |
| 8/20/2022 0:17 | TechAdmit | 10161964 | 36300282f9fe9b | [redacted] | EUR | 140.93 | [redacted] | Success |
| 8/20/2022 0:16 | TechAdmit | 10161960 | 3630027f6d5cfb | [redacted] | EUR | 55.32 | [redacted] | Success |
| 8/20/2022 0:16 | TechAdmit | 10161954 | 3630027d37b0bb | [redacted] | EUR | 30.99 | [redacted] | Success |
| 8/20/2022 0:13 | TechAdmit | 10161946 | 3.63003E+13 | [redacted] | EUR | 58.1 | [redacted] | Success |
| 8/20/2022 0:10 | TechAdmit | 10161941 | 36300265be388f | [redacted] | EUR | 10.74 | [redacted] | Success |
| 8/20/2022 0:08 | TechAdmit | 10161939 | 36300261b9edd7 | [redacted] | EUR | 16.58 | [redacted] | Success |
| 8/20/2022 0:08 | TechAdmit | 10161935 | 3630025f79059b | [redacted] | EUR | 212.9 | [redacted] | Success |
| 8/20/2022 0:05 | TechAdmit | 10161932 | 36300252c118ec | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/20/2022 0:03 | TechAdmit | 10161926 | 3630024e37689e | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/20/2022 0:01 | TechAdmit | 10161925 | 3630024580efd7 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/19/2022 23:58 | TechAdmit | 10161917 | 3630023a42a901 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/19/2022 23:57 | TechAdmit | 10161916 | 36300238311d60 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/19/2022 23:56 | TechAdmit | 10161912 | 36300232e04d91 | [redacted] | EUR | 17.64 | [redacted] | Success |
| 8/19/2022 23:56 | TechAdmit | 10161911 | 3.63E+33 | [redacted] | EUR | 138.28 | [redacted] | Success |
| 8/19/2022 23:55 | TechAdmit | 10161907 | 36300230b2570d | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/19/2022 23:54 | TechAdmit | 10161905 | 3630022d036393 | [redacted] | EUR | 13.83 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 23:52 | TechAdmit | 10161900 | 36300224cf14fa | [redacted] | EUR | 24.05 | [redacted] | Success |
| 8/19/2022 23:52 | TechAdmit | 10161898 | 36300223441a73 | [redacted] | EUR | 48.09 | [redacted] | Success |
| 8/19/2022 23:51 | TechAdmit | 10161894 | 3630021fc2c01b | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/19/2022 23:49 | TechAdmit | 10161892 | 3630021836197b | [redacted] | EUR | 24.2 | [redacted] | Success |
| 8/19/2022 23:47 | TechAdmit | 10161886 | 363002115d50f7 | [redacted] | EUR | 71.54 | [redacted] | Success |
| 8/19/2022 23:46 | TechAdmit | 10161885 | 3630020d0a8be7 | [redacted] | EUR | 50.08 | [redacted] | Success |
| 8/19/2022 23:45 | TechAdmit | 10161883 | 3630020a4e2ecb | [redacted] | EUR | 10.81 | [redacted] | Success |
| 8/19/2022 23:44 | TechAdmit | 10161879 | 36300204ac0557 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/19/2022 23:42 | TechAdmit | 10161877 | 363001ff5daf0f | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/19/2022 23:37 | TechAdmit | 10161873 | 363001ecbaee68 | [redacted] | EUR | 17.11 | [redacted] | Success |
| 8/19/2022 23:33 | TechAdmit | 10161863 | 363001ddbcd894 | [redacted] | EUR | 52.06 | [redacted] | Success |
| 8/19/2022 23:33 | TechAdmit | 10161862 | 363001db50d6d6 | [redacted] | EUR | 33.76 | [redacted] | Success |
| 8/19/2022 23:32 | TechAdmit | 10161861 | 363001d85437f7 | [redacted] | EUR | 52.06 | [redacted] | Success |
| 8/19/2022 23:31 | TechAdmit | 10161859 | 363001d3e4cbb2 | [redacted] | EUR | 15.2 | [redacted] | Success |
| 8/19/2022 23:30 | TechAdmit | 10161858 | 363001d24f1e07 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/19/2022 23:29 | TechAdmit | 10161857 | 363001cd7248ec | [redacted] | EUR | 52.07 | [redacted] | Success |
| 8/19/2022 23:27 | TechAdmit | 10161854 | 363001c4763c32 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/19/2022 23:25 | TechAdmit | 10161847 | 363001bcf11f5d | [redacted] | EUR | 47.78 | [redacted] | Success |
| 8/19/2022 23:24 | TechAdmit | 10161846 | 363001bb9cffa5 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/19/2022 23:19 | TechAdmit | 10161838 | 363001a9903286 | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/19/2022 23:19 | TechAdmit | 10161832 | 363001a6404f60 | [redacted] | EUR | 77.46 | [redacted] | Success |
| 8/19/2022 23:17 | TechAdmit | 10161829 | 363001a07485d7 | [redacted] | EUR | 26.18 | [redacted] | Success |
| 8/19/2022 23:17 | TechAdmit | 10161828 | 3630019f8cd1b7 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/19/2022 23:10 | TechAdmit | 10161821 | 36300187c56d14 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 23:09 | TechAdmit | 10161816 | 3630018394fa61 | [redacted] | EUR | 19.37 | [redacted] | Success |
| 8/19/2022 23:07 | TechAdmit | 10161815 | 3630017cd2eacf | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/19/2022 23:08 | TechAdmit | 10161813 | 3630017ef163db | [redacted] | EUR | 11.55 | [redacted] | Success |
| 8/19/2022 23:07 | TechAdmit | 10161810 | 3630017952c230 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/19/2022 23:06 | TechAdmit | 10161809 | 36300178439a9e | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 23:06 | TechAdmit | 10161808 | 36300175a8a68b | [redacted] | EUR | 22 | [redacted] | Success |
| 8/19/2022 23:03 | TechAdmit | 10161802 | 3630016d80c452 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 23:01 | TechAdmit | 10161798 | 36300164ba6c0a | [redacted] | EUR | 18.95 | [redacted] | Success |
| 8/19/2022 23:01 | TechAdmit | 10161797 | 363001652b7378 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 23:00 | TechAdmit | 10161796 | 363001602ef333 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 23:00 | TechAdmit | 10161795 | 3630015f439c79 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/19/2022 22:58 | TechAdmit | 10161792 | 363001596672f5 | [redacted] | EUR | 17.74 | [redacted] | Success |
| 8/19/2022 22:57 | TechAdmit | 10161791 | 363001561a8728 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 22:55 | TechAdmit | 10161790 | 3630014f2ac807 | [redacted] | EUR | 69.14 | [redacted] | Success |
| 8/19/2022 22:53 | TechAdmit | 10161786 | 363001462f2431 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/19/2022 22:52 | TechAdmit | 10161785 | 363001430a8596 | [redacted] | EUR | 31.24 | [redacted] | Success |
| 8/19/2022 22:50 | TechAdmit | 10161783 | 3630013c7c232e | [redacted] | EUR | 168.37 | [redacted] | Success |
| 8/19/2022 22:49 | TechAdmit | 10161781 | 363001383d1076 | [redacted] | EUR | 312.32 | [redacted] | Success |
| 8/19/2022 22:49 | TechAdmit | 10161780 | 3630013830b4b9 | [redacted] | EUR | 95.56 | [redacted] | Success |
| 8/19/2022 22:47 | TechAdmit | 10161774 | 3.63001E+13 | [redacted] | EUR | 832.84 | [redacted] | Success |
| 8/19/2022 22:48 | TechAdmit | 10161773 | 36300132b7117d | [redacted] | EUR | 240.42 | [redacted] | Success |
| 8/19/2022 22:47 | TechAdmit | 10161772 | 3630012f7d077b | [redacted] | EUR | 152.04 | [redacted] | Success |
| 8/19/2022 22:47 | TechAdmit | 10161771 | 36300130f93fb7 | [redacted] | EUR | 11 | [redacted] | Success |
| 8/19/2022 22:46 | TechAdmit | 10161769 | 3630012d66c97e | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/19/2022 22:46 | TechAdmit | 10161767 | 3630012c5b3793 | [redacted] | EUR | 57.75 | [redacted] | Success |
| 8/19/2022 22:41 | TechAdmit | 10161761 | 363001193720ef | [redacted] | EUR | 11 | [redacted] | Success |
| 8/19/2022 22:42 | TechAdmit | 10161760 | 3630011bd966be | [redacted] | EUR | 46.48 | [redacted] | Success |
| 8/19/2022 22:41 | TechAdmit | 10161759 | 3630011a532152 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 22:41 | TechAdmit | 10161756 | 36300118b903b8 | [redacted] | EUR | 196.43 | [redacted] | Success |
| 8/19/2022 22:40 | TechAdmit | 10161755 | 363001146d0fee | [redacted] | EUR | 31.86 | [redacted] | Success |
| 8/19/2022 22:39 | TechAdmit | 10161754 | 3630011293acac | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/19/2022 22:37 | TechAdmit | 10161751 | 3630010966fee8 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/19/2022 22:36 | TechAdmit | 10161750 | 363001089c3aee | [redacted] | EUR | 64.29 | [redacted] | Success |
| 8/19/2022 22:37 | TechAdmit | 10161749 | 3630010af1724d | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 22:36 | TechAdmit | 10161748 | 36300106f4abce | [redacted] | EUR | 53.09 | [redacted] | Success |
| 8/19/2022 22:36 | TechAdmit | 10161745 | 3630010584ed7f | [redacted] | EUR | 46.85 | [redacted] | Success |
| 8/19/2022 22:35 | TechAdmit | 10161743 | 3630010172b689 | [redacted] | EUR | 32.06 | [redacted] | Success |
| 8/19/2022 22:31 | TechAdmit | 10161736 | 363000f4d0a7ca | [redacted] | EUR | 53.09 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 22:32 | TechAdmit | 10161735 | 363000f7b61e07 | [redacted] | EUR | 232.37 | [redacted] | Success |
| 8/19/2022 22:28 | TechAdmit | 10161723 | 363000e84054e6 | [redacted] | EUR | 17.73 | [redacted] | Success |
| 8/19/2022 22:26 | TechAdmit | 10161720 | 363000e2c3ebd7 | [redacted] | EUR | 26.08 | [redacted] | Success |
| 8/19/2022 22:26 | TechAdmit | 10161719 | 363000e2544504 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/19/2022 22:27 | TechAdmit | 10161716 | 363000e3faa956 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/19/2022 22:23 | TechAdmit | 10161711 | 363000d4e73097 | [redacted] | EUR | 232.37 | [redacted] | Success |
| 8/19/2022 22:22 | TechAdmit | 10161710 | 363000d3694047 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/19/2022 22:21 | TechAdmit | 10161709 | 363000d0422e01 | [redacted] | EUR | 14.3 | [redacted] | Success |
| 8/19/2022 22:21 | TechAdmit | 10161705 | 363000cf84beb5 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/19/2022 22:20 | TechAdmit | 10161700 | 363000ca1c2078 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/19/2022 22:18 | TechAdmit | 10161697 | 363000c23767ed | [redacted] | EUR | 240.42 | [redacted] | Success |
| 8/19/2022 22:17 | TechAdmit | 10161695 | 363000be9251de | [redacted] | EUR | 38.73 | [redacted] | Success |
| 8/19/2022 22:15 | TechAdmit | 10161692 | 363000b681a91d | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/19/2022 22:14 | TechAdmit | 10161691 | 363000b38060d9 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/19/2022 22:14 | TechAdmit | 10161690 | 363000b30cbce8 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 22:13 | TechAdmit | 10161688 | 363000b1c736e2 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 22:12 | TechAdmit | 10161687 | 363000ae45b696 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 22:13 | TechAdmit | 10161686 | 363000b0f77736 | [redacted] | EUR | 26.96 | [redacted] | Success |
| 8/19/2022 22:10 | TechAdmit | 10161682 | 363000a50159e6 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 22:10 | TechAdmit | 10161679 | 363000a58ea09a | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/19/2022 22:08 | TechAdmit | 10161677 | 3630009d5d6980 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 22:08 | TechAdmit | 10161672 | 3630009c22a05e | [redacted] | EUR | 31.86 | [redacted] | Success |
| 8/19/2022 22:06 | TechAdmit | 10161671 | 36300096e99e68 | [redacted] | EUR | 26.39 | [redacted] | Success |
| 8/19/2022 22:07 | TechAdmit | 10161670 | 36300099aa3983 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/19/2022 22:05 | TechAdmit | 10161667 | 3.63001E+13 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 22:06 | TechAdmit | 10161665 | 363000958c5ce3 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 22:05 | TechAdmit | 10161664 | 363000940d9f71 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 22:04 | TechAdmit | 10161662 | 3630008f5731d3 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 22:05 | TechAdmit | 10161660 | 363000912bee7b | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/19/2022 22:05 | TechAdmit | 10161659 | 36300090d26cc3 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 22:03 | TechAdmit | 10161656 | 3630008bef2048 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/19/2022 22:03 | TechAdmit | 10161655 | 3630008b5c1b8b | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/19/2022 22:01 | TechAdmit | 10161653 | 3.63001E+13 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/19/2022 22:00 | TechAdmit | 10161650 | 3630007f71f969 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 22:00 | TechAdmit | 10161648 | 36300080990d3c | [redacted] | EUR | 530.88 | [redacted] | Success |
| 8/19/2022 21:58 | TechAdmit | 10161645 | 363000771d97df | [redacted] | EUR | 10.65 | [redacted] | Success |
| 8/19/2022 21:58 | TechAdmit | 10161642 | 3.63001E+13 | [redacted] | EUR | 69.2 | [redacted] | Success |
| 8/19/2022 21:57 | TechAdmit | 10161641 | 3630007483c55a | [redacted] | EUR | 27.68 | [redacted] | Success |
| 8/19/2022 21:56 | TechAdmit | 10161637 | 3630007122150e | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/19/2022 21:55 | TechAdmit | 10161636 | 3630006dbbfdd7 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 21:54 | TechAdmit | 10161635 | 3630006ac435bb | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 21:55 | TechAdmit | 10161634 | 3630006bce8d51 | [redacted] | EUR | 138.4 | [redacted] | Success |
| 8/19/2022 21:54 | TechAdmit | 10161633 | 3630006806ce0d | [redacted] | EUR | 40.88 | [redacted] | Success |
| 8/19/2022 21:51 | TechAdmit | 10161627 | 3630005e1435b4 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 21:50 | TechAdmit | 10161626 | 36300059f86b76 | [redacted] | EUR | 24.85 | [redacted] | Success |
| 8/19/2022 21:50 | TechAdmit | 10161625 | 3630005b308649 | [redacted] | EUR | 80.17 | [redacted] | Success |
| 8/19/2022 21:50 | TechAdmit | 10161624 | 3630005a786ca0 | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 21:48 | TechAdmit | 10161622 | 36300053a3cfed | [redacted] | EUR | 13.51 | [redacted] | Success |
| 8/19/2022 21:49 | TechAdmit | 10161621 | 3630005517a986 | [redacted] | EUR | 424.71 | [redacted] | Success |
| 8/19/2022 21:47 | TechAdmit | 10161620 | 3630004eaf34e2 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 21:45 | TechAdmit | 10161617 | 3630004819b086 | [redacted] | EUR | 100.87 | [redacted] | Success |
| 8/19/2022 21:44 | TechAdmit | 10161616 | 363000457b968b | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 21:44 | TechAdmit | 10161615 | 363000421b3105 | [redacted] | EUR | 106.18 | [redacted] | Success |
| 8/19/2022 21:42 | TechAdmit | 10161611 | 3630003cd21f0c | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 21:42 | TechAdmit | 10161610 | 3630003b3a66c8 | [redacted] | EUR | 14.19 | [redacted] | Success |
| 8/19/2022 21:41 | TechAdmit | 10161609 | 3630003a69e051 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/19/2022 21:41 | TechAdmit | 10161605 | 36300036e682bb | [redacted] | EUR | 27.68 | [redacted] | Success |
| 8/19/2022 21:40 | TechAdmit | 10161604 | 363000335bfc1e | [redacted] | EUR | 24.22 | [redacted] | Success |
| 8/19/2022 21:39 | TechAdmit | 10161601 | 363000318333df | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 21:40 | TechAdmit | 10161600 | 3630003474188a | [redacted] | EUR | 48.09 | [redacted] | Success |
| 8/19/2022 21:39 | TechAdmit | 10161599 | 36300030bafbf6 | [redacted] | EUR | 37.17 | [redacted] | Success |
| 8/19/2022 21:39 | TechAdmit | 10161597 | 36300030313d88 | [redacted] | EUR | 15.5 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 21:38 | TechAdmit | 10161596 | 3630002f2e1f73 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 21:35 | TechAdmit | 10161593 | 363000230832d1 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/19/2022 21:35 | TechAdmit | 10161591 | 36300022f65779 | [redacted] | EUR | 35.79 | [redacted] | Success |
| 8/19/2022 21:35 | TechAdmit | 10161590 | 36300022d7d651 | [redacted] | EUR | 51.89 | [redacted] | Success |
| 8/19/2022 21:34 | TechAdmit | 10161589 | 3630001e7d062d | [redacted] | EUR | 104.11 | [redacted] | Success |
| 8/19/2022 21:33 | TechAdmit | 10161588 | 3630001b6f30ee | [redacted] | EUR | 159.27 | [redacted] | Success |
| 8/19/2022 21:34 | TechAdmit | 10161587 | 3630001e1195be | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 21:33 | TechAdmit | 10161586 | 3630001bd5be52 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 21:32 | TechAdmit | 10161585 | 363000169b80b7 | [redacted] | EUR | 69.19 | [redacted] | Success |
| 8/19/2022 21:31 | TechAdmit | 10161584 | 36300012d94e3f | [redacted] | EUR | 57.96 | [redacted] | Success |
| 8/19/2022 21:28 | TechAdmit | 10161578 | 363000094484eb | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/19/2022 21:25 | TechAdmit | 10161576 | 362ffffcb861a7 | [redacted] | EUR | 15.92 | [redacted] | Success |
| 8/19/2022 21:22 | TechAdmit | 10161570 | 362ffff1360a12 | [redacted] | EUR | 69.19 | [redacted] | Success |
| 8/19/2022 21:22 | TechAdmit | 10161568 | 362ffff0a3b11b | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 21:21 | TechAdmit | 10161566 | 362fffee56ed1d | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 21:19 | TechAdmit | 10161563 | 362fffe649fea4 | [redacted] | EUR | 80.14 | [redacted] | Success |
| 8/19/2022 21:18 | TechAdmit | 10161562 | 362fffe322be52 | [redacted] | EUR | 48.43 | [redacted] | Success |
| 8/19/2022 21:19 | TechAdmit | 10161561 | 362fffe5e66021 | [redacted] | EUR | 84.15 | [redacted] | Success |
| 8/19/2022 21:17 | TechAdmit | 10161559 | 362fffe05a8aba | [redacted] | EUR | 39.33 | [redacted] | Success |
| 8/19/2022 21:17 | TechAdmit | 10161557 | 362fffdfa0bbd3 | [redacted] | EUR | 95.55 | [redacted] | Success |
| 8/19/2022 21:18 | TechAdmit | 10161556 | 362fffe2605aa9 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 21:17 | TechAdmit | 10161553 | 362fffdfea0c10 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/19/2022 21:17 | TechAdmit | 10161551 | 362fffdf1d53dc | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/19/2022 21:15 | TechAdmit | 10161548 | 362fffd8ebaa03 | [redacted] | EUR | 64.12 | [redacted] | Success |
| 8/19/2022 21:15 | TechAdmit | 10161545 | 362fffd7076b6a | [redacted] | EUR | 19.37 | [redacted] | Success |
| 8/19/2022 21:13 | TechAdmit | 10161540 | 362fffcdfec2ee | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 21:13 | TechAdmit | 10161537 | 362fffce57b660 | [redacted] | EUR | 106.16 | [redacted] | Success |
| 8/19/2022 21:12 | TechAdmit | 10161536 | 362fffcb535ca1 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 21:12 | TechAdmit | 10161535 | 362fffcc29109a | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 21:12 | TechAdmit | 10161534 | 362fffcb65dee4 | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 21:11 | TechAdmit | 10161533 | 362fffc72147d6 | [redacted] | EUR | 11.02 | [redacted] | Success |
| 8/19/2022 21:11 | TechAdmit | 10161532 | 362fffc8c9b728 | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 21:08 | TechAdmit | 10161529 | 362fffbe6448f9 | [redacted] | EUR | 80.09 | [redacted] | Success |
| 8/19/2022 21:06 | TechAdmit | 10161522 | 362fffb59414a7 | [redacted] | EUR | 42.47 | [redacted] | Success |
| 8/19/2022 21:07 | TechAdmit | 10161521 | 362fffb817b2d6 | [redacted] | EUR | 23.23 | [redacted] | Success |
| 8/19/2022 21:05 | TechAdmit | 10161519 | 362fffb296f390 | [redacted] | EUR | 15.49 | [redacted] | Success |
| 8/19/2022 21:05 | TechAdmit | 10161515 | 362fffb09c35a4 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 21:02 | TechAdmit | 10161511 | 362fffa686bf8c | [redacted] | EUR | 106.16 | [redacted] | Success |
| 8/19/2022 21:00 | TechAdmit | 10161502 | 362fff9d225fab | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 20:58 | TechAdmit | 10161501 | 362fff97ff3fcb | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 20:57 | TechAdmit | 10161498 | 362fff91cd6ca1 | [redacted] | EUR | 20.03 | [redacted] | Success |
| 8/19/2022 20:53 | TechAdmit | 10161495 | 362fff85a1a7c3 | [redacted] | EUR | 97.98 | [redacted] | Success |
| 8/19/2022 20:52 | TechAdmit | 10161492 | 362fff8015e198 | [redacted] | EUR | 30.23 | [redacted] | Success |
| 8/19/2022 20:52 | TechAdmit | 10161491 | 362fff826a150a | [redacted] | EUR | 22.03 | [redacted] | Success |
| 8/19/2022 20:51 | TechAdmit | 10161489 | 362fff7d3147dc | [redacted] | EUR | 18.38 | [redacted] | Success |
| 8/19/2022 20:49 | TechAdmit | 10161488 | 362fff75eaf455 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 20:47 | TechAdmit | 10161483 | 362fff6e72eb54 | [redacted] | EUR | 36.04 | [redacted] | Success |
| 8/19/2022 20:46 | TechAdmit | 10161482 | 362fff6b4f3de6 | [redacted] | EUR | 80.09 | [redacted] | Success |
| 8/19/2022 20:44 | TechAdmit | 10161475 | 362fff61703efe | [redacted] | EUR | 20.9 | [redacted] | Success |
| 8/19/2022 20:43 | TechAdmit | 10161474 | 362fff5e31842d | [redacted] | EUR | 22.02 | [redacted] | Success |
| 8/19/2022 20:43 | TechAdmit | 10161472 | 362fff5f5bceb4 | [redacted] | EUR | 20.03 | [redacted] | Success |
| 8/19/2022 20:40 | TechAdmit | 10161469 | 362fff54d1a4e6 | [redacted] | EUR | 13.27 | [redacted] | Success |
| 8/19/2022 20:41 | TechAdmit | 10161465 | 362fff55f8363d | [redacted] | EUR | 16.02 | [redacted] | Success |
| 8/19/2022 20:40 | TechAdmit | 10161464 | 362fff547f3abc | [redacted] | EUR | 110.1 | [redacted] | Success |
| 8/19/2022 20:39 | TechAdmit | 10161460 | 362fff4eaa88e7 | [redacted] | EUR | 60.08 | [redacted] | Success |
| 8/19/2022 20:36 | TechAdmit | 10161454 | 362fff453c28d9 | [redacted] | EUR | 23.23 | [redacted] | Success |
| 8/19/2022 20:35 | TechAdmit | 10161452 | 362fff3ff3c204 | [redacted] | EUR | 15.49 | [redacted] | Success |
| 8/19/2022 20:35 | TechAdmit | 10161451 | 362fff427288c0 | [redacted] | EUR | 15.49 | [redacted] | Success |
| 8/19/2022 20:35 | TechAdmit | 10161449 | 362fff40bc670e | [redacted] | EUR | 135.01 | [redacted] | Success |
| 8/19/2022 20:34 | TechAdmit | 10161446 | 362fff3debaa65 | [redacted] | EUR | 34.59 | [redacted] | Success |
| 8/19/2022 20:33 | TechAdmit | 10161445 | 362fff3a8efdc0 | [redacted] | EUR | 11.83 | [redacted] | Success |
| 8/19/2022 20:33 | TechAdmit | 10161440 | 362fff37fa0399 | [redacted] | EUR | 42.94 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 20:30 | TechAdmit | 10161438 | 362fff2e7587e1 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 20:28 | TechAdmit | 10161434 | 362fff25a98b57 | [redacted] | EUR | 16.02 | [redacted] | Success |
| 8/19/2022 20:28 | TechAdmit | 10161433 | 362fff2779163a | [redacted] | EUR | 53.06 | [redacted] | Success |
| 8/19/2022 20:26 | TechAdmit | 10161430 | 362fff1e314032 | [redacted] | EUR | 15.49 | [redacted] | Success |
| 8/19/2022 20:25 | TechAdmit | 10161426 | 362fff1b34cbd5 | [redacted] | EUR | 14.57 | [redacted] | Success |
| 8/19/2022 20:24 | TechAdmit | 10161425 | 362fff1843c9ec | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 20:24 | TechAdmit | 10161423 | 362fff17d47f95 | [redacted] | EUR | 15.49 | [redacted] | Success |
| 8/19/2022 20:23 | TechAdmit | 10161422 | 362fff13336e12 | [redacted] | EUR | 38.71 | [redacted] | Success |
| 8/19/2022 20:22 | TechAdmit | 10161421 | 362fff1127f6c8 | [redacted] | EUR | 10.41 | [redacted] | Success |
| 8/19/2022 20:22 | TechAdmit | 10161420 | 362fff10ee5eb7 | [redacted] | EUR | 15.49 | [redacted] | Success |
| 8/19/2022 20:21 | TechAdmit | 10161418 | 362fff0b19e193 | [redacted] | EUR | 20.81 | [redacted] | Success |
| 8/19/2022 20:21 | TechAdmit | 10161417 | 362fff0d97c19e | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 20:19 | TechAdmit | 10161416 | 362fff06e454b4 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 20:19 | TechAdmit | 10161413 | 362fff05c1e682 | [redacted] | EUR | 15.88 | [redacted] | Success |
| 8/19/2022 20:18 | TechAdmit | 10161412 | 362fff00f24dc6 | [redacted] | EUR | 106.16 | [redacted] | Success |
| 8/19/2022 20:18 | TechAdmit | 10161410 | 362fff01e77651 | [redacted] | EUR | 34.59 | [redacted] | Success |
| 8/19/2022 20:17 | TechAdmit | 10161409 | 362ffefef4e156 | [redacted] | EUR | 107.84 | [redacted] | Success |
| 8/19/2022 20:17 | TechAdmit | 10161406 | 362ffefe4a5262 | [redacted] | EUR | 116.13 | [redacted] | Success |
| 8/19/2022 20:16 | TechAdmit | 10161405 | 362ffefb41d964 | [redacted] | EUR | 12.85 | [redacted] | Success |
| 8/19/2022 20:16 | TechAdmit | 10161404 | 362ffef902cabd | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 20:15 | TechAdmit | 10161402 | 362ffef4a24512 | [redacted] | EUR | 16.58 | [redacted] | Success |
| 8/19/2022 20:14 | TechAdmit | 10161399 | 362ffef2f00f34 | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/19/2022 20:15 | TechAdmit | 10161398 | 362ffef5d48b11 | [redacted] | EUR | 51.75 | [redacted] | Success |
| 8/19/2022 20:14 | TechAdmit | 10161397 | 362ffef144f7cd | [redacted] | EUR | 15.49 | [redacted] | Success |
| 8/19/2022 20:14 | TechAdmit | 10161396 | 362ffef417adc4 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 20:11 | TechAdmit | 10161388 | 362ffee758144e | [redacted] | EUR | 16.02 | [redacted] | Success |
| 8/19/2022 20:12 | TechAdmit | 10161387 | 362ffeea190997 | [redacted] | EUR | 90.23 | [redacted] | Success |
| 8/19/2022 20:10 | TechAdmit | 10161384 | 362ffee2a4af8c | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 20:10 | TechAdmit | 10161383 | 362ffee20d8aa6 | [redacted] | EUR | 106.16 | [redacted] | Success |
| 8/19/2022 20:09 | TechAdmit | 10161382 | 362ffeddfce45d | [redacted] | EUR | 20.83 | [redacted] | Success |
| 8/19/2022 20:09 | TechAdmit | 10161380 | 362ffedefe8d59 | [redacted] | EUR | 138.34 | [redacted] | Success |
| 8/19/2022 20:09 | TechAdmit | 10161379 | 362ffede55c2bc | [redacted] | EUR | 1,362.23 | [redacted] | Success |
| 8/19/2022 20:07 | TechAdmit | 10161378 | 362ffed9e72075 | [redacted] | EUR | 31.82 | [redacted] | Success |
| 8/19/2022 20:06 | TechAdmit | 10161376 | 362ffed5569822 | [redacted] | EUR | 38.22 | [redacted] | Success |
| 8/19/2022 20:05 | TechAdmit | 10161375 | 362ffed226a0fe | [redacted] | EUR | 22.01 | [redacted] | Success |
| 8/19/2022 20:04 | TechAdmit | 10161371 | 362ffecebb94c2 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 20:04 | TechAdmit | 10161368 | 362ffecb7878f9 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/19/2022 19:58 | TechAdmit | 10161356 | 362ffeb4a7e65a | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 19:57 | TechAdmit | 10161355 | 362ffeb24e1655 | [redacted] | EUR | 27 | [redacted] | Success |
| 8/19/2022 19:58 | TechAdmit | 10161354 | 362ffeb4b820db | [redacted] | EUR | 10.62 | [redacted] | Success |
| 8/19/2022 19:57 | TechAdmit | 10161352 | 362ffeb32d4403 | [redacted] | EUR | 42.47 | [redacted] | Success |
| 8/19/2022 19:54 | TechAdmit | 10161341 | 362ffea76a6ad7 | [redacted] | EUR | 47.27 | [redacted] | Success |
| 8/19/2022 19:53 | TechAdmit | 10161340 | 362ffea40adc43 | [redacted] | EUR | 228.22 | [redacted] | Success |
| 8/19/2022 19:52 | TechAdmit | 10161335 | 362ffea0fde932 | [redacted] | EUR | 40.3 | [redacted] | Success |
| 8/19/2022 19:52 | TechAdmit | 10161334 | 362ffea0cc109c | [redacted] | EUR | 71.57 | [redacted] | Success |
| 8/19/2022 19:49 | TechAdmit | 10161325 | 362ffe93578b11 | [redacted] | EUR | 10.61 | [redacted] | Success |
| 8/19/2022 19:46 | TechAdmit | 10161317 | 362ffe88b93edc | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 19:42 | TechAdmit | 10161309 | 362ffe7b8cb3b7 | [redacted] | EUR | 61.13 | [redacted] | Success |
| 8/19/2022 19:41 | TechAdmit | 10161308 | 362ffe786e1f6b | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 19:41 | TechAdmit | 10161306 | 362ffe770eba4b | [redacted] | EUR | 11.01 | [redacted] | Success |
| 8/19/2022 19:40 | TechAdmit | 10161304 | 362ffe7162a175 | [redacted] | EUR | 35.79 | [redacted] | Success |
| 8/19/2022 19:39 | TechAdmit | 10161301 | 362ffe6d7e2639 | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 19:37 | TechAdmit | 10161296 | 362ffe65fda989 | [redacted] | EUR | 14.86 | [redacted] | Success |
| 8/19/2022 19:37 | TechAdmit | 10161295 | 362ffe68ee466d | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 19:36 | TechAdmit | 10161294 | 362ffe64cef9e0 | [redacted] | EUR | 11.77 | [redacted] | Success |
| 8/19/2022 19:36 | TechAdmit | 10161291 | 362ffe64656607 | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/19/2022 19:35 | TechAdmit | 10161290 | 362ffe5f9da3ab | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 19:35 | TechAdmit | 10161287 | 362ffe5f6c9eb8 | [redacted] | EUR | 51.74 | [redacted] | Success |
| 8/19/2022 19:32 | TechAdmit | 10161276 | 362ffe56a1d061 | [redacted] | EUR | 21.46 | [redacted] | Success |
| 8/19/2022 19:31 | TechAdmit | 10161275 | 362ffe52a9a1f6 | [redacted] | EUR | 40.07 | [redacted] | Success |
| 8/19/2022 19:31 | TechAdmit | 10161271 | 362ffe5271fd2a | [redacted] | EUR | 22.28 | [redacted] | Success |
| 8/19/2022 19:31 | TechAdmit | 10161270 | 362ffe506cbbc3 | [redacted] | EUR | 53.05 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 19:30 | TechAdmit | 10161268 | 362ffe4b929401 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/19/2022 19:28 | TechAdmit | 10161262 | 362ffe47478bb5 | [redacted] | EUR | 42.37 | [redacted] | Success |
| 8/19/2022 19:27 | TechAdmit | 10161260 | 362ffe41d1a26a | [redacted] | EUR | 20.74 | [redacted] | Success |
| 8/19/2022 19:28 | TechAdmit | 10161259 | 362ffe4452ae9b | [redacted] | EUR | 53.05 | [redacted] | Success |
| 8/19/2022 19:27 | TechAdmit | 10161258 | 362ffe4341eda0 | [redacted] | EUR | 20.04 | [redacted] | Success |
| 8/19/2022 19:27 | TechAdmit | 10161257 | 362ffe41fb6305 | [redacted] | EUR | 54.01 | [redacted] | Success |
| 8/19/2022 19:21 | TechAdmit | 10161249 | 362ffe2b63c3bc | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/19/2022 19:21 | TechAdmit | 10161248 | 362ffe2adac239 | [redacted] | EUR | 27.51 | [redacted] | Success |
| 8/19/2022 19:20 | TechAdmit | 10161246 | 362ffe2904c1f8 | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/19/2022 19:19 | TechAdmit | 10161244 | 362ffe25c953d0 | [redacted] | EUR | 28.35 | [redacted] | Success |
| 8/19/2022 19:18 | TechAdmit | 10161241 | 362ffe21ccb70f | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/19/2022 19:18 | TechAdmit | 10161239 | 362ffe2164a12f | [redacted] | EUR | 681.96 | [redacted] | Success |
| 8/19/2022 19:17 | TechAdmit | 10161236 | 362ffe1ca6912f | [redacted] | EUR | 22.01 | [redacted] | Success |
| 8/19/2022 19:12 | TechAdmit | 10161230 | 362ffe0b2bfdf4 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/19/2022 19:10 | TechAdmit | 10161228 | 362ffe0342c8c1 | [redacted] | EUR | 35.77 | [redacted] | Success |
| 8/19/2022 19:07 | TechAdmit | 10161224 | 362ffdf554a340 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/19/2022 19:05 | TechAdmit | 10161221 | 362ffdf0a406fc | [redacted] | EUR | 80.34 | [redacted] | Success |
| 8/19/2022 19:05 | TechAdmit | 10161219 | 362ffdeefd8a59 | [redacted] | EUR | 55.01 | [redacted] | Success |
| 8/19/2022 19:03 | TechAdmit | 10161216 | 362ffde7e3169f | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 19:03 | TechAdmit | 10161215 | 362ffde70b69df | [redacted] | EUR | 22.28 | [redacted] | Success |
| 8/19/2022 19:02 | TechAdmit | 10161211 | 362ffde37053ce | [redacted] | EUR | 530.55 | [redacted] | Success |
| 8/19/2022 19:00 | TechAdmit | 10161210 | 362ffddeb8c1b6 | [redacted] | EUR | 33.66 | [redacted] | Success |
| 8/19/2022 18:57 | TechAdmit | 10161203 | 362ffdd3185b85 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 18:56 | TechAdmit | 10161197 | 362ffdccd4fc33 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 18:55 | TechAdmit | 10161194 | 362ffdc9851eb0 | [redacted] | EUR | 11.14 | [redacted] | Success |
| 8/19/2022 18:53 | TechAdmit | 10161189 | 362ffdc11bfd7f | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 18:53 | TechAdmit | 10161188 | 362ffdc30aae4a | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 18:53 | TechAdmit | 10161187 | 362ffdc157347f | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/19/2022 18:51 | TechAdmit | 10161181 | 362ffdba7d1710 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 18:50 | TechAdmit | 10161179 | 362ffdb894161d | [redacted] | EUR | 14.85 | [redacted] | Success |
| 8/19/2022 18:51 | TechAdmit | 10161178 | 362ffdbaae7c33 | [redacted] | EUR | 19.37 | [redacted] | Success |
| 8/19/2022 18:51 | TechAdmit | 10161177 | 362ffdb9f5b1ff | [redacted] | EUR | 104.12 | [redacted] | Success |
| 8/19/2022 18:51 | TechAdmit | 10161176 | 362ffdb9b73ad7 | [redacted] | EUR | 16.51 | [redacted] | Success |
| 8/19/2022 18:49 | TechAdmit | 10161174 | 362ffdb3a156ff | [redacted] | EUR | 35.78 | [redacted] | Success |
| 8/19/2022 18:50 | TechAdmit | 10161173 | 362ffdb658bd04 | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/19/2022 18:49 | TechAdmit | 10161171 | 362ffdb53eddfd | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 18:47 | TechAdmit | 10161164 | 362ffdaab78b90 | [redacted] | EUR | 520.47 | [redacted] | Success |
| 8/19/2022 18:46 | TechAdmit | 10161160 | 362ffda86aed07 | [redacted] | EUR | 28.47 | [redacted] | Success |
| 8/19/2022 18:44 | TechAdmit | 10161153 | 362ffda0e52d87 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 18:43 | TechAdmit | 10161151 | 362ffd9d2892d0 | [redacted] | EUR | 20.82 | [redacted] | Success |
| 8/19/2022 18:43 | TechAdmit | 10161149 | 362ffd9cd39e1d | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/19/2022 18:42 | TechAdmit | 10161148 | 362ffd99b8aa2f | [redacted] | EUR | 21.23 | [redacted] | Success |
| 8/19/2022 18:42 | TechAdmit | 10161146 | 362ffd988aae5e | [redacted] | EUR | 10.8 | [redacted] | Success |
| 8/19/2022 18:42 | TechAdmit | 10161143 | 362ffd982816e0 | [redacted] | EUR | 85.87 | [redacted] | Success |
| 8/19/2022 18:42 | TechAdmit | 10161142 | 362ffd9a4c4ea8 | [redacted] | EUR | 43.13 | [redacted] | Success |
| 8/19/2022 18:41 | TechAdmit | 10161140 | 362ffd9444ebc5 | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/19/2022 18:39 | TechAdmit | 10161136 | 362ffd8de1b63f | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/19/2022 18:37 | TechAdmit | 10161132 | 362ffd8583e11d | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 18:36 | TechAdmit | 10161131 | 362ffd82d27108 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 18:34 | TechAdmit | 10161127 | 362ffd7a194aa4 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 18:33 | TechAdmit | 10161124 | 362ffd75da1c68 | [redacted] | EUR | 53.69 | [redacted] | Success |
| 8/19/2022 18:30 | TechAdmit | 10161118 | 362ffd6bf85801 | [redacted] | EUR | 30.45 | [redacted] | Success |
| 8/19/2022 18:29 | TechAdmit | 10161115 | 362ffd6725f22a | [redacted] | EUR | 42.45 | [redacted] | Success |
| 8/19/2022 18:29 | TechAdmit | 10161109 | 362ffd66f787c7 | [redacted] | EUR | 24.05 | [redacted] | Success |
| 8/19/2022 18:27 | TechAdmit | 10161107 | 362ffd612d6cbe | [redacted] | EUR | 44.23 | [redacted] | Success |
| 8/19/2022 18:27 | TechAdmit | 10161106 | 362ffd5fb0f914 | [redacted] | EUR | 15.62 | [redacted] | Success |
| 8/19/2022 18:26 | TechAdmit | 10161103 | 362ffd5cf35716 | [redacted] | EUR | 122.35 | [redacted] | Success |
| 8/19/2022 18:25 | TechAdmit | 10161102 | 362ffd5ae88b04 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 18:23 | TechAdmit | 10161098 | 362ffd507f305a | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 18:21 | TechAdmit | 10161097 | 362ffd4a8ef758 | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 18:21 | TechAdmit | 10161096 | 362ffd495724e4 | [redacted] | EUR | 652 | [redacted] | Success |
| 8/19/2022 18:19 | TechAdmit | 10161094 | 362ffd44057f60 | [redacted] | EUR | 50.42 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 18:17 | TechAdmit | 10161091 | 362ffd3abe7063 | [redacted] | EUR | 12.11 | [redacted] | Success |
| 8/19/2022 18:17 | TechAdmit | 10161089 | 362ffd3b656ab9 | [redacted] | EUR | 23.24 | [redacted] | Success |
| 8/19/2022 18:17 | TechAdmit | 10161088 | 362ffd39e747db | [redacted] | EUR | 21.76 | [redacted] | Success |
| 8/19/2022 18:15 | TechAdmit | 10161087 | 362ffd35b4042a | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 18:14 | TechAdmit | 10161085 | 362ffd31f90693 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 18:14 | TechAdmit | 10161080 | 362ffd3010460e | [redacted] | EUR | 51.73 | [redacted] | Success |
| 8/19/2022 18:12 | TechAdmit | 10161079 | 362ffd2709de17 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 18:12 | TechAdmit | 10161077 | 362ffd28cdb1fd | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 18:10 | TechAdmit | 10161073 | 362ffd228d15ac | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 18:09 | TechAdmit | 10161071 | 362ffd1d5ef1df | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 18:09 | TechAdmit | 10161070 | 362ffd1c5db748 | [redacted] | EUR | 17.9 | [redacted] | Success |
| 8/19/2022 18:08 | TechAdmit | 10161069 | 362ffd1b6cc84b | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 18:08 | TechAdmit | 10161067 | 362ffd1ae55748 | [redacted] | EUR | 41.52 | [redacted] | Success |
| 8/19/2022 18:07 | TechAdmit | 10161066 | 362ffd16c61822 | [redacted] | EUR | 104.06 | [redacted] | Success |
| 8/19/2022 18:06 | TechAdmit | 10161059 | 362ffd131ca25c | [redacted] | EUR | 16.03 | [redacted] | Success |
| 8/19/2022 18:07 | TechAdmit | 10161058 | 362ffd16086297 | [redacted] | EUR | 72.89 | [redacted] | Success |
| 8/19/2022 18:06 | TechAdmit | 10161057 | 362ffd12d12c4a | [redacted] | EUR | 35.8 | [redacted] | Success |
| 8/19/2022 18:06 | TechAdmit | 10161056 | 362ffd12a34afc | [redacted] | EUR | 69.19 | [redacted] | Success |
| 8/19/2022 18:07 | TechAdmit | 10161055 | 362ffd1576719f | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 18:06 | TechAdmit | 10161053 | 362ffd10b5fa63 | [redacted] | EUR | 10.35 | [redacted] | Success |
| 8/19/2022 18:06 | TechAdmit | 10161052 | 362ffd130ddc97 | [redacted] | EUR | 77.45 | [redacted] | Success |
| 8/19/2022 18:05 | TechAdmit | 10161051 | 362ffd0f865412 | [redacted] | EUR | 35.8 | [redacted] | Success |
| 8/19/2022 18:04 | TechAdmit | 10161050 | 362ffd0be078be | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 18:04 | TechAdmit | 10161049 | 362ffd09ca8ab5 | [redacted] | EUR | 47.53 | [redacted] | Success |
| 8/19/2022 18:04 | TechAdmit | 10161047 | 362ffd0b7878ad | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 18:03 | TechAdmit | 10161043 | 362ffd06261fb9 | [redacted] | EUR | 20.82 | [redacted] | Success |
| 8/19/2022 18:02 | TechAdmit | 10161042 | 362ffd041e0f67 | [redacted] | EUR | 12.21 | [redacted] | Success |
| 8/19/2022 18:02 | TechAdmit | 10161041 | 362ffd0287c03b | [redacted] | EUR | 22.01 | [redacted] | Success |
| 8/19/2022 18:01 | TechAdmit | 10161039 | 362ffcffc6755e | [redacted] | EUR | 15.49 | [redacted] | Success |
| 8/19/2022 17:59 | TechAdmit | 10161034 | 362ffcf86d18f0 | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/19/2022 17:59 | TechAdmit | 10161033 | 362ffcf8375516 | [redacted] | EUR | 21.47 | [redacted] | Success |
| 8/19/2022 17:59 | TechAdmit | 10161032 | 362ffcf6fbcb2f | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 17:57 | TechAdmit | 10161028 | 362ffcef227da3 | [redacted] | EUR | 21.86 | [redacted] | Success |
| 8/19/2022 17:57 | TechAdmit | 10161025 | 362ffcef79c621 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 17:56 | TechAdmit | 10161022 | 362ffceb8c9c36 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 17:54 | TechAdmit | 10161017 | 362ffce5b12872 | [redacted] | EUR | 14.18 | [redacted] | Success |
| 8/19/2022 17:52 | TechAdmit | 10161014 | 362ffcdfb798fa | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 17:51 | TechAdmit | 10161012 | 362ffcdbb207f4 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 17:51 | TechAdmit | 10161007 | 362ffcd9dde402 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 17:51 | TechAdmit | 10161006 | 362ffcdbf7c1f6 | [redacted] | EUR | 26.02 | [redacted] | Success |
| 8/19/2022 17:50 | TechAdmit | 10161005 | 362ffcd5c8e0b6 | [redacted] | EUR | 11.01 | [redacted] | Success |
| 8/19/2022 17:49 | TechAdmit | 10161003 | 362ffcd39d432c | [redacted] | EUR | 22.01 | [redacted] | Success |
| 8/19/2022 17:49 | TechAdmit | 10160998 | 362ffcd10afd4e | [redacted] | EUR | 22.44 | [redacted] | Success |
| 8/19/2022 17:48 | TechAdmit | 10160995 | 362ffccf31fb6e | [redacted] | EUR | 16.03 | [redacted] | Success |
| 8/19/2022 17:43 | TechAdmit | 10160989 | 362ffcbb56e047 | [redacted] | EUR | 17.61 | [redacted] | Success |
| 8/19/2022 17:40 | TechAdmit | 10160985 | 362ffcb0a4f8b4 | [redacted] | EUR | 1,061.71 | [redacted] | Success |
| 8/19/2022 17:40 | TechAdmit | 10160983 | 362ffcaf32ff63 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 17:38 | TechAdmit | 10160980 | 362ffca864ae02 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 17:37 | TechAdmit | 10160978 | 362ffca6991059 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 17:37 | TechAdmit | 10160977 | 362ffca4841d85 | [redacted] | EUR | 106.39 | [redacted] | Success |
| 8/19/2022 17:35 | TechAdmit | 10160975 | 362ffc9e58e9bf | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/19/2022 17:36 | TechAdmit | 10160974 | 362ffca0409ca4 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 17:34 | TechAdmit | 10160971 | 362ffc992e3c07 | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/19/2022 17:34 | TechAdmit | 10160970 | 362ffc9c181b28 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 17:32 | TechAdmit | 10160969 | 362ffc940e6586 | [redacted] | EUR | 20.77 | [redacted] | Success |
| 8/19/2022 17:30 | TechAdmit | 10160960 | 362ffc89f2aac9 | [redacted] | EUR | 71.61 | [redacted] | Success |
| 8/19/2022 17:29 | TechAdmit | 10160958 | 362ffc88b11303 | [redacted] | EUR | 10.59 | [redacted] | Success |
| 8/19/2022 17:28 | TechAdmit | 10160954 | 362ffc82be7488 | [redacted] | EUR | 34.61 | [redacted] | Success |
| 8/19/2022 17:27 | TechAdmit | 10160953 | 362ffc7f5d7ccc | [redacted] | EUR | 21.49 | [redacted] | Success |
| 8/19/2022 17:27 | TechAdmit | 10160952 | 362ffc81e086de | [redacted] | EUR | 530.86 | [redacted] | Success |
| 8/19/2022 17:27 | TechAdmit | 10160948 | 362ffc8083d5c2 | [redacted] | EUR | 23.11 | [redacted] | Success |
| 8/19/2022 17:27 | TechAdmit | 10160947 | 362ffc7f348b09 | [redacted] | EUR | 22.01 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 17:26 | TechAdmit | 10160946 | 362ffc7c2ecb7c | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 17:26 | TechAdmit | 10160944 | 362ffc7c7e4066 | [redacted] | EUR | 23.25 | [redacted] | Success |
| 8/19/2022 17:20 | TechAdmit | 10160933 | 362ffc66e06ecf | [redacted] | EUR | 11.01 | [redacted] | Success |
| 8/19/2022 17:19 | TechAdmit | 10160926 | 362ffc6065a4fe | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 17:16 | TechAdmit | 10160924 | 362ffc5686a38a | [redacted] | EUR | 53.09 | [redacted] | Success |
| 8/19/2022 17:12 | TechAdmit | 10160919 | 362ffc46c7f445 | [redacted] | EUR | 11.92 | [redacted] | Success |
| 8/19/2022 17:12 | TechAdmit | 10160918 | 362ffc49b2f49e | [redacted] | EUR | 44.01 | [redacted] | Success |
| 8/19/2022 17:12 | TechAdmit | 10160916 | 362ffc4917ea25 | [redacted] | EUR | 34.61 | [redacted] | Success |
| 8/19/2022 17:11 | TechAdmit | 10160913 | 362ffc427f17c1 | [redacted] | EUR | 23.55 | [redacted] | Success |
| 8/19/2022 17:09 | TechAdmit | 10160912 | 362ffc3d34fa1d | [redacted] | EUR | 53.92 | [redacted] | Success |
| 8/19/2022 17:07 | TechAdmit | 10160910 | 362ffc34e0d00d | [redacted] | EUR | 15.5 | [redacted] | Success |
| 8/19/2022 17:07 | TechAdmit | 10160908 | 362ffc3565afdc | [redacted] | EUR | 212.93 | [redacted] | Success |
| 8/19/2022 17:06 | TechAdmit | 10160906 | 362ffc31e8b018 | [redacted] | EUR | 15.78 | [redacted] | Success |
| 8/19/2022 17:06 | TechAdmit | 10160905 | 362ffc30e3b914 | [redacted] | EUR | 20.77 | [redacted] | Success |
| 8/19/2022 17:04 | TechAdmit | 10160900 | 362ffc2b8bdbac | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 17:04 | TechAdmit | 10160898 | 362ffc28d0944b | [redacted] | EUR | 21.24 | [redacted] | Success |
| 8/19/2022 17:04 | TechAdmit | 10160896 | 362ffc28654195 | [redacted] | EUR | 21.24 | [redacted] | Success |
| 8/19/2022 17:02 | TechAdmit | 10160894 | 362ffc22cb30b2 | [redacted] | EUR | 11.92 | [redacted] | Success |
| 8/19/2022 17:02 | TechAdmit | 10160892 | 362ffc227d5ef6 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 17:01 | TechAdmit | 10160890 | 362ffc1e05519d | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 17:01 | TechAdmit | 10160885 | 362ffc1cc60dba | [redacted] | EUR | 28.64 | [redacted] | Success |
| 8/19/2022 16:59 | TechAdmit | 10160878 | 362ffc164cc34c | [redacted] | EUR | 196.18 | [redacted] | Success |
| 8/19/2022 16:56 | TechAdmit | 10160872 | 362ffc0d818a5d | [redacted] | EUR | 11.01 | [redacted] | Success |
| 8/19/2022 16:56 | TechAdmit | 10160871 | 362ffc0a5bbb6e | [redacted] | EUR | 212.93 | [redacted] | Success |
| 8/19/2022 16:54 | TechAdmit | 10160868 | 362ffc042660dd | [redacted] | EUR | 27.15 | [redacted] | Success |
| 8/19/2022 16:54 | TechAdmit | 10160866 | 362ffc0317a4b8 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 16:52 | TechAdmit | 10160864 | 362ffbfe8cd305 | [redacted] | EUR | 152.12 | [redacted] | Success |
| 8/19/2022 16:53 | TechAdmit | 10160862 | 362ffbffbcc44a | [redacted] | EUR | 212.93 | [redacted] | Success |
| 8/19/2022 16:52 | TechAdmit | 10160860 | 362ffbfb59eeea | [redacted] | EUR | 21.24 | [redacted] | Success |
| 8/19/2022 16:51 | TechAdmit | 10160859 | 362ffbfa43bcf5 | [redacted] | EUR | 21.24 | [redacted] | Success |
| 8/19/2022 16:51 | TechAdmit | 10160858 | 362ffbf746065d | [redacted] | EUR | 23.55 | [redacted] | Success |
| 8/19/2022 16:51 | TechAdmit | 10160857 | 362ffbfa0e1139 | [redacted] | EUR | 104.13 | [redacted] | Success |
| 8/19/2022 16:51 | TechAdmit | 10160856 | 362ffbf819c9ba | [redacted] | EUR | 32.36 | [redacted] | Success |
| 8/19/2022 16:50 | TechAdmit | 10160855 | 362ffbf5633f0e | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 16:47 | TechAdmit | 10160851 | 362ffbeadec6c0 | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 16:47 | TechAdmit | 10160850 | 362ffbea38487e | [redacted] | EUR | 212.94 | [redacted] | Success |
| 8/19/2022 16:44 | TechAdmit | 10160839 | 362ffbe058d3fc | [redacted] | EUR | 18.99 | [redacted] | Success |
| 8/19/2022 16:45 | TechAdmit | 10160838 | 362ffbe2bd8f5e | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 16:44 | TechAdmit | 10160833 | 362ffbded7b545 | [redacted] | EUR | 212.94 | [redacted] | Success |
| 8/19/2022 16:40 | TechAdmit | 10160826 | 362ffbd08783d3 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 16:40 | TechAdmit | 10160825 | 362ffbd06367c2 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 16:39 | TechAdmit | 10160822 | 362ffbcd3318d4 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 16:37 | TechAdmit | 10160820 | 362ffbc5493500 | [redacted] | EUR | 27.68 | [redacted] | Success |
| 8/19/2022 16:38 | TechAdmit | 10160819 | 362ffbc7479728 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 16:37 | TechAdmit | 10160818 | 362ffbc5dba4f3 | [redacted] | EUR | 69.32 | [redacted] | Success |
| 8/19/2022 16:36 | TechAdmit | 10160816 | 362ffbc184692a | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 16:35 | TechAdmit | 10160811 | 362ffbbd19a3e6 | [redacted] | EUR | 138.37 | [redacted] | Success |
| 8/19/2022 16:34 | TechAdmit | 10160809 | 362ffbb7abebf2 | [redacted] | EUR | 66.02 | [redacted] | Success |
| 8/19/2022 16:33 | TechAdmit | 10160806 | 362ffbb5282f86 | [redacted] | EUR | 27.66 | [redacted] | Success |
| 8/19/2022 16:32 | TechAdmit | 10160804 | 362ffbb36e390b | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 16:31 | TechAdmit | 10160802 | 362ffbadbb9aca | [redacted] | EUR | 18.91 | [redacted] | Success |
| 8/19/2022 16:29 | TechAdmit | 10160798 | 362ffba5940d25 | [redacted] | EUR | 66.02 | [redacted] | Success |
| 8/19/2022 16:27 | TechAdmit | 10160797 | 362ffb9f539331 | [redacted] | EUR | 15.93 | [redacted] | Success |
| 8/19/2022 16:23 | TechAdmit | 10160793 | 362ffb90c4a09f | [redacted] | EUR | 23.11 | [redacted] | Success |
| 8/19/2022 16:22 | TechAdmit | 10160786 | 362ffb8b355dca | [redacted] | EUR | 21.21 | [redacted] | Success |
| 8/19/2022 16:21 | TechAdmit | 10160784 | 362ffb87f49711 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 16:19 | TechAdmit | 10160781 | 362ffb81d03c9f | [redacted] | EUR | 75.99 | [redacted] | Success |
| 8/19/2022 16:17 | TechAdmit | 10160779 | 362ffb791787e2 | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/19/2022 16:16 | TechAdmit | 10160778 | 362ffb778dcddf | [redacted] | EUR | 18.36 | [redacted] | Success |
| 8/19/2022 16:16 | TechAdmit | 10160777 | 362ffb76f1e78c | [redacted] | EUR | 652.01 | [redacted] | Success |
| 8/19/2022 16:15 | TechAdmit | 10160775 | 362ffb7347a83a | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 16:16 | TechAdmit | 10160774 | 362ffb74e22c07 | [redacted] | EUR | 15.49 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 16:15 | TechAdmit | 10160772 | 362ffb7259b23d | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/19/2022 16:10 | TechAdmit | 10160755 | 362ffb5f79c4e6 | [redacted] | EUR | 11.07 | [redacted] | Success |
| 8/19/2022 16:06 | TechAdmit | 10160749 | 362ffb51a4207f | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 16:05 | TechAdmit | 10160748 | 362ffb4df9e16e | [redacted] | EUR | 22.02 | [redacted] | Success |
| 8/19/2022 16:03 | TechAdmit | 10160744 | 362ffb46d6f41f | [redacted] | EUR | 15.48 | [redacted] | Success |
| 8/19/2022 16:02 | TechAdmit | 10160742 | 362ffb4192b72b | [redacted] | EUR | 39.2 | [redacted] | Success |
| 8/19/2022 16:01 | TechAdmit | 10160739 | 362ffb3da0c9ef | [redacted] | EUR | 13.81 | [redacted] | Success |
| 8/19/2022 16:02 | TechAdmit | 10160736 | 362ffb3fae07fb | [redacted] | EUR | 15.48 | [redacted] | Success |
| 8/19/2022 15:59 | TechAdmit | 10160734 | 362ffb37278cd2 | [redacted] | EUR | 34.53 | [redacted] | Success |
| 8/19/2022 15:58 | TechAdmit | 10160732 | 362ffb30b9a09c | [redacted] | EUR | 34.53 | [redacted] | Success |
| 8/19/2022 15:56 | TechAdmit | 10160730 | 362ffb2b385fce | [redacted] | EUR | 13.81 | [redacted] | Success |
| 8/19/2022 15:57 | TechAdmit | 10160729 | 362ffb2d4884d0 | [redacted] | EUR | 28.02 | [redacted] | Success |
| 8/19/2022 15:54 | TechAdmit | 10160725 | 362ffb24aaa5e8 | [redacted] | EUR | 34.53 | [redacted] | Success |
| 8/19/2022 15:54 | TechAdmit | 10160720 | 362ffb24cb0be2 | [redacted] | EUR | 35.73 | [redacted] | Success |
| 8/19/2022 15:54 | TechAdmit | 10160719 | 362ffb21bac6fb | [redacted] | EUR | 10.36 | [redacted] | Success |
| 8/19/2022 15:53 | TechAdmit | 10160715 | 362ffb2003a6cc | [redacted] | EUR | 34.53 | [redacted] | Success |
| 8/19/2022 15:54 | TechAdmit | 10160714 | 362ffb224e67b7 | [redacted] | EUR | 104.02 | [redacted] | Success |
| 8/19/2022 15:53 | TechAdmit | 10160713 | 362ffb2120401b | [redacted] | EUR | 100.83 | [redacted] | Success |
| 8/19/2022 15:50 | TechAdmit | 10160702 | 362ffb13279fcb | [redacted] | EUR | 20.72 | [redacted] | Success |
| 8/19/2022 15:46 | TechAdmit | 10160695 | 362ffb06c5b162 | [redacted] | EUR | 20.72 | [redacted] | Success |
| 8/19/2022 15:45 | TechAdmit | 10160691 | 362ffb036d64e2 | [redacted] | EUR | 273.14 | [redacted] | Success |
| 8/19/2022 15:45 | TechAdmit | 10160687 | 362ffb01747797 | [redacted] | EUR | 20.89 | [redacted] | Success |
| 8/19/2022 15:44 | TechAdmit | 10160686 | 362ffafcf15bb6 | [redacted] | EUR | 17.27 | [redacted] | Success |
| 8/19/2022 15:44 | TechAdmit | 10160685 | 362ffafda57e79 | [redacted] | EUR | 13.81 | [redacted] | Success |
| 8/19/2022 15:43 | TechAdmit | 10160684 | 362ffaf9fab7ed | [redacted] | EUR | 34.53 | [redacted] | Success |
| 8/19/2022 15:43 | TechAdmit | 10160681 | 362ffaf87496c8 | [redacted] | EUR | 63.63 | [redacted] | Success |
| 8/19/2022 15:42 | TechAdmit | 10160678 | 362ffaf63eebfa | [redacted] | EUR | 20.72 | [redacted] | Success |
| 8/19/2022 15:41 | TechAdmit | 10160674 | 362ffaf43481db | [redacted] | EUR | 20.72 | [redacted] | Success |
| 8/19/2022 15:41 | TechAdmit | 10160671 | 362ffaf1f34acf | [redacted] | EUR | 20.72 | [redacted] | Success |
| 8/19/2022 15:41 | TechAdmit | 10160668 | 362ffaf1ac54f6 | [redacted] | EUR | 88.07 | [redacted] | Success |
| 8/19/2022 15:40 | TechAdmit | 10160666 | 362ffaedea0196 | [redacted] | EUR | 44.04 | [redacted] | Success |
| 8/19/2022 15:38 | TechAdmit | 10160665 | 362ffae8da0942 | [redacted] | EUR | 44.04 | [redacted] | Success |
| 8/19/2022 15:38 | TechAdmit | 10160663 | 362ffae8c0c1d8 | [redacted] | EUR | 27.62 | [redacted] | Success |
| 8/19/2022 15:38 | TechAdmit | 10160662 | 362ffae769e63f | [redacted] | EUR | 14.06 | [redacted] | Success |
| 8/19/2022 15:35 | TechAdmit | 10160658 | 362ffadcc30d37 | [redacted] | EUR | 34.53 | [redacted] | Success |
| 8/19/2022 15:35 | TechAdmit | 10160657 | 362ffaddf0b704 | [redacted] | EUR | 69.05 | [redacted] | Success |
| 8/19/2022 15:35 | TechAdmit | 10160656 | 362ffadab406ce | [redacted] | EUR | 31.79 | [redacted] | Success |
| 8/19/2022 15:34 | TechAdmit | 10160654 | 362ffad74b51f8 | [redacted] | EUR | 20.72 | [redacted] | Success |
| 8/19/2022 15:31 | TechAdmit | 10160650 | 362fface6c3878 | [redacted] | EUR | 135.68 | [redacted] | Success |
| 8/19/2022 15:30 | TechAdmit | 10160647 | 362ffac7ff1024 | [redacted] | EUR | 13.82 | [redacted] | Success |
| 8/19/2022 15:29 | TechAdmit | 10160644 | 362ffac760f0b0 | [redacted] | EUR | 52.98 | [redacted] | Success |
| 8/19/2022 15:29 | TechAdmit | 10160643 | 362ffac5884628 | [redacted] | EUR | 26.33 | [redacted] | Success |
| 8/19/2022 15:29 | TechAdmit | 10160641 | 362ffac6e4da48 | [redacted] | EUR | 34.54 | [redacted] | Success |
| 8/19/2022 15:28 | TechAdmit | 10160634 | 362ffac1b248ab | [redacted] | EUR | 103.62 | [redacted] | Success |
| 8/19/2022 15:24 | TechAdmit | 10160619 | 362ffab2c3559f | [redacted] | EUR | 15.07 | [redacted] | Success |
| 8/19/2022 15:22 | TechAdmit | 10160613 | 362ffaabe0928a | [redacted] | EUR | 34.54 | [redacted] | Success |
| 8/19/2022 15:21 | TechAdmit | 10160611 | 362ffaa96ca8ee | [redacted] | EUR | 21.21 | [redacted] | Success |
| 8/19/2022 15:21 | TechAdmit | 10160604 | 362ffaa8e8f34f | [redacted] | EUR | 13.82 | [redacted] | Success |
| 8/19/2022 15:21 | TechAdmit | 10160603 | 362ffaa7631b92 | [redacted] | EUR | 10.37 | [redacted] | Success |
| 8/19/2022 15:20 | TechAdmit | 10160597 | 362ffaa2f75c3d | [redacted] | EUR | 21.21 | [redacted] | Success |
| 8/19/2022 15:19 | TechAdmit | 10160596 | 362ffa9edec665 | [redacted] | EUR | 13 | [redacted] | Success |
| 8/19/2022 15:16 | TechAdmit | 10160591 | 362ffa95f6bab7 | [redacted] | EUR | 238.85 | [redacted] | Success |
| 8/19/2022 15:15 | TechAdmit | 10160587 | 362ffa92edd80f | [redacted] | EUR | 17.27 | [redacted] | Success |
| 8/19/2022 15:13 | TechAdmit | 10160584 | 362ffa8858f01b | [redacted] | EUR | 75.88 | [redacted] | Success |
| 8/19/2022 15:13 | TechAdmit | 10160582 | 362ffa89c61921 | [redacted] | EUR | 13.82 | [redacted] | Success |
| 8/19/2022 15:12 | TechAdmit | 10160578 | 362ffa846254e2 | [redacted] | EUR | 13.56 | [redacted] | Success |
| 8/19/2022 15:11 | TechAdmit | 10160576 | 362ffa83344c50 | [redacted] | EUR | 20.73 | [redacted] | Success |
| 8/19/2022 15:10 | TechAdmit | 10160573 | 362ffa7f14e365 | [redacted] | EUR | 12.87 | [redacted] | Success |
| 8/19/2022 15:10 | TechAdmit | 10160572 | 362ffa7da0e2ca | [redacted] | EUR | 71.47 | [redacted] | Success |
| 8/19/2022 15:08 | TechAdmit | 10160570 | 362ffa780e9553 | [redacted] | EUR | 1,138.18 | [redacted] | Success |
| 8/19/2022 15:07 | TechAdmit | 10160567 | 362ffa71d36a82 | [redacted] | EUR | 159.23 | [redacted] | Success |
| 8/19/2022 15:06 | TechAdmit | 10160563 | 362ffa6dcafc94 | [redacted] | EUR | 75.88 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 15:05 | TechAdmit | 10160562 | 362ffa6a03be75 | [redacted] | EUR | 39.19 | [redacted] | Success |
| 8/19/2022 15:04 | TechAdmit | 10160559 | 362ffa698286bf | [redacted] | EUR | 105.61 | [redacted] | Success |
| 8/19/2022 15:03 | TechAdmit | 10160552 | 362ffa64db9ebe | [redacted] | EUR | 100.86 | [redacted] | Success |
| 8/19/2022 15:02 | TechAdmit | 10160548 | 362ffa61330d6c | [redacted] | EUR | 12.01 | [redacted] | Success |
| 8/19/2022 15:01 | TechAdmit | 10160545 | 362ffa5df2d496 | [redacted] | EUR | 18.68 | [redacted] | Success |
| 8/19/2022 15:00 | TechAdmit | 10160544 | 362ffa5878d17e | [redacted] | EUR | 305.94 | [redacted] | Success |
| 8/19/2022 14:59 | TechAdmit | 10160542 | 362ffa5576e571 | [redacted] | EUR | 21.24 | [redacted] | Success |
| 8/19/2022 14:59 | TechAdmit | 10160541 | 362ffa54ff1e46 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 14:59 | TechAdmit | 10160540 | 362ffa53b1dd7c | [redacted] | EUR | 480.38 | [redacted] | Success |
| 8/19/2022 14:58 | TechAdmit | 10160539 | 362ffa52bb5312 | [redacted] | EUR | 72.81 | [redacted] | Success |
| 8/19/2022 14:57 | TechAdmit | 10160538 | 362ffa4cd4061a | [redacted] | EUR | 69.16 | [redacted] | Success |
| 8/19/2022 14:57 | TechAdmit | 10160536 | 362ffa4d05ba80 | [redacted] | EUR | 23.22 | [redacted] | Success |
| 8/19/2022 14:57 | TechAdmit | 10160535 | 362ffa4bf50bf1 | [redacted] | EUR | 69.16 | [redacted] | Success |
| 8/19/2022 14:55 | TechAdmit | 10160529 | 362ffa45bb87cf | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/19/2022 14:55 | TechAdmit | 10160528 | 362ffa44e8ed52 | [redacted] | EUR | 10.85 | [redacted] | Success |
| 8/19/2022 14:55 | TechAdmit | 10160525 | 362ffa455c2360 | [redacted] | EUR | 15.93 | [redacted] | Success |
| 8/19/2022 14:53 | TechAdmit | 10160519 | 362ffa3f3554ea | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 14:51 | TechAdmit | 10160517 | 362ffa383b6bac | [redacted] | EUR | 26.93 | [redacted] | Success |
| 8/19/2022 14:52 | TechAdmit | 10160515 | 362ffa391e864c | [redacted] | EUR | 35.78 | [redacted] | Success |
| 8/19/2022 14:50 | TechAdmit | 10160513 | 362ffa336b1df9 | [redacted] | EUR | 69.16 | [redacted] | Success |
| 8/19/2022 14:50 | TechAdmit | 10160511 | 362ffa33a5262b | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 14:50 | TechAdmit | 10160510 | 362ffa332a25aa | [redacted] | EUR | 10.62 | [redacted] | Success |
| 8/19/2022 14:50 | TechAdmit | 10160509 | 362ffa31951782 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 14:48 | TechAdmit | 10160506 | 362ffa2ae1be18 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 14:47 | TechAdmit | 10160504 | 362ffa2910e6bc | [redacted] | EUR | 33.01 | [redacted] | Success |
| 8/19/2022 14:47 | TechAdmit | 10160503 | 362ffa283cc868 | [redacted] | EUR | 10.64 | [redacted] | Success |
| 8/19/2022 14:47 | TechAdmit | 10160500 | 362ffa286015ac | [redacted] | EUR | 39.19 | [redacted] | Success |
| 8/19/2022 14:46 | TechAdmit | 10160499 | 362ffa2521dce1 | [redacted] | EUR | 35.78 | [redacted] | Success |
| 8/19/2022 14:46 | TechAdmit | 10160497 | 362ffa259ee251 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 14:46 | TechAdmit | 10160495 | 362ffa2436717c | [redacted] | EUR | 15.48 | [redacted] | Success |
| 8/19/2022 14:46 | TechAdmit | 10160494 | 362ffa23169d1c | [redacted] | EUR | 71.56 | [redacted] | Success |
| 8/19/2022 14:45 | TechAdmit | 10160493 | 362ffa1f71cb5d | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/19/2022 14:44 | TechAdmit | 10160490 | 362ffa1c27cefa | [redacted] | EUR | 208.01 | [redacted] | Success |
| 8/19/2022 14:42 | TechAdmit | 10160488 | 362ffa1738f3b2 | [redacted] | EUR | 34.58 | [redacted] | Success |
| 8/19/2022 14:42 | TechAdmit | 10160485 | 362ffa15b19d8c | [redacted] | EUR | 24.21 | [redacted] | Success |
| 8/19/2022 14:40 | TechAdmit | 10160481 | 362ffa0d132957 | [redacted] | EUR | 15.48 | [redacted] | Success |
| 8/19/2022 14:38 | TechAdmit | 10160478 | 362ffa07a3760d | [redacted] | EUR | 35.78 | [redacted] | Success |
| 8/19/2022 14:37 | TechAdmit | 10160473 | 362ffa023bfd85 | [redacted] | EUR | 51.51 | [redacted] | Success |
| 8/19/2022 14:37 | TechAdmit | 10160471 | 362ffa02d1c500 | [redacted] | EUR | 26.4 | [redacted] | Success |
| 8/19/2022 14:35 | TechAdmit | 10160466 | 362ff9fc9c04aa | [redacted] | EUR | 143.11 | [redacted] | Success |
| 8/19/2022 14:33 | TechAdmit | 10160461 | 362ff9f4e4fb93 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 14:31 | TechAdmit | 10160455 | 362ff9ea6b8f6c | [redacted] | EUR | 20.74 | [redacted] | Success |
| 8/19/2022 14:30 | TechAdmit | 10160453 | 362ff9e6838985 | [redacted] | EUR | 17.29 | [redacted] | Success |
| 8/19/2022 14:29 | TechAdmit | 10160449 | 362ff9e58a164b | [redacted] | EUR | 10.37 | [redacted] | Success |
| 8/19/2022 14:28 | TechAdmit | 10160448 | 362ff9e20a72f6 | [redacted] | EUR | 71.53 | [redacted] | Success |
| 8/19/2022 14:25 | TechAdmit | 10160443 | 362ff9d77cc879 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/19/2022 14:25 | TechAdmit | 10160441 | 362ff9d5b87589 | [redacted] | EUR | 24.2 | [redacted] | Success |
| 8/19/2022 14:24 | TechAdmit | 10160435 | 362ff9d037acca | [redacted] | EUR | 40.01 | [redacted] | Success |
| 8/19/2022 14:23 | TechAdmit | 10160429 | 362ff9cc4229d3 | [redacted] | EUR | 12.01 | [redacted] | Success |
| 8/19/2022 14:22 | TechAdmit | 10160427 | 362ff9cb210d45 | [redacted] | EUR | 10.37 | [redacted] | Success |
| 8/19/2022 14:21 | TechAdmit | 10160421 | 362ff9c4c9c136 | [redacted] | EUR | 20.74 | [redacted] | Success |
| 8/19/2022 14:20 | TechAdmit | 10160420 | 362ff9c1cd0239 | [redacted] | EUR | 53.1 | [redacted] | Success |
| 8/19/2022 14:20 | TechAdmit | 10160416 | 362ff9c27f10d8 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 14:20 | TechAdmit | 10160415 | 362ff9c141b76d | [redacted] | EUR | 70.4 | [redacted] | Success |
| 8/19/2022 14:19 | TechAdmit | 10160414 | 362ff9c05339e4 | [redacted] | EUR | 52.88 | [redacted] | Success |
| 8/19/2022 14:19 | TechAdmit | 10160412 | 362ff9be60d57b | [redacted] | EUR | 15.47 | [redacted] | Success |
| 8/19/2022 14:16 | TechAdmit | 10160409 | 362ff9b4137b6d | [redacted] | EUR | 44 | [redacted] | Success |
| 8/19/2022 14:15 | TechAdmit | 10160408 | 362ff9b1f0d2ae | [redacted] | EUR | 143.05 | [redacted] | Success |
| 8/19/2022 14:15 | TechAdmit | 10160406 | 362ff9af5daf37 | [redacted] | EUR | 196.45 | [redacted] | Success |
| 8/19/2022 14:14 | TechAdmit | 10160403 | 362ff9aadf2d64 | [redacted] | EUR | 53.1 | [redacted] | Success |
| 8/19/2022 14:13 | TechAdmit | 10160402 | 362ff9a9bda4af | [redacted] | EUR | 15.47 | [redacted] | Success |
| 8/19/2022 14:13 | TechAdmit | 10160398 | 362ff9a6cb4eb3 | [redacted] | EUR | 21.46 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 14:12 | TechAdmit | 10160395 | 362ff9a336160f | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/19/2022 14:11 | TechAdmit | 10160391 | 362ff9a224cc5a | [redacted] | EUR | 20.74 | [redacted] | Success |
| 8/19/2022 14:11 | TechAdmit | 10160390 | 362ff99ff3a4e0 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 14:09 | TechAdmit | 10160387 | 362ff99b662455 | [redacted] | EUR | 20.01 | [redacted] | Success |
| 8/19/2022 14:06 | TechAdmit | 10160379 | 362ff9900588c3 | [redacted] | EUR | 34.57 | [redacted] | Success |
| 8/19/2022 14:06 | TechAdmit | 10160377 | 362ff98f3f10c7 | [redacted] | EUR | 21.46 | [redacted] | Success |
| 8/19/2022 14:00 | TechAdmit | 10160363 | 362ff978410c56 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 14:01 | TechAdmit | 10160362 | 362ff97a853833 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 14:00 | TechAdmit | 10160361 | 362ff977381d6a | [redacted] | EUR | 17.32 | [redacted] | Success |
| 8/19/2022 13:59 | TechAdmit | 10160359 | 362ff974d6ab4d | [redacted] | EUR | 28.11 | [redacted] | Success |
| 8/19/2022 13:56 | TechAdmit | 10160354 | 362ff968083a06 | [redacted] | EUR | 15.58 | [redacted] | Success |
| 8/19/2022 13:55 | TechAdmit | 10160353 | 362ff966569adf | [redacted] | EUR | 26.55 | [redacted] | Success |
| 8/19/2022 13:55 | TechAdmit | 10160352 | 362ff965bb55e5 | [redacted] | EUR | 58.2 | [redacted] | Success |
| 8/19/2022 13:55 | TechAdmit | 10160351 | 362ff966c3d058 | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/19/2022 13:54 | TechAdmit | 10160348 | 362ff96245e080 | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 13:54 | TechAdmit | 10160347 | 362ff960ad9f87 | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 13:54 | TechAdmit | 10160346 | 362ff96019dbc1 | [redacted] | EUR | 15.6 | [redacted] | Success |
| 8/19/2022 13:53 | TechAdmit | 10160344 | 362ff95e306b8e | [redacted] | EUR | 227.59 | [redacted] | Success |
| 8/19/2022 13:52 | TechAdmit | 10160342 | 362ff9588b77af | [redacted] | EUR | 28.67 | [redacted] | Success |
| 8/19/2022 13:51 | TechAdmit | 10160340 | 362ff955ecd5f3 | [redacted] | EUR | 10.62 | [redacted] | Success |
| 8/19/2022 13:50 | TechAdmit | 10160337 | 362ff95257bb70 | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 13:48 | TechAdmit | 10160335 | 362ff94b886cb3 | [redacted] | EUR | 16.63 | [redacted] | Success |
| 8/19/2022 13:49 | TechAdmit | 10160333 | 362ff94e2423f7 | [redacted] | EUR | 16.42 | [redacted] | Success |
| 8/19/2022 13:49 | TechAdmit | 10160332 | 362ff94d4cd3d1 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 13:48 | TechAdmit | 10160330 | 362ff94b5c6547 | [redacted] | EUR | 50.16 | [redacted] | Success |
| 8/19/2022 13:47 | TechAdmit | 10160327 | 362ff947780379 | [redacted] | EUR | 15.84 | [redacted] | Success |
| 8/19/2022 13:45 | TechAdmit | 10160315 | 362ff941656020 | [redacted] | EUR | 20.02 | [redacted] | Success |
| 8/19/2022 13:44 | TechAdmit | 10160313 | 362ff93d9c5f9b | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 13:44 | TechAdmit | 10160309 | 362ff93ca4e961 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 13:42 | TechAdmit | 10160305 | 362ff93600b183 | [redacted] | EUR | 12.89 | [redacted] | Success |
| 8/19/2022 13:40 | TechAdmit | 10160296 | 362ff92c4926a0 | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/19/2022 13:39 | TechAdmit | 10160294 | 362ff927ed558d | [redacted] | EUR | 26.32 | [redacted] | Success |
| 8/19/2022 13:38 | TechAdmit | 10160291 | 362ff924438fbc | [redacted] | EUR | 25.78 | [redacted] | Success |
| 8/19/2022 13:37 | TechAdmit | 10160290 | 362ff9231ab1af | [redacted] | EUR | 74.35 | [redacted] | Success |
| 8/19/2022 13:37 | TechAdmit | 10160287 | 362ff92198f56e | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/19/2022 13:37 | TechAdmit | 10160285 | 362ff91fef3067 | [redacted] | EUR | 214.96 | [redacted] | Success |
| 8/19/2022 13:36 | TechAdmit | 10160284 | 362ff91cd8f00f | [redacted] | EUR | 27.71 | [redacted] | Success |
| 8/19/2022 13:35 | TechAdmit | 10160280 | 362ff91ad9361f | [redacted] | EUR | 11.01 | [redacted] | Success |
| 8/19/2022 13:34 | TechAdmit | 10160279 | 362ff917871802 | [redacted] | EUR | 55.41 | [redacted] | Success |
| 8/19/2022 13:35 | TechAdmit | 10160278 | 362ff91a4a3721 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 13:35 | TechAdmit | 10160276 | 362ff91849272c | [redacted] | EUR | 193.48 | [redacted] | Success |
| 8/19/2022 13:33 | TechAdmit | 10160272 | 362ff913ef31ff | [redacted] | EUR | 51.95 | [redacted] | Success |
| 8/19/2022 13:33 | TechAdmit | 10160271 | 362ff91249ec5b | [redacted] | EUR | 37.94 | [redacted] | Success |
| 8/19/2022 13:31 | TechAdmit | 10160268 | 362ff90ac1a16e | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 13:29 | TechAdmit | 10160259 | 362ff9052b28f8 | [redacted] | EUR | 107.55 | [redacted] | Success |
| 8/19/2022 13:29 | TechAdmit | 10160255 | 362ff902579617 | [redacted] | EUR | 103.89 | [redacted] | Success |
| 8/19/2022 13:27 | TechAdmit | 10160252 | 362ff8fc8f39cf | [redacted] | EUR | 20.79 | [redacted] | Success |
| 8/19/2022 13:26 | TechAdmit | 10160248 | 362ff8fa0235ce | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 13:26 | TechAdmit | 10160245 | 362ff8f73a33c6 | [redacted] | EUR | 37.94 | [redacted] | Success |
| 8/19/2022 13:25 | TechAdmit | 10160242 | 362ff8f4200b74 | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 13:24 | TechAdmit | 10160239 | 362ff8f1ca0dd2 | [redacted] | EUR | 138.6 | [redacted] | Success |
| 8/19/2022 13:21 | TechAdmit | 10160228 | 362ff8e5713145 | [redacted] | EUR | 28.51 | [redacted] | Success |
| 8/19/2022 13:20 | TechAdmit | 10160224 | 362ff8e083e7de | [redacted] | EUR | 11.01 | [redacted] | Success |
| 8/19/2022 13:18 | TechAdmit | 10160218 | 362ff8daa6e56f | [redacted] | EUR | 20.79 | [redacted] | Success |
| 8/19/2022 13:17 | TechAdmit | 10160216 | 362ff8d62e8a59 | [redacted] | EUR | 35.85 | [redacted] | Success |
| 8/19/2022 13:17 | TechAdmit | 10160210 | 362ff8d604e946 | [redacted] | EUR | 57.51 | [redacted] | Success |
| 8/19/2022 13:16 | TechAdmit | 10160209 | 362ff8d3111dba | [redacted] | EUR | 53.11 | [redacted] | Success |
| 8/19/2022 13:15 | TechAdmit | 10160207 | 362ff8cfc746db | [redacted] | EUR | 10.75 | [redacted] | Success |
| 8/19/2022 13:14 | TechAdmit | 10160204 | 362ff8cb8b9049 | [redacted] | EUR | 11.01 | [redacted] | Success |
| 8/19/2022 13:14 | TechAdmit | 10160202 | 362ff8cb084de2 | [redacted] | EUR | 34.65 | [redacted] | Success |
| 8/19/2022 13:15 | TechAdmit | 10160201 | 362ff8cdda3813 | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 13:14 | TechAdmit | 10160199 | 362ff8cbb16496 | [redacted] | EUR | 20.79 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 13:12 | TechAdmit | 10160193 | 362ff8c565b109 | [redacted] | EUR | 15.18 | [redacted] | Success |
| 8/19/2022 13:12 | TechAdmit | 10160191 | 362ff8c3709b34 | [redacted] | EUR | 14.34 | [redacted] | Success |
| 8/19/2022 13:12 | TechAdmit | 10160190 | 362ff8c2cbf96b | [redacted] | EUR | 22.01 | [redacted] | Success |
| 8/19/2022 13:10 | TechAdmit | 10160184 | 362ff8bc94488b | [redacted] | EUR | 34.65 | [redacted] | Success |
| 8/19/2022 13:09 | TechAdmit | 10160183 | 362ff8b91eaef8 | [redacted] | EUR | 30.6 | [redacted] | Success |
| 8/19/2022 13:09 | TechAdmit | 10160178 | 362ff8b7a90b58 | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 13:07 | TechAdmit | 10160176 | 362ff8b1f8d091 | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 13:08 | TechAdmit | 10160175 | 362ff8b46e0117 | [redacted] | EUR | 23.2 | [redacted] | Success |
| 8/19/2022 13:05 | TechAdmit | 10160173 | 362ff8aa8de456 | [redacted] | EUR | 20.79 | [redacted] | Success |
| 8/19/2022 13:02 | TechAdmit | 10160168 | 362ff89f002704 | [redacted] | EUR | 11.01 | [redacted] | Success |
| 8/19/2022 13:02 | TechAdmit | 10160167 | 362ff89d5e0158 | [redacted] | EUR | 25.1 | [redacted] | Success |
| 8/19/2022 13:02 | TechAdmit | 10160164 | 362ff89c84a5c0 | [redacted] | EUR | 34.65 | [redacted] | Success |
| 8/19/2022 13:01 | TechAdmit | 10160157 | 362ff899e55bca | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 12:59 | TechAdmit | 10160152 | 362ff894157608 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 12:55 | TechAdmit | 10160146 | 362ff884920ced | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/19/2022 12:54 | TechAdmit | 10160143 | 362ff87ec922bb | [redacted] | EUR | 34.63 | [redacted] | Success |
| 8/19/2022 12:54 | TechAdmit | 10160142 | 362ff880ae21f0 | [redacted] | EUR | 69.26 | [redacted] | Success |
| 8/19/2022 12:54 | TechAdmit | 10160141 | 362ff88093a9a9 | [redacted] | EUR | 21.5 | [redacted] | Success |
| 8/19/2022 12:53 | TechAdmit | 10160140 | 362ff87da4acd1 | [redacted] | EUR | 32.02 | [redacted] | Success |
| 8/19/2022 12:51 | TechAdmit | 10160135 | 362ff8755e0154 | [redacted] | EUR | 34.63 | [redacted] | Success |
| 8/19/2022 12:50 | TechAdmit | 10160134 | 362ff872252941 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 12:50 | TechAdmit | 10160133 | 362ff871299e19 | [redacted] | EUR | 27.71 | [redacted] | Success |
| 8/19/2022 12:50 | TechAdmit | 10160131 | 362ff872244c87 | [redacted] | EUR | 35.83 | [redacted] | Success |
| 8/19/2022 12:50 | TechAdmit | 10160130 | 362ff87039e3a0 | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/19/2022 12:49 | TechAdmit | 10160128 | 362ff86f645eb4 | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/19/2022 12:48 | TechAdmit | 10160126 | 362ff86a900368 | [redacted] | EUR | 34.63 | [redacted] | Success |
| 8/19/2022 12:48 | TechAdmit | 10160123 | 362ff8692cdcab | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 12:46 | TechAdmit | 10160116 | 362ff86285a1ee | [redacted] | EUR | 69.26 | [redacted] | Success |
| 8/19/2022 12:45 | TechAdmit | 10160114 | 362ff85f2657cd | [redacted] | EUR | 34.63 | [redacted] | Success |
| 8/19/2022 12:45 | TechAdmit | 10160113 | 362ff85df677b3 | [redacted] | EUR | 40.35 | [redacted] | Success |
| 8/19/2022 12:45 | TechAdmit | 10160111 | 362ff85d2d79d5 | [redacted] | EUR | 11.61 | [redacted] | Success |
| 8/19/2022 12:45 | TechAdmit | 10160109 | 362ff85d39446d | [redacted] | EUR | 18.36 | [redacted] | Success |
| 8/19/2022 12:43 | TechAdmit | 10160106 | 362ff85854c7b5 | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 12:42 | TechAdmit | 10160099 | 362ff853b7712f | [redacted] | EUR | 32.02 | [redacted] | Success |
| 8/19/2022 12:41 | TechAdmit | 10160098 | 362ff850c7cf7f | [redacted] | EUR | 53.12 | [redacted] | Success |
| 8/19/2022 12:42 | TechAdmit | 10160096 | 362ff851acabb4 | [redacted] | EUR | 38.69 | [redacted] | Success |
| 8/19/2022 12:41 | TechAdmit | 10160095 | 362ff84e905edf | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/19/2022 12:40 | TechAdmit | 10160093 | 362ff84ba9a66f | [redacted] | EUR | 30.36 | [redacted] | Success |
| 8/19/2022 12:40 | TechAdmit | 10160091 | 362ff84d4c7f22 | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 12:40 | TechAdmit | 10160090 | 362ff84c6038e3 | [redacted] | EUR | 28.69 | [redacted] | Success |
| 8/19/2022 12:38 | TechAdmit | 10160086 | 362ff8451a4088 | [redacted] | EUR | 47.78 | [redacted] | Success |
| 8/19/2022 12:38 | TechAdmit | 10160083 | 362ff84338738d | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 12:38 | TechAdmit | 10160079 | 362ff84447b981 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 12:35 | TechAdmit | 10160072 | 362ff83ac7425e | [redacted] | EUR | 55.41 | [redacted] | Success |
| 8/19/2022 12:34 | TechAdmit | 10160069 | 362ff8372f0b2e | [redacted] | EUR | 10.64 | [redacted] | Success |
| 8/19/2022 12:35 | TechAdmit | 10160068 | 362ff839eec541 | [redacted] | EUR | 103.89 | [redacted] | Success |
| 8/19/2022 12:35 | TechAdmit | 10160067 | 362ff8398758c0 | [redacted] | EUR | 69.26 | [redacted] | Success |
| 8/19/2022 12:34 | TechAdmit | 10160066 | 362ff83668eeec | [redacted] | EUR | 31.86 | [redacted] | Success |
| 8/19/2022 12:34 | TechAdmit | 10160061 | 362ff83537645f | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/19/2022 12:31 | TechAdmit | 10160058 | 362ff82bcd2134 | [redacted] | EUR | 17.32 | [redacted] | Success |
| 8/19/2022 12:31 | TechAdmit | 10160057 | 362ff82aa6f193 | [redacted] | EUR | 100.87 | [redacted] | Success |
| 8/19/2022 12:31 | TechAdmit | 10160054 | 362ff8284474fd | [redacted] | EUR | 831.11 | [redacted] | Success |
| 8/19/2022 12:30 | TechAdmit | 10160052 | 362ff82663a35a | [redacted] | EUR | 21.48 | [redacted] | Success |
| 8/19/2022 12:31 | TechAdmit | 10160051 | 362ff8292c55a7 | [redacted] | EUR | 26.43 | [redacted] | Success |
| 8/19/2022 12:31 | TechAdmit | 10160050 | 362ff828c9a3ee | [redacted] | EUR | 17.32 | [redacted] | Success |
| 8/19/2022 12:30 | TechAdmit | 10160049 | 362ff82595e2c7 | [redacted] | EUR | 14.34 | [redacted] | Success |
| 8/19/2022 12:29 | TechAdmit | 10160046 | 362ff822630b51 | [redacted] | EUR | 27.71 | [redacted] | Success |
| 8/19/2022 12:28 | TechAdmit | 10160044 | 362ff81d3707fb | [redacted] | EUR | 16.51 | [redacted] | Success |
| 8/19/2022 12:28 | TechAdmit | 10160043 | 362ff81ec728af | [redacted] | EUR | 34.64 | [redacted] | Success |
| 8/19/2022 12:28 | TechAdmit | 10160039 | 362ff81db1e23a | [redacted] | EUR | 259.83 | [redacted] | Success |
| 8/19/2022 12:26 | TechAdmit | 10160030 | 362ff8163af463 | [redacted] | EUR | 47.78 | [redacted] | Success |
| 8/19/2022 12:25 | TechAdmit | 10160029 | 362ff8132ab30f | [redacted] | EUR | 13.81 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 12:25 | TechAdmit | 10160028 | 362ff81329e43e | [redacted] | EUR | 40.01 | [redacted] | Success |
| 8/19/2022 12:24 | TechAdmit | 10160027 | 362ff80ffe7325 | [redacted] | EUR | 13.91 | [redacted] | Success |
| 8/19/2022 12:23 | TechAdmit | 10160025 | 362ff80dccdd81 | [redacted] | EUR | 90.06 | [redacted] | Success |
| 8/19/2022 12:24 | TechAdmit | 10160024 | 362ff80eb8eeb7 | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/19/2022 12:22 | TechAdmit | 10160023 | 362ff8094b3198 | [redacted] | EUR | 15.24 | [redacted] | Success |
| 8/19/2022 12:21 | TechAdmit | 10160018 | 362ff803c22986 | [redacted] | EUR | 20.01 | [redacted] | Success |
| 8/19/2022 12:19 | TechAdmit | 10160015 | 362ff7fefb41ab | [redacted] | EUR | 69.27 | [redacted] | Success |
| 8/19/2022 12:19 | TechAdmit | 10160013 | 362ff7fd911633 | [redacted] | EUR | 159.26 | [redacted] | Success |
| 8/19/2022 12:19 | TechAdmit | 10160012 | 362ff7fc76c8e0 | [redacted] | EUR | 21.62 | [redacted] | Success |
| 8/19/2022 12:18 | TechAdmit | 10160011 | 362ff7f8ba025d | [redacted] | EUR | 69.27 | [redacted] | Success |
| 8/19/2022 12:18 | TechAdmit | 10160008 | 362ff7f9181b09 | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 12:18 | TechAdmit | 10160007 | 362ff7f7a830dc | [redacted] | EUR | 21.24 | [redacted] | Success |
| 8/19/2022 12:15 | TechAdmit | 10160001 | 362ff7ecce8e00 | [redacted] | EUR | 69.27 | [redacted] | Success |
| 8/19/2022 12:14 | TechAdmit | 10159994 | 362ff7ea37824e | [redacted] | EUR | 21.22 | [redacted] | Success |
| 8/19/2022 12:13 | TechAdmit | 10159991 | 362ff7e6311ce4 | [redacted] | EUR | 106.06 | [redacted] | Success |
| 8/19/2022 12:13 | TechAdmit | 10159988 | 362ff7e7748311 | [redacted] | EUR | 41.37 | [redacted] | Success |
| 8/19/2022 12:12 | TechAdmit | 10159987 | 362ff7e436a86c | [redacted] | EUR | 317.18 | [redacted] | Success |
| 8/19/2022 12:12 | TechAdmit | 10159983 | 362ff7e143b941 | [redacted] | EUR | 716.71 | [redacted] | Success |
| 8/19/2022 12:09 | TechAdmit | 10159976 | 362ff7d88d22c9 | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 12:10 | TechAdmit | 10159974 | 362ff7da59e9ed | [redacted] | EUR | 27.71 | [redacted] | Success |
| 8/19/2022 12:09 | TechAdmit | 10159972 | 362ff7d6abfd83 | [redacted] | EUR | 17.32 | [redacted] | Success |
| 8/19/2022 12:09 | TechAdmit | 10159971 | 362ff7d784db7a | [redacted] | EUR | 13.86 | [redacted] | Success |
| 8/19/2022 12:09 | TechAdmit | 10159970 | 362ff7d6fb2d07 | [redacted] | EUR | 15.6 | [redacted] | Success |
| 8/19/2022 12:08 | TechAdmit | 10159969 | 362ff7d38b2621 | [redacted] | EUR | 36.75 | [redacted] | Success |
| 8/19/2022 12:07 | TechAdmit | 10159967 | 362ff7d1c7a8bf | [redacted] | EUR | 12.11 | [redacted] | Success |
| 8/19/2022 12:07 | TechAdmit | 10159966 | 362ff7d1266bad | [redacted] | EUR | 10.4 | [redacted] | Success |
| 8/19/2022 12:07 | TechAdmit | 10159963 | 362ff7d1a919f7 | [redacted] | EUR | 32.31 | [redacted] | Success |
| 8/19/2022 12:07 | TechAdmit | 10159961 | 362ff7d0239fd9 | [redacted] | EUR | 27.71 | [redacted] | Success |
| 8/19/2022 12:06 | TechAdmit | 10159960 | 362ff7cd336972 | [redacted] | EUR | 20.79 | [redacted] | Success |
| 8/19/2022 12:06 | TechAdmit | 10159958 | 362ff7cba9c677 | [redacted] | EUR | 14.34 | [redacted] | Success |
| 8/19/2022 12:06 | TechAdmit | 10159957 | 362ff7cdc0e934 | [redacted] | EUR | 14.86 | [redacted] | Success |
| 8/19/2022 12:06 | TechAdmit | 10159956 | 362ff7ccb865e0 | [redacted] | EUR | 52 | [redacted] | Success |
| 8/19/2022 12:06 | TechAdmit | 10159955 | 362ff7cb685e4a | [redacted] | EUR | 17.32 | [redacted] | Success |
| 8/19/2022 12:05 | TechAdmit | 10159953 | 362ff7c7a88bac | [redacted] | EUR | 31.82 | [redacted] | Success |
| 8/19/2022 12:03 | TechAdmit | 10159950 | 362ff7c093ebe9 | [redacted] | EUR | 41.6 | [redacted] | Success |
| 8/19/2022 12:02 | TechAdmit | 10159947 | 362ff7bc213e2f | [redacted] | EUR | 52 | [redacted] | Success |
| 8/19/2022 12:02 | TechAdmit | 10159946 | 362ff7bde43f3c | [redacted] | EUR | 38.8 | [redacted] | Success |
| 8/19/2022 12:01 | TechAdmit | 10159944 | 362ff7ba73bd78 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 8/19/2022 12:00 | TechAdmit | 10159939 | 362ff7b70d8697 | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 11:59 | TechAdmit | 10159938 | 362ff7b1299a9c | [redacted] | EUR | 31.82 | [redacted] | Success |
| 8/19/2022 11:59 | TechAdmit | 10159937 | 362ff7b33a363f | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 11:57 | TechAdmit | 10159934 | 362ff7ac34be55 | [redacted] | EUR | 106.82 | [redacted] | Success |
| 8/19/2022 11:58 | TechAdmit | 10159933 | 362ff7aeaca9b4 | [redacted] | EUR | 22.01 | [redacted] | Success |
| 8/19/2022 11:57 | TechAdmit | 10159932 | 362ff7ab2e46c0 | [redacted] | EUR | 13.89 | [redacted] | Success |
| 8/19/2022 11:57 | TechAdmit | 10159929 | 362ff7aa010bb0 | [redacted] | EUR | 25.05 | [redacted] | Success |
| 8/19/2022 11:56 | TechAdmit | 10159925 | 362ff7a78d1131 | [redacted] | EUR | 21.22 | [redacted] | Success |
| 8/19/2022 11:56 | TechAdmit | 10159921 | 362ff7a5f8e49f | [redacted] | EUR | 715.57 | [redacted] | Success |
| 8/19/2022 11:55 | TechAdmit | 10159920 | 362ff7a2d5270b | [redacted] | EUR | 960.51 | [redacted] | Success |
| 8/19/2022 11:56 | TechAdmit | 10159919 | 362ff7a59aeacf | [redacted] | EUR | 14.32 | [redacted] | Success |
| 8/19/2022 11:55 | TechAdmit | 10159917 | 362ff7a172e316 | [redacted] | EUR | 75.86 | [redacted] | Success |
| 8/19/2022 11:55 | TechAdmit | 10159916 | 362ff7a31b22af | [redacted] | EUR | 34.59 | [redacted] | Success |
| 8/19/2022 11:54 | TechAdmit | 10159911 | 362ff79f81b5f9 | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 11:53 | TechAdmit | 10159909 | 362ff79c2ca6d9 | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 11:52 | TechAdmit | 10159908 | 362ff7981604a5 | [redacted] | EUR | 104 | [redacted] | Success |
| 8/19/2022 11:52 | TechAdmit | 10159906 | 362ff7985dfe0a | [redacted] | EUR | 20.02 | [redacted] | Success |
| 8/19/2022 11:51 | TechAdmit | 10159905 | 362ff795a1a423 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 8/19/2022 11:50 | TechAdmit | 10159902 | 362ff78f8857b3 | [redacted] | EUR | 62.25 | [redacted] | Success |
| 8/19/2022 11:48 | TechAdmit | 10159901 | 362ff7899905b4 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 11:48 | TechAdmit | 10159900 | 362ff78819e1c8 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 11:48 | TechAdmit | 10159899 | 362ff7875da5bb | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/19/2022 11:47 | TechAdmit | 10159897 | 362ff784ac2c9e | [redacted] | EUR | 138.33 | [redacted] | Success |
| 8/19/2022 11:46 | TechAdmit | 10159895 | 362ff78030ba69 | [redacted] | EUR | 35.78 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 11:46 | TechAdmit | 10159894 | 362ff78302abd2 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 11:45 | TechAdmit | 10159892 | 362ff77dbe36c7 | [redacted] | EUR | 34.59 | [redacted] | Success |
| 8/19/2022 11:44 | TechAdmit | 10159890 | 362ff77a8eea50 | [redacted] | EUR | 25.05 | [redacted] | Success |
| 8/19/2022 11:44 | TechAdmit | 10159889 | 362ff77a4af4b3 | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/19/2022 11:45 | TechAdmit | 10159888 | 362ff77d17d521 | [redacted] | EUR | 20.79 | [redacted] | Success |
| 8/19/2022 11:44 | TechAdmit | 10159886 | 362ff779b39cba | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 11:43 | TechAdmit | 10159885 | 362ff775a1739d | [redacted] | EUR | 11.84 | [redacted] | Success |
| 8/19/2022 11:42 | TechAdmit | 10159880 | 362ff77165da0e | [redacted] | EUR | 34.59 | [redacted] | Success |
| 8/19/2022 11:40 | TechAdmit | 10159873 | 362ff76a410efc | [redacted] | EUR | 10.62 | [redacted] | Success |
| 8/19/2022 11:40 | TechAdmit | 10159871 | 362ff76b3d605c | [redacted] | EUR | 21.16 | [redacted] | Success |
| 8/19/2022 11:39 | TechAdmit | 10159870 | 362ff76794b7b1 | [redacted] | EUR | 22.02 | [redacted] | Success |
| 8/19/2022 11:39 | TechAdmit | 10159869 | 362ff7684b7a2c | [redacted] | EUR | 22.83 | [redacted] | Success |
| 8/19/2022 11:38 | TechAdmit | 10159865 | 362ff7636e6fbf | [redacted] | EUR | 143.12 | [redacted] | Success |
| 8/19/2022 11:38 | TechAdmit | 10159861 | 362ff763c814a0 | [redacted] | EUR | 15.78 | [redacted] | Success |
| 8/19/2022 11:38 | TechAdmit | 10159860 | 362ff763a9f100 | [redacted] | EUR | 34.59 | [redacted] | Success |
| 8/19/2022 11:37 | TechAdmit | 10159859 | 362ff7608c05da | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 11:37 | TechAdmit | 10159858 | 362ff760ceb09c | [redacted] | EUR | 151.84 | [redacted] | Success |
| 8/19/2022 11:36 | TechAdmit | 10159854 | 362ff75a8c279c | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 11:34 | TechAdmit | 10159851 | 362ff75634592a | [redacted] | EUR | 34.59 | [redacted] | Success |
| 8/19/2022 11:32 | TechAdmit | 10159848 | 362ff74dc6d5fe | [redacted] | EUR | 20.75 | [redacted] | Success |
| 8/19/2022 11:33 | TechAdmit | 10159847 | 362ff7504834a2 | [redacted] | EUR | 143.12 | [redacted] | Success |
| 8/19/2022 11:32 | TechAdmit | 10159846 | 362ff74e4557ad | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 11:31 | TechAdmit | 10159844 | 362ff749a23ac3 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 11:29 | TechAdmit | 10159837 | 362ff740d14b2a | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 11:28 | TechAdmit | 10159835 | 362ff73c155498 | [redacted] | EUR | 69.19 | [redacted] | Success |
| 8/19/2022 11:27 | TechAdmit | 10159831 | 362ff73a330795 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 11:26 | TechAdmit | 10159828 | 362ff734a67167 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 11:23 | TechAdmit | 10159821 | 362ff72ca9f246 | [redacted] | EUR | 31.85 | [redacted] | Success |
| 8/19/2022 11:24 | TechAdmit | 10159815 | 362ff72d6cc09b | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 11:21 | TechAdmit | 10159811 | 362ff725153db9 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 11:22 | TechAdmit | 10159809 | 362ff727940cdf | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 11:22 | TechAdmit | 10159808 | 362ff727417422 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 11:22 | TechAdmit | 10159807 | 362ff726c74fa1 | [redacted] | EUR | 48.44 | [redacted] | Success |
| 8/19/2022 11:21 | TechAdmit | 10159806 | 362ff723425d47 | [redacted] | EUR | 75.92 | [redacted] | Success |
| 8/19/2022 11:21 | TechAdmit | 10159804 | 362ff725477219 | [redacted] | EUR | 26.54 | [redacted] | Success |
| 8/19/2022 11:20 | TechAdmit | 10159802 | 362ff72150824e | [redacted] | EUR | 16 | [redacted] | Success |
| 8/19/2022 11:20 | TechAdmit | 10159800 | 362ff71f8b95a7 | [redacted] | EUR | 455.52 | [redacted] | Success |
| 8/19/2022 11:19 | TechAdmit | 10159797 | 362ff71a86c784 | [redacted] | EUR | 71.59 | [redacted] | Success |
| 8/19/2022 11:18 | TechAdmit | 10159796 | 362ff718c22eb5 | [redacted] | EUR | 31.99 | [redacted] | Success |
| 8/19/2022 11:18 | TechAdmit | 10159795 | 362ff7175c1f0f | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 11:18 | TechAdmit | 10159792 | 362ff718182b36 | [redacted] | EUR | 11.83 | [redacted] | Success |
| 8/19/2022 11:16 | TechAdmit | 10159784 | 362ff711f7b419 | [redacted] | EUR | 10.62 | [redacted] | Success |
| 8/19/2022 11:16 | TechAdmit | 10159782 | 362ff71177f2dc | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 11:15 | TechAdmit | 10159777 | 362ff70b757b76 | [redacted] | EUR | 75.91 | [redacted] | Success |
| 8/19/2022 11:14 | TechAdmit | 10159775 | 362ff708638e13 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 11:12 | TechAdmit | 10159771 | 362ff702abe42d | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 11:11 | TechAdmit | 10159770 | 362ff6fd6af31d | [redacted] | EUR | 27.68 | [redacted] | Success |
| 8/19/2022 11:12 | TechAdmit | 10159769 | 362ff7003d28d6 | [redacted] | EUR | 10.38 | [redacted] | Success |
| 8/19/2022 11:09 | TechAdmit | 10159768 | 362ff6f74304c4 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 11:09 | TechAdmit | 10159765 | 362ff6f5b323d1 | [redacted] | EUR | 23.88 | [redacted] | Success |
| 8/19/2022 11:08 | TechAdmit | 10159763 | 362ff6f10d0272 | [redacted] | EUR | 31.86 | [redacted] | Success |
| 8/19/2022 11:07 | TechAdmit | 10159762 | 362ff6f0380498 | [redacted] | EUR | 66.01 | [redacted] | Success |
| 8/19/2022 11:08 | TechAdmit | 10159761 | 362ff6f3246cd9 | [redacted] | EUR | 48.44 | [redacted] | Success |
| 8/19/2022 11:07 | TechAdmit | 10159757 | 362ff6eec2d88c | [redacted] | EUR | 39.61 | [redacted] | Success |
| 8/19/2022 11:06 | TechAdmit | 10159755 | 362ff6eb05e27f | [redacted] | EUR | 16.13 | [redacted] | Success |
| 8/19/2022 11:05 | TechAdmit | 10159751 | 362ff6e6f62d91 | [redacted] | EUR | 19.33 | [redacted] | Success |
| 8/19/2022 11:05 | TechAdmit | 10159749 | 362ff6e774f909 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 11:04 | TechAdmit | 10159747 | 362ff6e582aa64 | [redacted] | EUR | 25.06 | [redacted] | Success |
| 8/19/2022 11:03 | TechAdmit | 10159744 | 362ff6de6376a0 | [redacted] | EUR | 22 | [redacted] | Success |
| 8/19/2022 11:01 | TechAdmit | 10159743 | 362ff6d94bfc93 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 11:02 | TechAdmit | 10159742 | 362ff6db55d8df | [redacted] | EUR | 53.7 | [redacted] | Success |
| 8/19/2022 11:00 | TechAdmit | 10159740 | 362ff6d6bcb03f | [redacted] | EUR | 34.6 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 11:00 | TechAdmit | 10159739 | 362ff6d5ca68f6 | [redacted] | EUR | 35.8 | [redacted] | Success |
| 8/19/2022 10:59 | TechAdmit | 10159737 | 362ff6d1db02ca | [redacted] | EUR | 70.02 | [redacted] | Success |
| 8/19/2022 10:59 | TechAdmit | 10159735 | 362ff6d2c2180a | [redacted] | EUR | 102.49 | [redacted] | Success |
| 8/19/2022 10:58 | TechAdmit | 10159734 | 362ff6ce5cd00d | [redacted] | EUR | 34.62 | [redacted] | Success |
| 8/19/2022 10:58 | TechAdmit | 10159732 | 362ff6cd894173 | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/19/2022 10:58 | TechAdmit | 10159731 | 362ff6cbf10ce2 | [redacted] | EUR | 87.98 | [redacted] | Success |
| 8/19/2022 10:58 | TechAdmit | 10159730 | 362ff6cb821662 | [redacted] | EUR | 11 | [redacted] | Success |
| 8/19/2022 10:57 | TechAdmit | 10159725 | 362ff6ca0124fd | [redacted] | EUR | 23.19 | [redacted] | Success |
| 8/19/2022 10:56 | TechAdmit | 10159724 | 362ff6c6eed579 | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 10:55 | TechAdmit | 10159719 | 362ff6c3066aa4 | [redacted] | EUR | 75.91 | [redacted] | Success |
| 8/19/2022 10:54 | TechAdmit | 10159713 | 362ff6bcbbf9d6 | [redacted] | EUR | 33 | [redacted] | Success |
| 8/19/2022 10:53 | TechAdmit | 10159712 | 362ff6ba8d2738 | [redacted] | EUR | 11 | [redacted] | Success |
| 8/19/2022 10:52 | TechAdmit | 10159705 | 362ff6b65e601a | [redacted] | EUR | 48.47 | [redacted] | Success |
| 8/19/2022 10:51 | TechAdmit | 10159704 | 362ff6b32be5b4 | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/19/2022 10:51 | TechAdmit | 10159703 | 362ff6b2eca99f | [redacted] | EUR | 75.91 | [redacted] | Success |
| 8/19/2022 10:51 | TechAdmit | 10159702 | 362ff6b23741ac | [redacted] | EUR | 53.32 | [redacted] | Success |
| 8/19/2022 10:50 | TechAdmit | 10159698 | 362ff6ada5257c | [redacted] | EUR | 10.61 | [redacted] | Success |
| 8/19/2022 10:50 | TechAdmit | 10159697 | 362ff6ada3ef1e | [redacted] | EUR | 23.2 | [redacted] | Success |
| 8/19/2022 10:49 | TechAdmit | 10159696 | 362ff6ac07cd26 | [redacted] | EUR | 21.22 | [redacted] | Success |
| 8/19/2022 10:48 | TechAdmit | 10159695 | 362ff6a873ad1e | [redacted] | EUR | 103.86 | [redacted] | Success |
| 8/19/2022 10:48 | TechAdmit | 10159692 | 362ff6a6864822 | [redacted] | EUR | 106.1 | [redacted] | Success |
| 8/19/2022 10:48 | TechAdmit | 10159690 | 362ff6a88356a2 | [redacted] | EUR | 48.47 | [redacted] | Success |
| 8/19/2022 10:47 | TechAdmit | 10159688 | 362ff6a5646bfd | [redacted] | EUR | 69.24 | [redacted] | Success |
| 8/19/2022 10:47 | TechAdmit | 10159684 | 362ff6a32d03e9 | [redacted] | EUR | 96.94 | [redacted] | Success |
| 8/19/2022 10:47 | TechAdmit | 10159682 | 362ff6a2f4c605 | [redacted] | EUR | 10.73 | [redacted] | Success |
| 8/19/2022 10:47 | TechAdmit | 10159681 | 362ff6a5cdc87d | [redacted] | EUR | 22 | [redacted] | Success |
| 8/19/2022 10:47 | TechAdmit | 10159680 | 362ff6a2961d19 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 8/19/2022 10:47 | TechAdmit | 10159677 | 362ff6a49eddab | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 10:46 | TechAdmit | 10159676 | 362ff6a183eba3 | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 10:46 | TechAdmit | 10159674 | 362ff69f53ee46 | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 10:45 | TechAdmit | 10159670 | 362ff69d04b569 | [redacted] | EUR | 11 | [redacted] | Success |
| 8/19/2022 10:45 | TechAdmit | 10159668 | 362ff69c7c4fef | [redacted] | EUR | 106.1 | [redacted] | Success |
| 8/19/2022 10:45 | TechAdmit | 10159667 | 362ff69da1e2a7 | [redacted] | EUR | 17.31 | [redacted] | Success |
| 8/19/2022 10:45 | TechAdmit | 10159666 | 362ff69d0d0aea | [redacted] | EUR | 47.75 | [redacted] | Success |
| 8/19/2022 10:43 | TechAdmit | 10159660 | 362ff6935e683d | [redacted] | EUR | 24 | [redacted] | Success |
| 8/19/2022 10:42 | TechAdmit | 10159658 | 362ff68fd412fe | [redacted] | EUR | 65.99 | [redacted] | Success |
| 8/19/2022 10:41 | TechAdmit | 10159655 | 362ff68f67970d | [redacted] | EUR | 12.62 | [redacted] | Success |
| 8/19/2022 10:41 | TechAdmit | 10159654 | 362ff68d377841 | [redacted] | EUR | 17.31 | [redacted] | Success |
| 8/19/2022 10:38 | TechAdmit | 10159652 | 362ff6840d1e28 | [redacted] | EUR | 55.4 | [redacted] | Success |
| 8/19/2022 10:39 | TechAdmit | 10159650 | 362ff6865e680f | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 10:39 | TechAdmit | 10159649 | 362ff685319736 | [redacted] | EUR | 39.39 | [redacted] | Success |
| 8/19/2022 10:38 | TechAdmit | 10159648 | 362ff6826b2d39 | [redacted] | EUR | 138.48 | [redacted] | Success |
| 8/19/2022 10:35 | TechAdmit | 10159646 | 362ff6783a62a5 | [redacted] | EUR | 15.47 | [redacted] | Success |
| 8/19/2022 10:35 | TechAdmit | 10159645 | 362ff67670d4e6 | [redacted] | EUR | 11 | [redacted] | Success |
| 8/19/2022 10:34 | TechAdmit | 10159644 | 362ff67311ef65 | [redacted] | EUR | 34.62 | [redacted] | Success |
| 8/19/2022 10:33 | TechAdmit | 10159639 | 362ff66fc9f278 | [redacted] | EUR | 12.91 | [redacted] | Success |
| 8/19/2022 10:30 | TechAdmit | 10159634 | 362ff665463b5a | [redacted] | EUR | 11.14 | [redacted] | Success |
| 8/19/2022 10:29 | TechAdmit | 10159631 | 362ff662447679 | [redacted] | EUR | 28.11 | [redacted] | Success |
| 8/19/2022 10:30 | TechAdmit | 10159630 | 362ff663e30557 | [redacted] | EUR | 15.85 | [redacted] | Success |
| 8/19/2022 10:29 | TechAdmit | 10159629 | 362ff660e9248c | [redacted] | EUR | 71.65 | [redacted] | Success |
| 8/19/2022 10:30 | TechAdmit | 10159624 | 362ff662bedfb1 | [redacted] | EUR | 106.09 | [redacted] | Success |
| 8/19/2022 10:29 | TechAdmit | 10159623 | 362ff65fca4f6e | [redacted] | EUR | 53.05 | [redacted] | Success |
| 8/19/2022 10:28 | TechAdmit | 10159618 | 362ff65ca36b0a | [redacted] | EUR | 23.78 | [redacted] | Success |
| 8/19/2022 10:28 | TechAdmit | 10159616 | 362ff65c542a5a | [redacted] | EUR | 29.08 | [redacted] | Success |
| 8/19/2022 10:27 | TechAdmit | 10159615 | 362ff65ae2428b | [redacted] | EUR | 22.82 | [redacted] | Success |
| 8/19/2022 10:27 | TechAdmit | 10159614 | 362ff657a8b1d1 | [redacted] | EUR | 76.05 | [redacted] | Success |
| 8/19/2022 10:27 | TechAdmit | 10159613 | 362ff65a8c3615 | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 10:27 | TechAdmit | 10159612 | 362ff6593876ca | [redacted] | EUR | 34.63 | [redacted] | Success |
| 8/19/2022 10:25 | TechAdmit | 10159608 | 362ff65059978f | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 10:25 | TechAdmit | 10159607 | 362ff6525518db | [redacted] | EUR | 106.09 | [redacted] | Success |
| 8/19/2022 10:23 | TechAdmit | 10159605 | 362ff64bac84f3 | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/19/2022 10:22 | TechAdmit | 10159599 | 362ff6448017ed | [redacted] | EUR | 53.05 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 10:20 | TechAdmit | 10159593 | 362ff63f21317a | [redacted] | EUR | 10.99 | [redacted] | Success |
| 8/19/2022 10:21 | TechAdmit | 10159591 | 362ff641338f02 | | EUR | 42.44 | | Success |
| 8/19/2022 10:20 | TechAdmit | 10159590 | 362ff6405391a7 | | EUR | 23.18 | | Success |
| 8/19/2022 10:18 | TechAdmit | 10159587 | 362ff6372ccef0 | | EUR | 13.85 | | Success |
| 8/19/2022 10:17 | TechAdmit | 10159586 | 362ff6337b2df8 | | EUR | 19.99 | | Success |
| 8/19/2022 10:17 | TechAdmit | 10159584 | 362ff632c40e13 | | EUR | 35.83 | | Success |
| 8/19/2022 10:17 | TechAdmit | 10159582 | 362ff635252731 | | EUR | 34.63 | | Success |
| 8/19/2022 10:16 | TechAdmit | 10159581 | 362ff62ee614e6 | | EUR | 228.14 | | Success |
| 8/19/2022 10:15 | TechAdmit | 10159578 | 362ff62a9e580d | | EUR | 13.85 | | Success |
| 8/19/2022 10:14 | TechAdmit | 10159576 | 362ff627f675ee | | EUR | 20.78 | | Success |
| 8/19/2022 10:13 | TechAdmit | 10159570 | 362ff62659eb9e | | EUR | 16.49 | | Success |
| 8/19/2022 10:13 | TechAdmit | 10159569 | 362ff622cf227e | | EUR | 20.78 | | Success |
| 8/19/2022 10:12 | TechAdmit | 10159568 | 362ff6209b3fe8 | | EUR | 34.63 | | Success |
| 8/19/2022 10:12 | TechAdmit | 10159567 | 362ff620323b00 | | EUR | 25.94 | | Success |
| 8/19/2022 10:11 | TechAdmit | 10159563 | 362ff61b67328a | | EUR | 48.48 | | Success |
| 8/19/2022 10:09 | TechAdmit | 10159559 | 362ff61543f043 | | EUR | 10.75 | | Success |
| 8/19/2022 10:09 | TechAdmit | 10159558 | 362ff614d957cd | | EUR | 179.12 | | Success |
| 8/19/2022 10:08 | TechAdmit | 10159557 | 362ff6138d82ca | | EUR | 69.25 | | Success |
| 8/19/2022 10:07 | TechAdmit | 10159553 | 362ff60e0eb702 | | EUR | 10.39 | | Success |
| 8/19/2022 10:07 | TechAdmit | 10159551 | 362ff60e072b03 | | EUR | 10.99 | | Success |
| 8/19/2022 10:04 | TechAdmit | 10159547 | 362ff60185bdce | | EUR | 10.61 | | Success |
| 8/19/2022 10:02 | TechAdmit | 10159544 | 362ff5fce02d98 | | EUR | 16.49 | | Success |
| 8/19/2022 10:02 | TechAdmit | 10159541 | 362ff5fb30a0d9 | | EUR | 21.21 | | Success |
| 8/19/2022 10:02 | TechAdmit | 10159540 | 362ff5fa6bca7a | | EUR | 20.78 | | Success |
| 8/19/2022 9:59 | TechAdmit | 10159531 | 362ff5f02a93d3 | | EUR | 10.39 | | Success |
| 8/19/2022 9:58 | TechAdmit | 10159529 | 362ff5eb2ab97e | | EUR | 78.79 | | Success |
| 8/19/2022 9:56 | TechAdmit | 10159527 | 362ff5e67d574f | | EUR | 13.85 | | Success |
| 8/19/2022 9:56 | TechAdmit | 10159526 | 362ff5e626bedc | | EUR | 17.91 | | Success |
| 8/19/2022 9:57 | TechAdmit | 10159525 | 362ff5e8381c71 | | EUR | 21.49 | | Success |
| 8/19/2022 9:56 | TechAdmit | 10159524 | 362ff5e355c0bc | | EUR | 18.29 | | Success |
| 8/19/2022 9:54 | TechAdmit | 10159521 | 362ff5df32495a | | EUR | 34.62 | | Success |
| 8/19/2022 9:53 | TechAdmit | 10159516 | 362ff5da3363a1 | | EUR | 10.39 | | Success |
| 8/19/2022 9:52 | TechAdmit | 10159515 | 362ff5d6ae6c10 | | EUR | 13.85 | | Success |
| 8/19/2022 9:52 | TechAdmit | 10159513 | 362ff5d6142e06 | | EUR | 24.23 | | Success |
| 8/19/2022 9:51 | TechAdmit | 10159511 | 362ff5d1f29500 | | EUR | 27.69 | | Success |
| 8/19/2022 9:51 | TechAdmit | 10159510 | 362ff5d3ae3273 | | EUR | 13.85 | | Success |
| 8/19/2022 9:50 | TechAdmit | 10159508 | 362ff5cdfe0d3f | | EUR | 17.31 | | Success |
| 8/19/2022 9:49 | TechAdmit | 10159506 | 362ff5cb577472 | | EUR | 10.39 | | Success |
| 8/19/2022 9:49 | TechAdmit | 10159505 | 362ff5cc60e675 | | EUR | 13.85 | | Success |
| 8/19/2022 9:47 | TechAdmit | 10159500 | 362ff5c1dc30d0 | | EUR | 37.96 | | Success |
| 8/19/2022 9:47 | TechAdmit | 10159498 | 362ff5c409eace | | EUR | 35.81 | | Success |
| 8/19/2022 9:47 | TechAdmit | 10159497 | 362ff5c363c09d | | EUR | 10.39 | | Success |
| 8/19/2022 9:45 | TechAdmit | 10159488 | 362ff5bcdedd6c | | EUR | 20.77 | | Success |
| 8/19/2022 9:43 | TechAdmit | 10159481 | 362ff5b2b60f09 | | EUR | 53.03 | | Success |
| 8/19/2022 9:42 | TechAdmit | 10159477 | 362ff5b21dd9a3 | | EUR | 958.73 | | Success |
| 8/19/2022 9:43 | TechAdmit | 10159476 | 362ff5b4f0a115 | | EUR | 27.69 | | Success |
| 8/19/2022 9:42 | TechAdmit | 10159473 | 362ff5aefdeda0 | | EUR | 34.62 | | Success |
| 8/19/2022 9:41 | TechAdmit | 10159469 | 362ff5adca9e78 | | EUR | 11 | | Success |
| 8/19/2022 9:41 | TechAdmit | 10159467 | 362ff5ac33443e | | EUR | 26 | | Success |
| 8/19/2022 9:41 | TechAdmit | 10159465 | 362ff5ad929fc9 | | EUR | 47.72 | | Success |
| 8/19/2022 9:39 | TechAdmit | 10159459 | 362ff5a6e5a852 | | EUR | 798.94 | | Success |
| 8/19/2022 9:40 | TechAdmit | 10159458 | 362ff5a82e8d78 | | EUR | 69.23 | | Success |
| 8/19/2022 9:40 | TechAdmit | 10159457 | 362ff5a7732df9 | | EUR | 13.85 | | Success |
| 8/19/2022 9:38 | TechAdmit | 10159451 | 362ff5a1e3b8fc | | EUR | 17.31 | | Success |
| 8/19/2022 9:37 | TechAdmit | 10159450 | 362ff59f3e9b01 | | EUR | 13.85 | | Success |
| 8/19/2022 9:37 | TechAdmit | 10159448 | 362ff59f204165 | | EUR | 54.98 | | Success |
| 8/19/2022 9:34 | TechAdmit | 10159438 | 362ff591e8117a | | EUR | 69.23 | | Success |
| 8/19/2022 9:33 | TechAdmit | 10159437 | 362ff5904901d1 | | EUR | 65.97 | | Success |
| 8/19/2022 9:34 | TechAdmit | 10159436 | 362ff592c4ab17 | | EUR | 20.77 | | Success |
| 8/19/2022 9:33 | TechAdmit | 10159435 | 362ff58f971631 | | EUR | 34.62 | | Success |
| 8/19/2022 9:34 | TechAdmit | 10159434 | 362ff591c2cbf8 | | EUR | 34.62 | | Success |
| 8/19/2022 9:33 | TechAdmit | 10159433 | 362ff5907bbf04 | | EUR | 34.62 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 9:33 | TechAdmit | 10159432 | 362ff58d207ffd | [redacted] | EUR | 34.62 | [redacted] | Success |
| 8/19/2022 9:32 | TechAdmit | 10159430 | 362ff58bd1913b | [redacted] | EUR | 286.48 | [redacted] | Success |
| 8/19/2022 9:32 | TechAdmit | 10159429 | 362ff58c15120e | [redacted] | EUR | 18.72 | [redacted] | Success |
| 8/19/2022 9:32 | TechAdmit | 10159427 | 362ff58b452641 | [redacted] | EUR | 143.24 | [redacted] | Success |
| 8/19/2022 9:31 | TechAdmit | 10159422 | 362ff586a47752 | [redacted] | EUR | 34.62 | [redacted] | Success |
| 8/19/2022 9:29 | TechAdmit | 10159420 | 362ff5814971b4 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 9:30 | TechAdmit | 10159417 | 362ff5823d47a4 | [redacted] | EUR | 34.59 | [redacted] | Success |
| 8/19/2022 9:29 | TechAdmit | 10159416 | 362ff57e382022 | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 9:28 | TechAdmit | 10159415 | 362ff57b87236b | [redacted] | EUR | 34.59 | [redacted] | Success |
| 8/19/2022 9:28 | TechAdmit | 10159414 | 362ff57b488709 | [redacted] | EUR | 23.75 | [redacted] | Success |
| 8/19/2022 9:29 | TechAdmit | 10159412 | 362ff57e18c2dd | [redacted] | EUR | 15.45 | [redacted] | Success |
| 8/19/2022 9:28 | TechAdmit | 10159410 | 362ff57a3ca400 | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 9:27 | TechAdmit | 10159409 | 362ff5769bda5f | [redacted] | EUR | 55.35 | [redacted] | Success |
| 8/19/2022 9:27 | TechAdmit | 10159408 | 362ff57896a4a6 | [redacted] | EUR | 55.35 | [redacted] | Success |
| 8/19/2022 9:26 | TechAdmit | 10159407 | 362ff574a6c289 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/19/2022 9:25 | TechAdmit | 10159404 | 362ff5713734a5 | [redacted] | EUR | 51.89 | [redacted] | Success |
| 8/19/2022 9:24 | TechAdmit | 10159399 | 362ff56bfe53fa | [redacted] | EUR | 419.6 | [redacted] | Success |
| 8/19/2022 9:22 | TechAdmit | 10159392 | 362ff56619d59c | [redacted] | EUR | 32.19 | [redacted] | Success |
| 8/19/2022 9:20 | TechAdmit | 10159384 | 362ff55e4a0a09 | [redacted] | EUR | 27.68 | [redacted] | Success |
| 8/19/2022 9:19 | TechAdmit | 10159382 | 362ff558aa49ba | [redacted] | EUR | 69.18 | [redacted] | Success |
| 8/19/2022 9:19 | TechAdmit | 10159381 | 362ff5593a1eda | [redacted] | EUR | 27.68 | [redacted] | Success |
| 8/19/2022 9:17 | TechAdmit | 10159379 | 362ff55211e3e3 | [redacted] | EUR | 22.02 | [redacted] | Success |
| 8/19/2022 9:17 | TechAdmit | 10159378 | 362ff55420b7f7 | [redacted] | EUR | 35.79 | [redacted] | Success |
| 8/19/2022 9:15 | TechAdmit | 10159373 | 362ff549fc8541 | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 9:14 | TechAdmit | 10159371 | 362ff5466d1e40 | [redacted] | EUR | 15.56 | [redacted] | Success |
| 8/19/2022 9:14 | TechAdmit | 10159370 | 362ff545ba51ba | [redacted] | EUR | 22.02 | [redacted] | Success |
| 8/19/2022 9:12 | TechAdmit | 10159368 | 362ff53e59b8ad | [redacted] | EUR | 14.32 | [redacted] | Success |
| 8/19/2022 9:12 | TechAdmit | 10159367 | 362ff54139e267 | [redacted] | EUR | 20.92 | [redacted] | Success |
| 8/19/2022 9:11 | TechAdmit | 10159366 | 362ff53de6c62f | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 9:11 | TechAdmit | 10159365 | 362ff53d78c1bf | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 9:07 | TechAdmit | 10159359 | 362ff52eda0da7 | [redacted] | EUR | 23.96 | [redacted] | Success |
| 8/19/2022 9:07 | TechAdmit | 10159358 | 362ff52ea2b1b3 | [redacted] | EUR | 51.89 | [redacted] | Success |
| 8/19/2022 9:06 | TechAdmit | 10159355 | 362ff528705c13 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 9:05 | TechAdmit | 10159354 | 362ff5241cbd34 | [redacted] | EUR | 23.16 | [redacted] | Success |
| 8/19/2022 9:04 | TechAdmit | 10159350 | 362ff52284206c | [redacted] | EUR | 11.01 | [redacted] | Success |
| 8/19/2022 9:03 | TechAdmit | 10159349 | 362ff51e2de3b1 | [redacted] | EUR | 44.97 | [redacted] | Success |
| 8/19/2022 9:02 | TechAdmit | 10159346 | 362ff519790b68 | [redacted] | EUR | 129.03 | [redacted] | Success |
| 8/19/2022 9:02 | TechAdmit | 10159345 | 362ff5193285bd | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 9:02 | TechAdmit | 10159342 | 362ff518cb837d | [redacted] | EUR | 11.14 | [redacted] | Success |
| 8/19/2022 9:01 | TechAdmit | 10159341 | 362ff515b9a5b2 | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 8:59 | TechAdmit | 10159336 | 362ff50f109957 | [redacted] | EUR | 16.52 | [redacted] | Success |
| 8/19/2022 8:59 | TechAdmit | 10159334 | 362ff50e62cadc | [redacted] | EUR | 24.2 | [redacted] | Success |
| 8/19/2022 8:59 | TechAdmit | 10159332 | 362ff50e35e5fb | [redacted] | EUR | 34.56 | [redacted] | Success |
| 8/19/2022 8:59 | TechAdmit | 10159330 | 362ff50fd8e843 | [redacted] | EUR | 20.74 | [redacted] | Success |
| 8/19/2022 8:59 | TechAdmit | 10159328 | 362ff50dcf02fc | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 8:57 | TechAdmit | 10159326 | 362ff50693396d | [redacted] | EUR | 51.84 | [redacted] | Success |
| 8/19/2022 8:56 | TechAdmit | 10159321 | 362ff50226f640 | [redacted] | EUR | 34.56 | [redacted] | Success |
| 8/19/2022 8:55 | TechAdmit | 10159320 | 362ff501f23ecb | [redacted] | EUR | 23.96 | [redacted] | Success |
| 8/19/2022 8:56 | TechAdmit | 10159316 | 362ff503381ce1 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 8:54 | TechAdmit | 10159312 | 362ff4fca6b51b | [redacted] | EUR | 34.56 | [redacted] | Success |
| 8/19/2022 8:54 | TechAdmit | 10159311 | 362ff4fcf31425 | [redacted] | EUR | 12.12 | [redacted] | Success |
| 8/19/2022 8:53 | TechAdmit | 10159310 | 362ff4f8da82d6 | [redacted] | EUR | 10.37 | [redacted] | Success |
| 8/19/2022 8:51 | TechAdmit | 10159305 | 362ff4f2a2c370 | [redacted] | EUR | 27.65 | [redacted] | Success |
| 8/19/2022 8:51 | TechAdmit | 10159304 | 362ff4ef8e05a0 | [redacted] | EUR | 20.93 | [redacted] | Success |
| 8/19/2022 8:48 | TechAdmit | 10159300 | 362ff4e70b8b7a | [redacted] | EUR | 19.83 | [redacted] | Success |
| 8/19/2022 8:49 | TechAdmit | 10159299 | 362ff4e9bef531 | [redacted] | EUR | 10.37 | [redacted] | Success |
| 8/19/2022 8:49 | TechAdmit | 10159298 | 362ff4e8f8b652 | [redacted] | EUR | 10.37 | [redacted] | Success |
| 8/19/2022 8:47 | TechAdmit | 10159295 | 362ff4e3a7bcf3 | [redacted] | EUR | 31.11 | [redacted] | Success |
| 8/19/2022 8:46 | TechAdmit | 10159294 | 362ff4df6bc408 | [redacted] | EUR | 211.94 | [redacted] | Success |
| 8/19/2022 8:47 | TechAdmit | 10159293 | 362ff4e20c6999 | [redacted] | EUR | 61.29 | [redacted] | Success |
| 8/19/2022 8:47 | TechAdmit | 10159292 | 362ff4e1f9e3f5 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 8:47 | TechAdmit | 10159291 | 362ff4e1613717 | [redacted] | EUR | 25.72 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 8:46 | TechAdmit | 10159290 | 362ff4dfbb6feb | [redacted] | EUR | 26.43 | [redacted] | Success |
| 8/19/2022 8:45 | TechAdmit | 10159287 | 362ff4dae0999c | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 8:43 | TechAdmit | 10159284 | 362ff4d36ab5a1 | [redacted] | EUR | 35.76 | [redacted] | Success |
| 8/19/2022 8:44 | TechAdmit | 10159282 | 362ff4d515afb7 | [redacted] | EUR | 172.8 | [redacted] | Success |
| 8/19/2022 8:43 | TechAdmit | 10159280 | 362ff4d1846d95 | [redacted] | EUR | 11.02 | [redacted] | Success |
| 8/19/2022 8:43 | TechAdmit | 10159279 | 362ff4d369a539 | [redacted] | EUR | 17.28 | [redacted] | Success |
| 8/19/2022 8:43 | TechAdmit | 10159276 | 362ff4d271f958 | [redacted] | EUR | 20.74 | [redacted] | Success |
| 8/19/2022 8:42 | TechAdmit | 10159275 | 362ff4d13ac322 | [redacted] | EUR | 31.18 | [redacted] | Success |
| 8/19/2022 8:40 | TechAdmit | 10159268 | 362ff4c8eef603 | [redacted] | EUR | 10.37 | [redacted] | Success |
| 8/19/2022 8:39 | TechAdmit | 10159267 | 362ff4c543ebbc | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 8:39 | TechAdmit | 10159264 | 362ff4c583a655 | [redacted] | EUR | 34.56 | [redacted] | Success |
| 8/19/2022 8:39 | TechAdmit | 10159262 | 362ff4c4d493b9 | [redacted] | EUR | 31.82 | [redacted] | Success |
| 8/19/2022 8:37 | TechAdmit | 10159260 | 362ff4be21e3d3 | [redacted] | EUR | 22.03 | [redacted] | Success |
| 8/19/2022 8:35 | TechAdmit | 10159254 | 362ff4b475bb17 | [redacted] | EUR | 386.09 | [redacted] | Success |
| 8/19/2022 8:34 | TechAdmit | 10159253 | 362ff4b293f3ae | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 8:33 | TechAdmit | 10159251 | 362ff4ae25cfe4 | [redacted] | EUR | 13.83 | [redacted] | Success |
| 8/19/2022 8:33 | TechAdmit | 10159246 | 362ff4ad82c9f0 | [redacted] | EUR | 20.74 | [redacted] | Success |
| 8/19/2022 8:32 | TechAdmit | 10159244 | 362ff4aabef6fd | [redacted] | EUR | 11.02 | [redacted] | Success |
| 8/19/2022 8:31 | TechAdmit | 10159243 | 362ff4a61d466c | [redacted] | EUR | 38.61 | [redacted] | Success |
| 8/19/2022 8:30 | TechAdmit | 10159239 | 362ff4a0e2f288 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 8:27 | TechAdmit | 10159238 | 362ff498571845 | [redacted] | EUR | 23.17 | [redacted] | Success |
| 8/19/2022 8:27 | TechAdmit | 10159235 | 362ff49625cbc1 | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 8:25 | TechAdmit | 10159232 | 362ff4912f2a35 | [redacted] | EUR | 35.85 | [redacted] | Success |
| 8/19/2022 8:26 | TechAdmit | 10159231 | 362ff493fe854e | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 8:25 | TechAdmit | 10159230 | 362ff48f824114 | [redacted] | EUR | 15.77 | [redacted] | Success |
| 8/19/2022 8:25 | TechAdmit | 10159226 | 362ff490710e3b | [redacted] | EUR | 27.68 | [redacted] | Success |
| 8/19/2022 8:25 | TechAdmit | 10159224 | 362ff48ea0163e | [redacted] | EUR | 35.8 | [redacted] | Success |
| 8/19/2022 8:23 | TechAdmit | 10159222 | 362ff488262777 | [redacted] | EUR | 106.24 | [redacted] | Success |
| 8/19/2022 8:22 | TechAdmit | 10159219 | 362ff4835ac505 | [redacted] | EUR | 22.04 | [redacted] | Success |
| 8/19/2022 8:20 | TechAdmit | 10159218 | 362ff47e8753d7 | [redacted] | EUR | 21.25 | [redacted] | Success |
| 8/19/2022 8:20 | TechAdmit | 10159216 | 362ff47b8a43a7 | [redacted] | EUR | 42.96 | [redacted] | Success |
| 8/19/2022 8:19 | TechAdmit | 10159213 | 362ff479eb4ce3 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 8:19 | TechAdmit | 10159211 | 362ff479167d6f | [redacted] | EUR | 106.24 | [redacted] | Success |
| 8/19/2022 8:16 | TechAdmit | 10159206 | 362ff46f5a53ab | [redacted] | EUR | 34.6 | [redacted] | Success |
| 8/19/2022 8:15 | TechAdmit | 10159205 | 362ff469ba5513 | [redacted] | EUR | 531.17 | [redacted] | Success |
| 8/19/2022 8:14 | TechAdmit | 10159203 | 362ff466343d9a | [redacted] | EUR | 39.93 | [redacted] | Success |
| 8/19/2022 8:13 | TechAdmit | 10159202 | 362ff461488b02 | [redacted] | EUR | 17.3 | [redacted] | Success |
| 8/19/2022 8:12 | TechAdmit | 10159200 | 362ff45fcb05e6 | [redacted] | EUR | 21.51 | [redacted] | Success |
| 8/19/2022 8:11 | TechAdmit | 10159196 | 362ff45b848b56 | [redacted] | EUR | 14.32 | [redacted] | Success |
| 8/19/2022 8:10 | TechAdmit | 10159195 | 362ff4582762d8 | [redacted] | EUR | 99.81 | [redacted] | Success |
| 8/19/2022 8:10 | TechAdmit | 10159193 | 362ff4580abcfa | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 8:10 | TechAdmit | 10159192 | 362ff4574dcc69 | [redacted] | EUR | 13.84 | [redacted] | Success |
| 8/19/2022 8:10 | TechAdmit | 10159188 | 362ff458901e4e | [redacted] | EUR | 318.71 | [redacted] | Success |
| 8/19/2022 8:09 | TechAdmit | 10159186 | 362ff45378ea09 | [redacted] | EUR | 106.24 | [redacted] | Success |
| 8/19/2022 8:07 | TechAdmit | 10159181 | 362ff44d551ca6 | [redacted] | EUR | 69.2 | [redacted] | Success |
| 8/19/2022 8:06 | TechAdmit | 10159177 | 362ff4494210dc | [redacted] | EUR | 20.76 | [redacted] | Success |
| 8/19/2022 8:05 | TechAdmit | 10159173 | 362ff444de8a58 | [redacted] | EUR | 318.77 | [redacted] | Success |
| 8/19/2022 8:06 | TechAdmit | 10159172 | 362ff4470717e8 | [redacted] | EUR | 106.26 | [redacted] | Success |
| 8/19/2022 8:04 | TechAdmit | 10159164 | 362ff44011a037 | [redacted] | EUR | 26.44 | [redacted] | Success |
| 8/19/2022 8:04 | TechAdmit | 10159163 | 362ff4423394c8 | [redacted] | EUR | 79.85 | [redacted] | Success |
| 8/19/2022 8:04 | TechAdmit | 10159161 | 362ff440172412 | [redacted] | EUR | 17.74 | [redacted] | Success |
| 8/19/2022 8:03 | TechAdmit | 10159156 | 362ff43b4f2c30 | [redacted] | EUR | 318.77 | [redacted] | Success |
| 8/19/2022 8:02 | TechAdmit | 10159152 | 362ff437801202 | [redacted] | EUR | 38.79 | [redacted] | Success |
| 8/19/2022 8:00 | TechAdmit | 10159148 | 362ff430d449da | [redacted] | EUR | 105.87 | [redacted] | Success |
| 8/19/2022 7:58 | TechAdmit | 10159146 | 362ff42c10df7b | [redacted] | EUR | 34.61 | [redacted] | Success |
| 8/19/2022 7:59 | TechAdmit | 10159144 | 362ff42d9dacc0 | [redacted] | EUR | 23.16 | [redacted] | Success |
| 8/19/2022 7:58 | TechAdmit | 10159141 | 362ff42b2ee446 | [redacted] | EUR | 106.26 | [redacted] | Success |
| 8/19/2022 7:56 | TechAdmit | 10159137 | 362ff422b8211a | [redacted] | EUR | 22.04 | [redacted] | Success |
| 8/19/2022 7:56 | TechAdmit | 10159134 | 362ff4216cbb64 | [redacted] | EUR | 30.46 | [redacted] | Success |
| 8/19/2022 7:55 | TechAdmit | 10159132 | 362ff41eb46f98 | [redacted] | EUR | 12.62 | [redacted] | Success |
| 8/19/2022 7:54 | TechAdmit | 10159131 | 362ff41ae70ae7 | [redacted] | EUR | 34.61 | [redacted] | Success |
| 8/19/2022 7:54 | TechAdmit | 10159129 | 362ff41c4d400b | [redacted] | EUR | 50.14 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 7:54 | TechAdmit | 10159128 | 362ff41b649ed2 | [redacted] | EUR | 12.62 | [redacted] | Success |
| 8/19/2022 7:54 | TechAdmit | 10159127 | 362ff41a828bb1 | [redacted] | EUR | 154.35 | [redacted] | Success |
| 8/19/2022 7:53 | TechAdmit | 10159126 | 362ff417acc476 | [redacted] | EUR | 31.56 | [redacted] | Success |
| 8/19/2022 7:52 | TechAdmit | 10159124 | 362ff415b0ea24 | [redacted] | EUR | 75.9 | [redacted] | Success |
| 8/19/2022 7:52 | TechAdmit | 10159123 | 362ff4145b4668 | [redacted] | EUR | 22.04 | [redacted] | Success |
| 8/19/2022 7:52 | TechAdmit | 10159122 | 362ff4122a4a92 | [redacted] | EUR | 20.77 | [redacted] | Success |
| 8/19/2022 7:50 | TechAdmit | 10159120 | 362ff40b4668d4 | [redacted] | EUR | 35.81 | [redacted] | Success |
| 8/19/2022 7:50 | TechAdmit | 10159119 | 362ff40afa38e7 | [redacted] | EUR | 66.11 | [redacted] | Success |
| 8/19/2022 7:50 | TechAdmit | 10159118 | 362ff40c7a6c4f | [redacted] | EUR | 28.36 | [redacted] | Success |
| 8/19/2022 7:49 | TechAdmit | 10159117 | 362ff4098be6a8 | [redacted] | EUR | 22.04 | [redacted] | Success |
| 8/19/2022 7:49 | TechAdmit | 10159115 | 362ff40894833a | [redacted] | EUR | 20.77 | [redacted] | Success |
| 8/19/2022 7:50 | TechAdmit | 10159114 | 362ff40b74e7e1 | [redacted] | EUR | 31.37 | [redacted] | Success |
| 8/19/2022 7:49 | TechAdmit | 10159112 | 362ff40a3a9977 | [redacted] | EUR | 76.96 | [redacted] | Success |
| 8/19/2022 7:48 | TechAdmit | 10159109 | 362ff406361a05 | [redacted] | EUR | 27.69 | [redacted] | Success |
| 8/19/2022 7:49 | TechAdmit | 10159106 | 362ff408630a1d | [redacted] | EUR | 159.39 | [redacted] | Success |
| 8/19/2022 7:48 | TechAdmit | 10159105 | 362ff40513d140 | [redacted] | EUR | 20.77 | [redacted] | Success |
| 8/19/2022 7:48 | TechAdmit | 10159104 | 362ff40452a5a5 | [redacted] | EUR | 19.38 | [redacted] | Success |
| 8/19/2022 7:47 | TechAdmit | 10159101 | 362ff402465ca3 | [redacted] | EUR | 27.69 | [redacted] | Success |
| 8/19/2022 7:45 | TechAdmit | 10159093 | 362ff3fa563145 | [redacted] | EUR | 63.1 | [redacted] | Success |
| 8/19/2022 7:45 | TechAdmit | 10159091 | 362ff3fa1cfd2c | [redacted] | EUR | 34.61 | [redacted] | Success |
| 8/19/2022 7:45 | TechAdmit | 10159090 | 362ff3f9bbcacf | [redacted] | EUR | 10.39 | [redacted] | Success |
| 8/19/2022 7:45 | TechAdmit | 10159088 | 362ff3f87ecee2 | [redacted] | EUR | 23.97 | [redacted] | Success |
| 8/19/2022 7:44 | TechAdmit | 10159087 | 362ff3f54d09ab | [redacted] | EUR | 20.77 | [redacted] | Success |
| 8/19/2022 7:43 | TechAdmit | 10159084 | 362ff3f1f4d367 | [redacted] | EUR | 51.8 | [redacted] | Success |
| 8/19/2022 7:43 | TechAdmit | 10159081 | 362ff3f2042b86 | [redacted] | EUR | 15.18 | [redacted] | Success |
| 8/19/2022 7:41 | TechAdmit | 10159078 | 362ff3ea0407af | [redacted] | EUR | 20.77 | [redacted] | Success |
| 8/19/2022 7:40 | TechAdmit | 10159073 | 362ff3e6e8c1bd | [redacted] | EUR | 44.08 | [redacted] | Success |
| 8/19/2022 7:40 | TechAdmit | 10159072 | 362ff3e6638ae2 | [redacted] | EUR | 103.83 | [redacted] | Success |
| 8/19/2022 7:38 | TechAdmit | 10159071 | 362ff3e0ccea07 | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 7:39 | TechAdmit | 10159069 | 362ff3e2c328a9 | [redacted] | EUR | 20.77 | [redacted] | Success |
| 8/19/2022 7:38 | TechAdmit | 10159068 | 362ff3de80e30d | [redacted] | EUR | 39.95 | [redacted] | Success |
| 8/19/2022 7:37 | TechAdmit | 10159062 | 362ff3da73f505 | [redacted] | EUR | 66.11 | [redacted] | Success |
| 8/19/2022 7:37 | TechAdmit | 10159060 | 362ff3da1311e5 | [redacted] | EUR | 17.75 | [redacted] | Success |
| 8/19/2022 7:36 | TechAdmit | 10159059 | 362ff3d9a31bf4 | [redacted] | EUR | 211.85 | [redacted] | Success |
| 8/19/2022 7:36 | TechAdmit | 10159058 | 362ff3d9757ec7 | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 7:36 | TechAdmit | 10159055 | 362ff3d6bb88f0 | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 7:35 | TechAdmit | 10159050 | 362ff3d3eb7ac9 | [redacted] | EUR | 34.61 | [redacted] | Success |
| 8/19/2022 7:32 | TechAdmit | 10159046 | 362ff3c988982a | [redacted] | EUR | 82.46 | [redacted] | Success |
| 8/19/2022 7:32 | TechAdmit | 10159045 | 362ff3c7d4fcf2 | [redacted] | EUR | 199.73 | [redacted] | Success |
| 8/19/2022 7:32 | TechAdmit | 10159043 | 362ff3ca16fbf2 | [redacted] | EUR | 27.69 | [redacted] | Success |
| 8/19/2022 7:31 | TechAdmit | 10159038 | 362ff3c57c7eed | [redacted] | EUR | 34.61 | [redacted] | Success |
| 8/19/2022 7:32 | TechAdmit | 10159037 | 362ff3c7eba7aa | [redacted] | EUR | 31.21 | [redacted] | Success |
| 8/19/2022 7:28 | TechAdmit | 10159029 | 362ff3b8f81dbe | [redacted] | EUR | 34.63 | [redacted] | Success |
| 8/19/2022 7:28 | TechAdmit | 10159028 | 362ff3b85220ac | [redacted] | EUR | 83.1 | [redacted] | Success |
| 8/19/2022 7:26 | TechAdmit | 10159026 | 362ff3b2e3f6e3 | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 7:26 | TechAdmit | 10159022 | 362ff3b1883fd7 | [redacted] | EUR | 69.25 | [redacted] | Success |
| 8/19/2022 7:25 | TechAdmit | 10159021 | 362ff3ad9cc282 | [redacted] | EUR | 31.08 | [redacted] | Success |
| 8/19/2022 7:25 | TechAdmit | 10159020 | 362ff3afbc9bda | [redacted] | EUR | 64 | [redacted] | Success |
| 8/19/2022 7:24 | TechAdmit | 10159019 | 362ff3a9eaa0bd | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 7:24 | TechAdmit | 10159018 | 362ff3a91049ff | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 7:23 | TechAdmit | 10159016 | 362ff3a821a3e4 | [redacted] | EUR | 24.24 | [redacted] | Success |
| 8/19/2022 7:22 | TechAdmit | 10159013 | 362ff3a32e6cb3 | [redacted] | EUR | 91.54 | [redacted] | Success |
| 8/19/2022 7:21 | TechAdmit | 10159008 | 362ff3a0911bd7 | [redacted] | EUR | 77.22 | [redacted] | Success |
| 8/19/2022 7:20 | TechAdmit | 10159006 | 362ff39d714e95 | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 7:19 | TechAdmit | 10159002 | 362ff398132bdd | [redacted] | EUR | 38.61 | [redacted] | Success |
| 8/19/2022 7:19 | TechAdmit | 10158998 | 362ff399d82a2d | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 7:18 | TechAdmit | 10158996 | 362ff395b6b8b3 | [redacted] | EUR | 20.78 | [redacted] | Success |
| 8/19/2022 7:18 | TechAdmit | 10158994 | 362ff394aaf1e9 | [redacted] | EUR | 25.08 | [redacted] | Success |
| 8/19/2022 7:17 | TechAdmit | 10158989 | 362ff38ed5fcb1 | [redacted] | EUR | 13.85 | [redacted] | Success |
| 8/19/2022 7:15 | TechAdmit | 10158986 | 362ff38a6eabc7 | [redacted] | EUR | 79.9 | [redacted] | Success |
| 8/19/2022 7:14 | TechAdmit | 10158982 | 362ff384f699bd | [redacted] | EUR | 106.27 | [redacted] | Success |
| 8/19/2022 7:13 | TechAdmit | 10158981 | 362ff3822e41c5 | [redacted] | EUR | 17.32 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/19/2022 7:13 | TechAdmit | 10158979 | 362ff381a416e2 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/19/2022 7:12 | TechAdmit | 10158978 | 362ff37f17cd3d | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/19/2022 7:09 | TechAdmit | 10158974 | 362ff374202992 | [redacted] | UR | 15.55 | [redacted] | Success |
| 8/19/2022 7:08 | TechAdmit | 10158971 | 362ff36f979c97 | [redacted] | UR | 316.07 | [redacted] | Success |
| 8/19/2022 7:08 | TechAdmit | 10158970 | 362ff36ea39587 | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/19/2022 7:08 | TechAdmit | 10158968 | 362ff3706bddc9 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/19/2022 7:08 | TechAdmit | 10158967 | 362ff36d71db26 | [redacted] | UR | 10.65 | [redacted] | Success |
| 8/19/2022 7:07 | TechAdmit | 10158965 | 362ff36c29aa6d | [redacted] | UR | 20.78 | [redacted] | Success |
| 8/19/2022 7:06 | TechAdmit | 10158964 | 362ff368bae5ff | [redacted] | UR | 23.7 | [redacted] | Success |
| 8/19/2022 7:07 | TechAdmit | 10158963 | 362ff36ba231ae | [redacted] | UR | 35.83 | [redacted] | Success |
| 8/19/2022 7:07 | TechAdmit | 10158961 | 362ff369dabdf4 | [redacted] | UR | 21.3 | [redacted] | Success |
| 8/19/2022 7:06 | TechAdmit | 10158958 | 362ff367487eff | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/19/2022 7:05 | TechAdmit | 10158957 | 362ff3634c98ca | [redacted] | UR | 25.91 | [redacted] | Success |
| 8/19/2022 7:05 | TechAdmit | 10158956 | 362ff362529b84 | [redacted] | UR | 107.08 | [redacted] | Success |
| 8/19/2022 7:05 | TechAdmit | 10158955 | 362ff36507ed0d | [redacted] | UR | 10.65 | [redacted] | Success |
| 8/19/2022 7:05 | TechAdmit | 10158952 | 362ff3636afbf9 | [redacted] | UR | 49.86 | [redacted] | Success |
| 8/19/2022 7:03 | TechAdmit | 10158946 | 362ff35d59e361 | [redacted] | UR | 39.95 | [redacted] | Success |
| 8/19/2022 7:03 | TechAdmit | 10158944 | 362ff35bc5e56f | [redacted] | UR | 17.32 | [redacted] | Success |
| 8/19/2022 7:03 | TechAdmit | 10158943 | 362ff35b88e118 | [redacted] | UR | 24.24 | [redacted] | Success |
| 8/19/2022 7:01 | TechAdmit | 10158934 | 362ff3536a6100 | [redacted] | UR | 10.39 | [redacted] | Success |
| 8/19/2022 7:00 | TechAdmit | 10158933 | 362ff3506d8469 | [redacted] | UR | 34.63 | [redacted] | Success |
| 8/19/2022 6:59 | TechAdmit | 10158929 | 362ff34b623c7b | [redacted] | UR | 10.4 | [redacted] | Success |
| 8/19/2022 6:59 | TechAdmit | 10158926 | 362ff34bd7451e | [redacted] | UR | 26.49 | [redacted] | Success |
| 8/19/2022 6:58 | TechAdmit | 10158925 | 362ff348c98ab2 | [redacted] | UR | 259.07 | [redacted] | Success |
| 8/19/2022 6:56 | TechAdmit | 10158922 | 362ff34220c184 | [redacted] | UR | 35.85 | [redacted] | Success |
| 8/19/2022 6:56 | TechAdmit | 10158921 | 362ff340e87ac1 | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 6:55 | TechAdmit | 10158920 | 362ff33cfd1ec0 | [redacted] | UR | 10.66 | [redacted] | Success |
| 8/19/2022 6:55 | TechAdmit | 10158919 | 362ff33f958e68 | [redacted] | UR | 35.85 | [redacted] | Success |
| 8/19/2022 6:55 | TechAdmit | 10158918 | 362ff33d11220a | [redacted] | UR | 386.08 | [redacted] | Success |
| 8/19/2022 6:54 | TechAdmit | 10158916 | 362ff339025da2 | [redacted] | UR | 10.63 | [redacted] | Success |
| 8/19/2022 6:52 | TechAdmit | 10158909 | 362ff3343e9437 | [redacted] | UR | 33.53 | [redacted] | Success |
| 8/19/2022 6:51 | TechAdmit | 10158907 | 362ff32f0e9d55 | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 6:50 | TechAdmit | 10158903 | 362ff329e51dc6 | [redacted] | UR | 29.06 | [redacted] | Success |
| 8/19/2022 6:49 | TechAdmit | 10158902 | 362ff326ec99a3 | [redacted] | UR | 69.29 | [redacted] | Success |
| 8/19/2022 6:50 | TechAdmit | 10158901 | 362ff329aea523 | [redacted] | UR | 23.17 | [redacted] | Success |
| 8/19/2022 6:49 | TechAdmit | 10158900 | 362ff3286cee28 | [redacted] | UR | 154.44 | [redacted] | Success |
| 8/19/2022 6:48 | TechAdmit | 10158896 | 362ff32289141b | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 6:47 | TechAdmit | 10158895 | 362ff31f2ea51e | [redacted] | UR | 52.98 | [redacted] | Success |
| 8/19/2022 6:47 | TechAdmit | 10158894 | 362ff320477aa9 | [redacted] | UR | 34.65 | [redacted] | Success |
| 8/19/2022 6:46 | TechAdmit | 10158889 | 362ff31d0c590d | [redacted] | UR | 20.79 | [redacted] | Success |
| 8/19/2022 6:45 | TechAdmit | 10158887 | 362ff3172e7d4d | [redacted] | UR | 239.93 | [redacted] | Success |

| Trx Date | Gateway | Transaction ID | PG Order ID | Partner | Currency | Amount | First Name | Last Name | Address | City | State | Postal Code | Country | Telephone | Email | Card First 6 Digits | Card Last 4 Digits | Card Expire | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2022 14:26 | XcitingEUR3D | 10085835 | 362d9622c15 | [redacted] | UR | 16.5 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 14:26 | XcitingEUR3D | 10085834 | 362d9621276 | [redacted] | UR | 15.41 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:49 | XcitingEUR3D | 10085751 | 362d9596940 | [redacted] | UR | 104.98 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:47 | XcitingEUR3D | 10085748 | 362d958d669 | [redacted] | UR | 15.89 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:46 | XcitingEUR3D | 10085746 | 362d9589ba5 | [redacted] | UR | 20.5 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:43 | XcitingEUR3D | 10085738 | 362d957e55e | [redacted] | UR | 17.09 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:42 | XcitingEUR3D | 10085736 | 362d957cc96 | [redacted] | UR | 70.69 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:41 | XcitingEUR3D | 10085734 | 362d9579db5 | [redacted] | UR | 102.67 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:42 | XcitingEUR3D | 10085733 | 362d957a93b | [redacted] | UR | 104.98 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:40 | XcitingEUR3D | 10085731 | 362d9575c21 | [redacted] | UR | 31.74 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:40 | XcitingEUR3D | 10085730 | 362d957590d | [redacted] | UR | 17.09 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:39 | XcitingEUR3D | 10085727 | 362d9572910 | [redacted] | UR | 52.87 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:39 | XcitingEUR3D | 10085725 | 362d956f6024 | [redacted] | UR | 39.67 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:38 | XcitingEUR3D | 10085721 | 362d956be10 | [redacted] | UR | 13.67 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:37 | XcitingEUR3D | 10085719 | 362d9568481 | [redacted] | UR | 49.27 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:36 | XcitingEUR3D | 10085718 | 362d95662bb | [redacted] | UR | 20.89 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:34 | XcitingEUR3D | 10085716 | 362d95603b1 | [redacted] | UR | 282.76 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:34 | XcitingEUR3D | 10085715 | 362d9560043 | [redacted] | UR | 20.5 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:35 | XcitingEUR3D | 10085714 | 362d9560c91 | [redacted] | UR | 20.57 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:32 | XcitingEUR3D | 10085710 | 362d95588c0 | [redacted] | UR | 51.43 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:31 | XcitingEUR3D | 10085709 | 362d9553d18 | [redacted] | UR | 13.58 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:30 | XcitingEUR3D | 10085708 | 362d95512ef3 | [redacted] | UR | 28.11 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:29 | XcitingEUR3D | 10085704 | 362d9549ec9 | [redacted] | UR | 13.58 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:28 | XcitingEUR3D | 10085703 | 362d9546bd7 | [redacted] | UR | 33.95 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:27 | XcitingEUR3D | 10085701 | 362d9545968 | [redacted] | UR | 15.91 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:26 | XcitingEUR3D | 10085694 | 362d953ea8b | [redacted] | UR | 30.63 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:26 | XcitingEUR3D | 10085692 | 362d953f4df3 | [redacted] | UR | 13.58 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:25 | XcitingEUR3D | 10085690 | 362d953b943 | [redacted] | UR | 15.32 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:25 | XcitingEUR3D | 10085689 | 362d953b21e | [redacted] | UR | 40.74 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:24 | XcitingEUR3D | 10085688 | 362d953944f | [redacted] | UR | 20.37 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:24 | XcitingEUR3D | 10085687 | 362d95371ad | [redacted] | UR | 28.11 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:23 | XcitingEUR3D | 10085684 | 362d95338cff | [redacted] | UR | 13.58 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:21 | XcitingEUR3D | 10085682 | 362d952dd77 | [redacted] | UR | 21.08 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:19 | XcitingEUR3D | 10085679 | 362d9527a82 | [redacted] | UR | 70.26 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:17 | XcitingEUR3D | 10085676 | 362d951cca3 | [redacted] | UR | 13.58 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:17 | XcitingEUR3D | 10085675 | 362d951d9d5 | [redacted] | UR | 20.37 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:17 | XcitingEUR3D | 10085674 | 362d951d780 | [redacted] | UR | 33.95 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:16 | XcitingEUR3D | 10085672 | 362d951c306 | [redacted] | UR | 35.13 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:15 | XcitingEUR3D | 10085669 | 362d95187c5 | [redacted] | UR | 13.58 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:14 | XcitingEUR3D | 10085668 | 362d9513315 | [redacted] | UR | 25.6 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:14 | XcitingEUR3D | 10085666 | 362d9512636 | [redacted] | UR | 12.65 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:13 | XcitingEUR3D | 10085665 | 362d9511018 | [redacted] | UR | 81.67 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:13 | XcitingEUR3D | 10085664 | 362d950e69a | [redacted] | UR | 70.26 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:12 | XcitingEUR3D | 10085662 | 362d950d032 | [redacted] | UR | 15.79 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:13 | XcitingEUR3D | 10085661 | 362d950e402 | [redacted] | UR | 70.26 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:12 | XcitingEUR3D | 10085659 | 362d950ab7c | [redacted] | UR | 20.37 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:11 | XcitingEUR3D | 10085657 | 362d9507e72 | [redacted] | UR | 35.13 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:08 | XcitingEUR3D | 10085650 | 362d94fdadcb | [redacted] | UR | 205.79 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:07 | XcitingEUR3D | 10085646 | 362d94f9806a | [redacted] | UR | 101.82 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:05 | XcitingEUR3D | 10085639 | 362d94f30452 | [redacted] | UR | 33.95 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:04 | XcitingEUR3D | 10085635 | 362d94ec5e0 | [redacted] | UR | 13.58 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:03 | XcitingEUR3D | 10085633 | 362d94e8df2 | [redacted] | UR | 101.82 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:02 | XcitingEUR3D | 10085631 | 362d94e7ccef | [redacted] | UR | 21.96 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:02 | XcitingEUR3D | 10085629 | 362d94e6abb | [redacted] | UR | 12.25 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:01 | XcitingEUR3D | 10085625 | 362d94e1e60 | [redacted] | UR | 104.11 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 13:00 | XcitingEUR3D | 10085622 | 362d94df1bd | [redacted] | UR | 83.29 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 12:58 | XcitingEUR3D | 10085618 | 362d94d75b3 | [redacted] | UR | 16.95 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 12:55 | XcitingEUR3D | 10085612 | 362d94cdb72 | [redacted] | UR | 10.98 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 12:53 | XcitingEUR3D | 10085607 | 362d94c3930 | [redacted] | UR | 84.72 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 12:51 | XcitingEUR3D | 10085606 | 362d94bed1a | [redacted] | UR | 40.73 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 12:50 | XcitingEUR3D | 10085603 | 362d94b79b3 | [redacted] | UR | 67.78 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 12:47 | XcitingEUR3D | 10085601 | 362d94aece5 | [redacted] | UR | 20.75 | [redacted] | | | | | | | | | | | | Success |
| 7/21/2022 12:45 | XcitingEUR3D | 10085597 | 362d94a7a7d | [redacted] | UR | 12.64 | [redacted] | | | | | | | | | | | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 12:42 | XcitingEUR3D | 10085594 | 362d949cb71 | [redacted] | EUR | 16.95 | [redacted] | Success |
| 7/21/2022 12:38 | XcitingEUR3D | 10085590 | 362d948ad92 | [redacted] | EUR | 21.04 | [redacted] | Success |
| 7/21/2022 12:38 | XcitingEUR3D | 10085589 | 362d948c06a7 | [redacted] | EUR | 27.11 | [redacted] | Success |
| 7/21/2022 12:37 | XcitingEUR3D | 10085588 | 362d948a7d6 | [redacted] | EUR | 33.89 | [redacted] | Success |
| 7/21/2022 12:36 | XcitingEUR3D | 10085586 | 362d9485e88 | [redacted] | EUR | 35.06 | [redacted] | Success |
| 7/21/2022 12:35 | XcitingEUR3D | 10085585 | 362d9481adc | [redacted] | EUR | 16.95 | [redacted] | Success |
| 7/21/2022 12:33 | XcitingEUR3D | 10085581 | 362d947b362 | [redacted] | EUR | 20.55 | [redacted] | Success |
| 7/21/2022 12:34 | XcitingEUR3D | 10085580 | 362d947bf2e2 | [redacted] | EUR | 102.77 | [redacted] | Success |
| 7/21/2022 12:33 | XcitingEUR3D | 10085578 | 362d947a70f8 | [redacted] | EUR | 62.53 | [redacted] | Success |
| 7/21/2022 12:31 | XcitingEUR3D | 10085576 | 362d9471ce1 | [redacted] | EUR | 15.82 | [redacted] | Success |
| 7/21/2022 12:27 | XcitingEUR3D | 10085574 | 362d946481a | [redacted] | EUR | 57.31 | [redacted] | Success |
| 7/21/2022 12:27 | XcitingEUR3D | 10085572 | 362d9463743 | [redacted] | EUR | 105.69 | [redacted] | Success |
| 7/21/2022 12:27 | XcitingEUR3D | 10085571 | 362d9463441 | [redacted] | EUR | 122.96 | [redacted] | Success |
| 7/21/2022 12:26 | XcitingEUR3D | 10085568 | 362d946054c | [redacted] | EUR | 51.08 | [redacted] | Success |
| 7/21/2022 12:26 | XcitingEUR3D | 10085567 | 362d945ec50 | [redacted] | EUR | 35.23 | [redacted] | Success |
| 7/21/2022 12:24 | XcitingEUR3D | 10085563 | 362d9458347 | [redacted] | EUR | 211.37 | [redacted] | Success |
| 7/21/2022 12:23 | XcitingEUR3D | 10085561 | 362d9454402 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/21/2022 12:23 | XcitingEUR3D | 10085559 | 362d945254d | [redacted] | EUR | 35.23 | [redacted] | Success |
| 7/21/2022 12:22 | XcitingEUR3D | 10085558 | 362d944ee85 | [redacted] | EUR | 15.37 | [redacted] | Success |
| 7/21/2022 12:22 | XcitingEUR3D | 10085557 | 362d9450485 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/21/2022 12:21 | XcitingEUR3D | 10085555 | 362d944ddb7 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/21/2022 12:20 | XcitingEUR3D | 10085554 | 362d9449239 | [redacted] | EUR | 30.04 | [redacted] | Success |
| 7/21/2022 12:19 | XcitingEUR3D | 10085552 | 362d94449a8 | [redacted] | EUR | 28.22 | [redacted] | Success |
| 7/21/2022 12:18 | XcitingEUR3D | 10085551 | 362d9442ab0 | [redacted] | EUR | 62.82 | [redacted] | Success |
| 7/21/2022 12:19 | XcitingEUR3D | 10085550 | 362d9444041 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/21/2022 12:18 | XcitingEUR3D | 10085548 | 362d944312d | [redacted] | EUR | 35.23 | [redacted] | Success |
| 7/21/2022 12:18 | XcitingEUR3D | 10085546 | 362d943f94a4 | [redacted] | EUR | 21.14 | [redacted] | Success |
| 7/21/2022 12:18 | XcitingEUR3D | 10085545 | 362d9440651 | [redacted] | EUR | 52.22 | [redacted] | Success |
| 7/21/2022 12:17 | XcitingEUR3D | 10085544 | 362d943f3f0b | [redacted] | EUR | 12.07 | [redacted] | Success |
| 7/21/2022 12:16 | XcitingEUR3D | 10085543 | 362d943acdb | [redacted] | EUR | 18.91 | [redacted] | Success |
| 7/21/2022 12:14 | XcitingEUR3D | 10085538 | 362d9430c2e | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/21/2022 12:12 | XcitingEUR3D | 10085536 | 362d9429297 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/21/2022 12:09 | XcitingEUR3D | 10085532 | 362d941dceb | [redacted] | EUR | 35.23 | [redacted] | Success |
| 7/21/2022 12:09 | XcitingEUR3D | 10085531 | 362d941f3710 | [redacted] | EUR | 26.1 | [redacted] | Success |
| 7/21/2022 12:04 | XcitingEUR3D | 10085524 | 362d940e12c | [redacted] | EUR | 49.32 | [redacted] | Success |
| 7/21/2022 12:04 | XcitingEUR3D | 10085522 | 362d940bc51 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/21/2022 12:03 | XcitingEUR3D | 10085521 | 362d9409ee8 | [redacted] | EUR | 42.28 | [redacted] | Success |
| 7/21/2022 11:59 | XcitingEUR3D | 10085515 | 362d93fa17a2 | [redacted] | EUR | 94.43 | [redacted] | Success |
| 7/21/2022 11:58 | XcitingEUR3D | 10085513 | 362d93f5b43 | [redacted] | EUR | 90.6 | [redacted] | Success |
| 7/21/2022 11:57 | XcitingEUR3D | 10085512 | 362d93f30c48 | [redacted] | EUR | 40.89 | [redacted] | Success |
| 7/21/2022 11:56 | XcitingEUR3D | 10085510 | 362d93ef5829 | [redacted] | EUR | 51.41 | [redacted] | Success |
| 7/21/2022 11:56 | XcitingEUR3D | 10085509 | 362d93f090bf | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 11:54 | XcitingEUR3D | 10085504 | 362d93e86a9 | [redacted] | EUR | 16.43 | [redacted] | Success |
| 7/21/2022 11:53 | XcitingEUR3D | 10085502 | 362d93e3246 | [redacted] | EUR | 31.34 | [redacted] | Success |
| 7/21/2022 11:53 | XcitingEUR3D | 10085501 | 362d93e3bd0 | [redacted] | EUR | 21.94 | [redacted] | Success |
| 7/21/2022 11:52 | XcitingEUR3D | 10085498 | 362d93e0641 | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 11:49 | XcitingEUR3D | 10085491 | 362d93d3827 | [redacted] | EUR | 35.25 | [redacted] | Success |
| 7/21/2022 11:47 | XcitingEUR3D | 10085486 | 362d93cc7d8f | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 11:46 | XcitingEUR3D | 10085485 | 362d93cab23 | [redacted] | EUR | 23.82 | [redacted] | Success |
| 7/21/2022 11:47 | XcitingEUR3D | 10085484 | 362d93cbf503 | [redacted] | EUR | 35.25 | [redacted] | Success |
| 7/21/2022 11:45 | XcitingEUR3D | 10085479 | 362d93c5aea | [redacted] | EUR | 17.04 | [redacted] | Success |
| 7/21/2022 11:45 | XcitingEUR3D | 10085478 | 362d93c428fc | [redacted] | EUR | 27.26 | [redacted] | Success |
| 7/21/2022 11:43 | XcitingEUR3D | 10085475 | 362d93be440 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/21/2022 11:42 | XcitingEUR3D | 10085472 | 362d93bb15b | [redacted] | EUR | 70.5 | [redacted] | Success |
| 7/21/2022 11:41 | XcitingEUR3D | 10085470 | 362d93b790b | [redacted] | EUR | 20.56 | [redacted] | Success |
| 7/21/2022 11:39 | XcitingEUR3D | 10085467 | 362d93ae460 | [redacted] | EUR | 20.56 | [redacted] | Success |
| 7/21/2022 11:38 | XcitingEUR3D | 10085466 | 362d93ab51c | [redacted] | EUR | 70.5 | [redacted] | Success |
| 7/21/2022 11:36 | XcitingEUR3D | 10085465 | 362d93a5b4b | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 11:37 | XcitingEUR3D | 10085464 | 362d93a6c8a | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 11:36 | XcitingEUR3D | 10085463 | 362d93a4c801 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/21/2022 11:35 | XcitingEUR3D | 10085460 | 362d939ff40b | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/21/2022 11:35 | XcitingEUR3D | 10085459 | 362d93a1484 | [redacted] | EUR | 15.88 | [redacted] | Success |
| 7/21/2022 11:34 | XcitingEUR3D | 10085458 | 362d939c203 | [redacted] | EUR | 105.75 | [redacted] | Success |
| 7/21/2022 11:34 | XcitingEUR3D | 10085457 | 362d939af983 | [redacted] | EUR | 21.15 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 11:33 | XcitingEUR3D | 10085456 | 362d9398071 | [redacted] | EUR | 52.43 | [redacted] | Success |
| 7/21/2022 11:31 | XcitingEUR3D | 10085452 | 362d9390319 | [redacted] | EUR | 42.29 | [redacted] | Success |
| 7/21/2022 11:30 | XcitingEUR3D | 10085450 | 362d938c142 | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 11:28 | XcitingEUR3D | 10085447 | 362d93879d2 | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 11:28 | XcitingEUR3D | 10085445 | 362d93847c3 | [redacted] | EUR | 36.97 | [redacted] | Success |
| 7/21/2022 11:26 | XcitingEUR3D | 10085443 | 362d937de16 | [redacted] | EUR | 49.34 | [redacted] | Success |
| 7/21/2022 11:26 | XcitingEUR3D | 10085441 | 362d937d9e0 | [redacted] | EUR | 70.49 | [redacted] | Success |
| 7/21/2022 11:24 | XcitingEUR3D | 10085438 | 362d93765c1 | [redacted] | EUR | 15.37 | [redacted] | Success |
| 7/21/2022 11:22 | XcitingEUR3D | 10085434 | 362d93710d5 | [redacted] | EUR | 20.86 | [redacted] | Success |
| 7/21/2022 11:22 | XcitingEUR3D | 10085433 | 362d93713ba | [redacted] | EUR | 17.04 | [redacted] | Success |
| 7/21/2022 11:22 | XcitingEUR3D | 10085431 | 362d936f3a18 | [redacted] | EUR | 21.15 | [redacted] | Success |
| 7/21/2022 11:22 | XcitingEUR3D | 10085428 | 362d936d80a | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/21/2022 11:22 | XcitingEUR3D | 10085427 | 362d936e422 | [redacted] | EUR | 70.49 | [redacted] | Success |
| 7/21/2022 11:21 | XcitingEUR3D | 10085426 | 362d936c4cd | [redacted] | EUR | 410.93 | [redacted] | Success |
| 7/21/2022 11:21 | XcitingEUR3D | 10085425 | 362d936d3cd | [redacted] | EUR | 21.95 | [redacted] | Success |
| 7/21/2022 11:20 | XcitingEUR3D | 10085424 | 362d9368c131 | [redacted] | EUR | 27.25 | [redacted] | Success |
| 7/21/2022 11:21 | XcitingEUR3D | 10085423 | 362d936a0dc | [redacted] | EUR | 104.84 | [redacted] | Success |
| 7/21/2022 11:18 | XcitingEUR3D | 10085416 | 362d936104b | [redacted] | EUR | 35.25 | [redacted] | Success |
| 7/21/2022 11:16 | XcitingEUR3D | 10085415 | 362d9358a26 | [redacted] | EUR | 20.55 | [redacted] | Success |
| 7/21/2022 11:15 | XcitingEUR3D | 10085414 | 362d9355d59 | [redacted] | EUR | 43.9 | [redacted] | Success |
| 7/21/2022 11:12 | XcitingEUR3D | 10085412 | 362d934b845 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/21/2022 11:12 | XcitingEUR3D | 10085411 | 362d934a81c | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 11:12 | XcitingEUR3D | 10085410 | 362d93493a5 | [redacted] | EUR | 30.76 | [redacted] | Success |
| 7/21/2022 11:08 | XcitingEUR3D | 10085407 | 362d933beae | [redacted] | EUR | 31.46 | [redacted] | Success |
| 7/21/2022 11:08 | XcitingEUR3D | 10085406 | 362d933c9b3 | [redacted] | EUR | 41.95 | [redacted] | Success |
| 7/21/2022 11:08 | XcitingEUR3D | 10085405 | 362d933ad94 | [redacted] | EUR | 11.9 | [redacted] | Success |
| 7/21/2022 11:07 | XcitingEUR3D | 10085403 | 362d933732e | [redacted] | EUR | 43.9 | [redacted] | Success |
| 7/21/2022 11:06 | XcitingEUR3D | 10085401 | 362d9334cf2c | [redacted] | EUR | 10.98 | [redacted] | Success |
| 7/21/2022 11:06 | XcitingEUR3D | 10085400 | 362d93333b7 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/21/2022 11:04 | XcitingEUR3D | 10085399 | 362d932d6c5f | [redacted] | EUR | 21.15 | [redacted] | Success |
| 7/21/2022 11:04 | XcitingEUR3D | 10085397 | 362d932a661 | [redacted] | EUR | 70.49 | [redacted] | Success |
| 7/21/2022 11:03 | XcitingEUR3D | 10085396 | 362d9328bd4 | [redacted] | EUR | 102.56 | [redacted] | Success |
| 7/21/2022 10:59 | XcitingEUR3D | 10085393 | 362d931aeb2 | [redacted] | EUR | 35.25 | [redacted] | Success |
| 7/21/2022 10:59 | XcitingEUR3D | 10085391 | 362d9319b5cf | [redacted] | EUR | 51.37 | [redacted] | Success |
| 7/21/2022 10:59 | XcitingEUR3D | 10085389 | 362d9319558 | [redacted] | EUR | 102.74 | [redacted] | Success |
| 7/21/2022 10:58 | XcitingEUR3D | 10085388 | 362d93166e5 | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 10:57 | XcitingEUR3D | 10085386 | 362d9310ebe | [redacted] | EUR | 64.67 | [redacted] | Success |
| 7/21/2022 10:56 | XcitingEUR3D | 10085385 | 362d930c4cef | [redacted] | EUR | 38.39 | [redacted] | Success |
| 7/21/2022 10:55 | XcitingEUR3D | 10085384 | 362d930b432 | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 10:55 | XcitingEUR3D | 10085382 | 362d930bd23 | [redacted] | EUR | 21.95 | [redacted] | Success |
| 7/21/2022 10:54 | XcitingEUR3D | 10085380 | 362d930615e | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/21/2022 10:54 | XcitingEUR3D | 10085379 | 362d9307823 | [redacted] | EUR | 31.47 | [redacted] | Success |
| 7/21/2022 10:53 | XcitingEUR3D | 10085377 | 362d930233b | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/21/2022 10:52 | XcitingEUR3D | 10085375 | 362d93008be | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 10:52 | XcitingEUR3D | 10085372 | 362d92fda7df | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 10:51 | XcitingEUR3D | 10085370 | 362d92fa0396 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/21/2022 10:49 | XcitingEUR3D | 10085368 | 362d92f4fefd | [redacted] | EUR | 22.49 | [redacted] | Success |
| 7/21/2022 10:50 | XcitingEUR3D | 10085366 | 362d92f611ce | [redacted] | EUR | 21.15 | [redacted] | Success |
| 7/21/2022 10:49 | XcitingEUR3D | 10085362 | 362d92f33941 | [redacted] | EUR | 157.31 | [redacted] | Success |
| 7/21/2022 10:45 | XcitingEUR3D | 10085355 | 362d92e60c7 | [redacted] | EUR | 21.94 | [redacted] | Success |
| 7/21/2022 10:45 | XcitingEUR3D | 10085354 | 362d92e39a8 | [redacted] | EUR | 20.55 | [redacted] | Success |
| 7/21/2022 10:44 | XcitingEUR3D | 10085352 | 362d92df5574 | [redacted] | EUR | 21.15 | [redacted] | Success |
| 7/21/2022 10:44 | XcitingEUR3D | 10085351 | 362d92e09bf4 | [redacted] | EUR | 22.99 | [redacted] | Success |
| 7/21/2022 10:43 | XcitingEUR3D | 10085349 | 362d92dd2ae | [redacted] | EUR | 17.04 | [redacted] | Success |
| 7/21/2022 10:42 | XcitingEUR3D | 10085348 | 362d92da217 | [redacted] | EUR | 15.89 | [redacted] | Success |
| 7/21/2022 10:43 | XcitingEUR3D | 10085347 | 362d92db522 | [redacted] | EUR | 25.72 | [redacted] | Success |
| 7/21/2022 10:41 | XcitingEUR3D | 10085343 | 362d92d6fd8 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/21/2022 10:41 | XcitingEUR3D | 10085340 | 362d92d4055 | [redacted] | EUR | 63.55 | [redacted] | Success |
| 7/21/2022 10:36 | XcitingEUR3D | 10085334 | 362d92c352c | [redacted] | EUR | 70.5 | [redacted] | Success |
| 7/21/2022 10:34 | XcitingEUR3D | 10085328 | 362d92ba9b3 | [redacted] | EUR | 25.42 | [redacted] | Success |
| 7/21/2022 10:32 | XcitingEUR3D | 10085324 | 362d92b34a2 | [redacted] | EUR | 31.48 | [redacted] | Success |
| 7/21/2022 10:32 | XcitingEUR3D | 10085322 | 362d92b2858 | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/21/2022 10:31 | XcitingEUR3D | 10085317 | 362d92b1795 | [redacted] | EUR | 35.25 | [redacted] | Success |
| 7/21/2022 10:29 | XcitingEUR3D | 10085315 | 362d92aa542 | [redacted] | EUR | 20.55 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 10:29 | XcitingEUR3D | 10085312 | 362d92a707b | [redacted] | EUR | 105.77 | [redacted] | Success |
| 7/21/2022 10:28 | XcitingEUR3D | 10085309 | 362d92a4fb41 | [redacted] | EUR | 104.91 | [redacted] | Success |
| 7/21/2022 10:26 | XcitingEUR3D | 10085304 | 362d929d08f9 | [redacted] | EUR | 20.59 | [redacted] | Success |
| 7/21/2022 10:24 | XcitingEUR3D | 10085301 | 362d9295c562 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/21/2022 10:22 | XcitingEUR3D | 10085299 | 362d928e945 | [redacted] | EUR | 458.33 | [redacted] | Success |
| 7/21/2022 10:21 | XcitingEUR3D | 10085297 | 362d928a7b6 | [redacted] | EUR | 34.93 | [redacted] | Success |
| 7/21/2022 10:21 | XcitingEUR3D | 10085294 | 362d9288d52 | [redacted] | EUR | 147.89 | [redacted] | Success |
| 7/21/2022 10:20 | XcitingEUR3D | 10085293 | 362d9287409 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/21/2022 10:20 | XcitingEUR3D | 10085292 | 362d9285a5c | [redacted] | EUR | 10.97 | [redacted] | Success |
| 7/21/2022 10:19 | XcitingEUR3D | 10085290 | 362d92840f16 | [redacted] | EUR | 21.16 | [redacted] | Success |
| 7/21/2022 10:17 | XcitingEUR3D | 10085286 | 362d927c582 | [redacted] | EUR | 19.75 | [redacted] | Success |
| 7/21/2022 10:18 | XcitingEUR3D | 10085285 | 362d927dbc4 | [redacted] | EUR | 51.3 | [redacted] | Success |
| 7/21/2022 10:17 | XcitingEUR3D | 10085284 | 362d927c042 | [redacted] | EUR | 14.11 | [redacted] | Success |
| 7/21/2022 10:17 | XcitingEUR3D | 10085281 | 362d927a943 | [redacted] | EUR | 35.26 | [redacted] | Success |
| 7/21/2022 10:16 | XcitingEUR3D | 10085279 | 362d9279656 | [redacted] | EUR | 11.51 | [redacted] | Success |
| 7/21/2022 10:14 | XcitingEUR3D | 10085274 | 362d9270d4c | [redacted] | EUR | 17.04 | [redacted] | Success |
| 7/21/2022 10:14 | XcitingEUR3D | 10085269 | 362d926f5cb3 | [redacted] | EUR | 51.36 | [redacted] | Success |
| 7/21/2022 10:13 | XcitingEUR3D | 10085265 | 362d926bed2 | [redacted] | EUR | 42.31 | [redacted] | Success |
| 7/21/2022 10:12 | XcitingEUR3D | 10085263 | 362d926a9f37 | [redacted] | EUR | 14.11 | [redacted] | Success |
| 7/21/2022 10:12 | XcitingEUR3D | 10085262 | 362d92682e9 | [redacted] | EUR | 153.9 | [redacted] | Success |
| 7/21/2022 10:12 | XcitingEUR3D | 10085259 | 362d9267185 | [redacted] | EUR | 15.1 | [redacted] | Success |
| 7/21/2022 10:10 | XcitingEUR3D | 10085256 | 362d9263011 | [redacted] | EUR | 35.26 | [redacted] | Success |
| 7/21/2022 10:05 | XcitingEUR3D | 10085248 | 362d924dbe1 | [redacted] | EUR | 70.52 | [redacted] | Success |
| 7/21/2022 10:05 | XcitingEUR3D | 10085247 | 362d924ec22f | [redacted] | EUR | 31.8 | [redacted] | Success |
| 7/21/2022 10:05 | XcitingEUR3D | 10085245 | 362d924d90e | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/21/2022 10:04 | XcitingEUR3D | 10085243 | 362d9249160 | [redacted] | EUR | 157.58 | [redacted] | Success |
| 7/21/2022 10:03 | XcitingEUR3D | 10085242 | 362d9245c01 | [redacted] | EUR | 17.04 | [redacted] | Success |
| 7/21/2022 10:02 | XcitingEUR3D | 10085238 | 362d9244bda | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/21/2022 10:02 | XcitingEUR3D | 10085237 | 362d9244bc7 | [redacted] | EUR | 31.52 | [redacted] | Success |
| 7/21/2022 10:02 | XcitingEUR3D | 10085236 | 362d9242ba1 | [redacted] | EUR | 102.74 | [redacted] | Success |
| 7/21/2022 10:01 | XcitingEUR3D | 10085235 | 362d924177c | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/21/2022 10:01 | XcitingEUR3D | 10085234 | 362d923ef8dc | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/21/2022 9:58 | XcitingEUR3D | 10085227 | 362d9235a27 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/21/2022 9:57 | XcitingEUR3D | 10085223 | 362d922efd24 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/21/2022 9:55 | XcitingEUR3D | 10085221 | 362d922a468 | [redacted] | EUR | 140.95 | [redacted] | Success |
| 7/21/2022 9:55 | XcitingEUR3D | 10085217 | 362d9229185 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/21/2022 9:51 | XcitingEUR3D | 10085209 | 362d9219992 | [redacted] | EUR | 27.25 | [redacted] | Success |
| 7/21/2022 9:50 | XcitingEUR3D | 10085206 | 362d9215c21 | [redacted] | EUR | 75.58 | [redacted] | Success |
| 7/21/2022 9:49 | XcitingEUR3D | 10085205 | 362d9213a1c | [redacted] | EUR | 39.75 | [redacted] | Success |
| 7/21/2022 9:45 | XcitingEUR3D | 10085196 | 362d920517f2 | [redacted] | EUR | 18.86 | [redacted] | Success |
| 7/21/2022 9:45 | XcitingEUR3D | 10085193 | 362d9204831 | [redacted] | EUR | 37.01 | [redacted] | Success |
| 7/21/2022 9:45 | XcitingEUR3D | 10085192 | 362d9204a78 | [redacted] | EUR | 68.12 | [redacted] | Success |
| 7/21/2022 9:43 | XcitingEUR3D | 10085190 | 362d91fcb2d9 | [redacted] | EUR | 35.24 | [redacted] | Success |
| 7/21/2022 9:42 | XcitingEUR3D | 10085188 | 362d91f9b324 | [redacted] | EUR | 20.55 | [redacted] | Success |
| 7/21/2022 9:42 | XcitingEUR3D | 10085183 | 362d91f77107 | [redacted] | EUR | 41.07 | [redacted] | Success |
| 7/21/2022 9:41 | XcitingEUR3D | 10085180 | 362d91f520e1 | [redacted] | EUR | 21.15 | [redacted] | Success |
| 7/21/2022 9:41 | XcitingEUR3D | 10085179 | 362d91f67206 | [redacted] | EUR | 15.9 | [redacted] | Success |
| 7/21/2022 9:40 | XcitingEUR3D | 10085178 | 362d91f23b2f | [redacted] | EUR | 20.54 | [redacted] | Success |
| 7/21/2022 9:38 | XcitingEUR3D | 10085174 | 362d91eb285 | [redacted] | EUR | 29.29 | [redacted] | Success |
| 7/21/2022 9:37 | XcitingEUR3D | 10085172 | 362d91e586c | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/21/2022 9:34 | XcitingEUR3D | 10085168 | 362d91da1eb | [redacted] | EUR | 34.85 | [redacted] | Success |
| 7/21/2022 9:33 | XcitingEUR3D | 10085167 | 362d91d617a | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/21/2022 9:33 | XcitingEUR3D | 10085165 | 362d91d6c57 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/21/2022 9:33 | XcitingEUR3D | 10085164 | 362d91d5047 | [redacted] | EUR | 52.12 | [redacted] | Success |
| 7/21/2022 9:33 | XcitingEUR3D | 10085162 | 362d91d546cf | [redacted] | EUR | 21.15 | [redacted] | Success |
| 7/21/2022 9:30 | XcitingEUR3D | 10085157 | 362d91cce397 | [redacted] | EUR | 19.06 | [redacted] | Success |
| 7/21/2022 9:31 | XcitingEUR3D | 10085156 | 362d91cde71 | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/21/2022 9:30 | XcitingEUR3D | 10085155 | 362d91cc215c | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/21/2022 9:30 | XcitingEUR3D | 10085154 | 362d91ca3dc | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/21/2022 9:28 | XcitingEUR3D | 10085148 | 362d91c2513 | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/21/2022 9:27 | XcitingEUR3D | 10085143 | 362d91c1117 | [redacted] | EUR | 15.41 | [redacted] | Success |
| 7/21/2022 9:24 | XcitingEUR3D | 10085136 | 362d91b58b5 | [redacted] | EUR | 21.13 | [redacted] | Success |
| 7/21/2022 9:24 | XcitingEUR3D | 10085135 | 362d91b51a7 | [redacted] | EUR | 19.08 | [redacted] | Success |
| 7/21/2022 9:16 | XcitingEUR3D | 10085121 | 362d9195f6d | [redacted] | EUR | 34.03 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 9:15 | XcitingEUR3D | 10085120 | 362d91943cfa | [redacted] | EUR | 209.93 | [redacted] | Success |
| 7/21/2022 9:13 | XcitingEUR3D | 10085116 | 362d918c69f2 | [redacted] | EUR | 47.65 | [redacted] | Success |
| 7/21/2022 9:12 | XcitingEUR3D | 10085112 | 362d91877f2e | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/21/2022 9:11 | XcitingEUR3D | 10085109 | 362d9183ec8 | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/21/2022 9:08 | XcitingEUR3D | 10085106 | 362d9179e66 | [redacted] | EUR | 104.89 | [redacted] | Success |
| 7/21/2022 9:07 | XcitingEUR3D | 10085103 | 362d91734e1 | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/21/2022 9:05 | XcitingEUR3D | 10085102 | 362d916e73d | [redacted] | EUR | 31.47 | [redacted] | Success |
| 7/21/2022 9:04 | XcitingEUR3D | 10085101 | 362d9169e0a | [redacted] | EUR | 42.26 | [redacted] | Success |
| 7/21/2022 9:02 | XcitingEUR3D | 10085096 | 362d9163715 | [redacted] | EUR | 21.13 | [redacted] | Success |
| 7/21/2022 9:01 | XcitingEUR3D | 10085094 | 362d915eeae | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/21/2022 8:59 | XcitingEUR3D | 10085090 | 362d9156075 | [redacted] | EUR | 27.24 | [redacted] | Success |
| 7/21/2022 8:58 | XcitingEUR3D | 10085088 | 362d9152524 | [redacted] | EUR | 10.98 | [redacted] | Success |
| 7/21/2022 8:55 | XcitingEUR3D | 10085078 | 362d9149688 | [redacted] | EUR | 205.71 | [redacted] | Success |
| 7/21/2022 8:52 | XcitingEUR3D | 10085071 | 362d913bf8c6 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/21/2022 8:52 | XcitingEUR3D | 10085070 | 362d913ca223 | [redacted] | EUR | 27.24 | [redacted] | Success |
| 7/21/2022 8:48 | XcitingEUR3D | 10085061 | 362d912db07 | [redacted] | EUR | 260.8 | [redacted] | Success |
| 7/21/2022 8:43 | XcitingEUR3D | 10085052 | 362d911b6bd | [redacted] | EUR | 31.7 | [redacted] | Success |
| 7/21/2022 8:42 | XcitingEUR3D | 10085049 | 362d9117cd1 | [redacted] | EUR | 281.74 | [redacted] | Success |
| 7/21/2022 8:42 | XcitingEUR3D | 10085048 | 362d9117341 | [redacted] | EUR | 35.22 | [redacted] | Success |
| 7/21/2022 8:39 | XcitingEUR3D | 10085046 | 362d910c1c8 | [redacted] | EUR | 105.22 | [redacted] | Success |
| 7/21/2022 8:39 | XcitingEUR3D | 10085044 | 362d910aa8fb | [redacted] | EUR | 12.73 | [redacted] | Success |
| 7/21/2022 8:38 | XcitingEUR3D | 10085043 | 362d9106d9f | [redacted] | EUR | 21.93 | [redacted] | Success |
| 7/21/2022 8:37 | XcitingEUR3D | 10085039 | 362d910377d | [redacted] | EUR | 106.4 | [redacted] | Success |
| 7/21/2022 8:36 | XcitingEUR3D | 10085038 | 362d9101815 | [redacted] | EUR | 75.46 | [redacted] | Success |
| 7/21/2022 8:32 | XcitingEUR3D | 10085035 | 362d90f1a616 | [redacted] | EUR | 25.45 | [redacted] | Success |
| 7/21/2022 8:31 | XcitingEUR3D | 10085034 | 362d90ef5417 | [redacted] | EUR | 98.22 | [redacted] | Success |
| 7/21/2022 8:30 | XcitingEUR3D | 10085031 | 362d90ea388 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/21/2022 8:30 | XcitingEUR3D | 10085030 | 362d90e9913 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/21/2022 8:29 | XcitingEUR3D | 10085029 | 362d90e78ccc | [redacted] | EUR | 102.64 | [redacted] | Success |
| 7/21/2022 8:27 | XcitingEUR3D | 10085028 | 362d90e09d3 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/21/2022 8:24 | XcitingEUR3D | 10085021 | 362d90d43cce | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/21/2022 8:23 | XcitingEUR3D | 10085019 | 362d90cf99d9 | [redacted] | EUR | 19.09 | [redacted] | Success |
| 7/21/2022 8:23 | XcitingEUR3D | 10085018 | 362d90ce49b | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/21/2022 8:20 | XcitingEUR3D | 10085015 | 362d90c67bd | [redacted] | EUR | 21.15 | [redacted] | Success |
| 7/21/2022 8:21 | XcitingEUR3D | 10085014 | 362d90c7c8c9 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/21/2022 8:20 | XcitingEUR3D | 10085013 | 362d90c6496 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/21/2022 8:19 | XcitingEUR3D | 10085008 | 362d90c148c2 | [redacted] | EUR | 35.24 | [redacted] | Success |
| 7/21/2022 8:18 | XcitingEUR3D | 10085004 | 362d90bc983 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/21/2022 8:14 | XcitingEUR3D | 10084997 | 362d90af8b1e | [redacted] | EUR | 415.68 | [redacted] | Success |
| 7/21/2022 8:14 | XcitingEUR3D | 10084996 | 362d90ade07 | [redacted] | EUR | 17.46 | [redacted] | Success |
| 7/21/2022 8:13 | XcitingEUR3D | 10084994 | 362d90ac08a | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/21/2022 8:12 | XcitingEUR3D | 10084991 | 362d90a6e44 | [redacted] | EUR | 10.98 | [redacted] | Success |
| 7/21/2022 8:11 | XcitingEUR3D | 10084990 | 362d90a3c4a | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/21/2022 8:10 | XcitingEUR3D | 10084986 | 362d909e1c6 | [redacted] | EUR | 26.88 | [redacted] | Success |
| 7/21/2022 8:09 | XcitingEUR3D | 10084984 | 362d909ce88 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/21/2022 8:09 | XcitingEUR3D | 10084982 | 362d909a465 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/21/2022 6:00 | XcitingEUR3D | 10084771 | 362d8eb9251 | [redacted] | EUR | 26.02 | [redacted] | Success |
| 7/21/2022 5:57 | XcitingEUR3D | 10084769 | 362d8eac125 | [redacted] | EUR | 219.16 | [redacted] | Success |
| 7/21/2022 5:50 | XcitingEUR3D | 10084760 | 362d8e9393a | [redacted] | EUR | 14.79 | [redacted] | Success |
| 7/21/2022 5:50 | XcitingEUR3D | 10084759 | 362d8e93c74 | [redacted] | EUR | 28.27 | [redacted] | Success |
| 7/21/2022 5:46 | XcitingEUR3D | 10084753 | 362d8e81bd4 | [redacted] | EUR | 34.15 | [redacted] | Success |
| 7/21/2022 5:38 | XcitingEUR3D | 10084745 | 362d8e662ad | [redacted] | EUR | 102.26 | [redacted] | Success |
| 7/21/2022 5:36 | XcitingEUR3D | 10084743 | 362d8e5d85fa | [redacted] | EUR | 36.99 | [redacted] | Success |
| 7/21/2022 5:34 | XcitingEUR3D | 10084741 | 362d8e54aee | [redacted] | EUR | 19.88 | [redacted] | Success |
| 7/21/2022 5:34 | XcitingEUR3D | 10084740 | 362d8e55f1a1 | [redacted] | EUR | 13.66 | [redacted] | Success |
| 7/21/2022 5:32 | XcitingEUR3D | 10084739 | 362d8e50582 | [redacted] | EUR | 34.15 | [redacted] | Success |
| 7/21/2022 5:26 | XcitingEUR3D | 10084734 | 362d8e37bba | [redacted] | EUR | 13.67 | [redacted] | Success |
| 7/21/2022 5:25 | XcitingEUR3D | 10084733 | 362d8e35ac1 | [redacted] | EUR | 17.09 | [redacted] | Success |
| 7/21/2022 5:21 | XcitingEUR3D | 10084725 | 362d8e253bf | [redacted] | EUR | 17.68 | [redacted] | Success |
| 7/21/2022 5:20 | XcitingEUR3D | 10084724 | 362d8e2035fe | [redacted] | EUR | 27.33 | [redacted] | Success |
| 7/21/2022 5:18 | XcitingEUR3D | 10084722 | 362d8e1bc71 | [redacted] | EUR | 15.09 | [redacted] | Success |
| 7/21/2022 5:17 | XcitingEUR3D | 10084719 | 362d8e15495 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 7/21/2022 5:15 | XcitingEUR3D | 10084717 | 362d8e0e7a4 | [redacted] | EUR | 104.53 | [redacted] | Success |
| 7/21/2022 5:14 | XcitingEUR3D | 10084716 | 362d8e0c1e1 | [redacted] | EUR | 21.21 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 5:15 | XcitingEUR3D | 10084715 | 362d8e0d58a | [redacted] | EUR | 35.35 | [redacted] | Success |
| 7/21/2022 5:13 | XcitingEUR3D | 10084714 | 362d8e05ff41 | [redacted] | EUR | 21.21 | [redacted] | Success |
| 7/21/2022 5:10 | XcitingEUR3D | 10084708 | 362d8dfc5c18 | [redacted] | EUR | 81.99 | [redacted] | Success |
| 7/21/2022 5:09 | XcitingEUR3D | 10084707 | 362d8df7e887 | [redacted] | EUR | 34.17 | [redacted] | Success |
| 7/21/2022 5:08 | XcitingEUR3D | 10084706 | 362d8df50995 | [redacted] | EUR | 35.35 | [redacted] | Success |
| 7/21/2022 5:08 | XcitingEUR3D | 10084705 | 362d8df37f36 | [redacted] | EUR | 10.95 | [redacted] | Success |
| 7/21/2022 5:04 | XcitingEUR3D | 10084703 | 362d8de75f40 | [redacted] | EUR | 34.17 | [redacted] | Success |
| 7/21/2022 5:04 | XcitingEUR3D | 10084702 | 362d8de4f4ca | [redacted] | EUR | 13.67 | [redacted] | Success |
| 7/21/2022 5:03 | XcitingEUR3D | 10084700 | 362d8de20f3a | [redacted] | EUR | 23.05 | [redacted] | Success |
| 7/21/2022 5:02 | XcitingEUR3D | 10084698 | 362d8dde058 | [redacted] | EUR | 141.38 | [redacted] | Success |
| 7/21/2022 4:58 | XcitingEUR3D | 10084696 | 362d8dd02b5 | [redacted] | EUR | 34.13 | [redacted] | Success |
| 7/21/2022 4:57 | XcitingEUR3D | 10084694 | 362d8dccb09a | [redacted] | EUR | 11.29 | [redacted] | Success |
| 7/21/2022 4:56 | XcitingEUR3D | 10084691 | 362d8dc8f8b8 | [redacted] | EUR | 68.26 | [redacted] | Success |
| 7/21/2022 4:56 | XcitingEUR3D | 10084689 | 362d8dc775e5 | [redacted] | EUR | 31.39 | [redacted] | Success |
| 7/21/2022 4:55 | XcitingEUR3D | 10084685 | 362d8dc42b7 | [redacted] | EUR | 34.13 | [redacted] | Success |
| 7/21/2022 4:52 | XcitingEUR3D | 10084682 | 362d8db8ad0 | [redacted] | EUR | 33.34 | [redacted] | Success |
| 7/21/2022 4:52 | XcitingEUR3D | 10084681 | 362d8db8f8f2 | [redacted] | EUR | 21.19 | [redacted] | Success |
| 7/21/2022 4:52 | XcitingEUR3D | 10084680 | 362d8db740f6 | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/21/2022 4:51 | XcitingEUR3D | 10084678 | 362d8db430a | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/21/2022 4:50 | XcitingEUR3D | 10084677 | 362d8db2891 | [redacted] | EUR | 11.93 | [redacted] | Success |
| 7/21/2022 4:48 | XcitingEUR3D | 10084673 | 362d8dab9a5 | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/21/2022 4:46 | XcitingEUR3D | 10084668 | 362d8da149b | [redacted] | EUR | 19.88 | [redacted] | Success |
| 7/21/2022 4:44 | XcitingEUR3D | 10084664 | 362d8d9a60a | [redacted] | EUR | 11.93 | [redacted] | Success |
| 7/21/2022 4:43 | XcitingEUR3D | 10084663 | 362d8d97d88 | [redacted] | EUR | 247.19 | [redacted] | Success |
| 7/21/2022 4:41 | XcitingEUR3D | 10084660 | 362d8d90423 | [redacted] | EUR | 19.88 | [redacted] | Success |
| 7/21/2022 4:40 | XcitingEUR3D | 10084656 | 362d8d8ae64 | [redacted] | EUR | 13.66 | [redacted] | Success |
| 7/21/2022 4:40 | XcitingEUR3D | 10084655 | 362d8d8c5de | [redacted] | EUR | 13.66 | [redacted] | Success |
| 7/21/2022 4:38 | XcitingEUR3D | 10084652 | 362d8d83b1c | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/21/2022 4:36 | XcitingEUR3D | 10084649 | 362d8d7e268 | [redacted] | EUR | 19.13 | [redacted] | Success |
| 7/21/2022 4:35 | XcitingEUR3D | 10084648 | 362d8d78a08 | [redacted] | EUR | 42.38 | [redacted] | Success |
| 7/21/2022 4:33 | XcitingEUR3D | 10084645 | 362d8d70385 | [redacted] | EUR | 26.4 | [redacted] | Success |
| 7/21/2022 4:32 | XcitingEUR3D | 10084642 | 362d8d6cd1b | [redacted] | EUR | 12.76 | [redacted] | Success |
| 7/21/2022 4:31 | XcitingEUR3D | 10084639 | 362d8d6862e | [redacted] | EUR | 23.86 | [redacted] | Success |
| 7/21/2022 4:29 | XcitingEUR3D | 10084637 | 362d8d62120 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/21/2022 4:28 | XcitingEUR3D | 10084634 | 362d8d5dd2a | [redacted] | EUR | 19.21 | [redacted] | Success |
| 7/21/2022 4:28 | XcitingEUR3D | 10084633 | 362d8d5ecb5 | [redacted] | EUR | 20.59 | [redacted] | Success |
| 7/21/2022 4:27 | XcitingEUR3D | 10084632 | 362d8d5cfb3a | [redacted] | EUR | 21.91 | [redacted] | Success |
| 7/21/2022 4:27 | XcitingEUR3D | 10084631 | 362d8d5c48b | [redacted] | EUR | 27.28 | [redacted] | Success |
| 7/21/2022 4:22 | XcitingEUR3D | 10084626 | 362d8d494d5 | [redacted] | EUR | 35.28 | [redacted] | Success |
| 7/21/2022 4:22 | XcitingEUR3D | 10084625 | 362d8d47443 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/21/2022 4:18 | XcitingEUR3D | 10084619 | 362d8d3afefb | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/21/2022 4:17 | XcitingEUR3D | 10084616 | 362d8d37512 | [redacted] | EUR | 14.11 | [redacted] | Success |
| 7/21/2022 4:16 | XcitingEUR3D | 10084613 | 362d8d30ea3 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/21/2022 4:14 | XcitingEUR3D | 10084610 | 362d8d29ed2 | [redacted] | EUR | 57.63 | [redacted] | Success |
| 7/21/2022 4:14 | XcitingEUR3D | 10084609 | 362d8d29777 | [redacted] | EUR | 28.22 | [redacted] | Success |
| 7/21/2022 4:12 | XcitingEUR3D | 10084608 | 362d8d248f2c | [redacted] | EUR | 15.37 | [redacted] | Success |
| 7/21/2022 4:11 | XcitingEUR3D | 10084606 | 362d8d1d77a | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/21/2022 4:11 | XcitingEUR3D | 10084605 | 362d8d1e091 | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/21/2022 4:09 | XcitingEUR3D | 10084603 | 362d8d18ac6 | [redacted] | EUR | 17.05 | [redacted] | Success |
| 7/21/2022 2:00 | XcitingEUR3D | 10084360 | 362d8b333c4 | [redacted] | EUR | 17.08 | [redacted] | Success |
| 7/21/2022 1:58 | XcitingEUR3D | 10084354 | 362d8b2cb8a | [redacted] | EUR | 15.93 | [redacted] | Success |
| 7/21/2022 1:57 | XcitingEUR3D | 10084353 | 362d8b2a236 | [redacted] | EUR | 34.14 | [redacted] | Success |
| 7/21/2022 1:56 | XcitingEUR3D | 10084352 | 362d8b2680c | [redacted] | EUR | 19.16 | [redacted] | Success |
| 7/21/2022 1:57 | XcitingEUR3D | 10084351 | 362d8b27584 | [redacted] | EUR | 20.49 | [redacted] | Success |
| 7/21/2022 1:56 | XcitingEUR3D | 10084350 | 362d8b24e4b | [redacted] | EUR | 24.73 | [redacted] | Success |
| 7/21/2022 1:55 | XcitingEUR3D | 10084349 | 362d8b2287b | [redacted] | EUR | 21.17 | [redacted] | Success |
| 7/21/2022 1:54 | XcitingEUR3D | 10084346 | 362d8b1ec93 | [redacted] | EUR | 104.87 | [redacted] | Success |
| 7/21/2022 1:54 | XcitingEUR3D | 10084345 | 362d8b1cd40 | [redacted] | EUR | 59.73 | [redacted] | Success |
| 7/21/2022 1:50 | XcitingEUR3D | 10084338 | 362d8b0f9c22 | [redacted] | EUR | 620.46 | [redacted] | Success |
| 7/21/2022 1:50 | XcitingEUR3D | 10084337 | 362d8b0f63c7 | [redacted] | EUR | 24.73 | [redacted] | Success |
| 7/21/2022 1:48 | XcitingEUR3D | 10084329 | 362d8b06b44 | [redacted] | EUR | 14.13 | [redacted] | Success |
| 7/21/2022 1:48 | XcitingEUR3D | 10084327 | 362d8b0560d | [redacted] | EUR | 34.14 | [redacted] | Success |
| 7/21/2022 1:48 | XcitingEUR3D | 10084326 | 362d8b06758 | [redacted] | EUR | 15.4 | [redacted] | Success |
| 7/21/2022 1:46 | XcitingEUR3D | 10084322 | 362d8b009e5 | [redacted] | EUR | 27.39 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 1:46 | XcitingEUR3D | 10084321 | 362d8afee9c8 | [redacted] | EUR | 24.73 | [redacted] | Success |
| 7/21/2022 1:45 | XcitingEUR3D | 10084319 | 362d8afca86b | [redacted] | EUR | 20.49 | [redacted] | Success |
| 7/21/2022 1:43 | XcitingEUR3D | 10084309 | 362d8af306b0 | [redacted] | EUR | 20.52 | [redacted] | Success |
| 7/21/2022 1:42 | XcitingEUR3D | 10084305 | 362d8aeeab7 | [redacted] | EUR | 15.33 | [redacted] | Success |
| 7/21/2022 1:42 | XcitingEUR3D | 10084304 | 362d8aef3854 | [redacted] | EUR | 19.25 | [redacted] | Success |
| 7/21/2022 1:37 | XcitingEUR3D | 10084291 | 362d8adda52 | [redacted] | EUR | 34.14 | [redacted] | Success |
| 7/21/2022 1:33 | XcitingEUR3D | 10084286 | 362d8acf6379 | [redacted] | EUR | 35.32 | [redacted] | Success |
| 7/21/2022 1:32 | XcitingEUR3D | 10084281 | 362d8aca5c1b | [redacted] | EUR | 19.25 | [redacted] | Success |
| 7/21/2022 1:29 | XcitingEUR3D | 10084276 | 362d8ac10be | [redacted] | EUR | 21.19 | [redacted] | Success |
| 7/21/2022 1:27 | XcitingEUR3D | 10084272 | 362d8ab9c7b | [redacted] | EUR | 11.62 | [redacted] | Success |
| 7/21/2022 1:26 | XcitingEUR3D | 10084269 | 362d8ab4c37 | [redacted] | EUR | 68.31 | [redacted] | Success |
| 7/21/2022 1:26 | XcitingEUR3D | 10084266 | 362d8ab38b9 | [redacted] | EUR | 15.93 | [redacted] | Success |
| 7/21/2022 1:25 | XcitingEUR3D | 10084265 | 362d8ab1d12 | [redacted] | EUR | 76.98 | [redacted] | Success |
| 7/21/2022 1:24 | XcitingEUR3D | 10084261 | 362d8aac5913 | [redacted] | EUR | 24.74 | [redacted] | Success |
| 7/21/2022 1:21 | XcitingEUR3D | 10084258 | 362d8aa029f1 | [redacted] | EUR | 14.14 | [redacted] | Success |
| 7/21/2022 1:20 | XcitingEUR3D | 10084257 | 362d8a9e8de | [redacted] | EUR | 10.96 | [redacted] | Success |
| 7/21/2022 1:19 | XcitingEUR3D | 10084255 | 362d8a9a785 | [redacted] | EUR | 40.99 | [redacted] | Success |
| 7/21/2022 1:18 | XcitingEUR3D | 10084252 | 362d8a94ff0d | [redacted] | EUR | 70.67 | [redacted] | Success |
| 7/21/2022 1:16 | XcitingEUR3D | 10084249 | 362d8a8fc444 | [redacted] | EUR | 15.4 | [redacted] | Success |
| 7/21/2022 1:15 | XcitingEUR3D | 10084248 | 362d8a8a737 | [redacted] | EUR | 15.93 | [redacted] | Success |
| 7/21/2022 1:15 | XcitingEUR3D | 10084246 | 362d8a89c3cf | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/21/2022 1:14 | XcitingEUR3D | 10084244 | 362d8a87c4e | [redacted] | EUR | 59.73 | [redacted] | Success |
| 7/21/2022 1:13 | XcitingEUR3D | 10084242 | 362d8a84181 | [redacted] | EUR | 19.25 | [redacted] | Success |
| 7/21/2022 1:12 | XcitingEUR3D | 10084240 | 362d8a7ee28 | [redacted] | EUR | 17.04 | [redacted] | Success |
| 7/21/2022 1:09 | XcitingEUR3D | 10084236 | 362d8a73969 | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/21/2022 1:08 | XcitingEUR3D | 10084234 | 362d8a70005 | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/21/2022 1:07 | XcitingEUR3D | 10084232 | 362d8a6dcb6 | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/21/2022 1:07 | XcitingEUR3D | 10084231 | 362d8a6b986 | [redacted] | EUR | 47.5 | [redacted] | Success |
| 7/21/2022 1:06 | XcitingEUR3D | 10084228 | 362d8a67d27 | [redacted] | EUR | 205.26 | [redacted] | Success |
| 7/21/2022 1:05 | XcitingEUR3D | 10084226 | 362d8a6433e | [redacted] | EUR | 63.92 | [redacted] | Success |
| 7/21/2022 1:03 | XcitingEUR3D | 10084222 | 362d8a5f87ba | [redacted] | EUR | 14.14 | [redacted] | Success |
| 7/21/2022 1:02 | XcitingEUR3D | 10084220 | 362d8a5a02b | [redacted] | EUR | 11.62 | [redacted] | Success |
| 7/21/2022 1:01 | XcitingEUR3D | 10084218 | 362d8a56463 | [redacted] | EUR | 51.49 | [redacted] | Success |
| 7/21/2022 0:58 | XcitingEUR3D | 10084214 | 362d8a4afc50 | [redacted] | EUR | 23.91 | [redacted] | Success |
| 7/21/2022 0:58 | XcitingEUR3D | 10084212 | 362d8a4a5f1c | [redacted] | EUR | 21.21 | [redacted] | Success |
| 7/21/2022 0:57 | XcitingEUR3D | 10084208 | 362d8a48e54 | [redacted] | EUR | 13.67 | [redacted] | Success |
| 7/21/2022 0:56 | XcitingEUR3D | 10084202 | 362d8a434eb | [redacted] | EUR | 15.94 | [redacted] | Success |
| 7/21/2022 0:55 | XcitingEUR3D | 10084201 | 362d8a41738 | [redacted] | EUR | 13.26 | [redacted] | Success |
| 7/21/2022 0:55 | XcitingEUR3D | 10084199 | 362d8a4140a | [redacted] | EUR | 137.95 | [redacted] | Success |
| 7/21/2022 0:55 | XcitingEUR3D | 10084198 | 362d8a3f365a | [redacted] | EUR | 238.96 | [redacted] | Success |
| 7/21/2022 0:50 | XcitingEUR3D | 10084188 | 362d8a2d1ec | [redacted] | EUR | 13.67 | [redacted] | Success |
| 7/21/2022 0:49 | XcitingEUR3D | 10084187 | 362d8a2aa95 | [redacted] | EUR | 24.74 | [redacted] | Success |
| 7/21/2022 0:46 | XcitingEUR3D | 10084182 | 362d8a1e0b6 | [redacted] | EUR | 51.3 | [redacted] | Success |
| 7/21/2022 0:45 | XcitingEUR3D | 10084179 | 362d8a1ac31f | [redacted] | EUR | 51.23 | [redacted] | Success |
| 7/21/2022 0:43 | XcitingEUR3D | 10084175 | 362d8a1448d | [redacted] | EUR | 22.24 | [redacted] | Success |
| 7/21/2022 0:42 | XcitingEUR3D | 10084173 | 362d8a0f5dbf | [redacted] | EUR | 17.67 | [redacted] | Success |
| 7/21/2022 0:42 | XcitingEUR3D | 10084172 | 362d8a10630 | [redacted] | EUR | 31.94 | [redacted] | Success |
| 7/21/2022 0:41 | XcitingEUR3D | 10084169 | 362d8a0ab98 | [redacted] | EUR | 102.59 | [redacted] | Success |
| 7/21/2022 0:40 | XcitingEUR3D | 10084168 | 362d8a09586 | [redacted] | EUR | 68.14 | [redacted] | Success |
| 7/21/2022 0:38 | XcitingEUR3D | 10084162 | 362d89fea408 | [redacted] | EUR | 30.87 | [redacted] | Success |
| 7/21/2022 0:37 | XcitingEUR3D | 10084161 | 362d89fd926f | [redacted] | EUR | 19.25 | [redacted] | Success |
| 7/21/2022 0:36 | XcitingEUR3D | 10084158 | 362d89f9a571 | [redacted] | EUR | 19.92 | [redacted] | Success |
| 7/21/2022 0:35 | XcitingEUR3D | 10084157 | 362d89f6bc34 | [redacted] | EUR | 20.5 | [redacted] | Success |
| 7/21/2022 0:31 | XcitingEUR3D | 10084155 | 362d89e6b93 | [redacted] | EUR | 56.54 | [redacted] | Success |
| 7/21/2022 0:31 | XcitingEUR3D | 10084152 | 362d89e45a5 | [redacted] | EUR | 30.8 | [redacted] | Success |
| 7/21/2022 0:28 | XcitingEUR3D | 10084150 | 362d89dc313 | [redacted] | EUR | 15.4 | [redacted] | Success |
| 7/21/2022 0:28 | XcitingEUR3D | 10084147 | 362d89d98b4 | [redacted] | EUR | 30.87 | [redacted] | Success |
| 7/21/2022 0:27 | XcitingEUR3D | 10084145 | 362d89d8060 | [redacted] | EUR | 21.21 | [redacted] | Success |
| 7/21/2022 0:27 | XcitingEUR3D | 10084143 | 362d89d62a3 | [redacted] | EUR | 61.73 | [redacted] | Success |
| 7/21/2022 0:26 | XcitingEUR3D | 10084141 | 362d89d2687 | [redacted] | EUR | 27.89 | [redacted] | Success |
| 7/21/2022 0:25 | XcitingEUR3D | 10084138 | 362d89cfe582 | [redacted] | EUR | 109.69 | [redacted] | Success |
| 7/21/2022 0:25 | XcitingEUR3D | 10084136 | 362d89ce943 | [redacted] | EUR | 102.58 | [redacted] | Success |
| 7/21/2022 0:24 | XcitingEUR3D | 10084135 | 362d89ccfd14 | [redacted] | EUR | 13.67 | [redacted] | Success |
| 7/21/2022 0:24 | XcitingEUR3D | 10084134 | 362d89ccc0e3 | [redacted] | EUR | 24.74 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/21/2022 0:22 | XcitingEUR3D | 10084132 | 362d89c5e6a4 | [redacted] | EUR | 13.67 | [redacted] | Success |
| 7/21/2022 0:21 | XcitingEUR3D | 10084131 | 362d89c2493c | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/21/2022 0:21 | XcitingEUR3D | 10084130 | 362d89c073aa | [redacted] | EUR | 21.21 | [redacted] | Success |
| 7/21/2022 0:20 | XcitingEUR3D | 10084129 | 362d89bd72d | [redacted] | EUR | 35.34 | [redacted] | Success |
| 7/21/2022 0:20 | XcitingEUR3D | 10084127 | 362d89bd94f1 | [redacted] | EUR | 24.74 | [redacted] | Success |
| 7/21/2022 0:20 | XcitingEUR3D | 10084126 | 362d89bc0355 | [redacted] | EUR | 15.4 | [redacted] | Success |
| 7/21/2022 0:18 | XcitingEUR3D | 10084122 | 362d89b3acb1 | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/21/2022 0:18 | XcitingEUR3D | 10084121 | 362d89b383e4 | [redacted] | EUR | 20.6 | [redacted] | Success |
| 7/21/2022 0:17 | XcitingEUR3D | 10084118 | 362d89b2dac7 | [redacted] | EUR | 27.33 | [redacted] | Success |
| 7/21/2022 0:15 | XcitingEUR3D | 10084112 | 362d89aa87a9 | [redacted] | EUR | 119.49 | [redacted] | Success |
| 7/21/2022 0:14 | XcitingEUR3D | 10084108 | 362d89a58bd8 | [redacted] | EUR | 35.34 | [redacted] | Success |
| 7/21/2022 0:13 | XcitingEUR3D | 10084106 | 362d89a47973 | [redacted] | EUR | 17.67 | [redacted] | Success |
| 7/21/2022 0:13 | XcitingEUR3D | 10084105 | 362d89a2d135 | [redacted] | EUR | 14.14 | [redacted] | Success |
| 7/21/2022 0:13 | XcitingEUR3D | 10084104 | 362d89a141a9 | [redacted] | EUR | 39.83 | [redacted] | Success |
| 7/21/2022 0:11 | XcitingEUR3D | 10084102 | 362d899c57ac | [redacted] | EUR | 20.6 | [redacted] | Success |
| 7/21/2022 0:10 | XcitingEUR3D | 10084099 | 362d899936b | [redacted] | EUR | 398.3 | [redacted] | Success |
| 7/21/2022 0:10 | XcitingEUR3D | 10084097 | 362d89963d2 | [redacted] | EUR | 15.45 | [redacted] | Success |
| 7/21/2022 0:09 | XcitingEUR3D | 10084093 | 362d8993fbd2 | [redacted] | EUR | 257.45 | [redacted] | Success |
| 7/21/2022 0:08 | XcitingEUR3D | 10084092 | 362d8990ddd | [redacted] | EUR | 28.27 | [redacted] | Success |
| 7/21/2022 0:08 | XcitingEUR3D | 10084089 | 362d89914680 | [redacted] | EUR | 21.12 | [redacted] | Success |
| 7/21/2022 0:08 | XcitingEUR3D | 10084088 | 362d898f7695 | [redacted] | EUR | 13.67 | [redacted] | Success |
| 7/21/2022 0:07 | XcitingEUR3D | 10084087 | 362d898d92e | [redacted] | EUR | 35.34 | [redacted] | Success |
| 7/21/2022 0:07 | XcitingEUR3D | 10084083 | 362d898ba68 | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/21/2022 0:06 | XcitingEUR3D | 10084080 | 362d8987945 | [redacted] | EUR | 19.13 | [redacted] | Success |
| 7/21/2022 0:05 | XcitingEUR3D | 10084079 | 362d8984f071 | [redacted] | EUR | 45.46 | [redacted] | Success |
| 7/21/2022 0:04 | XcitingEUR3D | 10084076 | 362d897f489c | [redacted] | EUR | 38.5 | [redacted] | Success |
| 7/21/2022 0:03 | XcitingEUR3D | 10084072 | 362d897c820 | [redacted] | EUR | 34.16 | [redacted] | Success |
| 7/21/2022 0:01 | XcitingEUR3D | 10084068 | 362d8976eb3 | [redacted] | EUR | 13.67 | [redacted] | Success |
| 7/21/2022 0:00 | XcitingEUR3D | 10084066 | 362d89734b8 | [redacted] | EUR | 15.94 | [redacted] | Success |
| 7/20/2022 22:07 | XcitingEUR3D | 10083952 | 362d87c966e5 | [redacted] | EUR | 15.79 | [redacted] | Success |
| 7/20/2022 22:05 | XcitingEUR3D | 10083950 | 362d87c464f6 | [redacted] | EUR | 308.99 | [redacted] | Success |
| 7/20/2022 22:04 | XcitingEUR3D | 10083946 | 362d87bfde06 | [redacted] | EUR | 17.1 | [redacted] | Success |
| 7/20/2022 22:03 | XcitingEUR3D | 10083944 | 362d87ba45b | [redacted] | EUR | 82.4 | [redacted] | Success |
| 7/20/2022 22:00 | XcitingEUR3D | 10083942 | 362d87b117a | [redacted] | EUR | 13.68 | [redacted] | Success |
| 7/20/2022 21:55 | XcitingEUR3D | 10083935 | 362d879d288 | [redacted] | EUR | 20.6 | [redacted] | Success |
| 7/20/2022 21:54 | XcitingEUR3D | 10083934 | 362d8798d92 | [redacted] | EUR | 20.6 | [redacted] | Success |
| 7/20/2022 21:53 | XcitingEUR3D | 10083931 | 362d8794e2c5 | [redacted] | EUR | 20.6 | [redacted] | Success |
| 7/20/2022 21:49 | XcitingEUR3D | 10083927 | 362d87879683 | [redacted] | EUR | 38.52 | [redacted] | Success |
| 7/20/2022 21:47 | XcitingEUR3D | 10083924 | 362d87801472 | [redacted] | EUR | 34.18 | [redacted] | Success |
| 7/20/2022 21:43 | XcitingEUR3D | 10083920 | 362d87709d6 | [redacted] | EUR | 20.59 | [redacted] | Success |
| 7/20/2022 21:42 | XcitingEUR3D | 10083918 | 362d876d42e | [redacted] | EUR | 68.35 | [redacted] | Success |
| 7/20/2022 21:38 | XcitingEUR3D | 10083907 | 362d875bcccc | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 21:35 | XcitingEUR3D | 10083903 | 362d8751d0a | [redacted] | EUR | 21.31 | [redacted] | Success |
| 7/20/2022 21:34 | XcitingEUR3D | 10083902 | 362d874f6c42 | [redacted] | EUR | 51.46 | [redacted] | Success |
| 7/20/2022 21:26 | XcitingEUR3D | 10083896 | 362d873228b | [redacted] | EUR | 34.18 | [redacted] | Success |
| 7/20/2022 21:23 | XcitingEUR3D | 10083895 | 362d87269dc | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 21:20 | XcitingEUR3D | 10083893 | 362d8718c1e2 | [redacted] | EUR | 19.26 | [redacted] | Success |
| 7/20/2022 21:08 | XcitingEUR3D | 10083882 | 362d86ee9dcb | [redacted] | EUR | 23.11 | [redacted] | Success |
| 7/20/2022 21:05 | XcitingEUR3D | 10083878 | 362d86dfdc77 | [redacted] | EUR | 38.51 | [redacted] | Success |
| 7/20/2022 20:58 | XcitingEUR3D | 10083872 | 362d86c86d05 | [redacted] | EUR | 13.67 | [redacted] | Success |
| 7/20/2022 20:54 | XcitingEUR3D | 10083866 | 362d86b8215 | [redacted] | EUR | 51.48 | [redacted] | Success |
| 7/20/2022 20:54 | XcitingEUR3D | 10083865 | 362d86b8793 | [redacted] | EUR | 23.92 | [redacted] | Success |
| 7/20/2022 20:48 | XcitingEUR3D | 10083860 | 362d86a1628 | [redacted] | EUR | 17.09 | [redacted] | Success |
| 7/20/2022 20:46 | XcitingEUR3D | 10083858 | 362d869a8228 | [redacted] | EUR | 38.54 | [redacted] | Success |
| 7/20/2022 20:46 | XcitingEUR3D | 10083857 | 362d8698b93 | [redacted] | EUR | 22.81 | [redacted] | Success |
| 7/20/2022 20:37 | XcitingEUR3D | 10083849 | 362d867751c1 | [redacted] | EUR | 34.17 | [redacted] | Success |
| 7/20/2022 20:34 | XcitingEUR3D | 10083848 | 362d866bb80 | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 20:28 | XcitingEUR3D | 10083841 | 362d865596b | [redacted] | EUR | 15.46 | [redacted] | Success |
| 7/20/2022 20:21 | XcitingEUR3D | 10083833 | 362d863afdf6 | [redacted] | EUR | 23.92 | [redacted] | Success |
| 7/20/2022 20:20 | XcitingEUR3D | 10083832 | 362d8637c878 | [redacted] | EUR | 25.76 | [redacted] | Success |
| 7/20/2022 20:19 | XcitingEUR3D | 10083830 | 362d8634e8ea | [redacted] | EUR | 46.34 | [redacted] | Success |
| 7/20/2022 20:16 | XcitingEUR3D | 10083827 | 362d862b57a | [redacted] | EUR | 13.67 | [redacted] | Success |
| 7/20/2022 20:08 | XcitingEUR3D | 10083824 | 362d860bbe5 | [redacted] | EUR | 77.06 | [redacted] | Success |
| 7/20/2022 19:58 | XcitingEUR3D | 10083821 | 362d85e8159 | [redacted] | EUR | 20.6 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 19:58 | XcitingEUR3D | 10083819 | 362d85e531c4 | [redacted] | EUR | 34.18 | [redacted] | Success |
| 7/20/2022 19:53 | XcitingEUR3D | 10083815 | 362d85d4237! | [redacted] | EUR | 30.9 | [redacted] | Success |
| 7/20/2022 19:51 | XcitingEUR3D | 10083812 | 362d85cc42e2 | [redacted] | EUR | 54.68 | [redacted] | Success |
| 7/20/2022 19:50 | XcitingEUR3D | 10083811 | 362d85c80e72 | [redacted] | EUR | 23.12 | [redacted] | Success |
| 7/20/2022 17:56 | XcitingEUR3D | 10083694 | 362d841ce65! | [redacted] | EUR | 30.87 | [redacted] | Success |
| 7/20/2022 17:55 | XcitingEUR3D | 10083691 | 362d841ab0dl | [redacted] | EUR | 15.42 | [redacted] | Success |
| 7/20/2022 17:54 | XcitingEUR3D | 10083688 | 362d841418b | [redacted] | EUR | 32.92 | [redacted] | Success |
| 7/20/2022 17:44 | XcitingEUR3D | 10083676 | 362d83ef2596 | [redacted] | EUR | 34.18 | [redacted] | Success |
| 7/20/2022 17:40 | XcitingEUR3D | 10083671 | 362d83dfdbdt | [redacted] | EUR | 309.84 | [redacted] | Success |
| 7/20/2022 17:39 | XcitingEUR3D | 10083669 | 362d83deeb9 | [redacted] | EUR | 34.18 | [redacted] | Success |
| 7/20/2022 17:34 | XcitingEUR3D | 10083661 | 362d83ca3429 | [redacted] | EUR | 38.51 | [redacted] | Success |
| 7/20/2022 17:31 | XcitingEUR3D | 10083659 | 362d83c067fb | [redacted] | EUR | 23.11 | [redacted] | Success |
| 7/20/2022 17:26 | XcitingEUR3D | 10083653 | 362d83ac6029 | [redacted] | EUR | 51.57 | [redacted] | Success |
| 7/20/2022 17:20 | XcitingEUR3D | 10083642 | 362d83969cac | [redacted] | EUR | 20.57 | [redacted] | Success |
| 7/20/2022 17:11 | XcitingEUR3D | 10083630 | 362d8373373l | [redacted] | EUR | 34.13 | [redacted] | Success |
| 7/20/2022 17:07 | XcitingEUR3D | 10083626 | 362d8366eaa3 | [redacted] | EUR | 13.65 | [redacted] | Success |
| 7/20/2022 17:07 | XcitingEUR3D | 10083624 | 362d8365501f | [redacted] | EUR | 27.85 | [redacted] | Success |
| 7/20/2022 17:04 | XcitingEUR3D | 10083620 | 362d835979cf | [redacted] | EUR | 51.57 | [redacted] | Success |
| 7/20/2022 17:02 | XcitingEUR3D | 10083615 | 362d8351a2b( | [redacted] | EUR | 257.18 | [redacted] | Success |
| 7/20/2022 17:02 | XcitingEUR3D | 10083614 | 362d83516704 | [redacted] | EUR | 17.07 | [redacted] | Success |
| 7/20/2022 17:02 | XcitingEUR3D | 10083610 | 362d8350e343 | [redacted] | EUR | 14.82 | [redacted] | Success |
| 7/20/2022 17:01 | XcitingEUR3D | 10083609 | 362d834f13e5 | [redacted] | EUR | 14.82 | [redacted] | Success |
| 7/20/2022 17:01 | XcitingEUR3D | 10083607 | 362d834f4d9c | [redacted] | EUR | 14.82 | [redacted] | Success |
| 7/20/2022 17:01 | XcitingEUR3D | 10083605 | 362d834de00f | [redacted] | EUR | 12.93 | [redacted] | Success |
| 7/20/2022 16:59 | XcitingEUR3D | 10083598 | 362d8346ddc9 | [redacted] | EUR | 21.9 | [redacted] | Success |
| 7/20/2022 16:58 | XcitingEUR3D | 10083593 | 362d834217e | [redacted] | EUR | 21.9 | [redacted] | Success |
| 7/20/2022 16:57 | XcitingEUR3D | 10083590 | 362d83408ea9 | [redacted] | EUR | 10.95 | [redacted] | Success |
| 7/20/2022 16:56 | XcitingEUR3D | 10083587 | 362d833c1553 | [redacted] | EUR | 27.28 | [redacted] | Success |
| 7/20/2022 16:55 | XcitingEUR3D | 10083585 | 362d83394bd | [redacted] | EUR | 24.47 | [redacted] | Success |
| 7/20/2022 16:55 | XcitingEUR3D | 10083584 | 362d833834d | [redacted] | EUR | 43.82 | [redacted] | Success |
| 7/20/2022 16:54 | XcitingEUR3D | 10083581 | 362d8335f4f2 | [redacted] | EUR | 11.51 | [redacted] | Success |
| 7/20/2022 16:55 | XcitingEUR3D | 10083580 | 362d8337655l | [redacted] | EUR | 23.88 | [redacted] | Success |
| 7/20/2022 16:54 | XcitingEUR3D | 10083579 | 362d8334d05l | [redacted] | EUR | 51.18 | [redacted] | Success |
| 7/20/2022 16:53 | XcitingEUR3D | 10083577 | 362d8330dc17 | [redacted] | EUR | 20.94 | [redacted] | Success |
| 7/20/2022 16:53 | XcitingEUR3D | 10083573 | 362d832fb7ff9 | [redacted] | EUR | 51.47 | [redacted] | Success |
| 7/20/2022 16:51 | XcitingEUR3D | 10083566 | 362d832961a9 | [redacted] | EUR | 63.86 | [redacted] | Success |
| 7/20/2022 16:51 | XcitingEUR3D | 10083565 | 362d832a0a4 | [redacted] | EUR | 11.12 | [redacted] | Success |
| 7/20/2022 16:50 | XcitingEUR3D | 10083561 | 362d83271639 | [redacted] | EUR | 31.41 | [redacted] | Success |
| 7/20/2022 16:50 | XcitingEUR3D | 10083559 | 362d83261ebl | [redacted] | EUR | 11.94 | [redacted] | Success |
| 7/20/2022 16:50 | XcitingEUR3D | 10083558 | 362d83247c19 | [redacted] | EUR | 31.93 | [redacted] | Success |
| 7/20/2022 16:50 | XcitingEUR3D | 10083554 | 362d83238cd8 | [redacted] | EUR | 18.83 | [redacted] | Success |
| 7/20/2022 16:49 | XcitingEUR3D | 10083553 | 362d832135al | [redacted] | EUR | 15.12 | [redacted] | Success |
| 7/20/2022 16:48 | XcitingEUR3D | 10083545 | 362d831e9533 | [redacted] | EUR | 20.47 | [redacted] | Success |
| 7/20/2022 16:47 | XcitingEUR3D | 10083542 | 362d831bd4a | [redacted] | EUR | 68.2 | [redacted] | Success |
| 7/20/2022 16:47 | XcitingEUR3D | 10083541 | 362d831a1e7a | [redacted] | EUR | 102.35 | [redacted] | Success |
| 7/20/2022 16:47 | XcitingEUR3D | 10083540 | 362d831866ce | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 16:47 | XcitingEUR3D | 10083539 | 362d83192e4a | [redacted] | EUR | 35.29 | [redacted] | Success |
| 7/20/2022 16:46 | XcitingEUR3D | 10083537 | 362d831589d9 | [redacted] | EUR | 26.29 | [redacted] | Success |
| 7/20/2022 16:46 | XcitingEUR3D | 10083536 | 362d8316dcb1 | [redacted] | EUR | 30.87 | [redacted] | Success |
| 7/20/2022 16:46 | XcitingEUR3D | 10083533 | 362d83149b8 | [redacted] | EUR | 113.91 | [redacted] | Success |
| 7/20/2022 16:44 | XcitingEUR3D | 10083529 | 362d830ee6a7 | [redacted] | EUR | 204.7 | [redacted] | Success |
| 7/20/2022 16:43 | XcitingEUR3D | 10083524 | 362d830c7194 | [redacted] | EUR | 39.75 | [redacted] | Success |
| 7/20/2022 16:43 | XcitingEUR3D | 10083522 | 362d830bc44 | [redacted] | EUR | 16.99 | [redacted] | Success |
| 7/20/2022 16:43 | XcitingEUR3D | 10083521 | 362d830bb01 | [redacted] | EUR | 15.36 | [redacted] | Success |
| 7/20/2022 16:43 | XcitingEUR3D | 10083519 | 362d830cd079 | [redacted] | EUR | 15.36 | [redacted] | Success |
| 7/20/2022 16:43 | XcitingEUR3D | 10083518 | 362d830c91cf | [redacted] | EUR | 10.96 | [redacted] | Success |
| 7/20/2022 16:42 | XcitingEUR3D | 10083509 | 362d8308bad | [redacted] | EUR | 51.18 | [redacted] | Success |
| 7/20/2022 16:42 | XcitingEUR3D | 10083508 | 362d830715ff | [redacted] | EUR | 25.59 | [redacted] | Success |
| 7/20/2022 16:42 | XcitingEUR3D | 10083505 | 362d83066e4 | [redacted] | EUR | 11.51 | [redacted] | Success |
| 7/20/2022 16:41 | XcitingEUR3D | 10083501 | 362d8303b60 | [redacted] | EUR | 17.4 | [redacted] | Success |
| 7/20/2022 16:40 | XcitingEUR3D | 10083493 | 362d8300b1fb | [redacted] | EUR | 46.03 | [redacted] | Success |
| 7/20/2022 16:40 | XcitingEUR3D | 10083488 | 362d82fe5e16 | [redacted] | EUR | 15.36 | [redacted] | Success |
| 7/20/2022 16:39 | XcitingEUR3D | 10083486 | 362d82fbd12b | [redacted] | EUR | 51.45 | [redacted] | Success |
| 7/20/2022 16:39 | XcitingEUR3D | 10083482 | 362d82fc0256 | [redacted] | EUR | 18.43 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 16:39 | XcitingEUR3D | 10083480 | 362d82fad427 | [redacted] | EUR | 30.87 | [redacted] | Success |
| 7/20/2022 16:38 | XcitingEUR3D | 10083476 | 362d82f91ced | [redacted] | EUR | 34.51 | [redacted] | Success |
| 7/20/2022 16:38 | XcitingEUR3D | 10083474 | 362d82f6db39 | [redacted] | EUR | 30.87 | [redacted] | Success |
| 7/20/2022 16:37 | XcitingEUR3D | 10083471 | 362d82f46c2c | [redacted] | EUR | 104.66 | [redacted] | Success |
| 7/20/2022 16:37 | XcitingEUR3D | 10083470 | 362d82f5b283 | [redacted] | EUR | 83.73 | [redacted] | Success |
| 7/20/2022 16:37 | XcitingEUR3D | 10083468 | 362d82f30a0f | [redacted] | EUR | 31.73 | [redacted] | Success |
| 7/20/2022 16:36 | XcitingEUR3D | 10083465 | 362d82f13f0f3 | [redacted] | EUR | 12.81 | [redacted] | uccess |
| 7/20/2022 16:35 | XcitingEUR3D | 10083462 | 362d82ece20b | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 16:33 | XcitingEUR3D | 10083454 | 362d82e6a4fa | [redacted] | EUR | 10.96 | [redacted] | Success |
| 7/20/2022 16:33 | XcitingEUR3D | 10083452 | 362d82e4a2a2 | [redacted] | EUR | 31.41 | [redacted] | Success |
| 7/20/2022 16:32 | XcitingEUR3D | 10083449 | 362d82e3073 | [redacted] | EUR | 15.9 | [redacted] | Success |
| 7/20/2022 16:32 | XcitingEUR3D | 10083447 | 362d82e1c35 | [redacted] | EUR | 38.42 | [redacted] | Success |
| 7/20/2022 16:31 | XcitingEUR3D | 10083444 | 362d82deed5 | [redacted] | EUR | 312.17 | [redacted] | Success |
| 7/20/2022 16:31 | XcitingEUR3D | 10083443 | 362d82dec6e | [redacted] | EUR | 43.82 | [redacted] | Success |
| 7/20/2022 16:31 | XcitingEUR3D | 10083440 | 362d82dc74db | [redacted] | EUR | 17.94 | [redacted] | Success |
| 7/20/2022 16:30 | XcitingEUR3D | 10083438 | 362d82d8d61 | [redacted] | EUR | 87.63 | [redacted] | Success |
| 7/20/2022 16:29 | XcitingEUR3D | 10083436 | 362d82d7c49f | [redacted] | EUR | 52.34 | [redacted] | Success |
| 7/20/2022 16:28 | XcitingEUR3D | 10083432 | 362d82d3169 | [redacted] | EUR | 16.37 | [redacted] | Success |
| 7/20/2022 16:27 | XcitingEUR3D | 10083422 | 362d82ce5a8e | [redacted] | EUR | 10.96 | [redacted] | Success |
| 7/20/2022 16:26 | XcitingEUR3D | 10083419 | 362d82cbb26 | [redacted] | EUR | 13.22 | [redacted] | Success |
| 7/20/2022 16:25 | XcitingEUR3D | 10083414 | 362d82c8e2d | [redacted] | EUR | 30.7 | [redacted] | Success |
| 7/20/2022 16:25 | XcitingEUR3D | 10083411 | 362d82c8347a | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 16:24 | XcitingEUR3D | 10083409 | 362d82c3cd9b | [redacted] | EUR | 10.96 | [redacted] | Success |
| 7/20/2022 16:23 | XcitingEUR3D | 10083403 | 362d82c0669e | [redacted] | EUR | 307.35 | [redacted] | Success |
| 7/20/2022 16:23 | XcitingEUR3D | 10083399 | 362d82bebdd | [redacted] | EUR | 148.09 | [redacted] | Success |
| 7/20/2022 16:22 | XcitingEUR3D | 10083396 | 362d82bb739 | [redacted] | EUR | 21.12 | [redacted] | Success |
| 7/20/2022 16:21 | XcitingEUR3D | 10083392 | 362d82b899f7 | [redacted] | EUR | 31.38 | [redacted] | Success |
| 7/20/2022 16:21 | XcitingEUR3D | 10083391 | 362d82b9a4d | [redacted] | EUR | 74.04 | [redacted] | Success |
| 7/20/2022 16:20 | XcitingEUR3D | 10083388 | 362d82b668fc | [redacted] | EUR | 26.12 | [redacted] | Success |
| 7/20/2022 16:19 | XcitingEUR3D | 10083382 | 362d82b1ff08 | [redacted] | EUR | 20.47 | [redacted] | Success |
| 7/20/2022 11:30 | XcitingEUR3D | 10082297 | 362d7e75246 | [redacted] | EUR | 25.79 | [redacted] | Success |
| 7/20/2022 11:30 | XcitingEUR3D | 10082296 | 362d7e74a3ef | [redacted] | EUR | 13.68 | [redacted] | Success |
| 7/20/2022 11:29 | XcitingEUR3D | 10082295 | 362d7e726d9 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 7/20/2022 11:28 | XcitingEUR3D | 10082292 | 362d7e6d1a9 | [redacted] | EUR | 24.95 | [redacted] | Success |
| 7/20/2022 11:27 | XcitingEUR3D | 10082289 | 362d7e6ac457 | [redacted] | EUR | 72.14 | [redacted] | Success |
| 7/20/2022 11:27 | XcitingEUR3D | 10082288 | 362d7e6abe7 | [redacted] | EUR | 102.48 | [redacted] | Success |
| 7/20/2022 11:27 | XcitingEUR3D | 10082287 | 362d7e69109 | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 11:27 | XcitingEUR3D | 10082286 | 362d7e6a810 | [redacted] | EUR | 13.15 | [redacted] | Success |
| 7/20/2022 11:26 | XcitingEUR3D | 10082284 | 362d7e67ec6 | [redacted] | EUR | 63.06 | [redacted] | Success |
| 7/20/2022 11:26 | XcitingEUR3D | 10082281 | 362d7e6611e | [redacted] | EUR | 26.16 | [redacted] | Success |
| 7/20/2022 11:24 | XcitingEUR3D | 10082277 | 362d7e5ff9fe1 | [redacted] | EUR | 20.52 | [redacted] | Success |
| 7/20/2022 11:24 | XcitingEUR3D | 10082276 | 362d7e5e73b | [redacted] | EUR | 28.31 | [redacted] | Success |
| 7/20/2022 11:24 | XcitingEUR3D | 10082272 | 362d7e5d74a | [redacted] | EUR | 30.75 | [redacted] | Success |
| 7/20/2022 11:23 | XcitingEUR3D | 10082270 | 362d7e594b5 | [redacted] | EUR | 23.94 | [redacted] | Success |
| 7/20/2022 11:23 | XcitingEUR3D | 10082269 | 362d7e5a4de | [redacted] | EUR | 12.8 | [redacted] | Success |
| 7/20/2022 11:22 | XcitingEUR3D | 10082264 | 362d7e56a94 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 7/20/2022 11:21 | XcitingEUR3D | 10082263 | 362d7e54eaa | [redacted] | EUR | 51.53 | [redacted] | Success |
| 7/20/2022 11:18 | XcitingEUR3D | 10082258 | 362d7e4a308 | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:18 | XcitingEUR3D | 10082257 | 362d7e48b25 | [redacted] | EUR | 31.99 | [redacted] | Success |
| 7/20/2022 11:18 | XcitingEUR3D | 10082255 | 362d7e4782f2 | [redacted] | EUR | 17.1 | [redacted] | Success |
| 7/20/2022 11:17 | XcitingEUR3D | 10082252 | 362d7e45961 | [redacted] | EUR | 21.23 | [redacted] | Success |
| 7/20/2022 11:17 | XcitingEUR3D | 10082250 | 362d7e45baf9 | [redacted] | EUR | 20.52 | [redacted] | Success |
| 7/20/2022 11:16 | XcitingEUR3D | 10082247 | 362d7e3fe429 | [redacted] | EUR | 20.52 | [redacted] | Success |
| 7/20/2022 11:16 | XcitingEUR3D | 10082246 | 362d7e4144d | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:15 | XcitingEUR3D | 10082244 | 362d7e3d947 | [redacted] | EUR | 12.8 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 11:14 | XcitingEUR3D | 10082241 | 362d7e39792 | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:14 | XcitingEUR3D | 10082238 | 362d7e3783f4 | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:13 | XcitingEUR3D | 10082237 | 362d7e3743a | [redacted] | EUR | 28.38 | [redacted] | Success |
| 7/20/2022 11:12 | XcitingEUR3D | 10082234 | 362d7e301c2b | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:11 | XcitingEUR3D | 10082233 | 362d7e2ea22 | [redacted] | EUR | 27.36 | [redacted] | Success |
| 7/20/2022 11:10 | XcitingEUR3D | 10082232 | 362d7e2beb1 | [redacted] | EUR | 20.52 | [redacted] | Success |
| 7/20/2022 11:09 | XcitingEUR3D | 10082228 | 362d7e26bdb | [redacted] | EUR | 20.61 | [redacted] | Success |
| 7/20/2022 11:07 | XcitingEUR3D | 10082225 | 362d7e1f4327 | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:07 | XcitingEUR3D | 10082222 | 362d7e1dd6a | [redacted] | EUR | 20.52 | [redacted] | Success |
| 7/20/2022 11:07 | XcitingEUR3D | 10082220 | 362d7e1d842 | [redacted] | EUR | 41.04 | [redacted] | Success |
| 7/20/2022 11:06 | XcitingEUR3D | 10082218 | 362d7e1b3bd | [redacted] | EUR | 16.43 | [redacted] | Success |
| 7/20/2022 11:06 | XcitingEUR3D | 10082216 | 362d7e1a411 | [redacted] | EUR | 38.44 | [redacted] | Success |
| 7/20/2022 11:04 | XcitingEUR3D | 10082214 | 362d7e14402 | [redacted] | EUR | 51.24 | [redacted] | Success |
| 7/20/2022 11:03 | XcitingEUR3D | 10082211 | 362d7e1090e | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:00 | XcitingEUR3D | 10082206 | 362d7e045de | [redacted] | EUR | 13.68 | [redacted] | Success |
| 7/20/2022 10:57 | XcitingEUR3D | 10082199 | 362d7df9b2e3 | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 10:57 | XcitingEUR3D | 10082197 | 362d7df95683 | [redacted] | EUR | 39.75 | [redacted] | Success |
| 7/20/2022 10:57 | XcitingEUR3D | 10082196 | 362d7dfa8108 | [redacted] | EUR | 27.36 | [redacted] | Success |
| 7/20/2022 10:56 | XcitingEUR3D | 10082191 | 362d7df48c1d | [redacted] | EUR | 131.09 | [redacted] | Success |
| 7/20/2022 10:56 | XcitingEUR3D | 10082189 | 362d7df42cce | [redacted] | EUR | 25.58 | [redacted] | Success |
| 7/20/2022 10:54 | XcitingEUR3D | 10082186 | 362d7deff1a9 | [redacted] | EUR | 52.44 | [redacted] | Success |
| 7/20/2022 10:50 | XcitingEUR3D | 10082178 | 362d7ddf8ba1 | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 10:49 | XcitingEUR3D | 10082175 | 362d7ddc9a7 | [redacted] | EUR | 136.71 | [redacted] | Success |
| 7/20/2022 10:48 | XcitingEUR3D | 10082172 | 362d7dd9869 | [redacted] | EUR | 19.21 | [redacted] | Success |
| 7/20/2022 10:48 | XcitingEUR3D | 10082171 | 362d7dd951e | [redacted] | EUR | 10.59 | [redacted] | Success |
| 7/20/2022 10:48 | XcitingEUR3D | 10082169 | 362d7dd6e37 | [redacted] | EUR | 17.09 | [redacted] | Success |
| 7/20/2022 10:47 | XcitingEUR3D | 10082168 | 362d7dd543f7 | [redacted] | EUR | 26.11 | [redacted] | Success |
| 7/20/2022 10:47 | XcitingEUR3D | 10082167 | 362d7dd3a1el | [redacted] | EUR | 17.09 | [redacted] | Success |
| 7/20/2022 10:47 | XcitingEUR3D | 10082165 | 362d7dd3d51 | [redacted] | EUR | 102.05 | [redacted] | Success |
| 7/20/2022 10:46 | XcitingEUR3D | 10082163 | 362d7dd1e6e | [redacted] | EUR | 13.15 | [redacted] | Success |
| 7/20/2022 10:46 | XcitingEUR3D | 10082161 | 362d7dd0d4b | [redacted] | EUR | 12 | [redacted] | Success |
| 7/20/2022 10:46 | XcitingEUR3D | 10082159 | 362d7dd04eb | [redacted] | EUR | 204.09 | [redacted] | Success |
| 7/20/2022 10:46 | XcitingEUR3D | 10082158 | 362d7dd0d0d | [redacted] | EUR | 34.18 | [redacted] | Success |
| 7/20/2022 10:43 | XcitingEUR3D | 10082152 | 362d7dc4a47 | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 10:41 | XcitingEUR3D | 10082147 | 362d7dbd1d2 | [redacted] | EUR | 35.37 | [redacted] | Success |
| 7/20/2022 10:40 | XcitingEUR3D | 10082145 | 362d7db8532 | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 10:39 | XcitingEUR3D | 10082143 | 362d7db7314 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 7/20/2022 10:37 | XcitingEUR3D | 10082138 | 362d7dafec4d | [redacted] | EUR | 34.18 | [redacted] | Success |
| 7/20/2022 10:37 | XcitingEUR3D | 10082136 | 362d7daeecd | [redacted] | EUR | 158.99 | [redacted] | Success |
| 7/20/2022 10:33 | XcitingEUR3D | 10082127 | 362d7d9e3ec | [redacted] | EUR | 73.31 | [redacted] | Success |
| 7/20/2022 10:32 | XcitingEUR3D | 10082126 | 362d7d9c327 | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 10:32 | XcitingEUR3D | 10082124 | 362d7d9a9a3 | [redacted] | EUR | 28.56 | [redacted] | Success |
| 7/20/2022 10:31 | XcitingEUR3D | 10082123 | 362d7d98fd9c | [redacted] | EUR | 34.18 | [redacted] | Success |
| 7/20/2022 10:32 | XcitingEUR3D | 10082122 | 362d7d9a3e5 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/20/2022 10:31 | XcitingEUR3D | 10082121 | 362d7d96eefe | [redacted] | EUR | 11.5 | [redacted] | Success |
| 7/20/2022 10:30 | XcitingEUR3D | 10082117 | 362d7d931d5 | [redacted] | EUR | 102.05 | [redacted] | Success |
| 7/20/2022 10:28 | XcitingEUR3D | 10082116 | 362d7d8d8bb | [redacted] | EUR | 31.98 | [redacted] | Success |
| 7/20/2022 10:27 | XcitingEUR3D | 10082113 | 362d7d8ae4d | [redacted] | EUR | 16.89 | [redacted] | Success |
| 7/20/2022 10:25 | XcitingEUR3D | 10082110 | 362d7d816c6 | [redacted] | EUR | 40.94 | [redacted] | Success |
| 7/20/2022 10:25 | XcitingEUR3D | 10082107 | 362d7d81802 | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 10:24 | XcitingEUR3D | 10082105 | 362d7d7f23d5 | [redacted] | EUR | 17.65 | [redacted] | Success |
| 7/20/2022 10:24 | XcitingEUR3D | 10082102 | 362d7d7d6e6 | [redacted] | EUR | 36.92 | [redacted] | Success |
| 7/20/2022 10:23 | XcitingEUR3D | 10082096 | 362d7d7b209 | [redacted] | EUR | 20.47 | [redacted] | Success |
| 7/20/2022 10:23 | XcitingEUR3D | 10082095 | 362d7d7a96b | [redacted] | EUR | 175.71 | [redacted] | Success |
| 7/20/2022 10:22 | XcitingEUR3D | 10082092 | 362d7d76e54 | [redacted] | EUR | 17.06 | [redacted] | Success |
| 7/20/2022 10:22 | XcitingEUR3D | 10082090 | 362d7d75c34 | [redacted] | EUR | 14.72 | [redacted] | Success |
| 7/20/2022 10:21 | XcitingEUR3D | 10082089 | 362d7d73a16 | [redacted] | EUR | 17.58 | [redacted] | Success |
| 7/20/2022 10:21 | XcitingEUR3D | 10082088 | 362d7d74691 | [redacted] | EUR | 25.54 | [redacted] | Success |
| 7/20/2022 10:18 | XcitingEUR3D | 10082082 | 362d7d672b7 | [redacted] | EUR | 30.71 | [redacted] | Success |
| 7/20/2022 10:17 | XcitingEUR3D | 10082076 | 362d7d63d5b | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/20/2022 10:16 | XcitingEUR3D | 10082073 | 362d7d600f1c | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 10:14 | XcitingEUR3D | 10082069 | 362d7d5a0a7 | [redacted] | EUR | 209.45 | [redacted] | Success |
| 7/20/2022 10:14 | XcitingEUR3D | 10082067 | 362d7d57dc7 | [redacted] | EUR | 15.32 | [redacted] | Success |
| 7/20/2022 10:14 | XcitingEUR3D | 10082066 | 362d7d57d8cf | [redacted] | EUR | 37.65 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 10:12 | XcitingEUR3D | 10082059 | 362d7d51542 | [redacted] | EUR | 68.23 | [redacted] | Success |
| 7/20/2022 10:12 | XcitingEUR3D | 10082055 | 362d7d4f6f1d | [redacted] | EUR | 20.47 | [redacted] | Success |
| 7/20/2022 10:11 | XcitingEUR3D | 10082053 | 362d7d4ce8d | [redacted] | EUR | 13.18 | [redacted] | Success |
| 7/20/2022 10:09 | XcitingEUR3D | 10082047 | 362d7d46698 | [redacted] | EUR | 103.08 | [redacted] | Success |
| 7/20/2022 10:08 | XcitingEUR3D | 10082045 | 362d7d42899 | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 10:08 | XcitingEUR3D | 10082044 | 362d7d431b8 | [redacted] | EUR | 20.47 | [redacted] | Success |
| 7/20/2022 10:08 | XcitingEUR3D | 10082043 | 362d7d40f343 | [redacted] | EUR | 20.54 | [redacted] | Success |
| 7/20/2022 10:07 | XcitingEUR3D | 10082041 | 362d7d3fc016 | [redacted] | EUR | 13.65 | [redacted] | Success |
| 7/20/2022 10:05 | XcitingEUR3D | 10082034 | 362d7d38250 | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 10:05 | XcitingEUR3D | 10082033 | 362d7d36a1a | [redacted] | EUR | 68.23 | [redacted] | Success |
| 7/20/2022 10:04 | XcitingEUR3D | 10082031 | 362d7d33138 | [redacted] | EUR | 12.77 | [redacted] | Success |
| 7/20/2022 10:01 | XcitingEUR3D | 10082021 | 362d7d27c5f8 | [redacted] | EUR | 39.5 | [redacted] | Success |
| 7/20/2022 10:00 | XcitingEUR3D | 10082018 | 362d7d23413 | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/20/2022 9:59 | XcitingEUR3D | 10082016 | 362d7d20708 | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 9:54 | XcitingEUR3D | 10082008 | 362d7d0de1d | [redacted] | EUR | 12.77 | [redacted] | Success |
| 7/20/2022 9:52 | XcitingEUR3D | 10081999 | 362d7d04ebf | [redacted] | EUR | 30.69 | [redacted] | Success |
| 7/20/2022 9:51 | XcitingEUR3D | 10081995 | 362d7d00aaff | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 9:50 | XcitingEUR3D | 10081993 | 362d7cfe70e8 | [redacted] | EUR | 27.28 | [redacted] | Success |
| 7/20/2022 9:49 | XcitingEUR3D | 10081991 | 362d7cfbc0b4 | [redacted] | EUR | 72.05 | [redacted] | Success |
| 7/20/2022 9:47 | XcitingEUR3D | 10081984 | 362d7cf42095 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 7/20/2022 9:47 | XcitingEUR3D | 10081978 | 362d7cf3f936 | [redacted] | EUR | 51.15 | [redacted] | Success |
| 7/20/2022 9:46 | XcitingEUR3D | 10081975 | 362d7cef2590 | [redacted] | EUR | 19.17 | [redacted] | Success |
| 7/20/2022 9:45 | XcitingEUR3D | 10081973 | 362d7cec355b | [redacted] | EUR | 68.2 | [redacted] | Success |
| 7/20/2022 9:45 | XcitingEUR3D | 10081972 | 362d7cec3154 | [redacted] | EUR | 15.87 | [redacted] | Success |
| 7/20/2022 9:45 | XcitingEUR3D | 10081970 | 362d7ceb3291 | [redacted] | EUR | 19.14 | [redacted] | Success |
| 7/20/2022 9:44 | XcitingEUR3D | 10081969 | 362d7ce905f5 | [redacted] | EUR | 141.12 | [redacted] | Success |
| 7/20/2022 9:40 | XcitingEUR3D | 10081955 | 362d7cd9932 | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 9:38 | XcitingEUR3D | 10081953 | 362d7cd2313 | [redacted] | EUR | 70.56 | [redacted] | Success |
| 7/20/2022 9:37 | XcitingEUR3D | 10081951 | 362d7cce498e | [redacted] | EUR | 61.38 | [redacted] | Success |
| 7/20/2022 9:35 | XcitingEUR3D | 10081946 | 362d7cc716ac | [redacted] | EUR | 21.95 | [redacted] | Success |
| 7/20/2022 9:34 | XcitingEUR3D | 10081942 | 362d7cc426a2 | [redacted] | EUR | 38.33 | [redacted] | Success |
| 7/20/2022 9:35 | XcitingEUR3D | 10081941 | 362d7cc4ac6a | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 9:34 | XcitingEUR3D | 10081940 | 362d7cc30b53 | [redacted] | EUR | 21.95 | [redacted] | Success |
| 7/20/2022 9:33 | XcitingEUR3D | 10081936 | 362d7cbefc1e | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/20/2022 9:33 | XcitingEUR3D | 10081935 | 362d7cbfb2d4 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 9:33 | XcitingEUR3D | 10081934 | 362d7cbe86c6 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 9:32 | XcitingEUR3D | 10081930 | 362d7cb9c091 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 9:31 | XcitingEUR3D | 10081929 | 362d7cb6e92a | [redacted] | EUR | 14.12 | [redacted] | Success |
| 7/20/2022 9:28 | XcitingEUR3D | 10081921 | 362d7cac9d43 | [redacted] | EUR | 31.9 | [redacted] | Success |
| 7/20/2022 9:26 | XcitingEUR3D | 10081916 | 362d7ca489c2 | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 9:26 | XcitingEUR3D | 10081911 | 362d7ca2aa92 | [redacted] | EUR | 12.76 | [redacted] | Success |
| 7/20/2022 9:25 | XcitingEUR3D | 10081910 | 362d7ca0c11e | [redacted] | EUR | 35.27 | [redacted] | Success |
| 7/20/2022 9:25 | XcitingEUR3D | 10081909 | 362d7c9f7996 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 9:23 | XcitingEUR3D | 10081905 | 362d7c988bca | [redacted] | EUR | 102.13 | [redacted] | Success |
| 7/20/2022 9:23 | XcitingEUR3D | 10081903 | 362d7c988e46 | [redacted] | EUR | 32.93 | [redacted] | Success |
| 7/20/2022 9:22 | XcitingEUR3D | 10081902 | 362d7c96499a | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 9:22 | XcitingEUR3D | 10081898 | 362d7c93bac9 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 9:20 | XcitingEUR3D | 10081895 | 362d7c8f3cb3 | [redacted] | EUR | 17.64 | [redacted] | Success |
| 7/20/2022 9:20 | XcitingEUR3D | 10081893 | 362d7c8e40ba | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 9:20 | XcitingEUR3D | 10081891 | 362d7c8c1937 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 9:17 | XcitingEUR3D | 10081886 | 362d7c83b94e | [redacted] | EUR | 52.9 | [redacted] | Success |
| 7/20/2022 9:17 | XcitingEUR3D | 10081885 | 362d7c820f1c | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 9:16 | XcitingEUR3D | 10081882 | 362d7c7f7145 | [redacted] | EUR | 31.76 | [redacted] | Success |
| 7/20/2022 9:15 | XcitingEUR3D | 10081881 | 362d7c7b9206 | [redacted] | EUR | 42.32 | [redacted] | Success |
| 7/20/2022 9:15 | XcitingEUR3D | 10081880 | 362d7c7c91c8 | [redacted] | EUR | 62.69 | [redacted] | Success |
| 7/20/2022 9:13 | XcitingEUR3D | 10081873 | 362d7c74d18 | [redacted] | EUR | 65.85 | [redacted] | Success |
| 7/20/2022 9:12 | XcitingEUR3D | 10081867 | 362d7c6e5ddb | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 9:12 | XcitingEUR3D | 10081865 | 362d7c6e6d6e | [redacted] | EUR | 30.86 | [redacted] | Success |
| 7/20/2022 9:08 | XcitingEUR3D | 10081858 | 362d7c62b43 | [redacted] | EUR | 12.75 | [redacted] | Success |
| 7/20/2022 9:07 | XcitingEUR3D | 10081856 | 362d7c5ee5a5 | [redacted] | EUR | 40.91 | [redacted] | Success |
| 7/20/2022 9:07 | XcitingEUR3D | 10081855 | 362d7c5cfa41 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 7/20/2022 9:06 | XcitingEUR3D | 10081853 | 362d7c5aa340 | [redacted] | EUR | 68.17 | [redacted] | Success |
| 7/20/2022 9:04 | XcitingEUR3D | 10081846 | 362d7c505cf6 | [redacted] | EUR | 12.75 | [redacted] | Success |
| 7/20/2022 9:02 | XcitingEUR3D | 10081841 | 362d7c4c24e5 | [redacted] | EUR | 68.17 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 9:02 | XcitingEUR3D | 10081840 | 362d7c4a7273 | [redacted] | EUR | 30.68 | [redacted] | Success |
| 7/20/2022 9:02 | XcitingEUR3D | 10081836 | 362d7c4a4f22 | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 9:02 | XcitingEUR3D | 10081834 | 362d7c4905f8 | [redacted] | EUR | 68.17 | [redacted] | Success |
| 7/20/2022 9:01 | XcitingEUR3D | 10081833 | 362d7c470017 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/20/2022 9:00 | XcitingEUR3D | 10081829 | 362d7c4133ab | [redacted] | EUR | 12.75 | [redacted] | Success |
| 7/20/2022 9:00 | XcitingEUR3D | 10081828 | 362d7c427327 | [redacted] | EUR | 35.27 | [redacted] | Success |
| 7/20/2022 8:59 | XcitingEUR3D | 10081826 | 362d7c40679( | [redacted] | EUR | 142.68 | [redacted] | Success |
| 7/20/2022 8:59 | XcitingEUR3D | 10081824 | 362d7c3efe28 | [redacted] | EUR | 70.54 | [redacted] | Success |
| 7/20/2022 8:58 | XcitingEUR3D | 10081822 | 362d7c3bb8f4 | [redacted] | EUR | 17.64 | [redacted] | Success |
| 7/20/2022 8:58 | XcitingEUR3D | 10081821 | 362d7c39d8b3 | [redacted] | EUR | 31.88 | [redacted] | Success |
| 7/20/2022 8:57 | XcitingEUR3D | 10081820 | 362d7c395d9f | [redacted] | EUR | 35.27 | [redacted] | Success |
| 7/20/2022 8:56 | XcitingEUR3D | 10081814 | 362d7c35036( | [redacted] | EUR | 68.17 | [redacted] | Success |
| 7/20/2022 8:55 | XcitingEUR3D | 10081807 | 362d7c307954 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 8:54 | XcitingEUR3D | 10081805 | 362d7c2c5786 | [redacted] | EUR | 31.88 | [redacted] | Success |
| 7/20/2022 8:54 | XcitingEUR3D | 10081803 | 362d7c2d2dcf | [redacted] | EUR | 43.95 | [redacted] | Success |
| 7/20/2022 8:53 | XcitingEUR3D | 10081798 | 362d7c28a902 | [redacted] | EUR | 46.99 | [redacted] | Success |
| 7/20/2022 8:53 | XcitingEUR3D | 10081797 | 362d7c26cc3e | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 8:53 | XcitingEUR3D | 10081796 | 362d7c27881f | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 8:51 | XcitingEUR3D | 10081791 | 362d7c1fedab | [redacted] | EUR | 51.08 | [redacted] | Success |
| 7/20/2022 8:50 | XcitingEUR3D | 10081789 | 362d7c1efa21 | [redacted] | EUR | 19.13 | [redacted] | Success |
| 7/20/2022 8:50 | XcitingEUR3D | 10081786 | 362d7c1e7ac2 | [redacted] | EUR | 35.27 | [redacted] | Success |
| 7/20/2022 8:50 | XcitingEUR3D | 10081785 | 362d7c1d244e | [redacted] | EUR | 204.3 | [redacted] | Success |
| 7/20/2022 8:49 | XcitingEUR3D | 10081784 | 362d7c1b397c | [redacted] | EUR | 12.26 | [redacted] | Success |
| 7/20/2022 8:49 | XcitingEUR3D | 10081781 | 362d7c17fdb1 | [redacted] | EUR | 21.98 | [redacted] | Success |
| 7/20/2022 8:47 | XcitingEUR3D | 10081777 | 362d7c13e29c | [redacted] | EUR | 297.63 | [redacted] | Success |
| 7/20/2022 8:46 | XcitingEUR3D | 10081770 | 362d7c0e6cb6 | [redacted] | EUR | 68.17 | [redacted] | Success |
| 7/20/2022 8:45 | XcitingEUR3D | 10081769 | 362d7c0c7ecf | [redacted] | EUR | 68.17 | [redacted] | Success |
| 7/20/2022 8:45 | XcitingEUR3D | 10081765 | 362d7c091cb6 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/20/2022 8:44 | XcitingEUR3D | 10081763 | 362d7c070bfe | [redacted] | EUR | 79.37 | [redacted] | Success |
| 7/20/2022 8:43 | XcitingEUR3D | 10081759 | 362d7c01fab0 | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 8:42 | XcitingEUR3D | 10081757 | 362d7bfdf52b | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 8:38 | XcitingEUR3D | 10081748 | 362d7bf02b0c | [redacted] | EUR | 41.77 | [redacted] | Success |
| 7/20/2022 8:37 | XcitingEUR3D | 10081747 | 362d7bee61a8 | [redacted] | EUR | 20.58 | [redacted] | Success |
| 7/20/2022 8:36 | XcitingEUR3D | 10081746 | 362d7beab83c | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/20/2022 8:36 | XcitingEUR3D | 10081744 | 362d7be81f1a | [redacted] | EUR | 21.98 | [redacted] | Success |
| 7/20/2022 8:36 | XcitingEUR3D | 10081743 | 362d7be89521 | [redacted] | EUR | 42.32 | [redacted] | Success |
| 7/20/2022 8:36 | XcitingEUR3D | 10081739 | 362d7be7b04( | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 8:36 | XcitingEUR3D | 10081736 | 362d7be7385 | [redacted] | EUR | 76.71 | [redacted] | Success |
| 7/20/2022 8:33 | XcitingEUR3D | 10081729 | 362d7bdeb56 | [redacted] | EUR | 126.96 | [redacted] | Success |
| 7/20/2022 8:33 | XcitingEUR3D | 10081727 | 362d7bdd540 | [redacted] | EUR | 22.01 | [redacted] | Success |
| 7/20/2022 8:33 | XcitingEUR3D | 10081724 | 362d7bdbe87 | [redacted] | EUR | 23.86 | [redacted] | Success |
| 7/20/2022 8:33 | XcitingEUR3D | 10081723 | 362d7bdd112 | [redacted] | EUR | 205.98 | [redacted] | Success |
| 7/20/2022 8:32 | XcitingEUR3D | 10081722 | 362d7bdb15f7 | [redacted] | EUR | 17.64 | [redacted] | Success |
| 7/20/2022 8:33 | XcitingEUR3D | 10081721 | 362d7bdc76b5 | [redacted] | EUR | 28.22 | [redacted] | Success |
| 7/20/2022 8:32 | XcitingEUR3D | 10081719 | 362d7bdad43 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 8:32 | XcitingEUR3D | 10081717 | 362d7bda609 | [redacted] | EUR | 21.05 | [redacted] | Success |
| 7/20/2022 8:30 | XcitingEUR3D | 10081709 | 362d7bd35da | [redacted] | EUR | 1,043.30 | [redacted] | Success |
| 7/20/2022 8:30 | XcitingEUR3D | 10081705 | 362d7bd0cc8a | [redacted] | EUR | 54.54 | [redacted] | Success |
| 7/20/2022 8:29 | XcitingEUR3D | 10081703 | 362d7bce3222 | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 8:26 | XcitingEUR3D | 10081694 | 362d7bc335cc | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 8:26 | XcitingEUR3D | 10081693 | 362d7bc415d4 | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/20/2022 8:26 | XcitingEUR3D | 10081692 | 362d7bc4157f | [redacted] | EUR | 297.51 | [redacted] | Success |
| 7/20/2022 8:26 | XcitingEUR3D | 10081689 | 362d7bc1832 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 8:24 | XcitingEUR3D | 10081684 | 362d7bbb520 | [redacted] | EUR | 36.29 | [redacted] | Success |
| 7/20/2022 8:23 | XcitingEUR3D | 10081680 | 362d7bb65eb | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 8:21 | XcitingEUR3D | 10081673 | 362d7baf6a9e | [redacted] | EUR | 31.9 | [redacted] | Success |
| 7/20/2022 8:19 | XcitingEUR3D | 10081667 | 362d7ba86aa4 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 7/20/2022 8:18 | XcitingEUR3D | 10081666 | 362d7ba6d5d | [redacted] | EUR | 51.5 | [redacted] | Success |
| 7/20/2022 8:18 | XcitingEUR3D | 10081665 | 362d7ba67cfa | [redacted] | EUR | 14.12 | [redacted] | Success |
| 7/20/2022 11:30 | XcitingEUR3D | 10082297 | 362d7e75246 | [redacted] | EUR | 25.79 | [redacted] | Success |
| 7/20/2022 11:30 | XcitingEUR3D | 10082296 | 362d7e74a3ef | [redacted] | EUR | 13.68 | [redacted] | Success |
| 7/20/2022 11:29 | XcitingEUR3D | 10082295 | 362d7e726d9 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 7/20/2022 11:28 | XcitingEUR3D | 10082292 | 362d7e6d1a9 | [redacted] | EUR | 24.95 | [redacted] | Success |
| 7/20/2022 11:27 | XcitingEUR3D | 10082289 | 362d7e6ac457 | [redacted] | EUR | 72.14 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 11:27 | XcitingEUR3D | 10082288 | 362d7e6abe7 | [redacted] | EUR | 102.48 | [redacted] | Success |
| 7/20/2022 11:27 | XcitingEUR3D | 10082287 | 362d7e69109 | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 11:27 | XcitingEUR3D | 10082286 | 362d7e6a810 | [redacted] | EUR | 13.15 | [redacted] | Success |
| 7/20/2022 11:26 | XcitingEUR3D | 10082284 | 362d7e67ec6 | [redacted] | EUR | 63.06 | [redacted] | Success |
| 7/20/2022 11:26 | XcitingEUR3D | 10082281 | 362d7e6611e | [redacted] | EUR | 26.16 | [redacted] | Success |
| 7/20/2022 11:24 | XcitingEUR3D | 10082277 | 362d7e5ff9fe1 | [redacted] | EUR | 20.52 | [redacted] | Success |
| 7/20/2022 11:24 | XcitingEUR3D | 10082276 | 362d7e5e73b | [redacted] | EUR | 28.31 | [redacted] | Success |
| 7/20/2022 11:24 | XcitingEUR3D | 10082272 | 362d7e5d74a | [redacted] | EUR | 30.75 | [redacted] | Success |
| 7/20/2022 11:23 | XcitingEUR3D | 10082270 | 362d7e594b5 | [redacted] | EUR | 23.94 | [redacted] | Success |
| 7/20/2022 11:23 | XcitingEUR3D | 10082269 | 362d7e5a4de | [redacted] | EUR | 12.8 | [redacted] | Success |
| 7/20/2022 11:22 | XcitingEUR3D | 10082264 | 362d7e56a94 | [redacted] | EUR | 20.97 | [redacted] | Success |
| 7/20/2022 11:21 | XcitingEUR3D | 10082263 | 362d7e54eaa | [redacted] | EUR | 51.53 | [redacted] | Success |
| 7/20/2022 11:18 | XcitingEUR3D | 10082258 | 362d7e4a308 | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:18 | XcitingEUR3D | 10082257 | 362d7e48b25 | [redacted] | EUR | 31.99 | [redacted] | Success |
| 7/20/2022 11:18 | XcitingEUR3D | 10082255 | 362d7e4782f2 | [redacted] | EUR | 17.1 | [redacted] | Success |
| 7/20/2022 11:17 | XcitingEUR3D | 10082252 | 362d7e45961 | [redacted] | EUR | 21.23 | [redacted] | Success |
| 7/20/2022 11:17 | XcitingEUR3D | 10082250 | 362d7e45baf | [redacted] | EUR | 20.52 | [redacted] | Success |
| 7/20/2022 11:16 | XcitingEUR3D | 10082247 | 362d7e3fe429 | [redacted] | EUR | 20.52 | [redacted] | Success |
| 7/20/2022 11:16 | XcitingEUR3D | 10082246 | 362d7e4144d | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:15 | XcitingEUR3D | 10082244 | 362d7e3d947 | [redacted] | EUR | 12.8 | [redacted] | Success |
| 7/20/2022 11:14 | XcitingEUR3D | 10082241 | 362d7e39792 | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:14 | XcitingEUR3D | 10082238 | 362d7e3783f4 | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:13 | XcitingEUR3D | 10082237 | 362d7e3743a | [redacted] | EUR | 28.38 | [redacted] | Success |
| 7/20/2022 11:12 | XcitingEUR3D | 10082234 | 362d7e301c2 | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:11 | XcitingEUR3D | 10082233 | 362d7e2ea22 | [redacted] | EUR | 27.36 | [redacted] | Success |
| 7/20/2022 11:10 | XcitingEUR3D | 10082232 | 362d7e2beb1 | [redacted] | EUR | 20.52 | [redacted] | Success |
| 7/20/2022 11:09 | XcitingEUR3D | 10082228 | 362d7e26bdb | [redacted] | EUR | 20.61 | [redacted] | Success |
| 7/20/2022 11:07 | XcitingEUR3D | 10082225 | 362d7e1f4327 | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:07 | XcitingEUR3D | 10082222 | 362d7e1dd6a | [redacted] | EUR | 20.52 | [redacted] | Success |
| 7/20/2022 11:07 | XcitingEUR3D | 10082220 | 362d7e1d842 | [redacted] | EUR | 41.04 | [redacted] | Success |
| 7/20/2022 11:06 | XcitingEUR3D | 10082218 | 362d7e1b3bd | [redacted] | EUR | 16.43 | [redacted] | Success |
| 7/20/2022 11:06 | XcitingEUR3D | 10082216 | 362d7e1a411 | [redacted] | EUR | 38.44 | [redacted] | Success |
| 7/20/2022 11:04 | XcitingEUR3D | 10082214 | 362d7e14402 | [redacted] | EUR | 51.24 | [redacted] | Success |
| 7/20/2022 11:03 | XcitingEUR3D | 10082211 | 362d7e1090e | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 11:00 | XcitingEUR3D | 10082206 | 362d7e045de | [redacted] | EUR | 13.68 | [redacted] | Success |
| 7/20/2022 10:57 | XcitingEUR3D | 10082199 | 362d7df9b2e3 | [redacted] | EUR | 34.2 | [redacted] | Success |
| 7/20/2022 10:57 | XcitingEUR3D | 10082197 | 362d7df95683 | [redacted] | EUR | 39.75 | [redacted] | Success |
| 7/20/2022 10:57 | XcitingEUR3D | 10082196 | 362d7dfa8108 | [redacted] | EUR | 27.36 | [redacted] | Success |
| 7/20/2022 10:56 | XcitingEUR3D | 10082191 | 362d7df48c1d | [redacted] | EUR | 131.09 | [redacted] | Success |
| 7/20/2022 10:56 | XcitingEUR3D | 10082189 | 362d7df42cce | [redacted] | EUR | 25.58 | [redacted] | Success |
| 7/20/2022 10:54 | XcitingEUR3D | 10082186 | 362d7deff1a9 | [redacted] | EUR | 52.44 | [redacted] | Success |
| 7/20/2022 10:50 | XcitingEUR3D | 10082178 | 362d7ddf8ba1 | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 10:49 | XcitingEUR3D | 10082175 | 362d7ddc9a7 | [redacted] | EUR | 136.71 | [redacted] | Success |
| 7/20/2022 10:48 | XcitingEUR3D | 10082172 | 362d7dd9869 | [redacted] | EUR | 19.21 | [redacted] | Success |
| 7/20/2022 10:48 | XcitingEUR3D | 10082171 | 362d7dd951e | [redacted] | EUR | 10.59 | [redacted] | Success |
| 7/20/2022 10:48 | XcitingEUR3D | 10082169 | 362d7dd6e37 | [redacted] | EUR | 17.09 | [redacted] | Success |
| 7/20/2022 10:47 | XcitingEUR3D | 10082168 | 362d7dd543f7 | [redacted] | EUR | 26.11 | [redacted] | Success |
| 7/20/2022 10:47 | XcitingEUR3D | 10082167 | 362d7dd3a1e | [redacted] | EUR | 17.09 | [redacted] | Success |
| 7/20/2022 10:47 | XcitingEUR3D | 10082165 | 362d7dd3d51 | [redacted] | EUR | 102.05 | [redacted] | Success |
| 7/20/2022 10:46 | XcitingEUR3D | 10082163 | 362d7dd1e6e | [redacted] | EUR | 13.15 | [redacted] | Success |
| 7/20/2022 10:46 | XcitingEUR3D | 10082161 | 362d7dd0d4b | [redacted] | EUR | 12 | [redacted] | Success |
| 7/20/2022 10:46 | XcitingEUR3D | 10082159 | 362d7dd04eb | [redacted] | EUR | 204.09 | [redacted] | Success |
| 7/20/2022 10:46 | XcitingEUR3D | 10082158 | 362d7dd0d0d | [redacted] | EUR | 34.18 | [redacted] | Success |
| 7/20/2022 10:43 | XcitingEUR3D | 10082152 | 362d7dc4a47 | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 10:41 | XcitingEUR3D | 10082147 | 362d7dbd1d2 | [redacted] | EUR | 35.37 | [redacted] | Success |
| 7/20/2022 10:40 | XcitingEUR3D | 10082145 | 362d7db8532 | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 10:39 | XcitingEUR3D | 10082143 | 362d7db7314 | [redacted] | EUR | 10.96 | [redacted] | Success |
| 7/20/2022 10:37 | XcitingEUR3D | 10082138 | 362d7dafec4d | [redacted] | EUR | 34.18 | [redacted] | Success |
| 7/20/2022 10:37 | XcitingEUR3D | 10082136 | 362d7daeecd | [redacted] | EUR | 158.99 | [redacted] | Success |
| 7/20/2022 10:33 | XcitingEUR3D | 10082127 | 362d7d9e3ec | [redacted] | EUR | 73.31 | [redacted] | Success |
| 7/20/2022 10:32 | XcitingEUR3D | 10082126 | 362d7d9c327 | [redacted] | EUR | 20.51 | [redacted] | Success |
| 7/20/2022 10:32 | XcitingEUR3D | 10082124 | 362d7d9a9a3 | [redacted] | EUR | 28.56 | [redacted] | Success |
| 7/20/2022 10:31 | XcitingEUR3D | 10082123 | 362d7d98fd9c | [redacted] | EUR | 34.18 | [redacted] | Success |
| 7/20/2022 10:32 | XcitingEUR3D | 10082122 | 362d7d9a3e5 | [redacted] | EUR | 10.99 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 10:31 | XcitingEUR3D | 10082121 | 362d7d96eefe | [redacted] | EUR | 11.5 | [redacted] | Success |
| 7/20/2022 10:30 | XcitingEUR3D | 10082117 | 362d7d931d5 | [redacted] | EUR | 102.05 | [redacted] | Success |
| 7/20/2022 10:28 | XcitingEUR3D | 10082116 | 362d7d8d8bb | [redacted] | EUR | 31.98 | [redacted] | Success |
| 7/20/2022 10:27 | XcitingEUR3D | 10082113 | 362d7d8ae4d | [redacted] | EUR | 16.89 | [redacted] | Success |
| 7/20/2022 10:25 | XcitingEUR3D | 10082110 | 362d7d816c6 | [redacted] | EUR | 40.94 | [redacted] | Success |
| 7/20/2022 10:25 | XcitingEUR3D | 10082107 | 362d7d81802 | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 10:24 | XcitingEUR3D | 10082105 | 362d7d7f23d5 | [redacted] | EUR | 17.65 | [redacted] | Success |
| 7/20/2022 10:24 | XcitingEUR3D | 10082102 | 362d7d7d6e6 | [redacted] | EUR | 36.92 | [redacted] | Success |
| 7/20/2022 10:23 | XcitingEUR3D | 10082096 | 362d7d7b209 | [redacted] | EUR | 20.47 | [redacted] | Success |
| 7/20/2022 10:23 | XcitingEUR3D | 10082095 | 362d7d7a96b | [redacted] | EUR | 175.71 | [redacted] | Success |
| 7/20/2022 10:22 | XcitingEUR3D | 10082092 | 362d7d76e54 | [redacted] | EUR | 17.06 | [redacted] | Success |
| 7/20/2022 10:22 | XcitingEUR3D | 10082090 | 362d7d75c34 | [redacted] | EUR | 14.72 | [redacted] | Success |
| 7/20/2022 10:21 | XcitingEUR3D | 10082089 | 362d7d73a16 | [redacted] | EUR | 17.58 | [redacted] | Success |
| 7/20/2022 10:21 | XcitingEUR3D | 10082088 | 362d7d74691 | [redacted] | EUR | 25.54 | [redacted] | Success |
| 7/20/2022 10:18 | XcitingEUR3D | 10082082 | 362d7d672b7 | [redacted] | EUR | 30.71 | [redacted] | Success |
| 7/20/2022 10:17 | XcitingEUR3D | 10082076 | 362d7d63d5b | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/20/2022 10:16 | XcitingEUR3D | 10082073 | 362d7d600f1c | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 10:14 | XcitingEUR3D | 10082069 | 362d7d5a0a7 | [redacted] | EUR | 209.45 | [redacted] | Success |
| 7/20/2022 10:14 | XcitingEUR3D | 10082067 | 362d7d57dc7 | [redacted] | EUR | 15.32 | [redacted] | Success |
| 7/20/2022 10:14 | XcitingEUR3D | 10082066 | 362d7d57d8cf | [redacted] | EUR | 37.65 | [redacted] | Success |
| 7/20/2022 10:12 | XcitingEUR3D | 10082059 | 362d7d51542 | [redacted] | EUR | 68.23 | [redacted] | Success |
| 7/20/2022 10:12 | XcitingEUR3D | 10082055 | 362d7d4f6f1d | [redacted] | EUR | 20.47 | [redacted] | Success |
| 7/20/2022 10:11 | XcitingEUR3D | 10082053 | 362d7d4ce8d | [redacted] | EUR | 13.18 | [redacted] | Success |
| 7/20/2022 10:09 | XcitingEUR3D | 10082047 | 362d7d46698 | [redacted] | EUR | 103.08 | [redacted] | Success |
| 7/20/2022 10:08 | XcitingEUR3D | 10082045 | 362d7d42899 | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 10:08 | XcitingEUR3D | 10082044 | 362d7d431b8 | [redacted] | EUR | 20.47 | [redacted] | Success |
| 7/20/2022 10:08 | XcitingEUR3D | 10082043 | 362d7d40f343 | [redacted] | EUR | 20.54 | [redacted] | Success |
| 7/20/2022 10:07 | XcitingEUR3D | 10082041 | 362d7d3fc016 | [redacted] | EUR | 13.65 | [redacted] | Success |
| 7/20/2022 10:05 | XcitingEUR3D | 10082034 | 362d7d38250 | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 10:05 | XcitingEUR3D | 10082033 | 362d7d36a1a | [redacted] | EUR | 68.23 | [redacted] | Success |
| 7/20/2022 10:04 | XcitingEUR3D | 10082031 | 362d7d33138 | [redacted] | EUR | 12.77 | [redacted] | Success |
| 7/20/2022 10:01 | XcitingEUR3D | 10082021 | 362d7d27c5f8 | [redacted] | EUR | 39.5 | [redacted] | Success |
| 7/20/2022 10:00 | XcitingEUR3D | 10082018 | 362d7d23413 | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/20/2022 9:59 | XcitingEUR3D | 10082016 | 362d7d20708 | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 9:54 | XcitingEUR3D | 10082008 | 362d7d0de1d | [redacted] | EUR | 12.77 | [redacted] | Success |
| 7/20/2022 9:52 | XcitingEUR3D | 10081999 | 362d7d04ebf5 | [redacted] | EUR | 30.69 | [redacted] | Success |
| 7/20/2022 9:51 | XcitingEUR3D | 10081995 | 362d7d00aaff | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 9:50 | XcitingEUR3D | 10081993 | 362d7cfe70e8 | [redacted] | EUR | 27.28 | [redacted] | Success |
| 7/20/2022 9:49 | XcitingEUR3D | 10081991 | 362d7cfbc0b4 | [redacted] | EUR | 72.05 | [redacted] | Success |
| 7/20/2022 9:47 | XcitingEUR3D | 10081984 | 362d7cf42095 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 7/20/2022 9:47 | XcitingEUR3D | 10081978 | 362d7cf3f936 | [redacted] | EUR | 51.15 | [redacted] | Success |
| 7/20/2022 9:46 | XcitingEUR3D | 10081975 | 362d7cef2590 | [redacted] | EUR | 19.17 | [redacted] | Success |
| 7/20/2022 9:45 | XcitingEUR3D | 10081973 | 362d7cec355b | [redacted] | EUR | 68.2 | [redacted] | Success |
| 7/20/2022 9:45 | XcitingEUR3D | 10081972 | 362d7cec3154 | [redacted] | EUR | 15.87 | [redacted] | Success |
| 7/20/2022 9:45 | XcitingEUR3D | 10081970 | 362d7ceb329 | [redacted] | EUR | 19.14 | [redacted] | Success |
| 7/20/2022 9:44 | XcitingEUR3D | 10081969 | 362d7ce905f5 | [redacted] | EUR | 141.12 | [redacted] | Success |
| 7/20/2022 9:40 | XcitingEUR3D | 10081955 | 362d7cd9932 | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 9:38 | XcitingEUR3D | 10081953 | 362d7cd2313 | [redacted] | EUR | 70.56 | [redacted] | Success |
| 7/20/2022 9:37 | XcitingEUR3D | 10081951 | 362d7cce498e | [redacted] | EUR | 61.38 | [redacted] | Success |
| 7/20/2022 9:35 | XcitingEUR3D | 10081946 | 362d7cc716ac | [redacted] | EUR | 21.95 | [redacted] | Success |
| 7/20/2022 9:34 | XcitingEUR3D | 10081942 | 362d7cc426a2 | [redacted] | EUR | 38.33 | [redacted] | Success |
| 7/20/2022 9:35 | XcitingEUR3D | 10081941 | 362d7cc4ac6a | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 9:34 | XcitingEUR3D | 10081940 | 362d7cc30b53 | [redacted] | EUR | 21.95 | [redacted] | Success |
| 7/20/2022 9:33 | XcitingEUR3D | 10081936 | 362d7cbefc1e | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/20/2022 9:33 | XcitingEUR3D | 10081935 | 362d7cbfb2d4 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 9:33 | XcitingEUR3D | 10081934 | 362d7cbe86c6 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 9:32 | XcitingEUR3D | 10081930 | 362d7cb9c091 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 9:31 | XcitingEUR3D | 10081929 | 362d7cb6e92a | [redacted] | EUR | 14.12 | [redacted] | Success |
| 7/20/2022 9:28 | XcitingEUR3D | 10081921 | 362d7cac9d43 | [redacted] | EUR | 31.9 | [redacted] | Success |
| 7/20/2022 9:26 | XcitingEUR3D | 10081916 | 362d7ca489c2 | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 9:26 | XcitingEUR3D | 10081911 | 362d7ca2aa92 | [redacted] | EUR | 12.76 | [redacted] | Success |
| 7/20/2022 9:25 | XcitingEUR3D | 10081910 | 362d7ca0c11e | [redacted] | EUR | 35.27 | [redacted] | Success |
| 7/20/2022 9:25 | XcitingEUR3D | 10081909 | 362d7c9f7996 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 9:23 | XcitingEUR3D | 10081905 | 362d7c988bca | [redacted] | EUR | 102.13 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 9:23 | XcitingEUR3D | 10081903 | 362d7c988e46 | [redacted] | EUR | 32.93 | [redacted] | Success |
| 7/20/2022 9:22 | XcitingEUR3D | 10081902 | 362d7c96499a | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 9:22 | XcitingEUR3D | 10081898 | 362d7c93bac9 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 9:20 | XcitingEUR3D | 10081895 | 362d7c8f3cb3 | [redacted] | EUR | 17.64 | [redacted] | Success |
| 7/20/2022 9:20 | XcitingEUR3D | 10081893 | 362d7c8e40ba | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 9:20 | XcitingEUR3D | 10081891 | 362d7c8c1937 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 9:17 | XcitingEUR3D | 10081886 | 362d7c83b94e | [redacted] | EUR | 52.9 | [redacted] | Success |
| 7/20/2022 9:17 | XcitingEUR3D | 10081885 | 362d7c820f1c | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 9:16 | XcitingEUR3D | 10081882 | 362d7c7f7145 | [redacted] | EUR | 31.76 | [redacted] | Success |
| 7/20/2022 9:15 | XcitingEUR3D | 10081881 | 362d7c7b9206 | [redacted] | EUR | 42.32 | [redacted] | Success |
| 7/20/2022 9:15 | XcitingEUR3D | 10081880 | 362d7c7c91c8 | [redacted] | EUR | 62.69 | [redacted] | Success |
| 7/20/2022 9:13 | XcitingEUR3D | 10081873 | 362d7c74d189 | [redacted] | EUR | 65.85 | [redacted] | Success |
| 7/20/2022 9:12 | XcitingEUR3D | 10081867 | 362d7c6e5ddb | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 9:12 | XcitingEUR3D | 10081865 | 362d7c6e6d6e | [redacted] | EUR | 30.86 | [redacted] | Success |
| 7/20/2022 9:08 | XcitingEUR3D | 10081858 | 362d7c62b43c | [redacted] | EUR | 12.75 | [redacted] | Success |
| 7/20/2022 9:07 | XcitingEUR3D | 10081856 | 362d7c5ee5a5 | [redacted] | EUR | 40.91 | [redacted] | Success |
| 7/20/2022 9:07 | XcitingEUR3D | 10081855 | 362d7c5cfa41 | [redacted] | EUR | 20.91 | [redacted] | Success |
| 7/20/2022 9:06 | XcitingEUR3D | 10081853 | 362d7c5aa340 | [redacted] | EUR | 68.17 | [redacted] | Success |
| 7/20/2022 9:04 | XcitingEUR3D | 10081846 | 362d7c505cf6 | [redacted] | EUR | 12.75 | [redacted] | Success |
| 7/20/2022 9:02 | XcitingEUR3D | 10081841 | 362d7c4c24e5 | [redacted] | EUR | 68.17 | [redacted] | Success |
| 7/20/2022 9:02 | XcitingEUR3D | 10081840 | 362d7c4a7273 | [redacted] | EUR | 30.68 | [redacted] | Success |
| 7/20/2022 9:02 | XcitingEUR3D | 10081836 | 362d7c4a4f22 | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 9:02 | XcitingEUR3D | 10081834 | 362d7c4905f8 | [redacted] | EUR | 68.17 | [redacted] | Success |
| 7/20/2022 9:01 | XcitingEUR3D | 10081833 | 362d7c470017 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/20/2022 9:00 | XcitingEUR3D | 10081829 | 362d7c4133ab | [redacted] | EUR | 12.75 | [redacted] | Success |
| 7/20/2022 9:00 | XcitingEUR3D | 10081828 | 362d7c427327 | [redacted] | EUR | 35.27 | [redacted] | Success |
| 7/20/2022 8:59 | XcitingEUR3D | 10081826 | 362d7c406790 | [redacted] | EUR | 142.68 | [redacted] | Success |
| 7/20/2022 8:59 | XcitingEUR3D | 10081824 | 362d7c3efe28 | [redacted] | EUR | 70.54 | [redacted] | Success |
| 7/20/2022 8:58 | XcitingEUR3D | 10081822 | 362d7c3bb8f4 | [redacted] | EUR | 17.64 | [redacted] | Success |
| 7/20/2022 8:58 | XcitingEUR3D | 10081821 | 362d7c39d8b3 | [redacted] | EUR | 31.88 | [redacted] | Success |
| 7/20/2022 8:57 | XcitingEUR3D | 10081820 | 362d7c395d9f | [redacted] | EUR | 35.27 | [redacted] | Success |
| 7/20/2022 8:56 | XcitingEUR3D | 10081814 | 362d7c350360 | [redacted] | EUR | 68.17 | [redacted] | Success |
| 7/20/2022 8:55 | XcitingEUR3D | 10081807 | 362d7c307954 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 8:54 | XcitingEUR3D | 10081805 | 362d7c2c5786 | [redacted] | EUR | 31.88 | [redacted] | Success |
| 7/20/2022 8:54 | XcitingEUR3D | 10081803 | 362d7c2d2dcf | [redacted] | EUR | 43.95 | [redacted] | Success |
| 7/20/2022 8:53 | XcitingEUR3D | 10081798 | 362d7c28a902 | [redacted] | EUR | 46.99 | [redacted] | Success |
| 7/20/2022 8:53 | XcitingEUR3D | 10081797 | 362d7c26cc3e | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 8:53 | XcitingEUR3D | 10081796 | 362d7c27881f | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 8:51 | XcitingEUR3D | 10081791 | 362d7c1fedab | [redacted] | EUR | 51.08 | [redacted] | Success |
| 7/20/2022 8:50 | XcitingEUR3D | 10081789 | 362d7c1efa21 | [redacted] | EUR | 19.13 | [redacted] | Success |
| 7/20/2022 8:50 | XcitingEUR3D | 10081786 | 362d7c1e7ac2 | [redacted] | EUR | 35.27 | [redacted] | Success |
| 7/20/2022 8:50 | XcitingEUR3D | 10081785 | 362d7c1d244e | [redacted] | EUR | 204.3 | [redacted] | Success |
| 7/20/2022 8:49 | XcitingEUR3D | 10081784 | 362d7c1b397c | [redacted] | EUR | 12.26 | [redacted] | Success |
| 7/20/2022 8:49 | XcitingEUR3D | 10081781 | 362d7c17fdb1 | [redacted] | EUR | 21.98 | [redacted] | Success |
| 7/20/2022 8:47 | XcitingEUR3D | 10081777 | 362d7c13e29c | [redacted] | EUR | 297.63 | [redacted] | Success |
| 7/20/2022 8:46 | XcitingEUR3D | 10081770 | 362d7c0e6cb6 | [redacted] | EUR | 68.17 | [redacted] | Success |
| 7/20/2022 8:45 | XcitingEUR3D | 10081769 | 362d7c0c7ecf | [redacted] | EUR | 68.17 | [redacted] | Success |
| 7/20/2022 8:45 | XcitingEUR3D | 10081765 | 362d7c091cb6 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/20/2022 8:44 | XcitingEUR3D | 10081763 | 362d7c070bfe | [redacted] | EUR | 79.37 | [redacted] | Success |
| 7/20/2022 8:43 | XcitingEUR3D | 10081759 | 362d7c01fab0 | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 8:42 | XcitingEUR3D | 10081757 | 362d7bfdf52b | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 8:38 | XcitingEUR3D | 10081748 | 362d7bf02b0c | [redacted] | EUR | 41.77 | [redacted] | Success |
| 7/20/2022 8:37 | XcitingEUR3D | 10081747 | 362d7bee61a8 | [redacted] | EUR | 20.58 | [redacted] | Success |
| 7/20/2022 8:36 | XcitingEUR3D | 10081746 | 362d7beab83e | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/20/2022 8:36 | XcitingEUR3D | 10081744 | 362d7be81f1a | [redacted] | EUR | 21.98 | [redacted] | Success |
| 7/20/2022 8:36 | XcitingEUR3D | 10081743 | 362d7be89521 | [redacted] | EUR | 42.32 | [redacted] | Success |
| 7/20/2022 8:36 | XcitingEUR3D | 10081739 | 362d7be7b040 | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 8:36 | XcitingEUR3D | 10081736 | 362d7be73857 | [redacted] | EUR | 76.71 | [redacted] | Success |
| 7/20/2022 8:33 | XcitingEUR3D | 10081729 | 362d7bdeb56f | [redacted] | EUR | 126.96 | [redacted] | Success |
| 7/20/2022 8:33 | XcitingEUR3D | 10081727 | 362d7bdd540e | [redacted] | EUR | 22.01 | [redacted] | Success |
| 7/20/2022 8:33 | XcitingEUR3D | 10081724 | 362d7bdbe877 | [redacted] | EUR | 23.86 | [redacted] | Success |
| 7/20/2022 8:33 | XcitingEUR3D | 10081723 | 362d7bdd1124 | [redacted] | EUR | 205.98 | [redacted] | Success |
| 7/20/2022 8:32 | XcitingEUR3D | 10081722 | 362d7bdb15f7 | [redacted] | EUR | 17.64 | [redacted] | Success |
| 7/20/2022 8:33 | XcitingEUR3D | 10081721 | 362d7bdc76b5 | [redacted] | EUR | 28.22 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 8:32 | XcitingEUR3D | 10081719 | 362d7bdad43 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 8:32 | XcitingEUR3D | 10081717 | 362d7bda609l | [redacted] | EUR | 21.05 | [redacted] | Success |
| 7/20/2022 8:30 | XcitingEUR3D | 10081709 | 362d7bd35da | [redacted] | EUR | 1,043.30 | [redacted] | Success |
| 7/20/2022 8:30 | XcitingEUR3D | 10081705 | 362d7bd0cc8a | [redacted] | EUR | 54.54 | [redacted] | Success |
| 7/20/2022 8:29 | XcitingEUR3D | 10081703 | 362d7bce3222 | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 8:26 | XcitingEUR3D | 10081694 | 362d7bc335cc | [redacted] | EUR | 34.09 | [redacted] | Success |
| 7/20/2022 8:26 | XcitingEUR3D | 10081693 | 362d7bc415d4 | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/20/2022 8:26 | XcitingEUR3D | 10081692 | 362d7bc4157f | [redacted] | EUR | 297.51 | [redacted] | Success |
| 7/20/2022 8:26 | XcitingEUR3D | 10081689 | 362d7bc1832 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 8:24 | XcitingEUR3D | 10081684 | 362d7bbb520 | [redacted] | EUR | 36.29 | [redacted] | Success |
| 7/20/2022 8:23 | XcitingEUR3D | 10081680 | 362d7bb65eb | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 8:21 | XcitingEUR3D | 10081673 | 362d7baf6a9e | [redacted] | EUR | 31.9 | [redacted] | Success |
| 7/20/2022 8:19 | XcitingEUR3D | 10081667 | 362d7ba86aa4 | [redacted] | EUR | 14.12 | [redacted] | Success |
| 7/20/2022 8:18 | XcitingEUR3D | 10081666 | 362d7ba6d5d5 | [redacted] | EUR | 51.5 | [redacted] | Success |
| 7/20/2022 8:18 | XcitingEUR3D | 10081665 | 362d7ba67cfa | [redacted] | EUR | 14.12 | [redacted] | Success |
| 7/20/2022 8:17 | XcitingEUR3D | 10081660 | 362d7ba2abe8 | [redacted] | EUR | 11.91 | [redacted] | Success |
| 7/20/2022 8:17 | XcitingEUR3D | 10081658 | 362d7ba1510 | [redacted] | EUR | 24.7 | [redacted] | Success |
| 7/20/2022 8:17 | XcitingEUR3D | 10081655 | 362d7ba070c8 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 8:16 | XcitingEUR3D | 10081654 | 362d7b9ea4c7 | [redacted] | EUR | 20.6 | [redacted] | Success |
| 7/20/2022 8:16 | XcitingEUR3D | 10081653 | 362d7b9d72e | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 8:15 | XcitingEUR3D | 10081651 | 362d7b9bb86 | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 8:14 | XcitingEUR3D | 10081646 | 362d7b951e5l | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 8:13 | XcitingEUR3D | 10081643 | 362d7b91b51 | [redacted] | EUR | 63.81 | [redacted] | Success |
| 7/20/2022 8:12 | XcitingEUR3D | 10081639 | 362d7b8ea22 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 8:09 | XcitingEUR3D | 10081633 | 362d7b8476c4 | [redacted] | EUR | 52.2 | [redacted] | Success |
| 7/20/2022 8:08 | XcitingEUR3D | 10081630 | 362d7b81bc7 | [redacted] | EUR | 26.41 | [redacted] | Success |
| 7/20/2022 8:08 | XcitingEUR3D | 10081629 | 362d7b81669 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 8:03 | XcitingEUR3D | 10081616 | 362d7b6d28a | [redacted] | EUR | 39.67 | [redacted] | Success |
| 7/20/2022 8:01 | XcitingEUR3D | 10081610 | 362d7b65d7e | [redacted] | EUR | 44.05 | [redacted] | Success |
| 7/20/2022 7:58 | XcitingEUR3D | 10081603 | 362d7b5c0b3 | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 7:57 | XcitingEUR3D | 10081598 | 362d7b57441 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 7:56 | XcitingEUR3D | 10081597 | 362d7b54736 | [redacted] | EUR | 11.02 | [redacted] | Success |
| 7/20/2022 7:56 | XcitingEUR3D | 10081595 | 362d7b530a9 | [redacted] | EUR | 44.05 | [redacted] | Success |
| 7/20/2022 7:56 | XcitingEUR3D | 10081592 | 362d7b510a7 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 7:55 | XcitingEUR3D | 10081590 | 362d7b4ef863 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/20/2022 7:55 | XcitingEUR3D | 10081589 | 362d7b4d5bf0 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 7:54 | XcitingEUR3D | 10081586 | 362d7b4afc2e | [redacted] | EUR | 52.84 | [redacted] | Success |
| 7/20/2022 7:53 | XcitingEUR3D | 10081583 | 362d7b46a96 | [redacted] | EUR | 11.02 | [redacted] | Success |
| 7/20/2022 7:52 | XcitingEUR3D | 10081582 | 362d7b4503b | [redacted] | EUR | 15.96 | [redacted] | Success |
| 7/20/2022 7:52 | XcitingEUR3D | 10081581 | 362d7b43283 | [redacted] | EUR | 15.29 | [redacted] | Success |
| 7/20/2022 7:52 | XcitingEUR3D | 10081580 | 362d7b42022 | [redacted] | EUR | 17.62 | [redacted] | Success |
| 7/20/2022 7:52 | XcitingEUR3D | 10081578 | 362d7b42842 | [redacted] | EUR | 17.62 | [redacted] | Success |
| 7/20/2022 7:51 | XcitingEUR3D | 10081577 | 362d7b405d0 | [redacted] | EUR | 68.09 | [redacted] | Success |
| 7/20/2022 7:51 | XcitingEUR3D | 10081574 | 362d7b3f65c6 | [redacted] | EUR | 50.93 | [redacted] | Success |
| 7/20/2022 7:50 | XcitingEUR3D | 10081571 | 362d7b3d96b | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 7:50 | XcitingEUR3D | 10081569 | 362d7b3b981 | [redacted] | EUR | 11.02 | [redacted] | Success |
| 7/20/2022 7:49 | XcitingEUR3D | 10081566 | 362d7b378b9 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/20/2022 7:44 | XcitingEUR3D | 10081557 | 362d7b2712c | [redacted] | EUR | 14.09 | [redacted] | Success |
| 7/20/2022 7:45 | XcitingEUR3D | 10081556 | 362d7b28530 | [redacted] | EUR | 22.03 | [redacted] | Success |
| 7/20/2022 7:44 | XcitingEUR3D | 10081555 | 362d7b26e30 | [redacted] | EUR | 49.32 | [redacted] | Success |
| 7/20/2022 7:41 | XcitingEUR3D | 10081549 | 362d7b1c0e7 | [redacted] | EUR | 22.95 | [redacted] | Success |
| 7/20/2022 7:40 | XcitingEUR3D | 10081547 | 362d7b18535 | [redacted] | EUR | 28.18 | [redacted] | Success |
| 7/20/2022 7:41 | XcitingEUR3D | 10081546 | 362d7b19a1e | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 7:39 | XcitingEUR3D | 10081543 | 362d7b141ce | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 7:35 | XcitingEUR3D | 10081534 | 362d7b02687 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/20/2022 7:35 | XcitingEUR3D | 10081532 | 362d7b031d4 | [redacted] | EUR | 11.02 | [redacted] | Success |
| 7/20/2022 7:34 | XcitingEUR3D | 10081530 | 362d7b01b47 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/20/2022 7:34 | XcitingEUR3D | 10081524 | 362d7aff0da8 | [redacted] | EUR | 20.37 | [redacted] | Success |
| 7/20/2022 7:33 | XcitingEUR3D | 10081522 | 362d7afd7adb | [redacted] | EUR | 20.66 | [redacted] | Success |
| 7/20/2022 7:34 | XcitingEUR3D | 10081521 | 362d7afecaa7 | [redacted] | EUR | 24.66 | [redacted] | Success |
| 7/20/2022 7:29 | XcitingEUR3D | 10081516 | 362d7aed734 | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/20/2022 7:29 | XcitingEUR3D | 10081514 | 362d7aec5bf3 | [redacted] | EUR | 25.47 | [redacted] | Success |
| 7/20/2022 7:28 | XcitingEUR3D | 10081513 | 362d7ae9a37 | [redacted] | EUR | 70.3 | [redacted] | Success |
| 7/20/2022 7:26 | XcitingEUR3D | 10081509 | 362d7ae2b40 | [redacted] | EUR | 211.34 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 7:25 | XcitingEUR3D | 10081506 | 362d7adf9b44 | [redacted] | EUR | 18.41 | [redacted] | Success |
| 7/20/2022 7:25 | XcitingEUR3D | 10081505 | 362d7add4a1 | [redacted] | EUR | 35.26 | [redacted] | Success |
| 7/20/2022 7:24 | XcitingEUR3D | 10081503 | 362d7adb3afc | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/20/2022 7:22 | XcitingEUR3D | 10081494 | 362d7ad2cd7 | [redacted] | EUR | 26.06 | [redacted] | Success |
| 7/20/2022 7:20 | XcitingEUR3D | 10081491 | 362d7accc214 | [redacted] | EUR | 31.88 | [redacted] | Success |
| 7/20/2022 7:19 | XcitingEUR3D | 10081487 | 362d7ac99a6 | [redacted] | EUR | 17.63 | [redacted] | Success |
| 7/20/2022 7:18 | XcitingEUR3D | 10081484 | 362d7ac4a46 | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/20/2022 7:17 | XcitingEUR3D | 10081481 | 362d7ac127e | [redacted] | EUR | 35.26 | [redacted] | Success |
| 7/20/2022 7:16 | XcitingEUR3D | 10081479 | 362d7abd13b | [redacted] | EUR | 20.62 | [redacted] | Success |
| 7/20/2022 7:15 | XcitingEUR3D | 10081478 | 362d7abaeb9 | [redacted] | EUR | 14.11 | [redacted] | Success |
| 7/20/2022 7:14 | XcitingEUR3D | 10081472 | 362d7ab4514 | [redacted] | EUR | 68.16 | [redacted] | Success |
| 7/20/2022 7:12 | XcitingEUR3D | 10081469 | 362d7aae715 | [redacted] | EUR | 15.3 | [redacted] | Success |
| 7/20/2022 7:11 | XcitingEUR3D | 10081466 | 362d7aab4da | [redacted] | EUR | 50.99 | [redacted] | Success |
| 7/20/2022 7:11 | XcitingEUR3D | 10081465 | 362d7aa93bb | [redacted] | EUR | 16.19 | [redacted] | Success |
| 7/20/2022 7:10 | XcitingEUR3D | 10081463 | 362d7aa6fcf6 | [redacted] | EUR | 15.86 | [redacted] | Success |
| 7/20/2022 7:09 | XcitingEUR3D | 10081461 | 362d7aa2a15 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 7:09 | XcitingEUR3D | 10081460 | 362d7aa32e6 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 7:08 | XcitingEUR3D | 10081459 | 362d7a9fc409 | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/20/2022 7:08 | XcitingEUR3D | 10081455 | 362d7a9d984 | [redacted] | EUR | 50.99 | [redacted] | Success |
| 7/20/2022 7:06 | XcitingEUR3D | 10081452 | 362d7a97855 | [redacted] | EUR | 41.24 | [redacted] | Success |
| 7/20/2022 7:04 | XcitingEUR3D | 10081446 | 362d7a90171 | [redacted] | EUR | 104.24 | [redacted] | Success |
| 7/20/2022 7:03 | XcitingEUR3D | 10081444 | 362d7a8d0c5 | [redacted] | EUR | 24.68 | [redacted] | Success |
| 7/20/2022 7:01 | XcitingEUR3D | 10081441 | 362d7a8634c | [redacted] | EUR | 16.86 | [redacted] | Success |
| 7/20/2022 7:01 | XcitingEUR3D | 10081440 | 362d7a8474c | [redacted] | EUR | 70.52 | [redacted] | Success |
| 7/20/2022 7:00 | XcitingEUR3D | 10081439 | 362d7a81841 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/20/2022 6:59 | XcitingEUR3D | 10081438 | 362d7a7bb61 | [redacted] | EUR | 187.64 | [redacted] | Success |
| 7/20/2022 6:58 | XcitingEUR3D | 10081437 | 362d7a79832 | [redacted] | EUR | 24.68 | [redacted] | Success |
| 7/20/2022 6:58 | XcitingEUR3D | 10081436 | 362d7a798e8 | [redacted] | EUR | 176.29 | [redacted] | Success |
| 7/20/2022 6:57 | XcitingEUR3D | 10081435 | 362d7a7726b | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/20/2022 6:57 | XcitingEUR3D | 10081432 | 362d7a755a2 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 6:55 | XcitingEUR3D | 10081431 | 362d7a6f59e3 | [redacted] | EUR | 35.26 | [redacted] | Success |
| 7/20/2022 6:54 | XcitingEUR3D | 10081428 | 362d7a6b948 | [redacted] | EUR | 20.9 | [redacted] | Success |
| 7/20/2022 6:54 | XcitingEUR3D | 10081427 | 362d7a6a9e2 | [redacted] | EUR | 17.05 | [redacted] | Success |
| 7/20/2022 6:53 | XcitingEUR3D | 10081426 | 362d7a67cd8 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 6:53 | XcitingEUR3D | 10081425 | 362d7a65ced | [redacted] | EUR | 12.09 | [redacted] | Success |
| 7/20/2022 6:52 | XcitingEUR3D | 10081422 | 362d7a646a3 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/20/2022 6:52 | XcitingEUR3D | 10081421 | 362d7a62cce | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 6:51 | XcitingEUR3D | 10081417 | 362d7a5f9a58 | [redacted] | EUR | 35.27 | [redacted] | Success |
| 7/20/2022 6:50 | XcitingEUR3D | 10081415 | 362d7a5b05e | [redacted] | EUR | 52.21 | [redacted] | Success |
| 7/20/2022 6:49 | XcitingEUR3D | 10081414 | 362d7a55ea5 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/20/2022 6:48 | XcitingEUR3D | 10081413 | 362d7a53c93 | [redacted] | EUR | 24.69 | [redacted] | Success |
| 7/20/2022 6:48 | XcitingEUR3D | 10081411 | 362d7a529b9 | [redacted] | EUR | 18.88 | [redacted] | Success |
| 7/20/2022 6:47 | XcitingEUR3D | 10081409 | 362d7a50547 | [redacted] | EUR | 27.27 | [redacted] | Success |
| 7/20/2022 6:47 | XcitingEUR3D | 10081408 | 362d7a5164b | [redacted] | EUR | 112.8 | [redacted] | Success |
| 7/20/2022 6:45 | XcitingEUR3D | 10081405 | 362d7a49b2cf | [redacted] | EUR | 12.77 | [redacted] | Success |
| 7/20/2022 6:43 | XcitingEUR3D | 10081400 | 362d7a42e63 | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/20/2022 6:42 | XcitingEUR3D | 10081398 | 362d7a3deb8 | [redacted] | EUR | 27.27 | [redacted] | Success |
| 7/20/2022 6:41 | XcitingEUR3D | 10081394 | 362d7a380eb | [redacted] | EUR | 47.73 | [redacted] | Success |
| 7/20/2022 6:40 | XcitingEUR3D | 10081391 | 362d7a350e5 | [redacted] | EUR | 51.57 | [redacted] | Success |
| 7/20/2022 6:38 | XcitingEUR3D | 10081389 | 362d7a2f61d2 | [redacted] | EUR | 35.27 | [redacted] | Success |
| 7/20/2022 6:38 | XcitingEUR3D | 10081387 | 362d7a2e51c | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 6:37 | XcitingEUR3D | 10081382 | 362d7a2bbc9 | [redacted] | EUR | 23.07 | [redacted] | Success |
| 7/20/2022 6:37 | XcitingEUR3D | 10081380 | 362d7a2908a | [redacted] | EUR | 211.61 | [redacted] | Success |
| 7/20/2022 6:35 | XcitingEUR3D | 10081379 | 362d7a23dbe | [redacted] | EUR | 70.54 | [redacted] | Success |
| 7/20/2022 6:35 | XcitingEUR3D | 10081377 | 362d7a23a22 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 6:35 | XcitingEUR3D | 10081376 | 362d7a21f63e | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 6:34 | XcitingEUR3D | 10081375 | 362d7a1f1645 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 6:32 | XcitingEUR3D | 10081371 | 362d7a18485 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 6:30 | XcitingEUR3D | 10081368 | 362d7a11b4c | [redacted] | EUR | 15.87 | [redacted] | Success |
| 7/20/2022 6:29 | XcitingEUR3D | 10081364 | 362d7a0cbef1 | [redacted] | EUR | 24.69 | [redacted] | Success |
| 7/20/2022 6:28 | XcitingEUR3D | 10081361 | 362d7a08755 | [redacted] | EUR | 102.15 | [redacted] | Success |
| 7/20/2022 6:26 | XcitingEUR3D | 10081353 | 362d7a01fa69 | [redacted] | EUR | 63.85 | [redacted] | Success |
| 7/20/2022 6:25 | XcitingEUR3D | 10081352 | 362d79ff5872 | [redacted] | EUR | 27.27 | [redacted] | Success |
| 7/20/2022 6:21 | XcitingEUR3D | 10081346 | 362d79f036da | [redacted] | EUR | 28.22 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 6:20 | XcitingEUR3D | 10081343 | 362d79ec151 | [redacted] | EUR | 28.22 | [redacted] | Success |
| 7/20/2022 6:19 | XcitingEUR3D | 10081341 | 362d79e6273 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 6:17 | XcitingEUR3D | 10081333 | 362d79df70ce | [redacted] | EUR | 87.8 | [redacted] | Success |
| 7/20/2022 6:16 | XcitingEUR3D | 10081330 | 362d79dab69 | [redacted] | EUR | 52.91 | [redacted] | Success |
| 7/20/2022 6:15 | XcitingEUR3D | 10081328 | 362d79d916d | [redacted] | EUR | 28.22 | [redacted] | Success |
| 7/20/2022 6:16 | XcitingEUR3D | 10081327 | 362d79da569 | [redacted] | EUR | 10.98 | [redacted] | Success |
| 7/20/2022 6:15 | XcitingEUR3D | 10081326 | 362d79d8af25 | [redacted] | EUR | 37.67 | [redacted] | Success |
| 7/20/2022 6:13 | XcitingEUR3D | 10081322 | 362d79d174c | [redacted] | EUR | 17.64 | [redacted] | Success |
| 7/20/2022 6:12 | XcitingEUR3D | 10081320 | 362d79cdc19 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 7/20/2022 6:13 | XcitingEUR3D | 10081319 | 362d79cefbc5 | [redacted] | EUR | 71.46 | [redacted] | Success |
| 7/20/2022 6:10 | XcitingEUR3D | 10081316 | 362d79c70ee | [redacted] | EUR | 27.28 | [redacted] | Success |
| 7/20/2022 6:10 | XcitingEUR3D | 10081314 | 362d79c60c3 | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 6:10 | XcitingEUR3D | 10081312 | 362d79c6b3d | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 6:10 | XcitingEUR3D | 10081311 | 362d79c4a16 | [redacted] | EUR | 12.77 | [redacted] | Success |
| 7/20/2022 6:09 | XcitingEUR3D | 10081305 | 362d79c0dcac | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 6:08 | XcitingEUR3D | 10081301 | 362d79bd83a | [redacted] | EUR | 10.98 | [redacted] | Success |
| 7/20/2022 6:06 | XcitingEUR3D | 10081297 | 362d79b6b5c | [redacted] | EUR | 51.14 | [redacted] | Success |
| 7/20/2022 6:05 | XcitingEUR3D | 10081293 | 362d79b3988 | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 6:05 | XcitingEUR3D | 10081291 | 362d79b2349 | [redacted] | EUR | 68.19 | [redacted] | Success |
| 7/20/2022 6:04 | XcitingEUR3D | 10081288 | 362d79af761f | [redacted] | EUR | 24.7 | [redacted] | Success |
| 7/20/2022 6:04 | XcitingEUR3D | 10081287 | 362d79b0578 | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 6:04 | XcitingEUR3D | 10081284 | 362d79ade6d | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 6:02 | XcitingEUR3D | 10081279 | 362d79a8009 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 6:02 | XcitingEUR3D | 10081275 | 362d79a6782 | [redacted] | EUR | 19.18 | [redacted] | Success |
| 7/20/2022 6:01 | XcitingEUR3D | 10081273 | 362d79a501e | [redacted] | EUR | 25.53 | [redacted] | Success |
| 7/20/2022 5:57 | XcitingEUR3D | 10081266 | 362d799617b | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 5:56 | XcitingEUR3D | 10081264 | 362d7992561 | [redacted] | EUR | 35.28 | [redacted] | Success |
| 7/20/2022 5:54 | XcitingEUR3D | 10081260 | 362d798adcb | [redacted] | EUR | 15.87 | [redacted] | Success |
| 7/20/2022 5:53 | XcitingEUR3D | 10081257 | 362d7986515 | [redacted] | EUR | 27.3 | [redacted] | Success |
| 7/20/2022 5:53 | XcitingEUR3D | 10081255 | 362d7984956 | [redacted] | EUR | 102.37 | [redacted] | Success |
| 7/20/2022 5:50 | XcitingEUR3D | 10081249 | 362d797ba91 | [redacted] | EUR | 268.3 | [redacted] | Success |
| 7/20/2022 5:50 | XcitingEUR3D | 10081247 | 362d797a5b4 | [redacted] | EUR | 30.94 | [redacted] | Success |
| 7/20/2022 5:48 | XcitingEUR3D | 10081243 | 362d7972e63 | [redacted] | EUR | 17.65 | [redacted] | Success |
| 7/20/2022 5:48 | XcitingEUR3D | 10081242 | 362d797365e | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 5:48 | XcitingEUR3D | 10081240 | 362d7973095 | [redacted] | EUR | 13.42 | [redacted] | Success |
| 7/20/2022 5:47 | XcitingEUR3D | 10081238 | 362d797074fe | [redacted] | EUR | 79.32 | [redacted] | Success |
| 7/20/2022 5:47 | XcitingEUR3D | 10081237 | 362d796eff2a | [redacted] | EUR | 15.02 | [redacted] | Success |
| 7/20/2022 5:46 | XcitingEUR3D | 10081233 | 362d796be56 | [redacted] | EUR | 20.63 | [redacted] | Success |
| 7/20/2022 5:46 | XcitingEUR3D | 10081232 | 362d796c04c | [redacted] | EUR | 14.12 | [redacted] | Success |
| 7/20/2022 5:45 | XcitingEUR3D | 10081231 | 362d79664ec | [redacted] | EUR | 15.47 | [redacted] | Success |
| 7/20/2022 5:44 | XcitingEUR3D | 10081229 | 362d796474a | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 5:44 | XcitingEUR3D | 10081228 | 362d79645d9 | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/20/2022 5:43 | XcitingEUR3D | 10081222 | 362d795eca7 | [redacted] | EUR | 297.43 | [redacted] | Success |
| 7/20/2022 5:42 | XcitingEUR3D | 10081218 | 362d795dd38 | [redacted] | EUR | 22 | [redacted] | Success |
| 7/20/2022 5:42 | XcitingEUR3D | 10081217 | 362d795bcb7 | [redacted] | EUR | 35.3 | [redacted] | Success |
| 7/20/2022 5:42 | XcitingEUR3D | 10081216 | 362d795cb7e | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/20/2022 5:42 | XcitingEUR3D | 10081214 | 362d795b488 | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/20/2022 5:41 | XcitingEUR3D | 10081211 | 362d7959aed | [redacted] | EUR | 11 | [redacted] | Success |
| 7/20/2022 5:40 | XcitingEUR3D | 10081209 | 362d7956727 | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/20/2022 5:38 | XcitingEUR3D | 10081206 | 362d794db0c | [redacted] | EUR | 68.24 | [redacted] | Success |
| 7/20/2022 5:37 | XcitingEUR3D | 10081203 | 362d794ab50 | [redacted] | EUR | 28.6 | [redacted] | Success |
| 7/20/2022 5:36 | XcitingEUR3D | 10081202 | 362d794427a | [redacted] | EUR | 28.77 | [redacted] | Success |
| 7/20/2022 5:33 | XcitingEUR3D | 10081201 | 362d793a54f0 | [redacted] | EUR | 19.83 | [redacted] | Success |
| 7/20/2022 5:33 | XcitingEUR3D | 10081200 | 362d793aece | [redacted] | EUR | 22 | [redacted] | Success |
| 7/20/2022 5:32 | XcitingEUR3D | 10081198 | 362d7938608 | [redacted] | EUR | 13.65 | [redacted] | Success |
| 7/20/2022 5:32 | XcitingEUR3D | 10081196 | 362d79374ac | [redacted] | EUR | 40.95 | [redacted] | Success |
| 7/20/2022 5:31 | XcitingEUR3D | 10081193 | 362d793287e | [redacted] | EUR | 19.19 | [redacted] | Success |
| 7/20/2022 5:30 | XcitingEUR3D | 10081192 | 362d79313a6 | [redacted] | EUR | 21.18 | [redacted] | Success |
| 7/20/2022 5:31 | XcitingEUR3D | 10081191 | 362d793285e | [redacted] | EUR | 36.3 | [redacted] | Success |
| 7/20/2022 5:29 | XcitingEUR3D | 10081187 | 362d792bea3 | [redacted] | EUR | 12.79 | [redacted] | Success |
| 7/20/2022 5:29 | XcitingEUR3D | 10081186 | 362d792d469 | [redacted] | EUR | 68.24 | [redacted] | Success |
| 7/20/2022 5:28 | XcitingEUR3D | 10081183 | 362d7928ac0 | [redacted] | EUR | 47.77 | [redacted] | Success |
| 7/20/2022 5:28 | XcitingEUR3D | 10081180 | 362d79263a2 | [redacted] | EUR | 103.12 | [redacted] | Success |
| 7/20/2022 5:27 | XcitingEUR3D | 10081179 | 362d7923bc5 | [redacted] | EUR | 13.65 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 5:25 | XcitingEUR3D | 10081175 | 362d791e48dl | [redacted] | EUR | 31.92 | [redacted] | Success |
| 7/20/2022 5:25 | XcitingEUR3D | 10081173 | 362d791c65ef | [redacted] | EUR | 19.07 | [redacted] | Success |
| 7/20/2022 5:24 | XcitingEUR3D | 10081170 | 362d7918992( | [redacted] | EUR | 56.49 | [redacted] | Success |
| 7/20/2022 5:21 | XcitingEUR3D | 10081165 | 362d790bcb4: | [redacted] | EUR | 20.98 | [redacted] | Success |
| 7/20/2022 5:20 | XcitingEUR3D | 10081164 | 362d7909737a | [redacted] | EUR | 44 | [redacted] | Success |
| 7/20/2022 5:18 | XcitingEUR3D | 10081162 | 362d79036c81 | [redacted] | EUR | 54.59 | [redacted] | Success |
| 7/20/2022 5:17 | XcitingEUR3D | 10081156 | 362d78fd9aaa | [redacted] | EUR | 23.78 | [redacted] | Success |
| 7/20/2022 5:16 | XcitingEUR3D | 10081155 | 362d78fbfaba | [redacted] | EUR | 27.76 | [redacted] | Success |
| 7/20/2022 5:16 | XcitingEUR3D | 10081154 | 362d78facd9a | [redacted] | EUR | 17.66 | [redacted] | Success |
| 7/20/2022 5:16 | XcitingEUR3D | 10081152 | 362d78f9e21b | [redacted] | EUR | 27.3 | [redacted] | Success |
| 7/20/2022 5:15 | XcitingEUR3D | 10081151 | 362d78f852d7 | [redacted] | EUR | 13.65 | [redacted] | Success |
| 7/20/2022 5:14 | XcitingEUR3D | 10081147 | 362d78f1d84C | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 5:12 | XcitingEUR3D | 10081142 | 362d78ec9245 | [redacted] | EUR | 19.83 | [redacted] | Success |
| 7/20/2022 5:09 | XcitingEUR3D | 10081138 | 362d78e0c964 | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 5:09 | XcitingEUR3D | 10081137 | 362d78df2813 | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 5:07 | XcitingEUR3D | 10081135 | 362d78d929dl | [redacted] | EUR | 15.02 | [redacted] | Success |
| 7/20/2022 5:07 | XcitingEUR3D | 10081134 | 362d78d742c: | [redacted] | EUR | 28.97 | [redacted] | Success |
| 7/20/2022 5:05 | XcitingEUR3D | 10081131 | 362d78d085e: | [redacted] | EUR | 34.12 | [redacted] | Success |
| 7/20/2022 5:04 | XcitingEUR3D | 10081130 | 362d78cf8e56 | [redacted] | EUR | 13.65 | [redacted] | Success |
| 7/20/2022 5:02 | XcitingEUR3D | 10081127 | 362d78c6e6d7 | [redacted] | EUR | 27.3 | [redacted] | Success |
| 7/20/2022 4:58 | XcitingEUR3D | 10081121 | 362d78b66c4( | [redacted] | EUR | 91.97 | [redacted] | Success |
| 7/20/2022 4:58 | XcitingEUR3D | 10081119 | 362d78b70bc( | [redacted] | EUR | 13.65 | [redacted] | Success |
| 7/20/2022 4:57 | XcitingEUR3D | 10081118 | 362d78b4baa: | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/20/2022 4:56 | XcitingEUR3D | 10081115 | 362d78afc180 | [redacted] | EUR | 17.66 | [redacted] | Success |
| 7/20/2022 4:56 | XcitingEUR3D | 10081113 | 362d78ae66a: | [redacted] | EUR | 13.65 | [redacted] | Success |
| 7/20/2022 4:56 | XcitingEUR3D | 10081112 | 362d78af9079 | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/20/2022 4:53 | XcitingEUR3D | 10081110 | 362d78a4210( | [redacted] | EUR | 38.33 | [redacted] | Success |
| 7/20/2022 4:50 | XcitingEUR3D | 10081106 | 362d78998cca | [redacted] | EUR | 713.07 | [redacted] | Success |
| 7/20/2022 4:50 | XcitingEUR3D | 10081105 | 362d789aecb8 | [redacted] | EUR | 68.26 | [redacted] | Success |
| 7/20/2022 4:50 | XcitingEUR3D | 10081104 | 362d7898c173 | [redacted] | EUR | 12.79 | [redacted] | Success |
| 7/20/2022 4:49 | XcitingEUR3D | 10081102 | 362d7894433l | [redacted] | EUR | 34.13 | [redacted] | Success |
| 7/20/2022 4:46 | XcitingEUR3D | 10081096 | 362d788baef8 | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/20/2022 4:47 | XcitingEUR3D | 10081095 | 362d788d053: | [redacted] | EUR | 38.33 | [redacted] | Success |
| 7/20/2022 4:46 | XcitingEUR3D | 10081094 | 362d7888b67: | [redacted] | EUR | 27.5 | [redacted] | Success |
| 7/20/2022 4:46 | XcitingEUR3D | 10081093 | 362d788a1a9a | [redacted] | EUR | 51.15 | [redacted] | Success |
| 7/20/2022 4:42 | XcitingEUR3D | 10081085 | 362d787be15: | [redacted] | EUR | 47.78 | [redacted] | Success |
| 7/20/2022 4:39 | XcitingEUR3D | 10081074 | 362d7870be5: | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/20/2022 4:38 | XcitingEUR3D | 10081070 | 362d786cbce1 | [redacted] | EUR | 15.87 | [redacted] | Success |
| 7/20/2022 4:38 | XcitingEUR3D | 10081069 | 362d786aa01( | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/20/2022 4:35 | XcitingEUR3D | 10081059 | 362d785fb565 | [redacted] | EUR | 11 | [redacted] | Success |
| 7/20/2022 4:34 | XcitingEUR3D | 10081057 | 362d785c6b05 | [redacted] | EUR | 17.07 | [redacted] | Success |
| 7/20/2022 4:33 | XcitingEUR3D | 10081056 | 362d7858b1a: | [redacted] | EUR | 78.99 | [redacted] | Success |
| 7/20/2022 4:32 | XcitingEUR3D | 10081054 | 362d7854e69( | [redacted] | EUR | 34.13 | [redacted] | Success |
| 7/20/2022 4:31 | XcitingEUR3D | 10081052 | 362d7851acf2 | [redacted] | EUR | 20.48 | [redacted] | Success |
| 7/20/2022 4:30 | XcitingEUR3D | 10081050 | 362d784e9f21 | [redacted] | EUR | 68.26 | [redacted] | Success |
| 7/20/2022 4:29 | XcitingEUR3D | 10081049 | 362d784a337f | [redacted] | EUR | 13.66 | [redacted] | Success |
| 7/20/2022 4:25 | XcitingEUR3D | 10081039 | 362d783c9e0a | [redacted] | EUR | 105.94 | [redacted] | Success |
| 7/20/2022 4:25 | XcitingEUR3D | 10081038 | 362d783aa467 | [redacted] | EUR | 52.97 | [redacted] | Success |
| 7/20/2022 4:24 | XcitingEUR3D | 10081037 | 362d78382c9( | [redacted] | EUR | 84.48 | [redacted] | Success |
| 7/20/2022 4:23 | XcitingEUR3D | 10081035 | 362d7835b8f1 | [redacted] | EUR | 25.51 | [redacted] | Success |
| 7/20/2022 4:19 | XcitingEUR3D | 10081028 | 362d782539d( | [redacted] | EUR | 15.01 | [redacted] | Success |
| 7/20/2022 4:18 | XcitingEUR3D | 10081027 | 362d78215b8l | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 4:18 | XcitingEUR3D | 10081026 | 362d7820622( | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 4:18 | XcitingEUR3D | 10081024 | 362d7820b218 | [redacted] | EUR | 12.78 | [redacted] | Success |
| 7/20/2022 4:17 | XcitingEUR3D | 10081023 | 362d781eea47 | [redacted] | EUR | 13.64 | [redacted] | Success |
| 7/20/2022 4:17 | XcitingEUR3D | 10081022 | 362d781dc7el | [redacted] | EUR | 17.05 | [redacted] | Success |
| 7/20/2022 4:15 | XcitingEUR3D | 10081017 | 362d7817d2b: | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 4:15 | XcitingEUR3D | 10081016 | 362d78159b04 | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 4:14 | XcitingEUR3D | 10081015 | 362d78132d0( | [redacted] | EUR | 24.7 | [redacted] | Success |
| 7/20/2022 4:12 | XcitingEUR3D | 10081010 | 362d780a4708 | [redacted] | EUR | 20.46 | [redacted] | Success |
| 7/20/2022 4:11 | XcitingEUR3D | 10081006 | 362d7807b5f8 | [redacted] | EUR | 21.17 | [redacted] | Success |
| 7/20/2022 4:10 | XcitingEUR3D | 10081005 | 362d7802c203 | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 4:07 | XcitingEUR3D | 10081002 | 362d77f88776 | [redacted] | EUR | 15.98 | [redacted] | Success |
| 7/20/2022 4:07 | XcitingEUR3D | 10081001 | 362d77f8812b | [redacted] | EUR | 11 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 4:07 | XcitingEUR3D | 10080999 | 362d77f78cd7 | [redacted] | EUR | 170.46 | [redacted] | Success |
| 7/20/2022 4:02 | XcitingEUR3D | 10080991 | 362d77e3abd1 | [redacted] | EUR | 39.13 | [redacted] | Success |
| 7/20/2022 4:01 | XcitingEUR3D | 10080989 | 362d77e2d6b6 | [redacted] | EUR | 105.82 | [redacted] | Success |
| 7/20/2022 4:01 | XcitingEUR3D | 10080988 | 362d77e096a4 | [redacted] | EUR | 11 | [redacted] | Success |
| 7/20/2022 3:59 | XcitingEUR3D | 10080982 | 362d77d8ce5e | [redacted] | EUR | 30.67 | [redacted] | Success |
| 7/20/2022 3:56 | XcitingEUR3D | 10080978 | 362d77ce24c8 | [redacted] | EUR | 68.19 | [redacted] | Success |
| 7/20/2022 3:55 | XcitingEUR3D | 10080976 | 362d77cc5636 | [redacted] | EUR | 34.1 | [redacted] | Success |
| 7/20/2022 3:55 | XcitingEUR3D | 10080974 | 362d77caf428 | [redacted] | EUR | 29.63 | [redacted] | Success |
| 7/20/2022 3:53 | XcitingEUR3D | 10080971 | 362d77c1e115 | [redacted] | EUR | 16.24 | [redacted] | Success |
| 7/20/2022 3:51 | XcitingEUR3D | 10080967 | 362d77bbb41b | [redacted] | EUR | 68.22 | [redacted] | Success |
| 7/20/2022 3:50 | XcitingEUR3D | 10080966 | 362d77b9776b | [redacted] | EUR | 34.11 | [redacted] | Success |
| 7/20/2022 3:48 | XcitingEUR3D | 10080962 | 362d77b04cb1 | [redacted] | EUR | 105.87 | [redacted] | Success |
| 7/20/2022 3:47 | XcitingEUR3D | 10080959 | 362d77ad6aa9 | [redacted] | EUR | 30.61 | [redacted] | Success |
| 7/20/2022 3:45 | XcitingEUR3D | 10080954 | 362d77a52a4a | [redacted] | EUR | 22.37 | [redacted] | Success |
| 7/20/2022 3:44 | XcitingEUR3D | 10080953 | 362d77a3062e | [redacted] | EUR | 34.11 | [redacted] | Success |
| 7/20/2022 3:44 | XcitingEUR3D | 10080950 | 362d77a0e16f | [redacted] | EUR | 20.47 | [redacted] | Success |
| 7/20/2022 3:42 | XcitingEUR3D | 10080948 | 362d779ae484 | [redacted] | EUR | 19.84 | [redacted] | Success |
| 7/20/2022 3:42 | XcitingEUR3D | 10080946 | 362d779ad822 | [redacted] | EUR | 110.01 | [redacted] | Success |
| 7/20/2022 3:41 | XcitingEUR3D | 10080943 | 362d7796e71d | [redacted] | EUR | 40.81 | [redacted] | Success |
| 7/20/2022 3:41 | XcitingEUR3D | 10080941 | 362d77952c85 | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/20/2022 3:41 | XcitingEUR3D | 10080940 | 362d7796087b | [redacted] | EUR | 20.47 | [redacted] | Success |
| 7/20/2022 3:41 | XcitingEUR3D | 10080939 | 362d77951585 | [redacted] | EUR | 20.47 | [redacted] | Success |
| 7/20/2022 3:40 | XcitingEUR3D | 10080938 | 362d77933daa | [redacted] | EUR | 27.29 | [redacted] | Success |
| 7/20/2022 3:40 | XcitingEUR3D | 10080936 | 362d77922c22 | [redacted] | EUR | 34.35 | [redacted] | Success |
| 7/20/2022 3:39 | XcitingEUR3D | 10080933 | 362d778ee193 | [redacted] | EUR | 19.18 | [redacted] | Success |
| 7/20/2022 3:39 | XcitingEUR3D | 10080932 | 362d778f5975 | [redacted] | EUR | 17.06 | [redacted] | Success |
| 7/20/2022 3:38 | XcitingEUR3D | 10080929 | 362d778c04a8 | [redacted] | EUR | 85.27 | [redacted] | Success |
| 7/20/2022 3:38 | XcitingEUR3D | 10080928 | 362d778aa109 | [redacted] | EUR | 13.65 | [redacted] | Success |
| 7/20/2022 3:38 | XcitingEUR3D | 10080927 | 362d778b9e2e | [redacted] | EUR | 68.22 | [redacted] | Success |
| 7/20/2022 3:38 | XcitingEUR3D | 10080925 | 362d778a59be | [redacted] | EUR | 21.15 | [redacted] | Success |
| 7/20/2022 3:37 | XcitingEUR3D | 10080924 | 362d778701a7 | [redacted] | EUR | 52.12 | [redacted] | Success |
| 7/20/2022 3:37 | XcitingEUR3D | 10080923 | 362d7787b912 | [redacted] | EUR | 17.65 | [redacted] | Success |
| 7/20/2022 3:36 | XcitingEUR3D | 10080921 | 362d7785a630 | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/20/2022 3:36 | XcitingEUR3D | 10080920 | 362d7783d963 | [redacted] | EUR | 13.65 | [redacted] | Success |
| 7/20/2022 3:36 | XcitingEUR3D | 10080919 | 362d7784b4ba | [redacted] | EUR | 35.29 | [redacted] | Success |
| 7/20/2022 3:36 | XcitingEUR3D | 10080918 | 362d7782f168 | [redacted] | EUR | 66.48 | [redacted] | Success |
| 7/20/2022 3:36 | XcitingEUR3D | 10080916 | 362d7782a769 | [redacted] | EUR | 13.65 | [redacted] | Success |
| 7/20/2022 3:35 | XcitingEUR3D | 10080915 | 362d777f9c53 | [redacted] | EUR | 34.11 | [redacted] | Success |
| 7/20/2022 3:35 | XcitingEUR3D | 10080914 | 362d777e6d78 | [redacted] | EUR | 17.06 | [redacted] | Success |
| 7/20/2022 3:34 | XcitingEUR3D | 10080912 | 362d777c4d1e | [redacted] | EUR | 24.71 | [redacted] | Success |
| 7/20/2022 3:33 | XcitingEUR3D | 10080907 | 362d7778b1e6 | [redacted] | EUR | 11.01 | [redacted] | Success |
| 7/20/2022 3:30 | XcitingEUR3D | 10080900 | 362d776c94de | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/20/2022 3:25 | XcitingEUR3D | 10080890 | 362d775b1739 | [redacted] | EUR | 38.35 | [redacted] | Success |
| 7/20/2022 3:25 | XcitingEUR3D | 10080889 | 362d7758ea8a | [redacted] | EUR | 24.71 | [redacted] | Success |
| 7/20/2022 3:24 | XcitingEUR3D | 10080887 | 362d77554b30 | [redacted] | EUR | 34.11 | [redacted] | Success |
| 7/20/2022 3:23 | XcitingEUR3D | 10080883 | 362d77530012 | [redacted] | EUR | 15.31 | [redacted] | Success |
| 7/20/2022 3:22 | XcitingEUR3D | 10080880 | 362d774e7ba4 | [redacted] | EUR | 17.96 | [redacted] | Success |
| 7/20/2022 3:21 | XcitingEUR3D | 10080879 | 362d774cde04 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/20/2022 3:20 | XcitingEUR3D | 10080876 | 362d774919f6 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/20/2022 3:20 | XcitingEUR3D | 10080875 | 362d77476bcb | [redacted] | EUR | 21.16 | [redacted] | Success |
| 7/20/2022 3:19 | XcitingEUR3D | 10080873 | 362d77447d14 | [redacted] | EUR | 28.21 | [redacted] | Success |
| 7/20/2022 3:15 | XcitingEUR3D | 10080864 | 362d77348ea7 | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/20/2022 3:12 | XcitingEUR3D | 10080860 | 362d77296a1d | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/20/2022 3:12 | XcitingEUR3D | 10080859 | 362d7728737a | [redacted] | EUR | 15.87 | [redacted] | Success |
| 7/20/2022 3:10 | XcitingEUR3D | 10080855 | 362d7722fd10 | [redacted] | EUR | 111.08 | [redacted] | Success |
| 7/20/2022 3:10 | XcitingEUR3D | 10080854 | 362d772114ee | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/20/2022 3:09 | XcitingEUR3D | 10080853 | 362d771e3ab4 | [redacted] | EUR | 14.11 | [redacted] | Success |
| 7/20/2022 3:08 | XcitingEUR3D | 10080851 | 362d771b1491 | [redacted] | EUR | 17.63 | [redacted] | Success |
| 7/20/2022 3:07 | XcitingEUR3D | 10080848 | 362d7716c6bf | [redacted] | EUR | 12.76 | [redacted] | Success |
| 7/20/2022 3:05 | XcitingEUR3D | 10080843 | 362d77110a81 | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/20/2022 3:05 | XcitingEUR3D | 10080842 | 362d770e0038 | [redacted] | EUR | 19.84 | [redacted] | Success |
| 7/20/2022 3:04 | XcitingEUR3D | 10080840 | 362d770b7b38 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/20/2022 3:02 | XcitingEUR3D | 10080837 | 362d770627d3 | [redacted] | EUR | 24.68 | [redacted] | Success |
| 7/20/2022 3:03 | XcitingEUR3D | 10080836 | 362d77069d1b | [redacted] | EUR | 11.01 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 3:01 | XcitingEUR3D | 10080832 | 362d7701117 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/20/2022 3:01 | XcitingEUR3D | 10080830 | 362d76fedd6c | [redacted] | EUR | 15.87 | [redacted] | Success |
| 7/20/2022 3:00 | XcitingEUR3D | 10080828 | 362d76fcee49 | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/20/2022 2:56 | XcitingEUR3D | 10080817 | 362d76ee362 | [redacted] | EUR | 21.16 | [redacted] | Success |
| 7/20/2022 2:56 | XcitingEUR3D | 10080816 | 362d76ef3980 | [redacted] | EUR | 156.49 | [redacted] | Success |
| 7/20/2022 2:55 | XcitingEUR3D | 10080815 | 362d76ebbf36 | [redacted] | EUR | 15.87 | [redacted] | Success |
| 7/20/2022 2:52 | XcitingEUR3D | 10080810 | 362d76e0a12 | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/20/2022 2:51 | XcitingEUR3D | 10080809 | 362d76daf9bc | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 2:50 | XcitingEUR3D | 10080808 | 362d76d8fa9e | [redacted] | EUR | 34.44 | [redacted] | Success |
| 7/20/2022 2:49 | XcitingEUR3D | 10080805 | 362d76d4c8fa | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 2:49 | XcitingEUR3D | 10080804 | 362d76d2239 | [redacted] | EUR | 41.75 | [redacted] | Success |
| 7/20/2022 2:47 | XcitingEUR3D | 10080802 | 362d76cc000 | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/20/2022 2:47 | XcitingEUR3D | 10080800 | 362d76ca6a8 | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/20/2022 2:46 | XcitingEUR3D | 10080799 | 362d76c8c713 | [redacted] | EUR | 34.04 | [redacted] | Success |
| 7/20/2022 2:45 | XcitingEUR3D | 10080795 | 362d76c497f7 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 2:43 | XcitingEUR3D | 10080790 | 362d76bcfac9 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 2:42 | XcitingEUR3D | 10080786 | 362d76baaac5 | [redacted] | EUR | 29.56 | [redacted] | Success |
| 7/20/2022 2:41 | XcitingEUR3D | 10080783 | 362d76b62de | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/20/2022 2:38 | XcitingEUR3D | 10080777 | 362d76a9ad9 | [redacted] | EUR | 34.04 | [redacted] | Success |
| 7/20/2022 2:37 | XcitingEUR3D | 10080774 | 362d76a7ca8 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 2:37 | XcitingEUR3D | 10080772 | 362d76a69bc1 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 2:36 | XcitingEUR3D | 10080770 | 362d76a3c4d | [redacted] | EUR | 34.04 | [redacted] | Success |
| 7/20/2022 2:37 | XcitingEUR3D | 10080769 | 362d76a4fd8a | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 2:35 | XcitingEUR3D | 10080764 | 362d76a0155 | [redacted] | EUR | 34.04 | [redacted] | Success |
| 7/20/2022 2:35 | XcitingEUR3D | 10080763 | 362d769fe7ad | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 2:34 | XcitingEUR3D | 10080762 | 362d769c950 | [redacted] | EUR | 23.01 | [redacted] | Success |
| 7/20/2022 2:33 | XcitingEUR3D | 10080757 | 362d76973ae | [redacted] | EUR | 230.06 | [redacted] | Success |
| 7/20/2022 2:32 | XcitingEUR3D | 10080752 | 362d769375d | [redacted] | EUR | 17.02 | [redacted] | Success |
| 7/20/2022 2:30 | XcitingEUR3D | 10080749 | 362d768beea | [redacted] | EUR | 23.01 | [redacted] | Success |
| 7/20/2022 2:30 | XcitingEUR3D | 10080748 | 362d768c740 | [redacted] | EUR | 35.22 | [redacted] | Success |
| 7/20/2022 2:30 | XcitingEUR3D | 10080747 | 362d768ada4 | [redacted] | EUR | 15.65 | [redacted] | Success |
| 7/20/2022 2:30 | XcitingEUR3D | 10080746 | 362d768c42f3 | [redacted] | EUR | 15.8 | [redacted] | Success |
| 7/20/2022 2:29 | XcitingEUR3D | 10080744 | 362d7687bf06 | [redacted] | EUR | 238.03 | [redacted] | Success |
| 7/20/2022 2:22 | XcitingEUR3D | 10080733 | 362d766f3ac6 | [redacted] | EUR | 68.09 | [redacted] | Success |
| 7/20/2022 2:20 | XcitingEUR3D | 10080730 | 362d7668b4a | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/20/2022 2:18 | XcitingEUR3D | 10080726 | 362d7661313 | [redacted] | EUR | 68.09 | [redacted] | Success |
| 7/20/2022 2:18 | XcitingEUR3D | 10080725 | 362d765fc037 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 2:14 | XcitingEUR3D | 10080713 | 362d76504dd | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/20/2022 2:12 | XcitingEUR3D | 10080710 | 362d764a187 | [redacted] | EUR | 17.61 | [redacted] | Success |
| 7/20/2022 2:12 | XcitingEUR3D | 10080706 | 362d7647817 | [redacted] | EUR | 35.22 | [redacted] | Success |
| 7/20/2022 2:11 | XcitingEUR3D | 10080704 | 362d7643657 | [redacted] | EUR | 19.12 | [redacted] | Success |
| 7/20/2022 2:09 | XcitingEUR3D | 10080702 | 362d763f0a06 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/20/2022 2:07 | XcitingEUR3D | 10080696 | 362d7634ce6 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 2:04 | XcitingEUR3D | 10080694 | 362d762c62d | [redacted] | EUR | 13.96 | [redacted] | Success |
| 7/20/2022 2:04 | XcitingEUR3D | 10080690 | 362d762a499 | [redacted] | EUR | 158.68 | [redacted] | Success |
| 7/20/2022 2:02 | XcitingEUR3D | 10080689 | 362d7623d7b | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/20/2022 2:02 | XcitingEUR3D | 10080688 | 362d7622540 | [redacted] | EUR | 79.34 | [redacted] | Success |
| 7/20/2022 1:59 | XcitingEUR3D | 10080683 | 362d76198b0 | [redacted] | EUR | 52.8 | [redacted] | Success |
| 7/20/2022 1:58 | XcitingEUR3D | 10080680 | 362d7615e42 | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/20/2022 1:57 | XcitingEUR3D | 10080679 | 362d7611666 | [redacted] | EUR | 59.88 | [redacted] | Success |
| 7/20/2022 1:57 | XcitingEUR3D | 10080677 | 362d760eda4 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 1:55 | XcitingEUR3D | 10080671 | 362d7608065 | [redacted] | EUR | 19.11 | [redacted] | Success |
| 7/20/2022 1:54 | XcitingEUR3D | 10080670 | 362d7605da3 | [redacted] | EUR | 102.11 | [redacted] | Success |
| 7/20/2022 1:53 | XcitingEUR3D | 10080668 | 362d7601282 | [redacted] | EUR | 17.61 | [redacted] | Success |
| 7/20/2022 1:52 | XcitingEUR3D | 10080665 | 362d75fd9f3b | [redacted] | EUR | 15.34 | [redacted] | Success |
| 7/20/2022 1:51 | XcitingEUR3D | 10080664 | 362d75fb7b26 | [redacted] | EUR | 123.78 | [redacted] | Success |
| 7/20/2022 1:51 | XcitingEUR3D | 10080663 | 362d75fa6e84 | [redacted] | EUR | 70.39 | [redacted] | Success |
| 7/20/2022 1:50 | XcitingEUR3D | 10080661 | 362d75f7871b | [redacted] | EUR | 17.01 | [redacted] | Success |
| 7/20/2022 1:50 | XcitingEUR3D | 10080660 | 362d75f5e084 | [redacted] | EUR | 27.22 | [redacted] | Success |
| 7/20/2022 1:49 | XcitingEUR3D | 10080655 | 362d75f3a295 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 7/20/2022 1:48 | XcitingEUR3D | 10080652 | 362d75efbda5 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 7/20/2022 1:47 | XcitingEUR3D | 10080643 | 362d75ea4d0 | [redacted] | EUR | 12.74 | [redacted] | Success |
| 7/20/2022 1:46 | XcitingEUR3D | 10080642 | 362d75e8dc41 | [redacted] | EUR | 195.83 | [redacted] | Success |
| 7/20/2022 1:47 | XcitingEUR3D | 10080641 | 362d75ea048 | [redacted] | EUR | 27.22 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 1:45 | XcitingEUR3D | 10080639 | 362d75e489e! | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/20/2022 1:44 | XcitingEUR3D | 10080637 | 362d75df0c7e | [redacted] | EUR | 34.02 | [redacted] | Success |
| 7/20/2022 1:43 | XcitingEUR3D | 10080636 | 362d75dc1ccc | [redacted] | EUR | 34.02 | [redacted] | Success |
| 7/20/2022 1:43 | XcitingEUR3D | 10080634 | 362d75da6ee2 | [redacted] | EUR | 102.06 | [redacted] | Success |
| 7/20/2022 1:41 | XcitingEUR3D | 10080630 | 362d75d447d | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/20/2022 1:40 | XcitingEUR3D | 10080629 | 362d75d2a3a! | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/20/2022 1:41 | XcitingEUR3D | 10080628 | 362d75d3457 | [redacted] | EUR | 11 | [redacted] | Success |
| 7/20/2022 1:40 | XcitingEUR3D | 10080623 | 362d75d1091 | [redacted] | EUR | 34.02 | [redacted] | Success |
| 7/20/2022 1:40 | XcitingEUR3D | 10080622 | 362d75cf2b0d | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/20/2022 1:40 | XcitingEUR3D | 10080621 | 362d75d04e0! | [redacted] | EUR | 77.36 | [redacted] | Success |
| 7/20/2022 1:38 | XcitingEUR3D | 10080620 | 362d75caf9ac | [redacted] | EUR | 15.33 | [redacted] | Success |
| 7/20/2022 1:39 | XcitingEUR3D | 10080619 | 362d75cc2de8 | [redacted] | EUR | 35.91 | [redacted] | Success |
| 7/20/2022 1:37 | XcitingEUR3D | 10080617 | 362d75c63157 | [redacted] | EUR | 46.38 | [redacted] | Success |
| 7/20/2022 1:36 | XcitingEUR3D | 10080615 | 362d75c131b | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/20/2022 1:35 | XcitingEUR3D | 10080614 | 362d75bc5c1f | [redacted] | EUR | 27.22 | [redacted] | Success |
| 7/20/2022 1:34 | XcitingEUR3D | 10080613 | 362d75b8b64 | [redacted] | EUR | 13.27 | [redacted] | Success |
| 7/20/2022 1:33 | XcitingEUR3D | 10080612 | 362d75b747a | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/20/2022 1:33 | XcitingEUR3D | 10080607 | 362d75b6f88a | [redacted] | EUR | 28.16 | [redacted] | Success |
| 7/20/2022 1:31 | XcitingEUR3D | 10080598 | 362d75aee7cf | [redacted] | EUR | 34.02 | [redacted] | Success |
| 7/20/2022 1:30 | XcitingEUR3D | 10080595 | 362d75a9a05! | [redacted] | EUR | 68.03 | [redacted] | Success |
| 7/20/2022 1:29 | XcitingEUR3D | 10080593 | 362d75a8f26d | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/20/2022 1:28 | XcitingEUR3D | 10080586 | 362d75a2227 | [redacted] | EUR | 17.01 | [redacted] | Success |
| 7/20/2022 1:26 | XcitingEUR3D | 10080580 | 362d759d7cd! | [redacted] | EUR | 16.91 | [redacted] | Success |
| 7/20/2022 1:26 | XcitingEUR3D | 10080576 | 362d759aedb | [redacted] | EUR | 10.83 | [redacted] | Success |
| 7/20/2022 1:25 | XcitingEUR3D | 10080575 | 362d759a642 | [redacted] | EUR | 34.65 | [redacted] | Success |
| 7/20/2022 1:24 | XcitingEUR3D | 10080569 | 362d75963cbf | [redacted] | EUR | 28.3 | [redacted] | Success |
| 7/20/2022 1:23 | XcitingEUR3D | 10080566 | 362d759073f5 | [redacted] | EUR | 52.79 | [redacted] | Success |
| 7/20/2022 1:22 | XcitingEUR3D | 10080565 | 362d758d2d7 | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/20/2022 1:21 | XcitingEUR3D | 10080564 | 362d758b607 | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/20/2022 1:22 | XcitingEUR3D | 10080563 | 362d758c3a45 | [redacted] | EUR | 14.09 | [redacted] | Success |
| 7/20/2022 1:20 | XcitingEUR3D | 10080562 | 362d7587ad6 | [redacted] | EUR | 17.61 | [redacted] | Success |
| 7/20/2022 1:19 | XcitingEUR3D | 10080560 | 362d7583422 | [redacted] | EUR | 34.04 | [redacted] | Success |
| 7/20/2022 1:19 | XcitingEUR3D | 10080559 | 362d7581269 | [redacted] | EUR | 68.07 | [redacted] | Success |
| 7/20/2022 1:18 | XcitingEUR3D | 10080557 | 362d757f7716 | [redacted] | EUR | 15.31 | [redacted] | Success |
| 7/20/2022 1:17 | XcitingEUR3D | 10080554 | 362d757c6998 | [redacted] | EUR | 53.66 | [redacted] | Success |
| 7/20/2022 1:18 | XcitingEUR3D | 10080553 | 362d757d1e9 | [redacted] | EUR | 15.06 | [redacted] | Success |
| 7/20/2022 1:17 | XcitingEUR3D | 10080551 | 362d757af596 | [redacted] | EUR | 34.04 | [redacted] | Success |
| 7/20/2022 1:16 | XcitingEUR3D | 10080550 | 362d7576f18d | [redacted] | EUR | 102.11 | [redacted] | Success |
| 7/20/2022 1:14 | XcitingEUR3D | 10080546 | 362d7570c178 | [redacted] | EUR | 34.04 | [redacted] | Success |
| 7/20/2022 1:14 | XcitingEUR3D | 10080545 | 362d756dd30 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 1:11 | XcitingEUR3D | 10080534 | 362d75652ae! | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 1:11 | XcitingEUR3D | 10080530 | 362d7563514 | [redacted] | EUR | 39.66 | [redacted] | Success |
| 7/20/2022 1:08 | XcitingEUR3D | 10080525 | 362d7559c97 | [redacted] | EUR | 24.65 | [redacted] | Success |
| 7/20/2022 1:08 | XcitingEUR3D | 10080524 | 362d7557150! | [redacted] | EUR | 14.09 | [redacted] | Success |
| 7/20/2022 1:05 | XcitingEUR3D | 10080514 | 362d754c57f0 | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/20/2022 1:04 | XcitingEUR3D | 10080513 | 362d754a3cd | [redacted] | EUR | 24.65 | [redacted] | Success |
| 7/20/2022 1:04 | XcitingEUR3D | 10080512 | 362d75489eb! | [redacted] | EUR | 31.83 | [redacted] | Success |
| 7/20/2022 1:04 | XcitingEUR3D | 10080511 | 362d75495c8 | [redacted] | EUR | 31.83 | [redacted] | Success |
| 7/20/2022 1:04 | XcitingEUR3D | 10080510 | 362d75493b3 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/20/2022 1:03 | XcitingEUR3D | 10080507 | 362d75456d2 | [redacted] | EUR | 14.09 | [redacted] | Success |
| 7/20/2022 1:03 | XcitingEUR3D | 10080506 | 362d75453af5 | [redacted] | EUR | 39.66 | [redacted] | Success |
| 7/20/2022 1:02 | XcitingEUR3D | 10080504 | 362d754280c | [redacted] | EUR | 103.19 | [redacted] | Success |
| 7/20/2022 1:00 | XcitingEUR3D | 10080499 | 362d753c9ed! | [redacted] | EUR | 34.04 | [redacted] | Success |
| 7/20/2022 1:00 | XcitingEUR3D | 10080493 | 362d7539449 | [redacted] | EUR | 70.43 | [redacted] | Success |
| 7/20/2022 0:57 | XcitingEUR3D | 10080490 | 362d752e96cf | [redacted] | EUR | 45.91 | [redacted] | Success |
| 7/20/2022 0:56 | XcitingEUR3D | 10080488 | 362d752da2b | [redacted] | EUR | 34.04 | [redacted] | Success |
| 7/20/2022 0:56 | XcitingEUR3D | 10080487 | 362d752d25d | [redacted] | EUR | 158.61 | [redacted] | Success |
| 7/20/2022 0:55 | XcitingEUR3D | 10080485 | 362d7529074 | [redacted] | EUR | 103.19 | [redacted] | Success |
| 7/20/2022 0:53 | XcitingEUR3D | 10080484 | 362d7521d6e | [redacted] | EUR | 95.17 | [redacted] | Success |
| 7/20/2022 0:52 | XcitingEUR3D | 10080482 | 362d751c3b5 | [redacted] | EUR | 24.67 | [redacted] | Success |
| 7/20/2022 0:51 | XcitingEUR3D | 10080479 | 362d75187b2 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/20/2022 0:51 | XcitingEUR3D | 10080477 | 362d7517429 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/20/2022 0:46 | XcitingEUR3D | 10080471 | 362d7505a4e | [redacted] | EUR | 20.69 | [redacted] | Success |
| 7/20/2022 0:45 | XcitingEUR3D | 10080464 | 362d7502897 | [redacted] | EUR | 15.87 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2022 0:44 | XcitingEUR3D | 10080460 | 362d74fe4e5f | [redacted] | EUR | 23 | [redacted] | Success |
| 7/20/2022 0:44 | XcitingEUR3D | 10080458 | 362d74fecbd0 | [redacted] | EUR | 25.73 | [redacted] | Success |
| 7/20/2022 0:43 | XcitingEUR3D | 10080454 | 362d74fc02c1 | [redacted] | EUR | 20.58 | [redacted] | Success |
| 7/20/2022 0:43 | XcitingEUR3D | 10080452 | 362d74fce9c9 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/20/2022 0:43 | XcitingEUR3D | 10080451 | 362d74fad95e | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/20/2022 0:42 | XcitingEUR3D | 10080449 | 362d74f77ec9 | [redacted] | EUR | 26.13 | [redacted] | Success |
| 7/20/2022 0:42 | XcitingEUR3D | 10080448 | 362d74f7699b | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/20/2022 0:40 | XcitingEUR3D | 10080442 | 362d74f113d3 | [redacted] | EUR | 28.19 | [redacted] | Success |
| 7/20/2022 0:38 | XcitingEUR3D | 10080439 | 362d74e9cc6e | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/20/2022 0:38 | XcitingEUR3D | 10080438 | 362d74e7a59 | [redacted] | EUR | 20.69 | [redacted] | Success |
| 7/20/2022 0:35 | XcitingEUR3D | 10080433 | 362d74de527 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/20/2022 0:34 | XcitingEUR3D | 10080431 | 362d74da3d9 | [redacted] | EUR | 31.73 | [redacted] | Success |
| 7/20/2022 0:34 | XcitingEUR3D | 10080430 | 362d74d8ac2 | [redacted] | EUR | 105.7 | [redacted] | Success |
| 7/20/2022 0:34 | XcitingEUR3D | 10080429 | 362d74d8f1bc | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/20/2022 0:33 | XcitingEUR3D | 10080426 | 362d74d6bd5 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/20/2022 0:33 | XcitingEUR3D | 10080422 | 362d74d496d | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/20/2022 0:31 | XcitingEUR3D | 10080421 | 362d74cf37c0 | [redacted] | EUR | 41.37 | [redacted] | Success |
| 7/20/2022 0:32 | XcitingEUR3D | 10080420 | 362d74d0644 | [redacted] | EUR | 14.1 | [redacted] | Success |
| 7/20/2022 0:31 | XcitingEUR3D | 10080418 | 362d74ce9d8 | [redacted] | EUR | 68.11 | [redacted] | Success |
| 7/20/2022 0:31 | XcitingEUR3D | 10080417 | 362d74ccb21f | [redacted] | EUR | 70.47 | [redacted] | Success |
| 7/20/2022 0:28 | XcitingEUR3D | 10080410 | 362d74c1d4e | [redacted] | EUR | 22.01 | [redacted] | Success |
| 7/20/2022 0:27 | XcitingEUR3D | 10080408 | 362d74bfd0a5 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/20/2022 0:27 | XcitingEUR3D | 10080406 | 362d74bdecd | [redacted] | EUR | 38.34 | [redacted] | Success |
| 7/20/2022 0:26 | XcitingEUR3D | 10080405 | 362d74bba76 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/20/2022 0:25 | XcitingEUR3D | 10080401 | 362d74b7f516 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/20/2022 0:24 | XcitingEUR3D | 10080400 | 362d74b5720 | [redacted] | EUR | 19.84 | [redacted] | Success |
| 7/20/2022 0:23 | XcitingEUR3D | 10080398 | 362d74b0023 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/20/2022 0:19 | XcitingEUR3D | 10080391 | 362d74a2ae4 | [redacted] | EUR | 15.67 | [redacted] | Success |
| 7/20/2022 0:19 | XcitingEUR3D | 10080390 | 362d74a0086 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/20/2022 0:18 | XcitingEUR3D | 10080386 | 362d749cd76 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/20/2022 0:17 | XcitingEUR3D | 10080385 | 362d7499e22 | [redacted] | EUR | 68.12 | [redacted] | Success |
| 7/20/2022 0:17 | XcitingEUR3D | 10080382 | 362d74985e3 | [redacted] | EUR | 84.8 | [redacted] | Success |
| 7/20/2022 0:16 | XcitingEUR3D | 10080380 | 362d749666b | [redacted] | EUR | 31.69 | [redacted] | Success |
| 7/20/2022 0:13 | XcitingEUR3D | 10080377 | 362d748c08a | [redacted] | EUR | 13.08 | [redacted] | Success |
| 7/20/2022 0:14 | XcitingEUR3D | 10080376 | 362d748caa2 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/20/2022 0:12 | XcitingEUR3D | 10080373 | 362d74877ec | [redacted] | EUR | 24.67 | [redacted] | Success |
| 7/20/2022 0:11 | XcitingEUR3D | 10080368 | 362d7483db8 | [redacted] | EUR | 28.2 | [redacted] | Success |
| 7/20/2022 0:11 | XcitingEUR3D | 10080367 | 362d7482c42 | [redacted] | EUR | 104.41 | [redacted] | Success |
| 7/20/2022 0:11 | XcitingEUR3D | 10080365 | 362d7481a2e | [redacted] | EUR | 14.1 | [redacted] | Success |
| 7/20/2022 0:09 | XcitingEUR3D | 10080360 | 362d747ba38 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/20/2022 0:08 | XcitingEUR3D | 10080359 | 362d7478daa | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/20/2022 0:04 | XcitingEUR3D | 10080353 | 362d746803b | [redacted] | EUR | 17.62 | [redacted] | Success |
| 7/20/2022 0:01 | XcitingEUR3D | 10080349 | 362d745ecbf9 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/20/2022 0:01 | XcitingEUR3D | 10080348 | 362d745da4f5 | [redacted] | EUR | 47.61 | [redacted] | Success |
| 7/20/2022 0:00 | XcitingEUR3D | 10080343 | 362d745ba1d | [redacted] | EUR | 11.91 | [redacted] | Success |
| 7/19/2022 23:58 | XcitingEUR3D | 10080338 | 362d7452eb7 | [redacted] | EUR | 11.2 | [redacted] | Success |
| 7/19/2022 23:57 | XcitingEUR3D | 10080335 | 362d744deb8 | [redacted] | EUR | 35.72 | [redacted] | Success |
| 7/19/2022 23:56 | XcitingEUR3D | 10080332 | 362d744afc7a | [redacted] | EUR | 71.5 | [redacted] | Success |
| 7/19/2022 23:56 | XcitingEUR3D | 10080331 | 362d744bbed | [redacted] | EUR | 105.6 | [redacted] | Success |
| 7/19/2022 23:56 | XcitingEUR3D | 10080329 | 362d7449fcdc | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 23:53 | XcitingEUR3D | 10080320 | 362d743e92e | [redacted] | EUR | 308.81 | [redacted] | Success |
| 7/19/2022 23:52 | XcitingEUR3D | 10080315 | 362d743a65a | [redacted] | EUR | 20.6 | [redacted] | Success |
| 7/19/2022 23:51 | XcitingEUR3D | 10080311 | 362d7437303 | [redacted] | EUR | 12.74 | [redacted] | Success |
| 7/19/2022 23:50 | XcitingEUR3D | 10080310 | 362d7434f064 | [redacted] | EUR | 104.09 | [redacted] | Success |
| 7/19/2022 23:50 | XcitingEUR3D | 10080308 | 362d7436260 | [redacted] | EUR | 70.51 | [redacted] | Success |
| 7/19/2022 23:50 | XcitingEUR3D | 10080306 | 362d7434667 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/19/2022 23:49 | XcitingEUR3D | 10080305 | 362d7432403 | [redacted] | EUR | 158.72 | [redacted] | Success |
| 7/19/2022 23:50 | XcitingEUR3D | 10080304 | 362d74336d1 | [redacted] | EUR | 15.35 | [redacted] | Success |
| 7/19/2022 23:48 | XcitingEUR3D | 10080299 | 362d742bc5ca | [redacted] | EUR | 11.51 | [redacted] | Success |
| 7/19/2022 23:47 | XcitingEUR3D | 10080295 | 362d7428ff16 | [redacted] | EUR | 19.84 | [redacted] | Success |
| 7/19/2022 23:47 | XcitingEUR3D | 10080294 | 362d742a3c7f | [redacted] | EUR | 68.16 | [redacted] | Success |
| 7/19/2022 23:45 | XcitingEUR3D | 10080285 | 362d74225cef | [redacted] | EUR | 23.8 | [redacted] | Success |
| 7/19/2022 23:45 | XcitingEUR3D | 10080284 | 362d74204a0 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/19/2022 23:43 | XcitingEUR3D | 10080281 | 362d741be69 | [redacted] | EUR | 15.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 23:43 | XcitingEUR3D | 10080275 | 362d7418f6a3 | [redacted] | EUR | 17.04 | [redacted] | Success |
| 7/19/2022 23:40 | XcitingEUR3D | 10080271 | 362d741037d( | [redacted] | EUR | 22 | [redacted] | Success |
| 7/19/2022 23:40 | XcitingEUR3D | 10080270 | 362d740ec46a | [redacted] | EUR | 17.04 | [redacted] | Success |
| 7/19/2022 23:40 | XcitingEUR3D | 10080268 | 362d740d99e3 | [redacted] | EUR | 15.32 | [redacted] | Success |
| 7/19/2022 23:40 | XcitingEUR3D | 10080266 | 362d740d8bd | [redacted] | EUR | 15.93 | [redacted] | Success |
| 7/19/2022 23:39 | XcitingEUR3D | 10080262 | 362d740989b | [redacted] | EUR | 11.9 | [redacted] | Success |
| 7/19/2022 23:38 | XcitingEUR3D | 10080259 | 362d740674fc | [redacted] | EUR | 11 | [redacted] | Success |
| 7/19/2022 23:38 | XcitingEUR3D | 10080258 | 362d7407665a | [redacted] | EUR | 61.9 | [redacted] | Success |
| 7/19/2022 23:36 | XcitingEUR3D | 10080254 | 362d7401b00( | [redacted] | EUR | 70.52 | [redacted] | Success |
| 7/19/2022 23:35 | XcitingEUR3D | 10080250 | 362d73fba35f | [redacted] | EUR | 24.9 | [redacted] | Success |
| 7/19/2022 23:34 | XcitingEUR3D | 10080249 | 362d73f97728 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/19/2022 23:35 | XcitingEUR3D | 10080248 | 362d73fa6cb8 | [redacted] | EUR | 26.09 | [redacted] | Success |
| 7/19/2022 23:32 | XcitingEUR3D | 10080240 | 362d73f25895 | [redacted] | EUR | 79.48 | [redacted] | Success |
| 7/19/2022 23:31 | XcitingEUR3D | 10080236 | 362d73ed744 | [redacted] | EUR | 25.8 | [redacted] | Success |
| 7/19/2022 23:31 | XcitingEUR3D | 10080233 | 362d73ec5d0f | [redacted] | EUR | 17.63 | [redacted] | Success |
| 7/19/2022 23:30 | XcitingEUR3D | 10080232 | 362d73ea9dd | [redacted] | EUR | 17.04 | [redacted] | Success |
| 7/19/2022 23:30 | XcitingEUR3D | 10080229 | 362d73ea395 | [redacted] | EUR | 160.17 | [redacted] | Success |
| 7/19/2022 23:29 | XcitingEUR3D | 10080223 | 362d73e6420 | [redacted] | EUR | 33.01 | [redacted] | Success |
| 7/19/2022 23:28 | XcitingEUR3D | 10080220 | 362d73e05d9l | [redacted] | EUR | 102.91 | [redacted] | Success |
| 7/19/2022 23:28 | XcitingEUR3D | 10080219 | 362d73e1bb2 | [redacted] | EUR | 19.84 | [redacted] | Success |
| 7/19/2022 23:27 | XcitingEUR3D | 10080217 | 362d73dde0f5 | [redacted] | EUR | 15.87 | [redacted] | Success |
| 7/19/2022 23:25 | XcitingEUR3D | 10080209 | 362d73d64a0 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/19/2022 23:25 | XcitingEUR3D | 10080208 | 362d73d5e8d | [redacted] | EUR | 59.5 | [redacted] | Success |
| 7/19/2022 23:25 | XcitingEUR3D | 10080207 | 362d73d74c2 | [redacted] | EUR | 158.24 | [redacted] | Success |
| 7/19/2022 23:25 | XcitingEUR3D | 10080205 | 362d73d6f51C | [redacted] | EUR | 19.09 | [redacted] | Success |
| 7/19/2022 23:23 | XcitingEUR3D | 10080199 | 362d73d0122 | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/19/2022 23:23 | XcitingEUR3D | 10080198 | 362d73ce8c94 | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/19/2022 23:22 | XcitingEUR3D | 10080197 | 362d73cc8353 | [redacted] | EUR | 15.91 | [redacted] | Success |
| 7/19/2022 23:20 | XcitingEUR3D | 10080192 | 362d73c5a76 | [redacted] | EUR | 102.05 | [redacted] | Success |
| 7/19/2022 23:20 | XcitingEUR3D | 10080190 | 362d73c378e | [redacted] | EUR | 18.71 | [redacted] | Success |
| 7/19/2022 23:19 | XcitingEUR3D | 10080183 | 362d73be42b | [redacted] | EUR | 51.59 | [redacted] | Success |
| 7/19/2022 23:18 | XcitingEUR3D | 10080182 | 362d73be290 | [redacted] | EUR | 20.86 | [redacted] | Success |
| 7/19/2022 23:18 | XcitingEUR3D | 10080177 | 362d73bc3ad | [redacted] | EUR | 38.33 | [redacted] | Success |
| 7/19/2022 23:18 | XcitingEUR3D | 10080174 | 362d73bba87 | [redacted] | EUR | 26.27 | [redacted] | Success |
| 7/19/2022 23:17 | XcitingEUR3D | 10080171 | 362d73b8d6a | [redacted] | EUR | 154.75 | [redacted] | Success |
| 7/19/2022 23:17 | XcitingEUR3D | 10080170 | 362d73b70ab | [redacted] | EUR | 15.87 | [redacted] | Success |
| 7/19/2022 23:16 | XcitingEUR3D | 10080166 | 362d73b42f39 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 23:14 | XcitingEUR3D | 10080161 | 362d73ad507 | [redacted] | EUR | 55.52 | [redacted] | Success |
| 7/19/2022 23:12 | XcitingEUR3D | 10080151 | 362d73a6914 | [redacted] | EUR | 396.56 | [redacted] | Success |
| 7/19/2022 23:11 | XcitingEUR3D | 10080146 | 362d73a354c( | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 23:10 | XcitingEUR3D | 10080143 | 362d739e0de | [redacted] | EUR | 12.25 | [redacted] | Success |
| 7/19/2022 23:07 | XcitingEUR3D | 10080132 | 362d7392f0f3 | [redacted] | EUR | 42.7 | [redacted] | Success |
| 7/19/2022 23:06 | XcitingEUR3D | 10080129 | 362d738e985 | [redacted] | EUR | 312.92 | [redacted] | Success |
| 7/19/2022 23:05 | XcitingEUR3D | 10080125 | 362d738b157l | [redacted] | EUR | 46 | [redacted] | Success |
| 7/19/2022 23:05 | XcitingEUR3D | 10080123 | 362d738a749 | [redacted] | EUR | 51.03 | [redacted] | Success |
| 7/19/2022 23:04 | XcitingEUR3D | 10080116 | 362d7386a6d | [redacted] | EUR | 25.72 | [redacted] | Success |
| 7/19/2022 23:03 | XcitingEUR3D | 10080111 | 362d7382ada | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 23:03 | XcitingEUR3D | 10080110 | 362d7383325 | [redacted] | EUR | 38.33 | [redacted] | Success |
| 7/19/2022 23:01 | XcitingEUR3D | 10080104 | 362d737c355( | [redacted] | EUR | 19.82 | [redacted] | Success |
| 7/19/2022 23:00 | XcitingEUR3D | 10080103 | 362d737a81c4 | [redacted] | EUR | 11.01 | [redacted] | Success |
| 7/19/2022 22:59 | XcitingEUR3D | 10080101 | 362d7373c693 | [redacted] | EUR | 24.67 | [redacted] | Success |
| 7/19/2022 22:55 | XcitingEUR3D | 10080092 | 362d73669e5 | [redacted] | EUR | 118.97 | [redacted] | Success |
| 7/19/2022 22:52 | XcitingEUR3D | 10080082 | 362d735ab8e | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 22:51 | XcitingEUR3D | 10080078 | 362d7356bc8 | [redacted] | EUR | 20.63 | [redacted] | Success |
| 7/19/2022 22:51 | XcitingEUR3D | 10080077 | 362d735542f4 | [redacted] | EUR | 11.01 | [redacted] | Success |
| 7/19/2022 22:50 | XcitingEUR3D | 10080076 | 362d735307f2 | [redacted] | EUR | 17.63 | [redacted] | Success |
| 7/19/2022 22:50 | XcitingEUR3D | 10080075 | 362d735377fa | [redacted] | EUR | 102.14 | [redacted] | Success |
| 7/19/2022 22:47 | XcitingEUR3D | 10080067 | 362d73493d4 | [redacted] | EUR | 25.54 | [redacted] | Success |
| 7/19/2022 22:46 | XcitingEUR3D | 10080062 | 362d7345723 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 22:45 | XcitingEUR3D | 10080059 | 362d7340569 | [redacted] | EUR | 19.81 | [redacted] | Success |
| 7/19/2022 22:45 | XcitingEUR3D | 10080058 | 362d733f4593 | [redacted] | EUR | 56.34 | [redacted] | Success |
| 7/19/2022 22:42 | XcitingEUR3D | 10080051 | 362d7334014l | [redacted] | EUR | 204.28 | [redacted] | Success |
| 7/19/2022 22:42 | XcitingEUR3D | 10080050 | 362d73351cc4 | [redacted] | EUR | 51.58 | [redacted] | Success |
| 7/19/2022 22:41 | XcitingEUR3D | 10080049 | 362d7332e61 | [redacted] | EUR | 21.15 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 22:42 | XcitingEUR3D | 10080048 | 362d7334384 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 22:38 | XcitingEUR3D | 10080038 | 362d732778cc | [redacted] | EUR | 46.03 | [redacted] | Success |
| 7/19/2022 22:37 | XcitingEUR3D | 10080035 | 362d7324650 | [redacted] | EUR | 17.61 | [redacted] | Success |
| 7/19/2022 22:36 | XcitingEUR3D | 10080034 | 362d7320a12 | [redacted] | EUR | 52.21 | [redacted] | Success |
| 7/19/2022 22:36 | XcitingEUR3D | 10080029 | 362d731f0152 | [redacted] | EUR | 11.01 | [redacted] | Success |
| 7/19/2022 22:34 | XcitingEUR3D | 10080022 | 362d73176cdf | [redacted] | EUR | 56.39 | [redacted] | Success |
| 7/19/2022 22:33 | XcitingEUR3D | 10080021 | 362d731531b | [redacted] | EUR | 23.82 | [redacted] | Success |
| 7/19/2022 22:33 | XcitingEUR3D | 10080018 | 362d7312ec9b | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 22:32 | XcitingEUR3D | 10080017 | 362d730f5a02 | [redacted] | EUR | 27.25 | [redacted] | Success |
| 7/19/2022 22:30 | XcitingEUR3D | 10080013 | 362d7307844 | [redacted] | EUR | 20.88 | [redacted] | Success |
| 7/19/2022 22:29 | XcitingEUR3D | 10080012 | 362d7304559 | [redacted] | EUR | 22 | [redacted] | Success |
| 7/19/2022 22:28 | XcitingEUR3D | 10080008 | 362d72ff643d | [redacted] | EUR | 15.35 | [redacted] | Success |
| 7/19/2022 22:27 | XcitingEUR3D | 10080007 | 362d72fe2e86 | [redacted] | EUR | 19.85 | [redacted] | Success |
| 7/19/2022 22:26 | XcitingEUR3D | 10080005 | 362d72faab5c | [redacted] | EUR | 25.74 | [redacted] | Success |
| 7/19/2022 22:27 | XcitingEUR3D | 10080004 | 362d72fc116a | [redacted] | EUR | 31.65 | [redacted] | Success |
| 7/19/2022 22:26 | XcitingEUR3D | 10080003 | 362d72fab802 | [redacted] | EUR | 43.03 | [redacted] | Success |
| 7/19/2022 22:24 | XcitingEUR3D | 10079999 | 362d72f29d12 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 22:22 | XcitingEUR3D | 10079995 | 362d72ec128 | [redacted] | EUR | 11 | [redacted] | Success |
| 7/19/2022 22:21 | XcitingEUR3D | 10079988 | 362d72e6c81 | [redacted] | EUR | 30.88 | [redacted] | Success |
| 7/19/2022 22:20 | XcitingEUR3D | 10079985 | 362d72e2add | [redacted] | EUR | 27.26 | [redacted] | Success |
| 7/19/2022 22:19 | XcitingEUR3D | 10079984 | 362d72e065c1 | [redacted] | EUR | 26.17 | [redacted] | Success |
| 7/19/2022 22:18 | XcitingEUR3D | 10079977 | 362d72db58e | [redacted] | EUR | 11 | [redacted] | Success |
| 7/19/2022 22:15 | XcitingEUR3D | 10079972 | 362d72d1fbd2 | [redacted] | EUR | 63.61 | [redacted] | Success |
| 7/19/2022 22:13 | XcitingEUR3D | 10079967 | 362d72c8b0e | [redacted] | EUR | 70.5 | [redacted] | Success |
| 7/19/2022 22:13 | XcitingEUR3D | 10079966 | 362d72c9881 | [redacted] | EUR | 11.55 | [redacted] | Success |
| 7/19/2022 22:12 | XcitingEUR3D | 10079964 | 362d72c5746 | [redacted] | EUR | 17.04 | [redacted] | Success |
| 7/19/2022 22:12 | XcitingEUR3D | 10079959 | 362d72c4862 | [redacted] | EUR | 11.55 | [redacted] | Success |
| 7/19/2022 22:11 | XcitingEUR3D | 10079956 | 362d72c22bb | [redacted] | EUR | 222.61 | [redacted] | Success |
| 7/19/2022 22:11 | XcitingEUR3D | 10079949 | 362d72bfd7a | [redacted] | EUR | 102.17 | [redacted] | Success |
| 7/19/2022 22:10 | XcitingEUR3D | 10079947 | 362d72bc5c2 | [redacted] | EUR | 22 | [redacted] | Success |
| 7/19/2022 22:09 | XcitingEUR3D | 10079943 | 362d72b8898 | [redacted] | EUR | 40.88 | [redacted] | Success |
| 7/19/2022 22:08 | XcitingEUR3D | 10079941 | 362d72b63b6 | [redacted] | EUR | 27.26 | [redacted] | Success |
| 7/19/2022 22:07 | XcitingEUR3D | 10079939 | 362d72b38d7 | [redacted] | EUR | 61.93 | [redacted] | Success |
| 7/19/2022 22:06 | XcitingEUR3D | 10079935 | 362d72b03bd | [redacted] | EUR | 102.17 | [redacted] | Success |
| 7/19/2022 22:06 | XcitingEUR3D | 10079934 | 362d72ae8d6 | [redacted] | EUR | 38.37 | [redacted] | Success |
| 7/19/2022 22:06 | XcitingEUR3D | 10079933 | 362d72ad675 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 22:04 | XcitingEUR3D | 10079931 | 362d72a66a7 | [redacted] | EUR | 103.22 | [redacted] | Success |
| 7/19/2022 22:04 | XcitingEUR3D | 10079927 | 362d72a5777 | [redacted] | EUR | 28.13 | [redacted] | Success |
| 7/19/2022 22:01 | XcitingEUR3D | 10079917 | 362d729be2d | [redacted] | EUR | 51.61 | [redacted] | Success |
| 7/19/2022 21:57 | XcitingEUR3D | 10079909 | 362d728d906 | [redacted] | EUR | 15.33 | [redacted] | Success |
| 7/19/2022 21:55 | XcitingEUR3D | 10079905 | 362d7284fe84 | [redacted] | EUR | 38.37 | [redacted] | Success |
| 7/19/2022 21:54 | XcitingEUR3D | 10079901 | 362d728199fc | [redacted] | EUR | 15.88 | [redacted] | Success |
| 7/19/2022 21:53 | XcitingEUR3D | 10079894 | 362d727d951 | [redacted] | EUR | 11 | [redacted] | Success |
| 7/19/2022 21:53 | XcitingEUR3D | 10079893 | 362d727bec0 | [redacted] | EUR | 103.22 | [redacted] | Success |
| 7/19/2022 21:53 | XcitingEUR3D | 10079891 | 362d727c8ef0 | [redacted] | EUR | 222.95 | [redacted] | Success |
| 7/19/2022 21:51 | XcitingEUR3D | 10079887 | 362d7277849 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 21:50 | XcitingEUR3D | 10079879 | 362d7271989 | [redacted] | EUR | 26.71 | [redacted] | Success |
| 7/19/2022 21:49 | XcitingEUR3D | 10079877 | 362d726eb75 | [redacted] | EUR | 83.55 | [redacted] | Success |
| 7/19/2022 21:48 | XcitingEUR3D | 10079875 | 362d726c030 | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/19/2022 21:48 | XcitingEUR3D | 10079873 | 362d7269bb1 | [redacted] | EUR | 15.35 | [redacted] | Success |
| 7/19/2022 21:48 | XcitingEUR3D | 10079872 | 362d726abec | [redacted] | EUR | 15.33 | [redacted] | Success |
| 7/19/2022 21:48 | XcitingEUR3D | 10079871 | 362d7269335 | [redacted] | EUR | 46.2 | [redacted] | Success |
| 7/19/2022 21:47 | XcitingEUR3D | 10079866 | 362d726594f5 | [redacted] | EUR | 104.45 | [redacted] | Success |
| 7/19/2022 21:46 | XcitingEUR3D | 10079865 | 362d7262f76d | [redacted] | EUR | 25.55 | [redacted] | Success |
| 7/19/2022 21:46 | XcitingEUR3D | 10079864 | 362d7263a55 | [redacted] | EUR | 153.26 | [redacted] | Success |
| 7/19/2022 21:45 | XcitingEUR3D | 10079860 | 362d725f44f8 | [redacted] | EUR | 27.5 | [redacted] | Success |
| 7/19/2022 21:44 | XcitingEUR3D | 10079858 | 362d725bc35 | [redacted] | EUR | 26.83 | [redacted] | Success |
| 7/19/2022 21:44 | XcitingEUR3D | 10079857 | 362d725bb0e | [redacted] | EUR | 156.8 | [redacted] | Success |
| 7/19/2022 21:43 | XcitingEUR3D | 10079855 | 362d7259c9c4 | [redacted] | EUR | 44 | [redacted] | Success |
| 7/19/2022 21:43 | XcitingEUR3D | 10079853 | 362d72566dc | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/19/2022 21:43 | XcitingEUR3D | 10079852 | 362d7256696 | [redacted] | EUR | 22 | [redacted] | Success |
| 7/19/2022 21:42 | XcitingEUR3D | 10079851 | 362d7254867 | [redacted] | EUR | 82.57 | [redacted] | Success |
| 7/19/2022 21:42 | XcitingEUR3D | 10079850 | 362d725586b | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 21:41 | XcitingEUR3D | 10079849 | 362d72511c1 | [redacted] | EUR | 12.27 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 21:40 | XcitingEUR3D | 10079844 | 362d724c867f | [redacted] | EUR | 31.33 | [redacted] | Success |
| 7/19/2022 21:39 | XcitingEUR3D | 10079839 | 362d72491dd | [redacted] | EUR | 22 | [redacted] | Success |
| 7/19/2022 21:38 | XcitingEUR3D | 10079836 | 362d7247194 | [redacted] | EUR | 68.14 | [redacted] | Success |
| 7/19/2022 21:38 | XcitingEUR3D | 10079834 | 362d72470c0 | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/19/2022 21:38 | XcitingEUR3D | 10079833 | 362d7245884 | [redacted] | EUR | 51.61 | [redacted] | Success |
| 7/19/2022 21:38 | XcitingEUR3D | 10079831 | 362d72457cc0 | [redacted] | EUR | 15.33 | [redacted] | Success |
| 7/19/2022 21:37 | XcitingEUR3D | 10079830 | 362d7242947 | [redacted] | EUR | 22 | [redacted] | Success |
| 7/19/2022 21:36 | XcitingEUR3D | 10079821 | 362d723da60 | [redacted] | EUR | 38.37 | [redacted] | Success |
| 7/19/2022 21:36 | XcitingEUR3D | 10079820 | 362d723da56 | [redacted] | EUR | 47.64 | [redacted] | Success |
| 7/19/2022 21:35 | XcitingEUR3D | 10079818 | 362d7238d38 | [redacted] | EUR | 15.77 | [redacted] | Success |
| 7/19/2022 21:34 | XcitingEUR3D | 10079816 | 362d72359df | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/19/2022 21:34 | XcitingEUR3D | 10079815 | 362d7236022 | [redacted] | EUR | 52.88 | [redacted] | Success |
| 7/19/2022 21:34 | XcitingEUR3D | 10079813 | 362d7235141 | [redacted] | EUR | 119.09 | [redacted] | Success |
| 7/19/2022 21:33 | XcitingEUR3D | 10079812 | 362d7231de5 | [redacted] | EUR | 12.73 | [redacted] | Success |
| 7/19/2022 21:32 | XcitingEUR3D | 10079810 | 362d7230645 | [redacted] | EUR | 20.65 | [redacted] | Success |
| 7/19/2022 21:32 | XcitingEUR3D | 10079806 | 362d722f3543 | [redacted] | EUR | 30.97 | [redacted] | Success |
| 7/19/2022 21:32 | XcitingEUR3D | 10079804 | 362d722e9c1 | [redacted] | EUR | 396.97 | [redacted] | Success |
| 7/19/2022 21:31 | XcitingEUR3D | 10079802 | 362d722b1b0 | [redacted] | EUR | 51.49 | [redacted] | Success |
| 7/19/2022 21:29 | XcitingEUR3D | 10079799 | 362d7224560 | [redacted] | EUR | 13.2 | [redacted] | Success |
| 7/19/2022 21:29 | XcitingEUR3D | 10079798 | 362d72234ad | [redacted] | EUR | 15.33 | [redacted] | Success |
| 7/19/2022 21:28 | XcitingEUR3D | 10079794 | 362d721efde8 | [redacted] | EUR | 38.37 | [redacted] | Success |
| 7/19/2022 21:28 | XcitingEUR3D | 10079792 | 362d721f90e2 | [redacted] | EUR | 224.47 | [redacted] | Success |
| 7/19/2022 21:27 | XcitingEUR3D | 10079789 | 362d721bd55 | [redacted] | EUR | 188.72 | [redacted] | Success |
| 7/19/2022 21:26 | XcitingEUR3D | 10079783 | 362d7219607 | [redacted] | EUR | 39.7 | [redacted] | Success |
| 7/19/2022 21:25 | XcitingEUR3D | 10079781 | 362d7214c52 | [redacted] | EUR | 51.09 | [redacted] | Success |
| 7/19/2022 21:25 | XcitingEUR3D | 10079778 | 362d7214280 | [redacted] | EUR | 31.71 | [redacted] | Success |
| 7/19/2022 21:23 | XcitingEUR3D | 10079774 | 362d720e8da | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/19/2022 21:23 | XcitingEUR3D | 10079773 | 362d720d1ab | [redacted] | EUR | 11.01 | [redacted] | Success |
| 7/19/2022 21:23 | XcitingEUR3D | 10079772 | 362d720bf81 | [redacted] | EUR | 11.01 | [redacted] | Success |
| 7/19/2022 21:23 | XcitingEUR3D | 10079770 | 362d720cf7c1 | [redacted] | EUR | 15.88 | [redacted] | Success |
| 7/19/2022 21:21 | XcitingEUR3D | 10079765 | 362d7207434 | [redacted] | EUR | 27.79 | [redacted] | Success |
| 7/19/2022 21:22 | XcitingEUR3D | 10079764 | 362d7208387 | [redacted] | EUR | 119.09 | [redacted] | Success |
| 7/19/2022 21:21 | XcitingEUR3D | 10079762 | 362d7204f7d | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 21:19 | XcitingEUR3D | 10079753 | 362d71fe189f | [redacted] | EUR | 103.21 | [redacted] | Success |
| 7/19/2022 21:19 | XcitingEUR3D | 10079752 | 362d71fcf818 | [redacted] | EUR | 26.18 | [redacted] | Success |
| 7/19/2022 21:18 | XcitingEUR3D | 10079749 | 362d71fa13cf | [redacted] | EUR | 16.68 | [redacted] | Success |
| 7/19/2022 21:17 | XcitingEUR3D | 10079746 | 362d71f4c80b | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/19/2022 21:17 | XcitingEUR3D | 10079745 | 362d71f5c15a | [redacted] | EUR | 41.2 | [redacted] | Success |
| 7/19/2022 21:15 | XcitingEUR3D | 10079740 | 362d71ef91a1 | [redacted] | EUR | 417.8 | [redacted] | Success |
| 7/19/2022 21:14 | XcitingEUR3D | 10079739 | 362d71ec86c6 | [redacted] | EUR | 26.42 | [redacted] | Success |
| 7/19/2022 21:14 | XcitingEUR3D | 10079738 | 362d71ec839 | [redacted] | EUR | 15.35 | [redacted] | Success |
| 7/19/2022 21:13 | XcitingEUR3D | 10079737 | 362d71e7fdde | [redacted] | EUR | 19.86 | [redacted] | Success |
| 7/19/2022 21:11 | XcitingEUR3D | 10079727 | 362d71df1598 | [redacted] | EUR | 104.46 | [redacted] | Success |
| 7/19/2022 21:11 | XcitingEUR3D | 10079726 | 362d71df04ce | [redacted] | EUR | 42.14 | [redacted] | Success |
| 7/19/2022 21:10 | XcitingEUR3D | 10079722 | 362d71dcf03f | [redacted] | EUR | 34.08 | [redacted] | Success |
| 7/19/2022 21:10 | XcitingEUR3D | 10079720 | 362d71db738 | [redacted] | EUR | 31.71 | [redacted] | Success |
| 7/19/2022 21:09 | XcitingEUR3D | 10079716 | 362d71d8140 | [redacted] | EUR | 20.45 | [redacted] | Success |
| 7/19/2022 21:09 | XcitingEUR3D | 10079714 | 362d71d6cee | [redacted] | EUR | 21.16 | [redacted] | Success |
| 7/19/2022 21:07 | XcitingEUR3D | 10079710 | 362d71d0dbe | [redacted] | EUR | 11.92 | [redacted] | Success |
| 7/19/2022 21:06 | XcitingEUR3D | 10079706 | 362d71ce7e5 | [redacted] | EUR | 32.77 | [redacted] | Success |
| 7/19/2022 21:06 | XcitingEUR3D | 10079705 | 362d71cc1540 | [redacted] | EUR | 52.56 | [redacted] | Success |
| 7/19/2022 21:05 | XcitingEUR3D | 10079703 | 362d71c88a9 | [redacted] | EUR | 68.15 | [redacted] | Success |
| 7/19/2022 21:04 | XcitingEUR3D | 10079702 | 362d71c683b | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 18:35 | XcitingEUR3D | 10079025 | 362d6f9626c7 | [redacted] | EUR | 21.99 | [redacted] | Success |
| 7/19/2022 18:35 | XcitingEUR3D | 10079024 | 362d6f95bb1f | [redacted] | EUR | 13.08 | [redacted] | Success |
| 7/19/2022 18:34 | XcitingEUR3D | 10079023 | 362d6f94caaf | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 18:34 | XcitingEUR3D | 10079021 | 362d6f932dd2 | [redacted] | EUR | 31.69 | [redacted] | Success |
| 7/19/2022 18:34 | XcitingEUR3D | 10079018 | 362d6f9293e9 | [redacted] | EUR | 38.29 | [redacted] | Success |
| 7/19/2022 18:33 | XcitingEUR3D | 10079014 | 362d6f8f2005 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 18:32 | XcitingEUR3D | 10079013 | 362d6f8ce638 | [redacted] | EUR | 31.86 | [redacted] | Success |
| 7/19/2022 18:32 | XcitingEUR3D | 10079012 | 362d6f8ce5e9 | [redacted] | EUR | 11 | [redacted] | Success |
| 7/19/2022 18:32 | XcitingEUR3D | 10079010 | 362d6f8b9a89 | [redacted] | EUR | 14.1 | [redacted] | Success |
| 7/19/2022 18:32 | XcitingEUR3D | 10079008 | 362d6f8ca328 | [redacted] | EUR | 11 | [redacted] | Success |
| 7/19/2022 18:31 | XcitingEUR3D | 10079006 | 362d6f890872 | [redacted] | EUR | 92.73 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 18:29 | XcitingEUR3D | 10078999 | 362d6f818e29 | [redacted] | EUR | 11.92 | [redacted] | Success |
| 7/19/2022 18:29 | XcitingEUR3D | 10078997 | 362d6f7f7352 | [redacted] | EUR | 32.98 | [redacted] | Success |
| 7/19/2022 18:29 | XcitingEUR3D | 10078996 | 362d6f7ee033 | [redacted] | EUR | 12.72 | [redacted] | Success |
| 7/19/2022 18:28 | XcitingEUR3D | 10078993 | 362d6f7c4316 | [redacted] | EUR | 43.97 | [redacted] | Success |
| 7/19/2022 18:27 | XcitingEUR3D | 10078991 | 362d6f7a5605 | [redacted] | EUR | 26.3 | [redacted] | Success |
| 7/19/2022 18:27 | XcitingEUR3D | 10078989 | 362d6f785876 | [redacted] | EUR | 26.17 | [redacted] | Success |
| 7/19/2022 18:27 | XcitingEUR3D | 10078988 | 362d6f7762ed | [redacted] | EUR | 15.85 | [redacted] | Success |
| 7/19/2022 18:26 | XcitingEUR3D | 10078986 | 362d6f766f0e | [redacted] | EUR | 66.41 | [redacted] | Success |
| 7/19/2022 18:26 | XcitingEUR3D | 10078984 | 362d6f75ec93 | [redacted] | EUR | 65.96 | [redacted] | Success |
| 7/19/2022 18:25 | XcitingEUR3D | 10078983 | 362d6f7123dc | [redacted] | EUR | 15.32 | [redacted] | Success |
| 7/19/2022 18:24 | XcitingEUR3D | 10078981 | 362d6f6fb671 | [redacted] | EUR | 22.97 | [redacted] | Success |
| 7/19/2022 18:24 | XcitingEUR3D | 10078980 | 362d6f6d9c32 | [redacted] | EUR | 13.29 | [redacted] | Success |
| 7/19/2022 18:24 | XcitingEUR3D | 10078978 | 362d6f6c0d0b | [redacted] | EUR | 21.96 | [redacted] | Success |
| 7/19/2022 18:23 | XcitingEUR3D | 10078974 | 362d6f68e723 | [redacted] | EUR | 14.28 | [redacted] | Success |
| 7/19/2022 18:23 | XcitingEUR3D | 10078971 | 362d6f693c75 | [redacted] | EUR | 12.81 | [redacted] | Success |
| 7/19/2022 18:22 | XcitingEUR3D | 10078970 | 362d6f65ece8 | [redacted] | EUR | 39.61 | [redacted] | Success |
| 7/19/2022 18:22 | XcitingEUR3D | 10078968 | 362d6f659d37 | [redacted] | EUR | 12.67 | [redacted] | Success |
| 7/19/2022 18:21 | XcitingEUR3D | 10078967 | 362d6f627056 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 18:21 | XcitingEUR3D | 10078964 | 362d6f61becfl | [redacted] | EUR | 10.98 | [redacted] | Success |
| 7/19/2022 18:20 | XcitingEUR3D | 10078961 | 362d6f5f3f2c2 | [redacted] | EUR | 31.55 | [redacted] | Success |
| 7/19/2022 18:20 | XcitingEUR3D | 10078959 | 362d6f5e5f2a | [redacted] | EUR | 17.62 | [redacted] | Success |
| 7/19/2022 18:20 | XcitingEUR3D | 10078956 | 362d6f5d21f2 | [redacted] | EUR | 11.53 | [redacted] | Success |
| 7/19/2022 18:18 | XcitingEUR3D | 10078949 | 362d6f58cc9e | [redacted] | EUR | 17.62 | [redacted] | Success |
| 7/19/2022 18:18 | XcitingEUR3D | 10078944 | 362d6f55c105 | [redacted] | EUR | 17.62 | [redacted] | Success |
| 7/19/2022 18:17 | XcitingEUR3D | 10078936 | 362d6f53cdf3 | [redacted] | EUR | 28.08 | [redacted] | Success |
| 7/19/2022 18:16 | XcitingEUR3D | 10078934 | 362d6f513c10 | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/19/2022 18:16 | XcitingEUR3D | 10078931 | 362d6f4f484d | [redacted] | EUR | 26.15 | [redacted] | Success |
| 7/19/2022 18:16 | XcitingEUR3D | 10078930 | 362d6f501e7b | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/19/2022 18:15 | XcitingEUR3D | 10078928 | 362d6f4d2df4 | [redacted] | EUR | 70.37 | [redacted] | Success |
| 7/19/2022 18:16 | XcitingEUR3D | 10078927 | 362d6f4e4aaa | [redacted] | EUR | 71.79 | [redacted] | Success |
| 7/19/2022 18:12 | XcitingEUR3D | 10078913 | 362d6f424ce6 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 18:12 | XcitingEUR3D | 10078912 | 362d6f408908 | [redacted] | EUR | 51.07 | [redacted] | Success |
| 7/19/2022 18:10 | XcitingEUR3D | 10078904 | 362d6f3a071d | [redacted] | EUR | 17.13 | [redacted] | Success |
| 7/19/2022 18:09 | XcitingEUR3D | 10078902 | 362d6f3470da | [redacted] | EUR | 56.69 | [redacted] | Success |
| 7/19/2022 18:08 | XcitingEUR3D | 10078900 | 362d6f311225 | [redacted] | EUR | 24.63 | [redacted] | Success |
| 7/19/2022 18:07 | XcitingEUR3D | 10078898 | 362d6f2fad72 | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/19/2022 18:07 | XcitingEUR3D | 10078897 | 362d6f2dd894 | [redacted] | EUR | 13.18 | [redacted] | Success |
| 7/19/2022 18:06 | XcitingEUR3D | 10078895 | 362d6f2ab70e | [redacted] | EUR | 21.14 | [redacted] | Success |
| 7/19/2022 18:04 | XcitingEUR3D | 10078890 | 362d6f22a3f7 | [redacted] | EUR | 11.1 | [redacted] | Success |
| 7/19/2022 18:04 | XcitingEUR3D | 10078889 | 362d6f237475 | [redacted] | EUR | 31.22 | [redacted] | Success |
| 7/19/2022 18:03 | XcitingEUR3D | 10078886 | 362d6f1fc310 | [redacted] | EUR | 55.1 | [redacted] | Success |
| 7/19/2022 18:03 | XcitingEUR3D | 10078885 | 362d6f20ad42 | [redacted] | EUR | 61.29 | [redacted] | Success |
| 7/19/2022 18:01 | XcitingEUR3D | 10078880 | 362d6f17b2e9 | [redacted] | EUR | 24.66 | [redacted] | Success |
| 7/19/2022 18:01 | XcitingEUR3D | 10078878 | 362d6f164804 | [redacted] | EUR | 205.98 | [redacted] | Success |
| 7/19/2022 18:00 | XcitingEUR3D | 10078876 | 362d6f15a361 | [redacted] | EUR | 76.52 | [redacted] | Success |
| 7/19/2022 18:00 | XcitingEUR3D | 10078875 | 362d6f158cb9 | [redacted] | EUR | 51.05 | [redacted] | Success |
| 7/19/2022 18:00 | XcitingEUR3D | 10078874 | 362d6f13f6a8 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:59 | XcitingEUR3D | 10078867 | 362d6f0ff75f8 | [redacted] | EUR | 24.86 | [redacted] | Success |
| 7/19/2022 17:59 | XcitingEUR3D | 10078865 | 362d6f0ee2d1 | [redacted] | EUR | 35.23 | [redacted] | Success |
| 7/19/2022 17:59 | XcitingEUR3D | 10078864 | 362d6f0ed339 | [redacted] | EUR | 12.72 | [redacted] | Success |
| 7/19/2022 17:58 | XcitingEUR3D | 10078862 | 362d6f0c9d28 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:58 | XcitingEUR3D | 10078861 | 362d6f0d35cc | [redacted] | EUR | 20.62 | [redacted] | Success |
| 7/19/2022 17:58 | XcitingEUR3D | 10078857 | 362d6f0a8350 | [redacted] | EUR | 123.59 | [redacted] | Success |
| 7/19/2022 17:57 | XcitingEUR3D | 10078856 | 362d6f097592 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 17:57 | XcitingEUR3D | 10078855 | 362d6f07d61c | [redacted] | EUR | 24.16 | [redacted] | Success |
| 7/19/2022 17:56 | XcitingEUR3D | 10078854 | 362d6f04ee01 | [redacted] | EUR | 20.6 | [redacted] | Success |
| 7/19/2022 17:55 | XcitingEUR3D | 10078848 | 362d6f016e0e | [redacted] | EUR | 19.7 | [redacted] | Success |
| 7/19/2022 17:53 | XcitingEUR3D | 10078839 | 362d6efb4502 | [redacted] | EUR | 14.08 | [redacted] | Success |
| 7/19/2022 17:53 | XcitingEUR3D | 10078836 | 362d6efb57d3 | [redacted] | EUR | 103.07 | [redacted] | Success |
| 7/19/2022 17:53 | XcitingEUR3D | 10078834 | 362d6efa1113 | [redacted] | EUR | 78.9 | [redacted] | Success |
| 7/19/2022 17:53 | XcitingEUR3D | 10078833 | 362d6ef7d163 | [redacted] | EUR | 30.9 | [redacted] | Success |
| 7/19/2022 17:52 | XcitingEUR3D | 10078832 | 362d6ef7a47c | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 17:53 | XcitingEUR3D | 10078831 | 362d6ef8a93c | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 17:52 | XcitingEUR3D | 10078830 | 362d6ef74567 | [redacted] | EUR | 21.98 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 17:52 | XcitingEUR3D | 10078825 | 362d6ef41205 | [redacted] | EUR | 54.48 | [redacted] | Success |
| 7/19/2022 17:50 | XcitingEUR3D | 10078820 | 362d6eeef6b3 | [redacted] | EUR | 51.5 | [redacted] | Success |
| 7/19/2022 17:50 | XcitingEUR3D | 10078816 | 362d6eecba85 | [redacted] | EUR | 11.21 | [redacted] | Success |
| 7/19/2022 17:49 | XcitingEUR3D | 10078810 | 362d6eeaf03f | [redacted] | EUR | 55.83 | [redacted] | Success |
| 7/19/2022 17:48 | XcitingEUR3D | 10078806 | 362d6ee74bb | [redacted] | EUR | 32.97 | [redacted] | Success |
| 7/19/2022 17:48 | XcitingEUR3D | 10078805 | 362d6ee748d | [redacted] | EUR | 104.4 | [redacted] | Success |
| 7/19/2022 17:48 | XcitingEUR3D | 10078803 | 362d6ee5992 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 17:47 | XcitingEUR3D | 10078799 | 362d6ee3295 | [redacted] | EUR | 38.26 | [redacted] | Success |
| 7/19/2022 17:46 | XcitingEUR3D | 10078791 | 362d6edef7f3 | [redacted] | EUR | 21.98 | [redacted] | Success |
| 7/19/2022 17:45 | XcitingEUR3D | 10078787 | 362d6edb864 | [redacted] | EUR | 22.34 | [redacted] | Success |
| 7/19/2022 17:45 | XcitingEUR3D | 10078786 | 362d6edb802 | [redacted] | EUR | 15.84 | [redacted] | Success |
| 7/19/2022 17:45 | XcitingEUR3D | 10078785 | 362d6edce73 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:45 | XcitingEUR3D | 10078784 | 362d6edce02 | [redacted] | EUR | 25.75 | [redacted] | Success |
| 7/19/2022 17:45 | XcitingEUR3D | 10078783 | 362d6edaa32 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:44 | XcitingEUR3D | 10078782 | 362d6ed89ab | [redacted] | EUR | 31.79 | [redacted] | Success |
| 7/19/2022 17:44 | XcitingEUR3D | 10078780 | 362d6ed7719 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 17:43 | XcitingEUR3D | 10078778 | 362d6ed5268 | [redacted] | EUR | 12.72 | [redacted] | Success |
| 7/19/2022 17:43 | XcitingEUR3D | 10078775 | 362d6ed4bd8 | [redacted] | EUR | 20.6 | [redacted] | Success |
| 7/19/2022 17:41 | XcitingEUR3D | 10078769 | 362d6ecd087 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 7/19/2022 17:41 | XcitingEUR3D | 10078768 | 362d6ecb526 | [redacted] | EUR | 54.94 | [redacted] | Success |
| 7/19/2022 17:41 | XcitingEUR3D | 10078767 | 362d6ecaf989 | [redacted] | EUR | 30.61 | [redacted] | Success |
| 7/19/2022 17:40 | XcitingEUR3D | 10078765 | 362d6ec8416 | [redacted] | EUR | 19.88 | [redacted] | Success |
| 7/19/2022 17:40 | XcitingEUR3D | 10078764 | 362d6ec70e8 | [redacted] | EUR | 29.89 | [redacted] | Success |
| 7/19/2022 17:40 | XcitingEUR3D | 10078761 | 362d6ec720c6 | [redacted] | EUR | 51.5 | [redacted] | Success |
| 7/19/2022 17:39 | XcitingEUR3D | 10078760 | 362d6ec4926 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:39 | XcitingEUR3D | 10078759 | 362d6ec4c7f6 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:38 | XcitingEUR3D | 10078755 | 362d6ec131b | [redacted] | EUR | 47.84 | [redacted] | Success |
| 7/19/2022 17:38 | XcitingEUR3D | 10078754 | 362d6ec1010 | [redacted] | EUR | 52.74 | [redacted] | Success |
| 7/19/2022 17:37 | XcitingEUR3D | 10078752 | 362d6ebf2297 | [redacted] | EUR | 395.85 | [redacted] | Success |
| 7/19/2022 17:38 | XcitingEUR3D | 10078751 | 362d6ebffedd | [redacted] | EUR | 28.59 | [redacted] | Success |
| 7/19/2022 17:37 | XcitingEUR3D | 10078750 | 362d6ebde21 | [redacted] | EUR | 352.23 | [redacted] | Success |
| 7/19/2022 17:37 | XcitingEUR3D | 10078748 | 362d6ebdf91a | [redacted] | EUR | 11.54 | [redacted] | Success |
| 7/19/2022 17:36 | XcitingEUR3D | 10078746 | 362d6ebae51 | [redacted] | EUR | 17.58 | [redacted] | Success |
| 7/19/2022 17:36 | XcitingEUR3D | 10078745 | 362d6ebb98b | [redacted] | EUR | 21.98 | [redacted] | Success |
| 7/19/2022 17:36 | XcitingEUR3D | 10078744 | 362d6eba151 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 17:35 | XcitingEUR3D | 10078738 | 362d6eb7e0d | [redacted] | EUR | 20.61 | [redacted] | Success |
| 7/19/2022 17:35 | XcitingEUR3D | 10078736 | 362d6eb6f530 | [redacted] | EUR | 30.89 | [redacted] | Success |
| 7/19/2022 17:35 | XcitingEUR3D | 10078735 | 362d6eb5899 | [redacted] | EUR | 56.69 | [redacted] | Success |
| 7/19/2022 17:34 | XcitingEUR3D | 10078731 | 362d6eb1435 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:32 | XcitingEUR3D | 10078723 | 362d6eab5e1 | [redacted] | EUR | 24.66 | [redacted] | Success |
| 7/19/2022 17:31 | XcitingEUR3D | 10078718 | 362d6ea8687 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 17:30 | XcitingEUR3D | 10078713 | 362d6ea485f4 | [redacted] | EUR | 12.79 | [redacted] | Success |
| 7/19/2022 17:30 | XcitingEUR3D | 10078710 | 362d6ea3f725 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 17:29 | XcitingEUR3D | 10078706 | 362d6ea053a | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 17:29 | XcitingEUR3D | 10078702 | 362d6e9deb8 | [redacted] | EUR | 39.6 | [redacted] | Success |
| 7/19/2022 17:28 | XcitingEUR3D | 10078700 | 362d6e9b210 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 17:28 | XcitingEUR3D | 10078697 | 362d6e9bb92 | [redacted] | EUR | 26.3 | [redacted] | Success |
| 7/19/2022 17:28 | XcitingEUR3D | 10078696 | 362d6e9b92f5 | [redacted] | EUR | 30.63 | [redacted] | Success |
| 7/19/2022 17:27 | XcitingEUR3D | 10078693 | 362d6e99adb | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/19/2022 17:27 | XcitingEUR3D | 10078687 | 362d6e96d7f7 | [redacted] | EUR | 52.3 | [redacted] | Success |
| 7/19/2022 17:26 | XcitingEUR3D | 10078679 | 362d6e92e67 | [redacted] | EUR | 51.04 | [redacted] | Success |
| 7/19/2022 17:25 | XcitingEUR3D | 10078678 | 362d6e90ba4 | [redacted] | EUR | 28.18 | [redacted] | Success |
| 7/19/2022 17:25 | XcitingEUR3D | 10078677 | 362d6e9046e | [redacted] | EUR | 38.28 | [redacted] | Success |
| 7/19/2022 17:25 | XcitingEUR3D | 10078675 | 362d6e8fc438 | [redacted] | EUR | 109.88 | [redacted] | Success |
| 7/19/2022 17:24 | XcitingEUR3D | 10078672 | 362d6e8b0e0 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:24 | XcitingEUR3D | 10078671 | 362d6e8b859 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:23 | XcitingEUR3D | 10078664 | 362d6e882b5 | [redacted] | EUR | 19.14 | [redacted] | Success |
| 7/19/2022 17:23 | XcitingEUR3D | 10078662 | 362d6e87da9 | [redacted] | EUR | 118.8 | [redacted] | Success |
| 7/19/2022 17:22 | XcitingEUR3D | 10078661 | 362d6e8607c | [redacted] | EUR | 26.39 | [redacted] | Success |
| 7/19/2022 17:22 | XcitingEUR3D | 10078660 | 362d6e8707ff | [redacted] | EUR | 23.76 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 17:22 | XcitingEUR3D | 10078659 | 362d6e8526c1 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 17:21 | XcitingEUR3D | 10078657 | 362d6e8341e | [redacted] | EUR | 42.27 | [redacted] | Success |
| 7/19/2022 17:22 | XcitingEUR3D | 10078655 | 362d6e83f001 | [redacted] | EUR | 11.83 | [redacted] | Success |
| 7/19/2022 17:21 | XcitingEUR3D | 10078651 | 362d6e8125f7 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 17:21 | XcitingEUR3D | 10078649 | 362d6e809e4 | [redacted] | EUR | 17.59 | [redacted] | Success |
| 7/19/2022 17:20 | XcitingEUR3D | 10078646 | 362d6e7e007 | [redacted] | EUR | 56.14 | [redacted] | Success |
| 7/19/2022 17:19 | XcitingEUR3D | 10078645 | 362d6e7ba12 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 17:19 | XcitingEUR3D | 10078643 | 362d6e78910 | [redacted] | EUR | 27.49 | [redacted] | Success |
| 7/19/2022 17:19 | XcitingEUR3D | 10078642 | 362d6e799b6 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 17:18 | XcitingEUR3D | 10078640 | 362d6e76b8e | [redacted] | EUR | 22.97 | [redacted] | Success |
| 7/19/2022 17:18 | XcitingEUR3D | 10078639 | 362d6e768ec | [redacted] | EUR | 17.36 | [redacted] | Success |
| 7/19/2022 17:18 | XcitingEUR3D | 10078637 | 362d6e77909 | [redacted] | EUR | 10.72 | [redacted] | Success |
| 7/19/2022 17:18 | XcitingEUR3D | 10078635 | 362d6e769bc | [redacted] | EUR | 14.74 | [redacted] | Success |
| 7/19/2022 17:17 | XcitingEUR3D | 10078632 | 362d6e73387 | [redacted] | EUR | 156.89 | [redacted] | Success |
| 7/19/2022 17:17 | XcitingEUR3D | 10078630 | 362d6e7199d | [redacted] | EUR | 52.18 | [redacted] | Success |
| 7/19/2022 17:16 | XcitingEUR3D | 10078629 | 362d6e6f98e1 | [redacted] | EUR | 22.97 | [redacted] | Success |
| 7/19/2022 17:16 | XcitingEUR3D | 10078628 | 362d6e6f5661 | [redacted] | EUR | 15.48 | [redacted] | Success |
| 7/19/2022 17:16 | XcitingEUR3D | 10078627 | 362d6e70bdb | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 17:16 | XcitingEUR3D | 10078625 | 362d6e6e414 | [redacted] | EUR | 31.69 | [redacted] | Success |
| 7/19/2022 17:14 | XcitingEUR3D | 10078617 | 362d6e667c6 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 17:13 | XcitingEUR3D | 10078614 | 362d6e657ec | [redacted] | EUR | 15.84 | [redacted] | Success |
| 7/19/2022 17:12 | XcitingEUR3D | 10078609 | 362d6e5f226f | [redacted] | EUR | 61.25 | [redacted] | Success |
| 7/19/2022 17:11 | XcitingEUR3D | 10078605 | 362d6e5cceac | [redacted] | EUR | 43.98 | [redacted] | Success |
| 7/19/2022 17:10 | XcitingEUR3D | 10078604 | 362d6e5a1d8 | [redacted] | EUR | 52.86 | [redacted] | Success |
| 7/19/2022 17:10 | XcitingEUR3D | 10078601 | 362d6e582bd | [redacted] | EUR | 20.92 | [redacted] | Success |
| 7/19/2022 17:09 | XcitingEUR3D | 10078600 | 362d6e5669c | [redacted] | EUR | 102.08 | [redacted] | Success |
| 7/19/2022 17:08 | XcitingEUR3D | 10078597 | 362d6e515bc | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 17:08 | XcitingEUR3D | 10078593 | 362d6e50073 | [redacted] | EUR | 17.62 | [redacted] | Success |
| 7/19/2022 17:07 | XcitingEUR3D | 10078589 | 362d6e4be4cf | [redacted] | EUR | 31.38 | [redacted] | Success |
| 7/19/2022 17:05 | XcitingEUR3D | 10078580 | 362d6e4635e | [redacted] | EUR | 28.08 | [redacted] | Success |
| 7/19/2022 17:04 | XcitingEUR3D | 10078573 | 362d6e40ad0 | [redacted] | EUR | 68.12 | [redacted] | Success |
| 7/19/2022 17:03 | XcitingEUR3D | 10078569 | 362d6e3eb4c | [redacted] | EUR | 10.48 | [redacted] | Success |
| 7/19/2022 17:03 | XcitingEUR3D | 10078567 | 362d6e3e870 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 7/19/2022 17:02 | XcitingEUR3D | 10078559 | 362d6e396d1 | [redacted] | EUR | 15.32 | [redacted] | Success |
| 7/19/2022 17:02 | XcitingEUR3D | 10078557 | 362d6e38aca | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 17:01 | XcitingEUR3D | 10078556 | 362d6e3615e | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 17:01 | XcitingEUR3D | 10078555 | 362d6e374a2 | [redacted] | EUR | 11 | [redacted] | Success |
| 7/19/2022 17:00 | XcitingEUR3D | 10078549 | 362d6e31651 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 16:59 | XcitingEUR3D | 10078547 | 362d6e3056b | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 16:59 | XcitingEUR3D | 10078545 | 362d6e30b74 | [redacted] | EUR | 20.62 | [redacted] | Success |
| 7/19/2022 16:59 | XcitingEUR3D | 10078543 | 362d6e2eb16 | [redacted] | EUR | 51.09 | [redacted] | Success |
| 7/19/2022 16:59 | XcitingEUR3D | 10078542 | 362d6e2fc248 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 16:59 | XcitingEUR3D | 10078541 | 362d6e2dc3c | [redacted] | EUR | 11.34 | [redacted] | Success |
| 7/19/2022 16:59 | XcitingEUR3D | 10078539 | 362d6e2e8e9 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 16:58 | XcitingEUR3D | 10078537 | 362d6e2c48e | [redacted] | EUR | 12.38 | [redacted] | Success |
| 7/19/2022 16:58 | XcitingEUR3D | 10078532 | 362d6e2a835 | [redacted] | EUR | 36.61 | [redacted] | Success |
| 7/19/2022 16:57 | XcitingEUR3D | 10078529 | 362d6e28b64 | [redacted] | EUR | 24.67 | [redacted] | Success |
| 7/19/2022 16:55 | XcitingEUR3D | 10078520 | 362d6e21b53 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 16:56 | XcitingEUR3D | 10078518 | 362d6e22a47 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 16:55 | XcitingEUR3D | 10078515 | 362d6e20d0e | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 16:54 | XcitingEUR3D | 10078512 | 362d6e1d67b | [redacted] | EUR | 11.5 | [redacted] | Success |
| 7/19/2022 16:54 | XcitingEUR3D | 10078511 | 362d6e1baba | [redacted] | EUR | 176.2 | [redacted] | Success |
| 7/19/2022 16:53 | XcitingEUR3D | 10078506 | 362d6e18f975 | [redacted] | EUR | 25.77 | [redacted] | Success |
| 7/19/2022 16:51 | XcitingEUR3D | 10078499 | 362d6e102a9 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 16:51 | XcitingEUR3D | 10078497 | 362d6e0febd5 | [redacted] | EUR | 25.52 | [redacted] | Success |
| 7/19/2022 16:50 | XcitingEUR3D | 10078492 | 362d6e0c61c2 | [redacted] | EUR | 26.29 | [redacted] | Success |
| 7/19/2022 16:49 | XcitingEUR3D | 10078489 | 362d6e09080 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 16:48 | XcitingEUR3D | 10078483 | 362d6e05ccbc | [redacted] | EUR | 22.98 | [redacted] | Success |
| 7/19/2022 16:47 | XcitingEUR3D | 10078481 | 362d6e03ca7f | [redacted] | EUR | 61.84 | [redacted] | Success |
| 7/19/2022 16:47 | XcitingEUR3D | 10078475 | 362d6e00be1 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 16:46 | XcitingEUR3D | 10078473 | 362d6dff86ae | [redacted] | EUR | 21.14 | [redacted] | Success |
| 7/19/2022 16:46 | XcitingEUR3D | 10078470 | 362d6dfd5d02 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 16:46 | XcitingEUR3D | 10078468 | 362d6dfced9c | [redacted] | EUR | 102.12 | [redacted] | Success |
| 7/19/2022 16:45 | XcitingEUR3D | 10078465 | 362d6dfb398 | [redacted] | EUR | 21.14 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 16:46 | XcitingEUR3D | 10078464 | 362d6dfc8e46 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 16:45 | XcitingEUR3D | 10078463 | 362d6dfaf094 | [redacted] | EUR | 65.89 | [redacted] | Success |
| 7/19/2022 16:44 | XcitingEUR3D | 10078459 | 362d6df8b717 | [redacted] | EUR | 15.85 | [redacted] | Success |
| 7/19/2022 16:45 | XcitingEUR3D | 10078458 | 362d6df97d01 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 16:43 | XcitingEUR3D | 10078447 | 362d6df228a4 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 16:42 | XcitingEUR3D | 10078445 | 362d6df080c7 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 16:42 | XcitingEUR3D | 10078441 | 362d6dee524 | [redacted] | EUR | 219.63 | [redacted] | Success |
| 7/19/2022 16:41 | XcitingEUR3D | 10078440 | 362d6decb72 | [redacted] | EUR | 35.23 | [redacted] | Success |
| 7/19/2022 16:42 | XcitingEUR3D | 10078439 | 362d6dedc23 | [redacted] | EUR | 127.95 | [redacted] | uccess |
| 7/19/2022 16:41 | XcitingEUR3D | 10078438 | 362d6dec2e1 | [redacted] | EUR | 30.92 | [redacted] | Success |
| 7/19/2022 16:41 | XcitingEUR3D | 10078437 | 362d6dea741 | [redacted] | EUR | 16.99 | [redacted] | Success |
| 7/19/2022 16:39 | XcitingEUR3D | 10078431 | 362d6de252c | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 16:38 | XcitingEUR3D | 10078430 | 362d6de0ad1 | [redacted] | EUR | 12.16 | [redacted] | Success |
| 7/19/2022 16:38 | XcitingEUR3D | 10078423 | 362d6ddf49d | [redacted] | EUR | 24.56 | [redacted] | Success |
| 7/19/2022 16:38 | XcitingEUR3D | 10078422 | 362d6dded18 | [redacted] | EUR | 39.62 | [redacted] | Success |
| 7/19/2022 16:38 | XcitingEUR3D | 10078420 | 362d6dde856 | [redacted] | EUR | 19.81 | [redacted] | Success |
| 7/19/2022 16:36 | XcitingEUR3D | 10078416 | 362d6ddaa88 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 16:36 | XcitingEUR3D | 10078414 | 362d6dd8646 | [redacted] | EUR | 79.2 | [redacted] | Success |
| 7/19/2022 16:36 | XcitingEUR3D | 10078413 | 362d6dd9964 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 16:36 | XcitingEUR3D | 10078412 | 362d6dd874d | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 16:36 | XcitingEUR3D | 10078411 | 362d6dd725c | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 16:34 | XcitingEUR3D | 10078407 | 362d6dd0854 | [redacted] | EUR | 25.53 | [redacted] | Success |
| 7/19/2022 16:34 | XcitingEUR3D | 10078405 | 362d6dcfb23a | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 18:35 | XcitingEUR3D | 10079025 | 362d6f9626c7 | [redacted] | EUR | 21.99 | [redacted] | Success |
| 7/19/2022 18:35 | XcitingEUR3D | 10079024 | 362d6f95bb1f | [redacted] | EUR | 13.08 | [redacted] | Success |
| 7/19/2022 18:34 | XcitingEUR3D | 10079023 | 362d6f94caaf | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 18:34 | XcitingEUR3D | 10079021 | 362d6f932dd2 | [redacted] | EUR | 31.69 | [redacted] | Success |
| 7/19/2022 18:34 | XcitingEUR3D | 10079018 | 362d6f9293e9 | [redacted] | EUR | 38.29 | [redacted] | Success |
| 7/19/2022 18:33 | XcitingEUR3D | 10079014 | 362d6f8f2005 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 18:32 | XcitingEUR3D | 10079013 | 362d6f8ce638 | [redacted] | EUR | 31.86 | [redacted] | Success |
| 7/19/2022 18:32 | XcitingEUR3D | 10079012 | 362d6f8ce5e9 | [redacted] | EUR | 11 | [redacted] | Success |
| 7/19/2022 18:32 | XcitingEUR3D | 10079010 | 362d6f8b9a89 | [redacted] | EUR | 14.1 | [redacted] | Success |
| 7/19/2022 18:32 | XcitingEUR3D | 10079008 | 362d6f8ca328 | [redacted] | EUR | 11 | [redacted] | Success |
| 7/19/2022 18:31 | XcitingEUR3D | 10079006 | 362d6f890872 | [redacted] | EUR | 92.73 | [redacted] | Success |
| 7/19/2022 18:29 | XcitingEUR3D | 10078999 | 362d6f818e29 | [redacted] | EUR | 11.92 | [redacted] | Success |
| 7/19/2022 18:29 | XcitingEUR3D | 10078997 | 362d6f7f7352 | [redacted] | EUR | 32.98 | [redacted] | Success |
| 7/19/2022 18:29 | XcitingEUR3D | 10078996 | 362d6f7ee033 | [redacted] | EUR | 12.72 | [redacted] | Success |
| 7/19/2022 18:28 | XcitingEUR3D | 10078993 | 362d6f7c4316 | [redacted] | EUR | 43.97 | [redacted] | Success |
| 7/19/2022 18:27 | XcitingEUR3D | 10078991 | 362d6f7a5605 | [redacted] | EUR | 26.3 | [redacted] | Success |
| 7/19/2022 18:27 | XcitingEUR3D | 10078989 | 362d6f785876 | [redacted] | EUR | 26.17 | [redacted] | Success |
| 7/19/2022 18:27 | XcitingEUR3D | 10078988 | 362d6f7762ed | [redacted] | EUR | 15.85 | [redacted] | Success |
| 7/19/2022 18:26 | XcitingEUR3D | 10078986 | 362d6f766f0e | [redacted] | EUR | 66.41 | [redacted] | Success |
| 7/19/2022 18:26 | XcitingEUR3D | 10078984 | 362d6f75ec93 | [redacted] | EUR | 65.96 | [redacted] | Success |
| 7/19/2022 18:25 | XcitingEUR3D | 10078983 | 362d6f7123dc | [redacted] | EUR | 15.32 | [redacted] | Success |
| 7/19/2022 18:24 | XcitingEUR3D | 10078981 | 362d6f6fb671 | [redacted] | EUR | 22.97 | [redacted] | Success |
| 7/19/2022 18:24 | XcitingEUR3D | 10078980 | 362d6f6d9c32 | [redacted] | EUR | 13.29 | [redacted] | Success |
| 7/19/2022 18:24 | XcitingEUR3D | 10078978 | 362d6f6c0d0b | [redacted] | EUR | 21.96 | [redacted] | Success |
| 7/19/2022 18:23 | XcitingEUR3D | 10078974 | 362d6f68e723 | [redacted] | EUR | 14.28 | [redacted] | Success |
| 7/19/2022 18:23 | XcitingEUR3D | 10078971 | 362d6f693c75 | [redacted] | EUR | 12.81 | [redacted] | Success |
| 7/19/2022 18:22 | XcitingEUR3D | 10078970 | 362d6f65ece8 | [redacted] | EUR | 39.61 | [redacted] | Success |
| 7/19/2022 18:22 | XcitingEUR3D | 10078968 | 362d6f659d37 | [redacted] | EUR | 12.67 | [redacted] | Success |
| 7/19/2022 18:21 | XcitingEUR3D | 10078967 | 362d6f627056 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 18:21 | XcitingEUR3D | 10078964 | 362d6f61becf | [redacted] | EUR | 10.98 | [redacted] | Success |
| 7/19/2022 18:20 | XcitingEUR3D | 10078961 | 362d6f5f3f2c2 | [redacted] | EUR | 31.55 | [redacted] | Success |
| 7/19/2022 18:20 | XcitingEUR3D | 10078959 | 362d6f5e5f2a | [redacted] | EUR | 17.62 | [redacted] | Success |
| 7/19/2022 18:20 | XcitingEUR3D | 10078956 | 362d6f5d21f2 | [redacted] | EUR | 11.53 | [redacted] | Success |
| 7/19/2022 18:18 | XcitingEUR3D | 10078949 | 362d6f58cc9e | [redacted] | EUR | 17.62 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 18:18 | XcitingEUR3D | 10078944 | 362d6f55c105 | [redacted] | EUR | 17.62 | [redacted] | Success |
| 7/19/2022 18:17 | XcitingEUR3D | 10078936 | 362d6f53cdf3 | [redacted] | EUR | 28.08 | [redacted] | Success |
| 7/19/2022 18:16 | XcitingEUR3D | 10078934 | 362d6f513c10 | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/19/2022 18:16 | XcitingEUR3D | 10078931 | 362d6f4f484d | [redacted] | EUR | 26.15 | [redacted] | Success |
| 7/19/2022 18:16 | XcitingEUR3D | 10078930 | 362d6f501e7b | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/19/2022 18:15 | XcitingEUR3D | 10078928 | 362d6f4d2df4 | [redacted] | EUR | 70.37 | [redacted] | Success |
| 7/19/2022 18:16 | XcitingEUR3D | 10078927 | 362d6f4e4aaa | [redacted] | EUR | 71.79 | [redacted] | Success |
| 7/19/2022 18:12 | XcitingEUR3D | 10078913 | 362d6f424ce6 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 18:12 | XcitingEUR3D | 10078912 | 362d6f408908 | [redacted] | EUR | 51.07 | [redacted] | Success |
| 7/19/2022 18:10 | XcitingEUR3D | 10078904 | 362d6f3a071d | [redacted] | EUR | 17.13 | [redacted] | Success |
| 7/19/2022 18:09 | XcitingEUR3D | 10078902 | 362d6f3470da | [redacted] | EUR | 56.69 | [redacted] | Success |
| 7/19/2022 18:08 | XcitingEUR3D | 10078900 | 362d6f311225 | [redacted] | EUR | 24.63 | [redacted] | Success |
| 7/19/2022 18:07 | XcitingEUR3D | 10078898 | 362d6f2fad72 | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/19/2022 18:07 | XcitingEUR3D | 10078897 | 362d6f2dd894 | [redacted] | EUR | 13.18 | [redacted] | Success |
| 7/19/2022 18:06 | XcitingEUR3D | 10078895 | 362d6f2ab70e | [redacted] | EUR | 21.14 | [redacted] | Success |
| 7/19/2022 18:04 | XcitingEUR3D | 10078890 | 362d6f22a3f7 | [redacted] | EUR | 11.1 | [redacted] | Success |
| 7/19/2022 18:04 | XcitingEUR3D | 10078889 | 362d6f237475 | [redacted] | EUR | 31.22 | [redacted] | Success |
| 7/19/2022 18:03 | XcitingEUR3D | 10078886 | 362d6f1fc310 | [redacted] | EUR | 55.1 | [redacted] | Success |
| 7/19/2022 18:03 | XcitingEUR3D | 10078885 | 362d6f20ad42 | [redacted] | EUR | 61.29 | [redacted] | Success |
| 7/19/2022 18:01 | XcitingEUR3D | 10078880 | 362d6f17b2e9 | [redacted] | EUR | 24.66 | [redacted] | Success |
| 7/19/2022 18:01 | XcitingEUR3D | 10078878 | 362d6f164804 | [redacted] | EUR | 205.98 | [redacted] | Success |
| 7/19/2022 18:00 | XcitingEUR3D | 10078876 | 362d6f15a361 | [redacted] | EUR | 76.52 | [redacted] | Success |
| 7/19/2022 18:00 | XcitingEUR3D | 10078875 | 362d6f158cb9 | [redacted] | EUR | 51.05 | [redacted] | Success |
| 7/19/2022 18:00 | XcitingEUR3D | 10078874 | 362d6f13f6a8 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:59 | XcitingEUR3D | 10078867 | 362d6f0ff75f8 | [redacted] | EUR | 24.86 | [redacted] | Success |
| 7/19/2022 17:59 | XcitingEUR3D | 10078865 | 362d6f0ee2d1 | [redacted] | EUR | 35.23 | [redacted] | Success |
| 7/19/2022 17:59 | XcitingEUR3D | 10078864 | 362d6f0ed339 | [redacted] | EUR | 12.72 | [redacted] | Success |
| 7/19/2022 17:58 | XcitingEUR3D | 10078862 | 362d6f0c9d28 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:58 | XcitingEUR3D | 10078861 | 362d6f0d35cc | [redacted] | EUR | 20.62 | [redacted] | Success |
| 7/19/2022 17:58 | XcitingEUR3D | 10078857 | 362d6f0a8350 | [redacted] | EUR | 123.59 | [redacted] | Success |
| 7/19/2022 17:57 | XcitingEUR3D | 10078856 | 362d6f097592 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 17:57 | XcitingEUR3D | 10078855 | 362d6f07d61c | [redacted] | EUR | 24.16 | [redacted] | Success |
| 7/19/2022 17:56 | XcitingEUR3D | 10078854 | 362d6f04ee01 | [redacted] | EUR | 20.6 | [redacted] | Success |
| 7/19/2022 17:55 | XcitingEUR3D | 10078848 | 362d6f016e0e | [redacted] | EUR | 19.7 | [redacted] | Success |
| 7/19/2022 17:53 | XcitingEUR3D | 10078839 | 362d6efb4502 | [redacted] | EUR | 14.08 | [redacted] | Success |
| 7/19/2022 17:53 | XcitingEUR3D | 10078836 | 362d6efb57d3 | [redacted] | EUR | 103.07 | [redacted] | Success |
| 7/19/2022 17:53 | XcitingEUR3D | 10078834 | 362d6efa1113 | [redacted] | EUR | 78.9 | [redacted] | Success |
| 7/19/2022 17:53 | XcitingEUR3D | 10078833 | 362d6ef7d163 | [redacted] | EUR | 30.9 | [redacted] | Success |
| 7/19/2022 17:52 | XcitingEUR3D | 10078832 | 362d6ef7a47c | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 17:53 | XcitingEUR3D | 10078831 | 362d6ef8a93c | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 17:52 | XcitingEUR3D | 10078830 | 362d6ef74567 | [redacted] | EUR | 21.98 | [redacted] | Success |
| 7/19/2022 17:52 | XcitingEUR3D | 10078825 | 362d6ef41205 | [redacted] | EUR | 54.48 | [redacted] | Success |
| 7/19/2022 17:50 | XcitingEUR3D | 10078820 | 362d6eeef6b3 | [redacted] | EUR | 51.5 | [redacted] | Success |
| 7/19/2022 17:50 | XcitingEUR3D | 10078816 | 362d6eecba85 | [redacted] | EUR | 11.21 | [redacted] | Success |
| 7/19/2022 17:49 | XcitingEUR3D | 10078810 | 362d6eeaf03f | [redacted] | EUR | 55.83 | [redacted] | Success |
| 7/19/2022 17:48 | XcitingEUR3D | 10078806 | 362d6ee74bb | [redacted] | EUR | 32.97 | [redacted] | Success |
| 7/19/2022 17:48 | XcitingEUR3D | 10078805 | 362d6ee748d | [redacted] | EUR | 104.4 | [redacted] | Success |
| 7/19/2022 17:48 | XcitingEUR3D | 10078803 | 362d6ee5992 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 17:47 | XcitingEUR3D | 10078799 | 362d6ee3295 | [redacted] | EUR | 38.26 | [redacted] | Success |
| 7/19/2022 17:46 | XcitingEUR3D | 10078791 | 362d6edef7f3 | [redacted] | EUR | 21.98 | [redacted] | Success |
| 7/19/2022 17:45 | XcitingEUR3D | 10078787 | 362d6edb864 | [redacted] | EUR | 22.34 | [redacted] | Success |
| 7/19/2022 17:45 | XcitingEUR3D | 10078786 | 362d6edb802 | [redacted] | EUR | 15.84 | [redacted] | Success |
| 7/19/2022 17:45 | XcitingEUR3D | 10078785 | 362d6edce73 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:45 | XcitingEUR3D | 10078784 | 362d6edce02 | [redacted] | EUR | 25.75 | [redacted] | Success |
| 7/19/2022 17:45 | XcitingEUR3D | 10078783 | 362d6edaa32 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:44 | XcitingEUR3D | 10078782 | 362d6ed89ab | [redacted] | EUR | 31.79 | [redacted] | Success |
| 7/19/2022 17:44 | XcitingEUR3D | 10078780 | 362d6ed7719 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 17:43 | XcitingEUR3D | 10078778 | 362d6ed5268 | [redacted] | EUR | 12.72 | [redacted] | Success |
| 7/19/2022 17:43 | XcitingEUR3D | 10078775 | 362d6ed4bd8 | [redacted] | EUR | 20.6 | [redacted] | Success |
| 7/19/2022 17:41 | XcitingEUR3D | 10078769 | 362d6ecd087 | [redacted] | EUR | 26.14 | [redacted] | Success |
| 7/19/2022 17:41 | XcitingEUR3D | 10078768 | 362d6ecb526 | [redacted] | EUR | 54.94 | [redacted] | Success |
| 7/19/2022 17:41 | XcitingEUR3D | 10078767 | 362d6ecaf989 | [redacted] | EUR | 30.61 | [redacted] | Success |
| 7/19/2022 17:40 | XcitingEUR3D | 10078765 | 362d6ec8416 | [redacted] | EUR | 19.88 | [redacted] | Success |
| 7/19/2022 17:40 | XcitingEUR3D | 10078764 | 362d6ec70e8 | [redacted] | EUR | 29.89 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 17:40 | XcitingEUR3D | 10078761 | 362d6ec720c6 | [redacted] | EUR | 51.5 | [redacted] | Success |
| 7/19/2022 17:39 | XcitingEUR3D | 10078760 | 362d6ec4926c | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:39 | XcitingEUR3D | 10078759 | 362d6ec4c7f6 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:38 | XcitingEUR3D | 10078755 | 362d6ec131b6 | [redacted] | EUR | 47.84 | [redacted] | Success |
| 7/19/2022 17:38 | XcitingEUR3D | 10078754 | 362d6ec1010c | [redacted] | EUR | 52.74 | [redacted] | Success |
| 7/19/2022 17:37 | XcitingEUR3D | 10078752 | 362d6ebf2297 | [redacted] | EUR | 395.85 | [redacted] | Success |
| 7/19/2022 17:38 | XcitingEUR3D | 10078751 | 362d6ebffedd | [redacted] | EUR | 28.59 | [redacted] | Success |
| 7/19/2022 17:37 | XcitingEUR3D | 10078750 | 362d6ebde21 | [redacted] | EUR | 352.23 | [redacted] | Success |
| 7/19/2022 17:37 | XcitingEUR3D | 10078748 | 362d6ebdf91a | [redacted] | EUR | 11.54 | [redacted] | Success |
| 7/19/2022 17:36 | XcitingEUR3D | 10078746 | 362d6ebae51 | [redacted] | EUR | 17.58 | [redacted] | Success |
| 7/19/2022 17:36 | XcitingEUR3D | 10078745 | 362d6ebb98b | [redacted] | EUR | 21.98 | [redacted] | Success |
| 7/19/2022 17:36 | XcitingEUR3D | 10078744 | 362d6eba151 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 17:35 | XcitingEUR3D | 10078738 | 362d6eb7e0d | [redacted] | EUR | 20.61 | [redacted] | Success |
| 7/19/2022 17:35 | XcitingEUR3D | 10078736 | 362d6eb6f53C | [redacted] | EUR | 30.89 | [redacted] | Success |
| 7/19/2022 17:35 | XcitingEUR3D | 10078735 | 362d6eb5899 | [redacted] | EUR | 56.69 | [redacted] | Success |
| 7/19/2022 17:34 | XcitingEUR3D | 10078731 | 362d6eb1435 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:32 | XcitingEUR3D | 10078723 | 362d6eab5e1 | [redacted] | EUR | 24.66 | [redacted] | Success |
| 7/19/2022 17:31 | XcitingEUR3D | 10078718 | 362d6ea8687 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 17:30 | XcitingEUR3D | 10078713 | 362d6ea485f4 | [redacted] | EUR | 12.79 | [redacted] | Success |
| 7/19/2022 17:30 | XcitingEUR3D | 10078710 | 362d6ea3f725 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 17:29 | XcitingEUR3D | 10078706 | 362d6ea053a | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 17:29 | XcitingEUR3D | 10078702 | 362d6e9deb8 | [redacted] | EUR | 39.6 | [redacted] | Success |
| 7/19/2022 17:28 | XcitingEUR3D | 10078700 | 362d6e9b210 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 17:28 | XcitingEUR3D | 10078697 | 362d6e9bb92 | [redacted] | EUR | 26.3 | [redacted] | Success |
| 7/19/2022 17:28 | XcitingEUR3D | 10078696 | 362d6e9b92f5 | [redacted] | EUR | 30.63 | [redacted] | Success |
| 7/19/2022 17:27 | XcitingEUR3D | 10078693 | 362d6e99adb | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/19/2022 17:27 | XcitingEUR3D | 10078687 | 362d6e96d7f7 | [redacted] | EUR | 52.3 | [redacted] | Success |
| 7/19/2022 17:26 | XcitingEUR3D | 10078679 | 362d6e92e67 | [redacted] | EUR | 51.04 | [redacted] | Success |
| 7/19/2022 17:25 | XcitingEUR3D | 10078678 | 362d6e90ba4 | [redacted] | EUR | 28.18 | [redacted] | Success |
| 7/19/2022 17:25 | XcitingEUR3D | 10078677 | 362d6e9046e | [redacted] | EUR | 38.28 | [redacted] | Success |
| 7/19/2022 17:25 | XcitingEUR3D | 10078675 | 362d6e8fc438 | [redacted] | EUR | 109.88 | [redacted] | Success |
| 7/19/2022 17:24 | XcitingEUR3D | 10078672 | 362d6e8b0e0 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:24 | XcitingEUR3D | 10078671 | 362d6e8b859 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 17:23 | XcitingEUR3D | 10078664 | 362d6e882b5 | [redacted] | EUR | 19.14 | [redacted] | Success |
| 7/19/2022 17:23 | XcitingEUR3D | 10078662 | 362d6e87da9 | [redacted] | EUR | 118.8 | [redacted] | Success |
| 7/19/2022 17:22 | XcitingEUR3D | 10078661 | 362d6e8607c | [redacted] | EUR | 26.39 | [redacted] | Success |
| 7/19/2022 17:22 | XcitingEUR3D | 10078660 | 362d6e8707ff | [redacted] | EUR | 23.76 | [redacted] | Success |
| 7/19/2022 17:22 | XcitingEUR3D | 10078659 | 362d6e8526c1 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 17:21 | XcitingEUR3D | 10078657 | 362d6e8341e | [redacted] | EUR | 42.27 | [redacted] | Success |
| 7/19/2022 17:22 | XcitingEUR3D | 10078655 | 362d6e83f001 | [redacted] | EUR | 11.83 | [redacted] | Success |
| 7/19/2022 17:21 | XcitingEUR3D | 10078651 | 362d6e8125f7 | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 17:21 | XcitingEUR3D | 10078649 | 362d6e809e4 | [redacted] | EUR | 17.59 | [redacted] | Success |
| 7/19/2022 17:20 | XcitingEUR3D | 10078646 | 362d6e7e007 | [redacted] | EUR | 56.14 | [redacted] | Success |
| 7/19/2022 17:19 | XcitingEUR3D | 10078645 | 362d6e7ba12 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 17:19 | XcitingEUR3D | 10078643 | 362d6e78910 | [redacted] | EUR | 27.49 | [redacted] | Success |
| 7/19/2022 17:19 | XcitingEUR3D | 10078642 | 362d6e799b6 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 17:18 | XcitingEUR3D | 10078640 | 362d6e76b8e | [redacted] | EUR | 22.97 | [redacted] | Success |
| 7/19/2022 17:18 | XcitingEUR3D | 10078639 | 362d6e768ec | [redacted] | EUR | 17.36 | [redacted] | Success |
| 7/19/2022 17:18 | XcitingEUR3D | 10078637 | 362d6e77909 | [redacted] | EUR | 10.72 | [redacted] | Success |
| 7/19/2022 17:18 | XcitingEUR3D | 10078635 | 362d6e769bc | [redacted] | EUR | 14.74 | [redacted] | Success |
| 7/19/2022 17:17 | XcitingEUR3D | 10078632 | 362d6e73387 | [redacted] | EUR | 156.89 | [redacted] | Success |
| 7/19/2022 17:17 | XcitingEUR3D | 10078630 | 362d6e7199d | [redacted] | EUR | 52.18 | [redacted] | Success |
| 7/19/2022 17:16 | XcitingEUR3D | 10078629 | 362d6e6f98e1 | [redacted] | EUR | 22.97 | [redacted] | Success |
| 7/19/2022 17:16 | XcitingEUR3D | 10078628 | 362d6e6f5661 | [redacted] | EUR | 15.48 | [redacted] | Success |
| 7/19/2022 17:16 | XcitingEUR3D | 10078627 | 362d6e70bdb | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 17:16 | XcitingEUR3D | 10078625 | 362d6e6e414 | [redacted] | EUR | 31.69 | [redacted] | Success |
| 7/19/2022 17:14 | XcitingEUR3D | 10078617 | 362d6e667c6 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 17:13 | XcitingEUR3D | 10078614 | 362d6e657ec | [redacted] | EUR | 15.84 | [redacted] | Success |
| 7/19/2022 17:12 | XcitingEUR3D | 10078609 | 362d6e5f226f | [redacted] | EUR | 61.25 | [redacted] | Success |
| 7/19/2022 17:11 | XcitingEUR3D | 10078605 | 362d6e5cceac | [redacted] | EUR | 43.98 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 17:10 | XcitingEUR3D | 10078604 | 362d6e5a1d8 | [redacted] | EUR | 52.86 | [redacted] | Success |
| 7/19/2022 17:10 | XcitingEUR3D | 10078601 | 362d6e582bd | [redacted] | EUR | 20.92 | [redacted] | Success |
| 7/19/2022 17:09 | XcitingEUR3D | 10078600 | 362d6e5669c8 | [redacted] | EUR | 102.08 | [redacted] | Success |
| 7/19/2022 17:08 | XcitingEUR3D | 10078597 | 362d6e515bc6 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 17:08 | XcitingEUR3D | 10078593 | 362d6e50073 | [redacted] | EUR | 17.62 | [redacted] | Success |
| 7/19/2022 17:07 | XcitingEUR3D | 10078589 | 362d6e4be4cf | [redacted] | EUR | 31.38 | [redacted] | Success |
| 7/19/2022 17:05 | XcitingEUR3D | 10078580 | 362d6e4635e5 | [redacted] | EUR | 28.08 | [redacted] | Success |
| 7/19/2022 17:04 | XcitingEUR3D | 10078573 | 362d6e40ad0 | [redacted] | EUR | 68.12 | [redacted] | Success |
| 7/19/2022 17:03 | XcitingEUR3D | 10078569 | 362d6e3eb4ce | [redacted] | EUR | 10.48 | [redacted] | Success |
| 7/19/2022 17:03 | XcitingEUR3D | 10078567 | 362d6e3e870 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 7/19/2022 17:02 | XcitingEUR3D | 10078559 | 362d6e396d1 | [redacted] | EUR | 15.32 | [redacted] | Success |
| 7/19/2022 17:02 | XcitingEUR3D | 10078557 | 362d6e38acab | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 17:01 | XcitingEUR3D | 10078556 | 362d6e3615e7 | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 17:01 | XcitingEUR3D | 10078555 | 362d6e374a2 | [redacted] | EUR | 11 | [redacted] | Success |
| 7/19/2022 17:00 | XcitingEUR3D | 10078549 | 362d6e31651 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 16:59 | XcitingEUR3D | 10078547 | 362d6e3056b | [redacted] | EUR | 13.63 | [redacted] | Success |
| 7/19/2022 16:59 | XcitingEUR3D | 10078545 | 362d6e30b74 | [redacted] | EUR | 20.62 | [redacted] | Success |
| 7/19/2022 16:59 | XcitingEUR3D | 10078543 | 362d6e2eb16 | [redacted] | EUR | 51.09 | [redacted] | Success |
| 7/19/2022 16:59 | XcitingEUR3D | 10078542 | 362d6e2fc248 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 16:59 | XcitingEUR3D | 10078541 | 362d6e2dc3c2 | [redacted] | EUR | 11.34 | [redacted] | Success |
| 7/19/2022 16:59 | XcitingEUR3D | 10078539 | 362d6e2e8e9 | [redacted] | EUR | 34.06 | [redacted] | Success |
| 7/19/2022 16:58 | XcitingEUR3D | 10078537 | 362d6e2c48e | [redacted] | EUR | 12.38 | [redacted] | Success |
| 7/19/2022 16:58 | XcitingEUR3D | 10078532 | 362d6e2a835 | [redacted] | EUR | 36.61 | [redacted] | Success |
| 7/19/2022 16:57 | XcitingEUR3D | 10078529 | 362d6e28b64 | [redacted] | EUR | 24.67 | [redacted] | Success |
| 7/19/2022 16:55 | XcitingEUR3D | 10078520 | 362d6e21b53 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 16:56 | XcitingEUR3D | 10078518 | 362d6e22a47 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 16:55 | XcitingEUR3D | 10078515 | 362d6e20d0e | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 16:54 | XcitingEUR3D | 10078512 | 362d6e1d67b | [redacted] | EUR | 11.5 | [redacted] | Success |
| 7/19/2022 16:54 | XcitingEUR3D | 10078511 | 362d6e1baba | [redacted] | EUR | 176.2 | [redacted] | Success |
| 7/19/2022 16:53 | XcitingEUR3D | 10078506 | 362d6e18f975 | [redacted] | EUR | 25.77 | [redacted] | Success |
| 7/19/2022 16:51 | XcitingEUR3D | 10078499 | 362d6e102a9 | [redacted] | EUR | 20.44 | [redacted] | Success |
| 7/19/2022 16:51 | XcitingEUR3D | 10078497 | 362d6e0febd5 | [redacted] | EUR | 25.52 | [redacted] | Success |
| 7/19/2022 16:50 | XcitingEUR3D | 10078492 | 362d6e0c61c2 | [redacted] | EUR | 26.29 | [redacted] | Success |
| 7/19/2022 16:49 | XcitingEUR3D | 10078489 | 362d6e09080 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 16:48 | XcitingEUR3D | 10078483 | 362d6e05ccbc | [redacted] | EUR | 22.98 | [redacted] | Success |
| 7/19/2022 16:47 | XcitingEUR3D | 10078481 | 362d6e03ca7f | [redacted] | EUR | 61.84 | [redacted] | Success |
| 7/19/2022 16:47 | XcitingEUR3D | 10078475 | 362d6e00be1 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 16:46 | XcitingEUR3D | 10078473 | 362d6dff86ae | [redacted] | EUR | 21.14 | [redacted] | Success |
| 7/19/2022 16:46 | XcitingEUR3D | 10078470 | 362d6dfd5d02 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 16:46 | XcitingEUR3D | 10078468 | 362d6dfced9c | [redacted] | EUR | 102.12 | [redacted] | Success |
| 7/19/2022 16:45 | XcitingEUR3D | 10078465 | 362d6dfb398 | [redacted] | EUR | 21.14 | [redacted] | Success |
| 7/19/2022 16:46 | XcitingEUR3D | 10078464 | 362d6dfc8e46 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 16:45 | XcitingEUR3D | 10078463 | 362d6dfaf094 | [redacted] | EUR | 65.89 | [redacted] | Success |
| 7/19/2022 16:44 | XcitingEUR3D | 10078459 | 362d6df8b717 | [redacted] | EUR | 15.85 | [redacted] | Success |
| 7/19/2022 16:45 | XcitingEUR3D | 10078458 | 362d6df97d01 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 16:43 | XcitingEUR3D | 10078447 | 362d6df228a4 | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 16:42 | XcitingEUR3D | 10078445 | 362d6df080c7 | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 16:42 | XcitingEUR3D | 10078441 | 362d6dee524 | [redacted] | EUR | 219.63 | [redacted] | Success |
| 7/19/2022 16:41 | XcitingEUR3D | 10078440 | 362d6decb72 | [redacted] | EUR | 35.23 | [redacted] | Success |
| 7/19/2022 16:42 | XcitingEUR3D | 10078439 | 362d6dedc23 | [redacted] | EUR | 127.95 | [redacted] | uccess |
| 7/19/2022 16:41 | XcitingEUR3D | 10078438 | 362d6dec2e1 | [redacted] | EUR | 30.92 | [redacted] | Success |
| 7/19/2022 16:41 | XcitingEUR3D | 10078437 | 362d6dea741 | [redacted] | EUR | 16.99 | [redacted] | Success |
| 7/19/2022 16:39 | XcitingEUR3D | 10078431 | 362d6de252c | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 16:38 | XcitingEUR3D | 10078430 | 362d6de0ad1 | [redacted] | EUR | 12.16 | [redacted] | Success |
| 7/19/2022 16:38 | XcitingEUR3D | 10078423 | 362d6ddf49d | [redacted] | EUR | 24.56 | [redacted] | Success |
| 7/19/2022 16:38 | XcitingEUR3D | 10078422 | 362d6dded18 | [redacted] | EUR | 39.62 | [redacted] | Success |
| 7/19/2022 16:38 | XcitingEUR3D | 10078420 | 362d6dde856 | [redacted] | EUR | 19.81 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 16:36 | XcitingEUR3D | 10078416 | 362d6ddaa88a | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 16:36 | XcitingEUR3D | 10078414 | 362d6dd8646 | [redacted] | EUR | 79.2 | [redacted] | Success |
| 7/19/2022 16:36 | XcitingEUR3D | 10078413 | 362d6dd9964l | [redacted] | EUR | 17.03 | [redacted] | Success |
| 7/19/2022 16:36 | XcitingEUR3D | 10078412 | 362d6dd874d | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 16:36 | XcitingEUR3D | 10078411 | 362d6dd725cc | [redacted] | EUR | 34.05 | [redacted] | Success |
| 7/19/2022 16:34 | XcitingEUR3D | 10078407 | 362d6dd0854 | [redacted] | EUR | 25.53 | [redacted] | Success |
| 7/19/2022 16:34 | XcitingEUR3D | 10078405 | 362d6dcfb23a | [redacted] | EUR | 20.43 | [redacted] | Success |
| 7/19/2022 14:45 | XcitingEUR3D | 10077794 | 362d6c38fea5 | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 14:45 | XcitingEUR3D | 10077793 | 362d6c370d0 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:45 | XcitingEUR3D | 10077791 | 362d6c37ede7 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:42 | XcitingEUR3D | 10077784 | 362d6c2e6bd7 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 7/19/2022 14:43 | XcitingEUR3D | 10077783 | 362d6c2f8182 | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 14:42 | XcitingEUR3D | 10077782 | 362d6c2f002a | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 14:42 | XcitingEUR3D | 10077779 | 362d6c2d7e0 | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/19/2022 14:41 | XcitingEUR3D | 10077776 | 362d6c29ea2a | [redacted] | EUR | 17.02 | [redacted] | Success |
| 7/19/2022 14:41 | XcitingEUR3D | 10077770 | 362d6c286396 | [redacted] | EUR | 154.27 | [redacted] | Success |
| 7/19/2022 14:40 | XcitingEUR3D | 10077769 | 362d6c270459 | [redacted] | EUR | 1,020.13 | [redacted] | Success |
| 7/19/2022 14:40 | XcitingEUR3D | 10077768 | 362d6c268d74 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:40 | XcitingEUR3D | 10077767 | 362d6c2500ac | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 14:39 | XcitingEUR3D | 10077759 | 362d6c236276 | [redacted] | EUR | 52.8 | [redacted] | Success |
| 7/19/2022 14:39 | XcitingEUR3D | 10077758 | 362d6c21869c | [redacted] | EUR | 21.97 | [redacted] | Success |
| 7/19/2022 14:39 | XcitingEUR3D | 10077756 | 362d6c2215c5 | [redacted] | EUR | 16.21 | [redacted] | Success |
| 7/19/2022 14:38 | XcitingEUR3D | 10077751 | 362d6c20067f | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/19/2022 14:38 | XcitingEUR3D | 10077749 | 362d6c1cf84c | [redacted] | EUR | 15.68 | [redacted] | Success |
| 7/19/2022 14:29 | XcitingEUR3D | 10077698 | 362d6bfd3559 | [redacted] | EUR | 102.81 | [redacted] | Success |
| 7/19/2022 14:28 | XcitingEUR3D | 10077693 | 362d6bfa90d0 | [redacted] | EUR | 56.32 | [redacted] | Success |
| 7/19/2022 14:28 | XcitingEUR3D | 10077692 | 362d6bfa58a6 | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/19/2022 14:28 | XcitingEUR3D | 10077687 | 362d6bf9169a | [redacted] | EUR | 26.13 | [redacted] | Success |
| 7/19/2022 14:27 | XcitingEUR3D | 10077686 | 362d6bf5e934 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:27 | XcitingEUR3D | 10077685 | 362d6bf4b094 | [redacted] | EUR | 28.44 | [redacted] | Success |
| 7/19/2022 14:27 | XcitingEUR3D | 10077684 | 362d6bf5637a | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:26 | XcitingEUR3D | 10077680 | 362d6bf17682 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:24 | XcitingEUR3D | 10077669 | 362d6beaa45 | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 14:23 | XcitingEUR3D | 10077660 | 362d6be7bad | [redacted] | EUR | 46.27 | [redacted] | Success |
| 7/19/2022 14:23 | XcitingEUR3D | 10077659 | 362d6be64e7 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 14:21 | XcitingEUR3D | 10077650 | 362d6be01b1 | [redacted] | EUR | 63.6 | [redacted] | Success |
| 7/19/2022 14:20 | XcitingEUR3D | 10077645 | 362d6bdc0ae8 | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/19/2022 14:20 | XcitingEUR3D | 10077640 | 362d6bdb821 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:20 | XcitingEUR3D | 10077638 | 362d6bd9b32 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:20 | XcitingEUR3D | 10077636 | 362d6bda707 | [redacted] | EUR | 68.05 | [redacted] | Success |
| 7/19/2022 14:19 | XcitingEUR3D | 10077630 | 362d6bd7d6d | [redacted] | EUR | 15.28 | [redacted] | Success |
| 7/19/2022 14:19 | XcitingEUR3D | 10077624 | 362d6bd5bb7 | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 14:18 | XcitingEUR3D | 10077621 | 362d6bd2b9c | [redacted] | EUR | 118.54 | [redacted] | Success |
| 7/19/2022 14:17 | XcitingEUR3D | 10077620 | 362d6bd0073 | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 14:16 | XcitingEUR3D | 10077615 | 362d6bcbaacf | [redacted] | EUR | 31.61 | [redacted] | Success |
| 7/19/2022 14:15 | XcitingEUR3D | 10077612 | 362d6bc8c1c5 | [redacted] | EUR | 35.19 | [redacted] | Success |
| 7/19/2022 14:15 | XcitingEUR3D | 10077610 | 362d6bc8431e | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/19/2022 14:15 | XcitingEUR3D | 10077609 | 362d6bc9336b | [redacted] | EUR | 12.72 | [redacted] | Success |
| 7/19/2022 14:15 | XcitingEUR3D | 10077607 | 362d6bc826e6 | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 14:14 | XcitingEUR3D | 10077601 | 362d6bc3fa96 | [redacted] | EUR | 17.01 | [redacted] | Success |
| 7/19/2022 14:14 | XcitingEUR3D | 10077599 | 362d6bc3edca | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 14:12 | XcitingEUR3D | 10077593 | 362d6bbbd62 | [redacted] | EUR | 15.81 | [redacted] | Success |
| 7/19/2022 14:11 | XcitingEUR3D | 10077591 | 362d6bb8356 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:11 | XcitingEUR3D | 10077589 | 362d6bb910b | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 14:11 | XcitingEUR3D | 10077588 | 362d6bb76ea5 | [redacted] | EUR | 12.72 | [redacted] | Success |
| 7/19/2022 14:11 | XcitingEUR3D | 10077587 | 362d6bb7f91c | [redacted] | EUR | 28.08 | [redacted] | Success |
| 7/19/2022 14:10 | XcitingEUR3D | 10077583 | 362d6bb6786 | [redacted] | EUR | 21.97 | [redacted] | Success |
| 7/19/2022 14:07 | XcitingEUR3D | 10077571 | 362d6baaa91a | [redacted] | EUR | 27.21 | [redacted] | Success |
| 7/19/2022 14:07 | XcitingEUR3D | 10077570 | 362d6bab45a0 | [redacted] | EUR | 35.19 | [redacted] | Success |
| 7/19/2022 14:07 | XcitingEUR3D | 10077569 | 362d6ba984e | [redacted] | EUR | 109.82 | [redacted] | Success |
| 7/19/2022 14:06 | XcitingEUR3D | 10077568 | 362d6ba7a98 | [redacted] | EUR | 21.97 | [redacted] | Success |
| 7/19/2022 14:06 | XcitingEUR3D | 10077567 | 362d6ba7ba5 | [redacted] | EUR | 70.37 | [redacted] | Success |
| 7/19/2022 14:06 | XcitingEUR3D | 10077561 | 362d6ba4e5d | [redacted] | EUR | 19.77 | [redacted] | Success |
| 7/19/2022 14:05 | XcitingEUR3D | 10077560 | 362d6ba1fa70 | [redacted] | EUR | 21.11 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 14:05 | XcitingEUR3D | 10077556 | 362d6ba27c21 | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 14:04 | XcitingEUR3D | 10077554 | 362d6b9f5e29 | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/19/2022 14:04 | XcitingEUR3D | 10077552 | 362d6b9df269 | [redacted] | EUR | 26.36 | [redacted] | Success |
| 7/19/2022 14:04 | XcitingEUR3D | 10077551 | 362d6b9d8527 | [redacted] | EUR | 528.95 | [redacted] | Success |
| 7/19/2022 14:03 | XcitingEUR3D | 10077546 | 362d6b9b515 | [redacted] | EUR | 102.7 | [redacted] | Success |
| 7/19/2022 14:02 | XcitingEUR3D | 10077541 | 362d6b965d9 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:02 | XcitingEUR3D | 10077540 | 362d6b963af7 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 13:59 | XcitingEUR3D | 10077533 | 362d6b8d64d | [redacted] | EUR | 43.93 | [redacted] | Success |
| 7/19/2022 13:59 | XcitingEUR3D | 10077529 | 362d6b8d0d8 | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/19/2022 13:59 | XcitingEUR3D | 10077528 | 362d6b8b5a7 | [redacted] | EUR | 109.82 | [redacted] | Success |
| 7/19/2022 13:59 | XcitingEUR3D | 10077526 | 362d6b8b2b6 | [redacted] | EUR | 29.7 | [redacted] | Success |
| 7/19/2022 13:59 | XcitingEUR3D | 10077522 | 362d6b8a4a0 | [redacted] | EUR | 50.99 | [redacted] | Success |
| 7/19/2022 13:58 | XcitingEUR3D | 10077514 | 362d6b87932 | [redacted] | EUR | 30.75 | [redacted] | Success |
| 7/19/2022 13:57 | XcitingEUR3D | 10077512 | 362d6b842d3 | [redacted] | EUR | 24.63 | [redacted] | Success |
| 7/19/2022 13:57 | XcitingEUR3D | 10077510 | 362d6b831ca | [redacted] | EUR | 26.12 | [redacted] | Success |
| 7/19/2022 13:56 | XcitingEUR3D | 10077506 | 362d6b81e68 | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 13:56 | XcitingEUR3D | 10077505 | 362d6b80479 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 13:55 | XcitingEUR3D | 10077501 | 362d6b7c077 | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/19/2022 13:55 | XcitingEUR3D | 10077499 | 362d6b7b702 | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 13:54 | XcitingEUR3D | 10077498 | 362d6b798c6 | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 13:54 | XcitingEUR3D | 10077497 | 362d6b79719 | [redacted] | EUR | 13.18 | [redacted] | Success |
| 7/19/2022 13:53 | XcitingEUR3D | 10077492 | 362d6b77422 | [redacted] | EUR | 51.35 | [redacted] | Success |
| 7/19/2022 13:53 | XcitingEUR3D | 10077491 | 362d6b75a10 | [redacted] | EUR | 23.07 | [redacted] | Success |
| 7/19/2022 13:53 | XcitingEUR3D | 10077490 | 362d6b75081 | [redacted] | EUR | 30.75 | [redacted] | Success |
| 7/19/2022 13:53 | XcitingEUR3D | 10077485 | 362d6b73e78 | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/19/2022 13:52 | XcitingEUR3D | 10077484 | 362d6b71d42 | [redacted] | EUR | 524.1 | [redacted] | Success |
| 7/19/2022 13:52 | XcitingEUR3D | 10077483 | 362d6b72c10 | [redacted] | EUR | 25.63 | [redacted] | Success |
| 7/19/2022 13:52 | XcitingEUR3D | 10077478 | 362d6b70e5a | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 13:51 | XcitingEUR3D | 10077477 | 362d6b6f213c | [redacted] | EUR | 70.37 | [redacted] | Success |
| 7/19/2022 13:51 | XcitingEUR3D | 10077475 | 362d6b6df1af | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 13:48 | XcitingEUR3D | 10077460 | 362d6b641bd | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/19/2022 13:48 | XcitingEUR3D | 10077458 | 362d6b625e7 | [redacted] | EUR | 25.68 | [redacted] | Success |
| 7/19/2022 13:48 | XcitingEUR3D | 10077454 | 362d6b62b49 | [redacted] | EUR | 25.68 | [redacted] | Success |
| 7/19/2022 13:47 | XcitingEUR3D | 10077452 | 362d6b60834 | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/19/2022 13:47 | XcitingEUR3D | 10077450 | 362d6b6011c | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 13:47 | XcitingEUR3D | 10077448 | 362d6b60b2d | [redacted] | EUR | 25.68 | [redacted] | Success |
| 7/19/2022 13:47 | XcitingEUR3D | 10077447 | 362d6b5f2448 | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 13:46 | XcitingEUR3D | 10077444 | 362d6b5ca671 | [redacted] | EUR | 22.8 | [redacted] | Success |
| 7/19/2022 13:46 | XcitingEUR3D | 10077437 | 362d6b5a7f2e | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/19/2022 13:45 | XcitingEUR3D | 10077433 | 362d6b56960 | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/19/2022 13:44 | XcitingEUR3D | 10077431 | 362d6b52750 | [redacted] | EUR | 102.7 | [redacted] | Success |
| 7/19/2022 13:43 | XcitingEUR3D | 10077429 | 362d6b5145b | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/19/2022 13:44 | XcitingEUR3D | 10077428 | 362d6b529d1 | [redacted] | EUR | 35.21 | [redacted] | Success |
| 7/19/2022 13:43 | XcitingEUR3D | 10077423 | 362d6b4ed11 | [redacted] | EUR | 21.13 | [redacted] | Success |
| 7/19/2022 13:43 | XcitingEUR3D | 10077422 | 362d6b50116 | [redacted] | EUR | 19.76 | [redacted] | Success |
| 7/19/2022 13:42 | XcitingEUR3D | 10077420 | 362d6b4dbea | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 13:42 | XcitingEUR3D | 10077414 | 362d6b4c073 | [redacted] | EUR | 25.65 | [redacted] | Success |
| 7/19/2022 13:42 | XcitingEUR3D | 10077413 | 362d6b4d433 | [redacted] | EUR | 52.27 | [redacted] | Success |
| 7/19/2022 13:41 | XcitingEUR3D | 10077409 | 362d6b47f8b4 | [redacted] | EUR | 105.63 | [redacted] | Success |
| 7/19/2022 13:41 | XcitingEUR3D | 10077406 | 362d6b48d92 | [redacted] | EUR | 10.98 | [redacted] | Success |
| 7/19/2022 13:40 | XcitingEUR3D | 10077402 | 362d6b4652b | [redacted] | EUR | 31.93 | [redacted] | Success |
| 7/19/2022 13:40 | XcitingEUR3D | 10077401 | 362d6b45be0 | [redacted] | EUR | 14.09 | [redacted] | Success |
| 7/19/2022 13:40 | XcitingEUR3D | 10077399 | 362d6b44151 | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 13:40 | XcitingEUR3D | 10077398 | 362d6b4548c | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/19/2022 13:40 | XcitingEUR3D | 10077396 | 362d6b44063 | [redacted] | EUR | 13.18 | [redacted] | Success |
| 7/19/2022 13:39 | XcitingEUR3D | 10077389 | 362d6b406bd | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 13:39 | XcitingEUR3D | 10077386 | 362d6b41703 | [redacted] | EUR | 21.96 | [redacted] | Success |
| 7/19/2022 13:39 | XcitingEUR3D | 10077385 | 362d6b41310 | [redacted] | EUR | 12.08 | [redacted] | Success |
| 7/19/2022 13:37 | XcitingEUR3D | 10077383 | 362d6b3b473 | [redacted] | EUR | 10.47 | [redacted] | Success |
| 7/19/2022 13:38 | XcitingEUR3D | 10077382 | 362d6b3ca0e | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/19/2022 13:37 | XcitingEUR3D | 10077381 | 362d6b3a9a2 | [redacted] | EUR | 13.18 | [redacted] | Success |
| 7/19/2022 13:37 | XcitingEUR3D | 10077379 | 362d6b3869f4 | [redacted] | EUR | 14.09 | [redacted] | Success |
| 7/19/2022 13:37 | XcitingEUR3D | 10077378 | 362d6b38272 | [redacted] | EUR | 102.7 | [redacted] | Success |
| 7/19/2022 13:37 | XcitingEUR3D | 10077375 | 362d6b3815e | [redacted] | EUR | 12.52 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 13:36 | XcitingEUR3D | 10077373 | 362d6b37abb | [redacted] | EUR | 15.37 | [redacted] | Success |
| 7/19/2022 13:36 | XcitingEUR3D | 10077370 | 362d6b369c7 | | EUR | 30.81 | | Success |
| 7/19/2022 13:36 | XcitingEUR3D | 10077369 | 362d6b3678a | | EUR | 34.07 | | Success |
| 7/19/2022 13:36 | XcitingEUR3D | 10077368 | 362d6b3480a | | EUR | 36.59 | | Success |
| 7/19/2022 13:36 | XcitingEUR3D | 10077366 | 362d6b35712 | | EUR | 13.62 | | Success |
| 7/19/2022 13:34 | XcitingEUR3D | 10077360 | 362d6b30083 | | EUR | 21.13 | | Success |
| 7/19/2022 13:35 | XcitingEUR3D | 10077359 | 362d6b31620 | | EUR | 27.23 | | Success |
| 7/19/2022 13:35 | XcitingEUR3D | 10077358 | 362d6b30f4cb | | EUR | 38.13 | | Success |
| 7/19/2022 13:34 | XcitingEUR3D | 10077356 | 362d6b2fe4f6 | | EUR | 23.83 | | Success |
| 7/19/2022 13:34 | XcitingEUR3D | 10077353 | 362d6b2cbea | | EUR | 26.54 | | Success |
| 7/19/2022 13:34 | XcitingEUR3D | 10077352 | 362d6b2dedc | | EUR | 762.43 | | Success |
| 7/19/2022 13:33 | XcitingEUR3D | 10077349 | 362d6b2a8bd | | EUR | 63.56 | | Success |
| 7/7/2022 14:49 | XcitingEUR3D | 10073431 | 362c6f27bef3 | | EUR | 49.02 | | Success |
| 7/7/2022 14:39 | XcitingEUR3D | 10073430 | 362c6f03724e | | EUR | 98.04 | | Success |
| 7/7/2022 14:16 | XcitingEUR3D | 10073429 | 362c6eaae53a | | EUR | 14.69 | | Success |
| 7/6/2022 21:53 | XcitingEUR3D | 10073393 | 362c604769a | | EUR | 20 | | Success |
| 7/6/2022 19:47 | XcitingEUR3D | 10073390 | 362c5e6c17b | | EUR | 50 | | Success |
| 7/6/2022 18:44 | XcitingEUR3D | 10073387 | 362c5d80aeb | | EUR | 25 | | Success |
| 7/6/2022 18:25 | XcitingEUR3D | 10073382 | 362c5d3b4b7 | | EUR | 25 | | Success |
| 7/6/2022 17:52 | XcitingEUR3D | 10073377 | 362c5cbf512c | | EUR | 35 | | Success |
| 7/6/2022 15:28 | XcitingEUR3D | 10073359 | 362c5aa3027 | | EUR | 30 | | Success |
| 7/6/2022 15:16 | XcitingEUR3D | 10073357 | 362c5a73a16 | | EUR | 20 | | Success |
| 7/6/2022 11:09 | XcitingEUR3D | 10073332 | 362c56d5f5db | | EUR | 50 | | Success |
| 7/5/2022 22:46 | XcitingEUR3D | 10073297 | 362c4bf3555b | | EUR | 100 | | Success |
| 7/5/2022 20:39 | XcitingEUR3D | 10073290 | 362c4a16637f | | EUR | 20 | | Success |
| 7/5/2022 19:15 | XcitingEUR3D | 10073288 | 362c48de27e | | EUR | 40 | | Success |
| 7/5/2022 18:36 | XcitingEUR3D | 10073283 | 362c4849c85 | | EUR | 100 | | Success |
| 7/5/2022 16:50 | XcitingEUR3D | 10073277 | 362c46bdd6b | | EUR | 50 | | Success |
| 7/5/2022 16:24 | XcitingEUR3D | 10073275 | 362c465d5f29 | | EUR | 20 | | Success |
| 7/5/2022 16:14 | XcitingEUR3D | 10073274 | 362c46358a7f | | EUR | 30 | | Success |
| 7/5/2022 15:48 | XcitingEUR3D | 10073272 | 362c45d4e19f | | EUR | 20 | | Success |
| 7/5/2022 15:19 | XcitingEUR3D | 10073268 | 362c4566ac97 | | EUR | 50 | | Success |
| 7/5/2022 14:43 | XcitingEUR3D | 10073262 | 362c44e1899 | | EUR | 20 | | Success |
| 7/5/2022 12:13 | XcitingEUR3D | 10073242 | 362c42af7886 | | EUR | 30 | | Success |
| 7/5/2022 2:39 | XcitingEUR3D | 10073171 | 362c3a45ed5 | | EUR | 20 | | Success |
| 7/4/2022 21:48 | XcitingEUR3D | 10073153 | 362c36011ca | | EUR | 25 | | Success |
| 7/4/2022 21:28 | XcitingEUR3D | 10073150 | 362c35b8fb3e | | EUR | 50 | | Success |
| 7/4/2022 20:53 | XcitingEUR3D | 10073146 | 362c3535987 | | EUR | 40 | | Success |
| 7/4/2022 20:08 | XcitingEUR3D | 10073143 | 362c348c2aa3 | | EUR | 100 | | Success |
| 7/4/2022 16:21 | XcitingEUR3D | 10073084 | 362c313948df | | EUR | 50 | | Success |
| 7/4/2022 13:05 | XcitingEUR3D | 10073058 | 362c2e5a8c12 | | EUR | 22 | | Success |
| 7/3/2022 19:35 | XcitingEUR3D | 10073002 | 362c1ef85b1d | | EUR | 50 | | Success |
| 7/3/2022 19:27 | XcitingEUR3D | 10073001 | 362c1eda646 | | EUR | 50 | | Success |
| 7/3/2022 17:37 | XcitingEUR3D | 10072995 | 362c1d3e371 | | EUR | 100 | | Success |
| 7/3/2022 14:07 | XcitingEUR3D | 10072975 | 362c1a2b426 | | EUR | 100 | | Success |
| 7/2/2022 23:29 | XcitingEUR3D | 10072925 | 362c0d4e91d | | EUR | 20 | | Success |
| 7/2/2022 20:28 | XcitingEUR3D | 10072919 | 362c0aa70d0 | | EUR | 30 | | Success |
| 7/2/2022 18:00 | XcitingEUR3D | 10072904 | 362c087a65b | | EUR | 30 | | Success |
| 7/2/2022 17:06 | XcitingEUR3D | 10072899 | 362c07b3269 | | EUR | 40 | | Success |
| 7/2/2022 17:02 | XcitingEUR3D | 10072898 | 362c07a0e88 | | EUR | 20 | | Success |
| 7/2/2022 16:25 | XcitingEUR3D | 10072891 | 362c0718a56 | | EUR | 20 | | Success |
| 7/2/2022 14:13 | XcitingEUR3D | 10072856 | 362c05291a2 | | EUR | 30 | | Success |
| 7/2/2022 0:15 | XcitingEUR3D | 10072773 | 362bf8e179cb | | EUR | 50 | | Success |
| 7/1/2022 20:02 | XcitingEUR3D | 10072745 | 362bf52dca90 | | EUR | 30 | | Success |
| 7/1/2022 19:16 | XcitingEUR3D | 10072740 | 362bf4801f3f | | EUR | 30 | | Success |
| 7/1/2022 18:49 | XcitingEUR3D | 10072722 | 362bf419ee6f | | EUR | 160 | | Success |
| 7/1/2022 15:09 | XcitingEUR3D | 10072698 | 362bf0e3977 | | EUR | 50 | | Success |
| 7/1/2022 10:48 | XcitingEUR3D | 10072667 | 362bed113c0 | | EUR | 14 | | Success |
| 7/1/2022 9:40 | XcitingEUR3D | 10072663 | 362bec110c5 | | EUR | 40 | | Success |
| 7/1/2022 7:17 | XcitingEUR3D | 10072646 | 362be9f7940f | | EUR | 21 | | Success |
| 7/1/2022 5:23 | XcitingEUR3D | 10072626 | 362be84df9f0 | | EUR | 20 | | Success |
| 6/30/2022 23:24 | XcitingEUR3D | 10072602 | 362be30c720f | | EUR | 20 | | Success |
| 6/30/2022 22:12 | XcitingEUR3D | 10072589 | 362be1fc2055 | | EUR | 30 | | Success |
| 6/30/2022 21:17 | XcitingEUR3D | 10072581 | 362be12e07d | | EUR | 50 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/30/2022 19:14 | XcitingEUR3D | 10072562 | 362bdf614149 | [redacted] | EUR | 30 | [redacted] | Success |
| 6/30/2022 16:41 | XcitingEUR3D | 10072529 | 362bdd256bca | [redacted] | EUR | 25 | [redacted] | Success |
| 6/30/2022 15:24 | XcitingEUR3D | 10072511 | 362bdc040f1d | [redacted] | EUR | 250 | [redacted] | Success |
| 6/30/2022 14:13 | XcitingEUR3D | 10072505 | 362bdaf7dc83 | [redacted] | EUR | 20 | [redacted] | Success |
| 6/30/2022 12:52 | XcitingEUR3D | 10072498 | 362bd9c882b8 | [redacted] | EUR | 70 | [redacted] | Success |
| 6/30/2022 11:50 | XcitingEUR3D | 10072492 | 362bd8dfe8bc | [redacted] | EUR | 30 | [redacted] | Success |
| 6/30/2022 10:36 | XcitingEUR3D | 10072484 | 362bd7cafc4b | [redacted] | EUR | 50 | [redacted] | Success |
| 7/19/2022 14:45 | XcitingEUR3D | 10077794 | 362d6c38fea5 | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 14:45 | XcitingEUR3D | 10077793 | 362d6c370d04 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:45 | XcitingEUR3D | 10077791 | 362d6c37ede7 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:42 | XcitingEUR3D | 10077784 | 362d6c2e6bd7 | [redacted] | EUR | 17.6 | [redacted] | Success |
| 7/19/2022 14:43 | XcitingEUR3D | 10077783 | 362d6c2f8182 | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 14:42 | XcitingEUR3D | 10077782 | 362d6c2f002a | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 14:42 | XcitingEUR3D | 10077779 | 362d6c2d7e03 | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/19/2022 14:41 | XcitingEUR3D | 10077776 | 362d6c29ea2a | [redacted] | EUR | 17.02 | [redacted] | Success |
| 7/19/2022 14:41 | XcitingEUR3D | 10077770 | 362d6c286396 | [redacted] | EUR | 154.27 | [redacted] | Success |
| 7/19/2022 14:40 | XcitingEUR3D | 10077769 | 362d6c270459 | [redacted] | EUR | 1,020.13 | [redacted] | Success |
| 7/19/2022 14:40 | XcitingEUR3D | 10077768 | 362d6c268d74 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:40 | XcitingEUR3D | 10077767 | 362d6c2500ac | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 14:39 | XcitingEUR3D | 10077759 | 362d6c236276 | [redacted] | EUR | 52.8 | [redacted] | Success |
| 7/19/2022 14:39 | XcitingEUR3D | 10077758 | 362d6c21869c | [redacted] | EUR | 21.97 | [redacted] | Success |
| 7/19/2022 14:39 | XcitingEUR3D | 10077756 | 362d6c2215c5 | [redacted] | EUR | 16.21 | [redacted] | Success |
| 7/19/2022 14:38 | XcitingEUR3D | 10077751 | 362d6c20067f | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/19/2022 14:38 | XcitingEUR3D | 10077749 | 362d6c1cf84c | [redacted] | EUR | 15.68 | [redacted] | Success |
| 7/19/2022 14:29 | XcitingEUR3D | 10077698 | 362d6bfd3559 | [redacted] | EUR | 102.81 | [redacted] | Success |
| 7/19/2022 14:28 | XcitingEUR3D | 10077693 | 362d6bfa90d0 | [redacted] | EUR | 56.32 | [redacted] | Success |
| 7/19/2022 14:28 | XcitingEUR3D | 10077692 | 362d6bfa58a6 | [redacted] | EUR | 20.42 | [redacted] | Success |
| 7/19/2022 14:28 | XcitingEUR3D | 10077687 | 362d6bf9169a | [redacted] | EUR | 26.13 | [redacted] | Success |
| 7/19/2022 14:27 | XcitingEUR3D | 10077686 | 362d6bf5e934 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:27 | XcitingEUR3D | 10077685 | 362d6bf4b094 | [redacted] | EUR | 28.44 | [redacted] | Success |
| 7/19/2022 14:27 | XcitingEUR3D | 10077684 | 362d6bf5637a | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:26 | XcitingEUR3D | 10077680 | 362d6bf17682 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:24 | XcitingEUR3D | 10077669 | 362d6beaa45c | [redacted] | EUR | 34.03 | [redacted] | Success |
| 7/19/2022 14:23 | XcitingEUR3D | 10077660 | 362d6be7bad | [redacted] | EUR | 46.27 | [redacted] | Success |
| 7/19/2022 14:23 | XcitingEUR3D | 10077659 | 362d6be64e74 | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 14:21 | XcitingEUR3D | 10077650 | 362d6be01b15 | [redacted] | EUR | 63.6 | [redacted] | Success |
| 7/19/2022 14:20 | XcitingEUR3D | 10077645 | 362d6bdc0ae8 | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/19/2022 14:20 | XcitingEUR3D | 10077640 | 362d6bdb821a | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:20 | XcitingEUR3D | 10077638 | 362d6bd9b324 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:20 | XcitingEUR3D | 10077636 | 362d6bda707a | [redacted] | EUR | 68.05 | [redacted] | Success |
| 7/19/2022 14:19 | XcitingEUR3D | 10077630 | 362d6bd7d6d | [redacted] | EUR | 15.28 | [redacted] | Success |
| 7/19/2022 14:19 | XcitingEUR3D | 10077624 | 362d6bd5bb7 | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 14:18 | XcitingEUR3D | 10077621 | 362d6bd2b9c4 | [redacted] | EUR | 118.54 | [redacted] | Success |
| 7/19/2022 14:17 | XcitingEUR3D | 10077620 | 362d6bd0073 | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 14:16 | XcitingEUR3D | 10077615 | 362d6bcbaacf | [redacted] | EUR | 31.61 | [redacted] | Success |
| 7/19/2022 14:15 | XcitingEUR3D | 10077612 | 362d6bc8c1c5 | [redacted] | EUR | 35.19 | [redacted] | Success |
| 7/19/2022 14:15 | XcitingEUR3D | 10077610 | 362d6bc8431e | [redacted] | EUR | 20.41 | [redacted] | Success |
| 7/19/2022 14:15 | XcitingEUR3D | 10077609 | 362d6bc9336b | [redacted] | EUR | 12.72 | [redacted] | Success |
| 7/19/2022 14:15 | XcitingEUR3D | 10077607 | 362d6bc826e6 | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 14:14 | XcitingEUR3D | 10077601 | 362d6bc3fa96 | [redacted] | EUR | 17.01 | [redacted] | Success |
| 7/19/2022 14:14 | XcitingEUR3D | 10077599 | 362d6bc3edca | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 14:12 | XcitingEUR3D | 10077593 | 362d6bbbd62 | [redacted] | EUR | 15.81 | [redacted] | Success |
| 7/19/2022 14:11 | XcitingEUR3D | 10077591 | 362d6bb8356 | [redacted] | EUR | 13.61 | [redacted] | Success |
| 7/19/2022 14:11 | XcitingEUR3D | 10077589 | 362d6bb910b | [redacted] | EUR | 10.99 | [redacted] | Success |
| 7/19/2022 14:11 | XcitingEUR3D | 10077588 | 362d6bb76ea5 | [redacted] | EUR | 12.72 | [redacted] | Success |
| 7/19/2022 14:11 | XcitingEUR3D | 10077587 | 362d6bb7f91c | [redacted] | EUR | 28.08 | [redacted] | Success |
| 7/19/2022 14:10 | XcitingEUR3D | 10077583 | 362d6bb6786 | [redacted] | EUR | 21.97 | [redacted] | Success |
| 7/19/2022 14:07 | XcitingEUR3D | 10077571 | 362d6baaa91a | [redacted] | EUR | 27.21 | [redacted] | Success |
| 7/19/2022 14:07 | XcitingEUR3D | 10077570 | 362d6bab45a0 | [redacted] | EUR | 35.19 | [redacted] | Success |
| 7/19/2022 14:07 | XcitingEUR3D | 10077569 | 362d6ba984e1 | [redacted] | EUR | 109.82 | [redacted] | Success |
| 7/19/2022 14:06 | XcitingEUR3D | 10077568 | 362d6ba7a98 | [redacted] | EUR | 21.97 | [redacted] | Success |
| 7/19/2022 14:06 | XcitingEUR3D | 10077567 | 362d6ba7ba5 | [redacted] | EUR | 70.37 | [redacted] | Success |
| 7/19/2022 14:06 | XcitingEUR3D | 10077561 | 362d6ba4e5d | [redacted] | EUR | 19.77 | [redacted] | Success |
| 7/19/2022 14:05 | XcitingEUR3D | 10077560 | 362d6ba1fa70 | [redacted] | EUR | 21.11 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 14:05 | XcitingEUR3D | 10077556 | 362d6ba27c21 | [redacted] | EUR | 34.01 | [redacted] | Success |
| 7/19/2022 14:04 | XcitingEUR3D | 10077554 | 362d6b9f5e29 | | EUR | 20.41 | | Success |
| 7/19/2022 14:04 | XcitingEUR3D | 10077552 | 362d6b9df269 | | EUR | 26.36 | | Success |
| 7/19/2022 14:04 | XcitingEUR3D | 10077551 | 362d6b9d852 | | EUR | 528.95 | | Success |
| 7/19/2022 14:03 | XcitingEUR3D | 10077546 | 362d6b9b515 | | EUR | 102.7 | | Success |
| 7/19/2022 14:02 | XcitingEUR3D | 10077541 | 362d6b965d9 | | EUR | 13.61 | | Success |
| 7/19/2022 14:02 | XcitingEUR3D | 10077540 | 362d6b963af7 | | EUR | 10.99 | | Success |
| 7/19/2022 13:59 | XcitingEUR3D | 10077533 | 362d6b8d64d | | EUR | 43.93 | | Success |
| 7/19/2022 13:59 | XcitingEUR3D | 10077529 | 362d6b8d0d8 | | EUR | 20.41 | | Success |
| 7/19/2022 13:59 | XcitingEUR3D | 10077528 | 362d6b8b5a7 | | EUR | 109.82 | | Success |
| 7/19/2022 13:59 | XcitingEUR3D | 10077526 | 362d6b8b2b6 | | EUR | 29.7 | | Success |
| 7/19/2022 13:59 | XcitingEUR3D | 10077522 | 362d6b8a4a0 | | EUR | 50.99 | | Success |
| 7/19/2022 13:58 | XcitingEUR3D | 10077514 | 362d6b87932 | | EUR | 30.75 | | Success |
| 7/19/2022 13:57 | XcitingEUR3D | 10077512 | 362d6b842d3 | | EUR | 24.63 | | Success |
| 7/19/2022 13:57 | XcitingEUR3D | 10077510 | 362d6b831ca | | EUR | 26.12 | | Success |
| 7/19/2022 13:56 | XcitingEUR3D | 10077506 | 362d6b81e68 | | EUR | 34.01 | | Success |
| 7/19/2022 13:56 | XcitingEUR3D | 10077505 | 362d6b80479 | | EUR | 10.99 | | Success |
| 7/19/2022 13:55 | XcitingEUR3D | 10077501 | 362d6b7c077 | | EUR | 20.41 | | Success |
| 7/19/2022 13:55 | XcitingEUR3D | 10077499 | 362d6b7b702 | | EUR | 34.01 | | Success |
| 7/19/2022 13:54 | XcitingEUR3D | 10077498 | 362d6b798c6 | | EUR | 34.01 | | Success |
| 7/19/2022 13:54 | XcitingEUR3D | 10077497 | 362d6b79719 | | EUR | 13.18 | | Success |
| 7/19/2022 13:53 | XcitingEUR3D | 10077492 | 362d6b77422 | | EUR | 51.35 | | Success |
| 7/19/2022 13:53 | XcitingEUR3D | 10077491 | 362d6b75a10 | | EUR | 23.07 | | Success |
| 7/19/2022 13:53 | XcitingEUR3D | 10077490 | 362d6b75081 | | EUR | 30.75 | | Success |
| 7/19/2022 13:53 | XcitingEUR3D | 10077485 | 362d6b73e78 | | EUR | 20.41 | | Success |
| 7/19/2022 13:52 | XcitingEUR3D | 10077484 | 362d6b71d42 | | EUR | 524.1 | | Success |
| 7/19/2022 13:52 | XcitingEUR3D | 10077483 | 362d6b72c10 | | EUR | 25.63 | | Success |
| 7/19/2022 13:52 | XcitingEUR3D | 10077478 | 362d6b70e5a | | EUR | 34.01 | | Success |
| 7/19/2022 13:51 | XcitingEUR3D | 10077477 | 362d6b6f213c | | EUR | 70.37 | | Success |
| 7/19/2022 13:51 | XcitingEUR3D | 10077475 | 362d6b6df1af | | EUR | 13.61 | | Success |
| 7/19/2022 13:48 | XcitingEUR3D | 10077460 | 362d6b641bd | | EUR | 13.62 | | Success |
| 7/19/2022 13:48 | XcitingEUR3D | 10077458 | 362d6b625e7 | | EUR | 25.68 | | Success |
| 7/19/2022 13:48 | XcitingEUR3D | 10077454 | 362d6b62b49 | | EUR | 25.68 | | Success |
| 7/19/2022 13:47 | XcitingEUR3D | 10077452 | 362d6b60834 | | EUR | 20.42 | | Success |
| 7/19/2022 13:47 | XcitingEUR3D | 10077450 | 362d6b6011c | | EUR | 34.03 | | Success |
| 7/19/2022 13:47 | XcitingEUR3D | 10077448 | 362d6b60b2d | | EUR | 25.68 | | Success |
| 7/19/2022 13:47 | XcitingEUR3D | 10077447 | 362d6b5f2448 | | EUR | 34.03 | | Success |
| 7/19/2022 13:46 | XcitingEUR3D | 10077444 | 362d6b5ca671 | | EUR | 22.8 | | Success |
| 7/19/2022 13:46 | XcitingEUR3D | 10077437 | 362d6b5a7f2e | | EUR | 20.42 | | Success |
| 7/19/2022 13:45 | XcitingEUR3D | 10077433 | 362d6b56960 | | EUR | 20.42 | | Success |
| 7/19/2022 13:44 | XcitingEUR3D | 10077431 | 362d6b52750 | | EUR | 102.7 | | Success |
| 7/19/2022 13:43 | XcitingEUR3D | 10077429 | 362d6b5145b | | EUR | 13.62 | | Success |
| 7/19/2022 13:44 | XcitingEUR3D | 10077428 | 362d6b529d1 | | EUR | 35.21 | | Success |
| 7/19/2022 13:43 | XcitingEUR3D | 10077423 | 362d6b4ed11 | | EUR | 21.13 | | Success |
| 7/19/2022 13:43 | XcitingEUR3D | 10077422 | 362d6b50116 | | EUR | 19.76 | | Success |
| 7/19/2022 13:42 | XcitingEUR3D | 10077420 | 362d6b4dbea | | EUR | 34.03 | | Success |
| 7/19/2022 13:42 | XcitingEUR3D | 10077414 | 362d6b4c073 | | EUR | 25.65 | | Success |
| 7/19/2022 13:42 | XcitingEUR3D | 10077413 | 362d6b4d433 | | EUR | 52.27 | | Success |
| 7/19/2022 13:41 | XcitingEUR3D | 10077409 | 362d6b47f8b4 | | EUR | 105.63 | | Success |
| 7/19/2022 13:41 | XcitingEUR3D | 10077406 | 362d6b48d92 | | EUR | 10.98 | | Success |
| 7/19/2022 13:40 | XcitingEUR3D | 10077402 | 362d6b4652b | | EUR | 31.93 | | Success |
| 7/19/2022 13:40 | XcitingEUR3D | 10077401 | 362d6b45be0 | | EUR | 14.09 | | Success |
| 7/19/2022 13:40 | XcitingEUR3D | 10077399 | 362d6b44151 | | EUR | 34.03 | | Success |
| 7/19/2022 13:40 | XcitingEUR3D | 10077398 | 362d6b4548c | | EUR | 20.42 | | Success |
| 7/19/2022 13:40 | XcitingEUR3D | 10077396 | 362d6b44063 | | EUR | 13.18 | | Success |
| 7/19/2022 13:39 | XcitingEUR3D | 10077389 | 362d6b406bd | | EUR | 34.03 | | Success |
| 7/19/2022 13:39 | XcitingEUR3D | 10077386 | 362d6b41703 | | EUR | 21.96 | | Success |
| 7/19/2022 13:39 | XcitingEUR3D | 10077385 | 362d6b41310 | | EUR | 12.08 | | Success |
| 7/19/2022 13:37 | XcitingEUR3D | 10077383 | 362d6b3b473 | | EUR | 10.47 | | Success |
| 7/19/2022 13:38 | XcitingEUR3D | 10077382 | 362d6b3ca0e | | EUR | 13.62 | | Success |
| 7/19/2022 13:37 | XcitingEUR3D | 10077381 | 362d6b3a9a2 | | EUR | 13.18 | | Success |
| 7/19/2022 13:37 | XcitingEUR3D | 10077379 | 362d6b3869f4 | | EUR | 14.09 | | Success |
| 7/19/2022 13:37 | XcitingEUR3D | 10077378 | 362d6b38272 | | EUR | 102.7 | | Success |
| 7/19/2022 13:37 | XcitingEUR3D | 10077375 | 362d6b3815e | | EUR | 12.52 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2022 13:36 | XcitingEUR3D | 10077373 | 362d6b37abbl | [redacted] | EUR | 15.37 | [redacted] | Success |
| 7/19/2022 13:36 | XcitingEUR3D | 10077370 | 362d6b369c79 | [redacted] | EUR | 30.81 | [redacted] | Success |
| 7/19/2022 13:36 | XcitingEUR3D | 10077369 | 362d6b3678al | [redacted] | EUR | 34.07 | [redacted] | Success |
| 7/19/2022 13:36 | XcitingEUR3D | 10077368 | 362d6b3480a( | [redacted] | EUR | 36.59 | [redacted] | Success |
| 7/19/2022 13:36 | XcitingEUR3D | 10077366 | 362d6b35712( | [redacted] | EUR | 13.62 | [redacted] | Success |
| 7/19/2022 13:34 | XcitingEUR3D | 10077360 | 362d6b30083 | [redacted] | EUR | 21.13 | [redacted] | Success |
| 7/19/2022 13:35 | XcitingEUR3D | 10077359 | 362d6b31620( | [redacted] | EUR | 27.23 | [redacted] | Success |
| 7/19/2022 13:35 | XcitingEUR3D | 10077358 | 362d6b30f4cb | [redacted] | EUR | 38.13 | [redacted] | Success |
| 7/19/2022 13:34 | XcitingEUR3D | 10077356 | 362d6b2fe4f6 | [redacted] | EUR | 23.83 | [redacted] | Success |
| 7/19/2022 13:34 | XcitingEUR3D | 10077353 | 362d6b2cbea | [redacted] | EUR | 26.54 | [redacted] | Success |
| 7/19/2022 13:34 | XcitingEUR3D | 10077352 | 362d6b2dedc( | [redacted] | EUR | 762.43 | [redacted] | Success |
| 7/19/2022 13:33 | XcitingEUR3D | 10077349 | 362d6b2a8bd | [redacted] | EUR | 63.56 | [redacted] | Success |
| 7/7/2022 14:49 | XcitingEUR3D | 10073431 | 362c6f27bef3 | [redacted] | EUR | 49.02 | [redacted] | Success |
| 7/7/2022 14:39 | XcitingEUR3D | 10073430 | 362c6f03724e | [redacted] | EUR | 98.04 | [redacted] | Success |
| 7/7/2022 14:16 | XcitingEUR3D | 10073429 | 362c6eaae53a | [redacted] | EUR | 14.69 | [redacted] | Success |
| 7/6/2022 21:53 | XcitingEUR3D | 10073393 | 362c604769ae | [redacted] | EUR | 20 | [redacted] | Success |
| 7/6/2022 19:47 | XcitingEUR3D | 10073390 | 362c5e6c17be | [redacted] | EUR | 50 | [redacted] | Success |
| 7/6/2022 18:44 | XcitingEUR3D | 10073387 | 362c5d80aeb8 | [redacted] | EUR | 25 | [redacted] | Success |
| 7/6/2022 18:25 | XcitingEUR3D | 10073382 | 362c5d3b4b78 | [redacted] | EUR | 25 | [redacted] | Success |
| 7/6/2022 17:52 | XcitingEUR3D | 10073377 | 362c5cbf512c | [redacted] | EUR | 35 | [redacted] | Success |
| 7/6/2022 15:28 | XcitingEUR3D | 10073359 | 362c5aa30278 | [redacted] | EUR | 30 | [redacted] | Success |
| 7/6/2022 15:16 | XcitingEUR3D | 10073357 | 362c5a73a16C | [redacted] | EUR | 20 | [redacted] | Success |
| 7/6/2022 11:09 | XcitingEUR3D | 10073332 | 362c56d5f5db | [redacted] | EUR | 50 | [redacted] | Success |
| 7/5/2022 22:46 | XcitingEUR3D | 10073297 | 362c4bf3555b | [redacted] | EUR | 100 | [redacted] | Success |
| 7/5/2022 20:39 | XcitingEUR3D | 10073290 | 362c4a16637f | [redacted] | EUR | 20 | [redacted] | Success |
| 7/5/2022 19:15 | XcitingEUR3D | 10073288 | 362c48de27ec | [redacted] | EUR | 40 | [redacted] | Success |
| 7/5/2022 18:36 | XcitingEUR3D | 10073283 | 362c4849c856 | [redacted] | EUR | 100 | [redacted] | Success |
| 7/5/2022 16:50 | XcitingEUR3D | 10073277 | 362c46bdd6b9 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/5/2022 16:24 | XcitingEUR3D | 10073275 | 362c465d5f29 | [redacted] | EUR | 20 | [redacted] | Success |
| 7/5/2022 16:14 | XcitingEUR3D | 10073274 | 362c46358a7f | [redacted] | EUR | 30 | [redacted] | Success |
| 7/5/2022 15:48 | XcitingEUR3D | 10073272 | 362c45d4e19f | [redacted] | EUR | 20 | [redacted] | Success |
| 7/5/2022 15:19 | XcitingEUR3D | 10073268 | 362c4566ac97 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/5/2022 14:43 | XcitingEUR3D | 10073262 | 362c44e18995 | [redacted] | EUR | 20 | [redacted] | Success |
| 7/5/2022 12:13 | XcitingEUR3D | 10073242 | 362c42af7886 | [redacted] | EUR | 30 | [redacted] | Success |
| 7/5/2022 2:39 | XcitingEUR3D | 10073171 | 362c3a45ed5c | [redacted] | EUR | 20 | [redacted] | Success |
| 7/4/2022 21:48 | XcitingEUR3D | 10073153 | 362c36011ca9 | [redacted] | EUR | 25 | [redacted] | Success |
| 7/4/2022 21:28 | XcitingEUR3D | 10073150 | 362c35b8fb3e | [redacted] | EUR | 50 | [redacted] | Success |
| 7/4/2022 20:53 | XcitingEUR3D | 10073146 | 362c3535987( | [redacted] | EUR | 40 | [redacted] | Success |
| 7/4/2022 20:08 | XcitingEUR3D | 10073143 | 362c348c2aa3 | [redacted] | EUR | 100 | [redacted] | Success |
| 7/4/2022 16:21 | XcitingEUR3D | 10073084 | 362c313948df | [redacted] | EUR | 50 | [redacted] | Success |
| 7/4/2022 13:05 | XcitingEUR3D | 10073058 | 362c2e5a8c12 | [redacted] | EUR | 22 | [redacted] | Success |
| 7/3/2022 19:35 | XcitingEUR3D | 10073002 | 362c1ef85b1d | [redacted] | EUR | 50 | [redacted] | Success |
| 7/3/2022 19:27 | XcitingEUR3D | 10073001 | 362c1eda6468 | [redacted] | EUR | 50 | [redacted] | Success |
| 7/3/2022 17:37 | XcitingEUR3D | 10072995 | 362c1d3e3712 | [redacted] | EUR | 100 | [redacted] | Success |
| 7/3/2022 14:07 | XcitingEUR3D | 10072975 | 362c1a2b426e | [redacted] | EUR | 100 | [redacted] | Success |
| 7/2/2022 23:29 | XcitingEUR3D | 10072925 | 362c0d4e91d3 | [redacted] | EUR | 20 | [redacted] | Success |
| 7/2/2022 20:28 | XcitingEUR3D | 10072919 | 362c0aa70d0a | [redacted] | EUR | 30 | [redacted] | Success |
| 7/2/2022 18:00 | XcitingEUR3D | 10072904 | 362c087a65bc | [redacted] | EUR | 30 | [redacted] | Success |
| 7/2/2022 17:06 | XcitingEUR3D | 10072899 | 362c07b32694 | [redacted] | EUR | 40 | [redacted] | Success |
| 7/2/2022 17:02 | XcitingEUR3D | 10072898 | 362c07a0e884 | [redacted] | EUR | 20 | [redacted] | Success |
| 7/2/2022 16:25 | XcitingEUR3D | 10072891 | 362c0718a565 | [redacted] | EUR | 20 | [redacted] | Success |
| 7/2/2022 14:13 | XcitingEUR3D | 10072856 | 362c05291a23 | [redacted] | EUR | 30 | [redacted] | Success |
| 7/2/2022 0:15 | XcitingEUR3D | 10072773 | 362bf8e179cb | [redacted] | EUR | 50 | [redacted] | Success |
| 7/1/2022 20:02 | XcitingEUR3D | 10072745 | 362bf52dca90 | [redacted] | EUR | 30 | [redacted] | Success |
| 7/1/2022 19:16 | XcitingEUR3D | 10072740 | 362bf4801f3f( | [redacted] | EUR | 30 | [redacted] | Success |
| 7/1/2022 18:49 | XcitingEUR3D | 10072722 | 362bf419ee6f | [redacted] | EUR | 160 | [redacted] | Success |
| 7/1/2022 15:09 | XcitingEUR3D | 10072698 | 362bf0e3977b | [redacted] | EUR | 50 | [redacted] | Success |
| 7/1/2022 10:48 | XcitingEUR3D | 10072667 | 362bed113c05 | [redacted] | EUR | 14 | [redacted] | Success |
| 7/1/2022 9:40 | XcitingEUR3D | 10072663 | 362bec110c59 | [redacted] | EUR | 40 | [redacted] | Success |
| 7/1/2022 7:17 | XcitingEUR3D | 10072646 | 362be9f7940f | [redacted] | EUR | 21 | [redacted] | Success |
| 7/1/2022 5:23 | XcitingEUR3D | 10072626 | 362be84df9f0 | [redacted] | EUR | 20 | [redacted] | Success |
| 6/30/2022 23:24 | XcitingEUR3D | 10072602 | 362be30c720f | [redacted] | EUR | 20 | [redacted] | Success |
| 6/30/2022 22:12 | XcitingEUR3D | 10072589 | 362be1fc2055 | [redacted] | EUR | 30 | [redacted] | Success |
| 6/30/2022 21:17 | XcitingEUR3D | 10072581 | 362be12e07d | [redacted] | EUR | 50 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/30/2022 19:14 | XcitingEUR3D | 10072562 | 362bdf61414S | [redacted] | EUR | 30 | [redacted] | Success |
| 6/30/2022 16:41 | XcitingEUR3D | 10072529 | 362bdd256bca | [redacted] | EUR | 25 | [redacted] | Success |
| 6/30/2022 15:24 | XcitingEUR3D | 10072511 | 362bdc040f1d | [redacted] | EUR | 250 | [redacted] | Success |
| 6/30/2022 14:13 | XcitingEUR3D | 10072505 | 362bdaf7dc83 | [redacted] | EUR | 20 | [redacted] | Success |
| 6/30/2022 12:52 | XcitingEUR3D | 10072498 | 362bd9c882b8 | [redacted] | EUR | 70 | [redacted] | Success |
| 6/30/2022 11:50 | XcitingEUR3D | 10072492 | 362bd8dfe8bc | [redacted] | EUR | 30 | [redacted] | Success |
| 6/30/2022 10:36 | XcitingEUR3D | 10072484 | 362bd7cafc4b | [redacted] | EUR | 50 | [redacted] | Success |

| Trx Date | Gateway | Transaction ID | PG Order ID | Partner | Currency | Amount | First Name | Last Name | Address | City | State | Postal Code | Country | Telephone | Email | Card First 6 Digits | Card Last 4 Digits | Card Expire | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2022 14:12 | XcitingUSD3D | 10140922 | 362f65fc2bddae | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 14:05 | XcitingUSD3D | 10140912 | 362f65e236dee4 | [redacted] | USD | 50 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 13:59 | XcitingUSD3D | 10140903 | 362f65cdec3855 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 13:57 | XcitingUSD3D | 10140893 | 362f65c31da666 | [redacted] | USD | 17.53 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 13:45 | XcitingUSD3D | 10140873 | 362f65982dd2f2 | [redacted] | USD | 205 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 13:35 | XcitingUSD3D | 10140844 | 362f6570b95b51 | [redacted] | USD | 150 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 13:32 | XcitingUSD3D | 10140826 | 362f6565e32f71 | [redacted] | USD | 24.86 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 13:31 | XcitingUSD3D | 10140822 | 362f6562fd8b0a | [redacted] | USD | 28.41 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 13:28 | XcitingUSD3D | 10140808 | 362f65575b3bb2 | [redacted] | USD | 31.97 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 13:21 | XcitingUSD3D | 10140789 | 362f653e0e4f84 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 13:07 | XcitingUSD3D | 10140760 | 362f6507ec6465 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 13:07 | XcitingUSD3D | 10140757 | 362f6509d7fa39 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 12:56 | XcitingUSD3D | 10140734 | 362f64e104e702 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 12:46 | XcitingUSD3D | 10140719 | 362f64ba72dbdc | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 12:44 | XcitingUSD3D | 10140712 | 362f64b438165c | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 12:44 | XcitingUSD3D | 10140711 | 362f64b1a4c2a2 | [redacted] | USD | 21.28 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 12:21 | XcitingUSD3D | 10140656 | 362f645e5d3076 | [redacted] | USD | 45 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 12:20 | XcitingUSD3D | 10140648 | 362f6457e226b5 | [redacted] | USD | 21.29 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 12:13 | XcitingUSD3D | 10140637 | 362f643eb31180 | [redacted] | USD | 100 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 12:05 | XcitingUSD3D | 10140629 | 362f6420ea57a1 | [redacted] | USD | 45 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 11:45 | XcitingUSD3D | 10140574 | 362f63d5810876 | [redacted] | USD | 100 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 11:43 | XcitingUSD3D | 10140571 | 362f63cf970b6a | [redacted] | USD | 50 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 11:44 | XcitingUSD3D | 10140569 | 362f63d11ea886 | [redacted] | USD | 12.89 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 11:32 | XcitingUSD3D | 10140552 | 362f63a3e5d2e6 | [redacted] | USD | 50 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 11:26 | XcitingUSD3D | 10140535 | 362f638d139b0e | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 11:09 | XcitingUSD3D | 10140495 | 362f634e21b62c | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 11:09 | XcitingUSD3D | 10140492 | 362f634e063e46 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:56 | XcitingUSD3D | 10140454 | 362f631c78b5d1 | [redacted] | USD | 70.9 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:52 | XcitingUSD3D | 10140444 | 362f630eee06b6 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:44 | XcitingUSD3D | 10140425 | 362f62f158fd03 | [redacted] | USD | 100 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:43 | XcitingUSD3D | 10140423 | 362f62ebc9aa71 | [redacted] | USD | 40.42 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:38 | XcitingUSD3D | 10140419 | 362f62db22be50 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:37 | XcitingUSD3D | 10140418 | 362f62d6943d75 | [redacted] | USD | 21.28 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:36 | XcitingUSD3D | 10140415 | 362f62d203d76b | [redacted] | USD | 21.28 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:35 | XcitingUSD3D | 10140412 | 362f62d09e7e4b | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:33 | XcitingUSD3D | 10140410 | 362f62c9545ea7 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:28 | XcitingUSD3D | 10140394 | 362f62b5f8e736 | [redacted] | USD | 50 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:28 | XcitingUSD3D | 10140392 | 362f62b45cf97e | [redacted] | USD | 60 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:25 | XcitingUSD3D | 10140379 | 362f62a84eea5f | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:20 | XcitingUSD3D | 10140368 | 362f629899d90f | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:21 | XcitingUSD3D | 10140367 | 362f62993e15f5 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:08 | XcitingUSD3D | 10140338 | 362f626a88e16b | [redacted] | USD | 100 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 10:06 | XcitingUSD3D | 10140328 | 362f626199bbb1 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 9:59 | XcitingUSD3D | 10140296 | 362f624808ee32 | [redacted] | USD | 21.34 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 9:44 | XcitingUSD3D | 10140269 | 362f621110c7ec | [redacted] | USD | 71.11 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 9:44 | XcitingUSD3D | 10140266 | 362f620f412a3a | [redacted] | USD | 35 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 9:25 | XcitingUSD3D | 10140237 | 362f61c8e67ee2 | [redacted] | USD | 40 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 9:24 | XcitingUSD3D | 10140234 | 362f61c3b246dc | [redacted] | USD | 35 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 9:19 | XcitingUSD3D | 10140219 | 362f61b1fa76fb | [redacted] | USD | 21.33 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 9:16 | XcitingUSD3D | 10140214 | 362f61a7226425 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 9:11 | XcitingUSD3D | 10140206 | 362f6193e3cda5 | [redacted] | USD | 28.45 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 9:10 | XcitingUSD3D | 10140205 | 362f618f3d1f35 | [redacted] | USD | 40 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 9:08 | XcitingUSD3D | 10140203 | 362f61897b63c4 | [redacted] | USD | 21.34 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 8:55 | XcitingUSD3D | 10140184 | 362f61587ebcc0 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 8:54 | XcitingUSD3D | 10140182 | 362f6155b6f738 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 8:53 | XcitingUSD3D | 10140178 | 362f614f08894d | [redacted] | USD | 28.48 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 8:52 | XcitingUSD3D | 10140174 | 362f614e2e2765 | [redacted] | USD | 92.55 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 8:33 | XcitingUSD3D | 10140149 | 362f610609da83 | [redacted] | USD | 50 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 8:26 | XcitingUSD3D | 10140137 | 362f60eb17d7cb | [redacted] | USD | 50 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 8:20 | XcitingUSD3D | 10140129 | 362f60d3feeb01 | [redacted] | USD | 50 | [redacted] | | | | | | | | | | | | Success |
| 8/12/2022 8:20 | XcitingUSD3D | 10140127 | 362f60d3f92344 | [redacted] | USD | 30 | [redacted] | | | | | | | | | | | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2022 8:16 | XcitingUSD3D | 10140124 | 362f60c71d5abe | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 8:10 | XcitingUSD3D | 10140111 | 362f60b133c1cb | [redacted] | USD | 28.5 | [redacted] | Success |
| 8/12/2022 8:06 | XcitingUSD3D | 10140103 | 362f60a1ef35bf | [redacted] | USD | 21.37 | [redacted] | Success |
| 8/12/2022 8:06 | XcitingUSD3D | 10140099 | 362f609ecf41c4 | [redacted] | USD | 10.65 | [redacted] | Success |
| 8/12/2022 8:02 | XcitingUSD3D | 10140094 | 362f60902a8f8b | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 7:59 | XcitingUSD3D | 10140090 | 362f6084dd93et | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 7:52 | XcitingUSD3D | 10140080 | 362f606c41054a | [redacted] | USD | 32 | [redacted] | Success |
| 8/12/2022 7:51 | XcitingUSD3D | 10140076 | 362f6067dd4cde | [redacted] | USD | 35.59 | [redacted] | Success |
| 8/12/2022 7:47 | XcitingUSD3D | 10140067 | 362f605ae1e586 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 7:34 | XcitingUSD3D | 10140039 | 362f60268c1f4f | [redacted] | USD | 100 | [redacted] | Success |
| 8/12/2022 7:32 | XcitingUSD3D | 10140038 | 362f60217f24c8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 7:30 | XcitingUSD3D | 10140036 | 362f6018a2b03a | [redacted] | USD | 100 | [redacted] | Success |
| 8/12/2022 7:19 | XcitingUSD3D | 10140021 | 362f5fef5c2b96 | [redacted] | USD | 100 | [redacted] | Success |
| 8/12/2022 7:19 | XcitingUSD3D | 10140020 | 362f5ff172ee9a | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 7:09 | XcitingUSD3D | 10139998 | 362f5fc96414f5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 7:07 | XcitingUSD3D | 10139992 | 362f5fc4bcddc0 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 7:06 | XcitingUSD3D | 10139989 | 362f5fc09cd137 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 7:01 | XcitingUSD3D | 10139977 | 362f5fab0c2926 | [redacted] | USD | 21.36 | [redacted] | Success |
| 8/12/2022 7:01 | XcitingUSD3D | 10139976 | 362f5fabecec5f | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 6:55 | XcitingUSD3D | 10139963 | 362f5f96f760a9 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 6:52 | XcitingUSD3D | 10139959 | 362f5f8aba3a45 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 6:50 | XcitingUSD3D | 10139954 | 362f5f838c2a2c | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 6:50 | XcitingUSD3D | 10139952 | 362f5f81c17a8d | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 6:49 | XcitingUSD3D | 10139951 | 362f5f7f30ecf2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 6:39 | XcitingUSD3D | 10139937 | 362f5f5a492796 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 6:40 | XcitingUSD3D | 10139936 | 362f5f5cb86811 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 6:36 | XcitingUSD3D | 10139932 | 362f5f4fb341a5 | [redacted] | USD | 250 | [redacted] | Success |
| 8/12/2022 6:36 | XcitingUSD3D | 10139930 | 362f5f4ea902e2 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 6:31 | XcitingUSD3D | 10139922 | 362f5f3ac5aa64 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 6:29 | XcitingUSD3D | 10139918 | 362f5f34c67b44 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 6:27 | XcitingUSD3D | 10139913 | 362f5f2c5b1fd6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 6:24 | XcitingUSD3D | 10139909 | 362f5f23a7c79f | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 6:20 | XcitingUSD3D | 10139899 | 362f5f14ba13c3 | [redacted] | USD | 28.47 | [redacted] | Success |
| 8/12/2022 6:10 | XcitingUSD3D | 10139882 | 362f5eef2c45f1 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 5:59 | XcitingUSD3D | 10139867 | 362f5ec5acf36e | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 5:51 | XcitingUSD3D | 10139852 | 362f5ea73cd134 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 5:50 | XcitingUSD3D | 10139849 | 362f5ea1a2f270 | [redacted] | USD | 40 | [redacted] | Success |
| 8/12/2022 5:47 | XcitingUSD3D | 10139841 | 362f5e96d24751 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 5:37 | XcitingUSD3D | 10139825 | 362f5e72c85daa | [redacted] | USD | 35.62 | [redacted] | Success |
| 8/12/2022 5:38 | XcitingUSD3D | 10139824 | 362f5e745124f5 | [redacted] | USD | 100 | [redacted] | Success |
| 8/12/2022 5:33 | XcitingUSD3D | 10139818 | 362f5e6251e57t | [redacted] | USD | 71.22 | [redacted] | Success |
| 8/12/2022 5:33 | XcitingUSD3D | 10139815 | 362f5e61d6cfe3 | [redacted] | USD | 250 | [redacted] | Success |
| 8/12/2022 5:30 | XcitingUSD3D | 10139806 | 362f5e57adbd2c | [redacted] | USD | 250 | [redacted] | Success |
| 8/12/2022 5:27 | XcitingUSD3D | 10139802 | 362f5e4c84fcda | [redacted] | USD | 250 | [redacted] | Success |
| 8/12/2022 5:26 | XcitingUSD3D | 10139797 | 362f5e4978c6b5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 5:14 | XcitingUSD3D | 10139777 | 362f5e1cab20a4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 5:14 | XcitingUSD3D | 10139772 | 362f5e1bd1f798 | [redacted] | USD | 21.35 | [redacted] | Success |
| 8/12/2022 5:11 | XcitingUSD3D | 10139768 | 362f5e119ecf2a | [redacted] | USD | 40 | [redacted] | Success |
| 8/12/2022 5:10 | XcitingUSD3D | 10139763 | 362f5e0c90643c | [redacted] | USD | 40 | [redacted] | Success |
| 8/12/2022 5:04 | XcitingUSD3D | 10139757 | 362f5df4a4c582 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 4:55 | XcitingUSD3D | 10139747 | 362f5dd3c14c5e | [redacted] | USD | 21.35 | [redacted] | Success |
| 8/12/2022 4:55 | XcitingUSD3D | 10139745 | 362f5dd37d5cc2 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 4:54 | XcitingUSD3D | 10139744 | 362f5dd0dcf84e | [redacted] | USD | 21.35 | [redacted] | Success |
| 8/12/2022 4:50 | XcitingUSD3D | 10139737 | 362f5dc31e45c5 | [redacted] | USD | 45 | [redacted] | Success |
| 8/12/2022 4:50 | XcitingUSD3D | 10139736 | 362f5dc036e2e3 | [redacted] | USD | 200 | [redacted] | Success |
| 8/12/2022 4:49 | XcitingUSD3D | 10139735 | 362f5dbe9c7343 | [redacted] | USD | 53.37 | [redacted] | Success |
| 8/12/2022 4:48 | XcitingUSD3D | 10139733 | 362f5db8f4dfb5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 4:47 | XcitingUSD3D | 10139732 | 362f5db6061e98 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 4:41 | XcitingUSD3D | 10139723 | 362f5d9e0d9111 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 4:35 | XcitingUSD3D | 10139709 | 362f5d891ad438 | [redacted] | USD | 100 | [redacted] | Success |
| 8/12/2022 4:34 | XcitingUSD3D | 10139706 | 362f5d8419540c | [redacted] | USD | 30.5 | [redacted] | Success |
| 8/12/2022 4:29 | XcitingUSD3D | 10139703 | 362f5d7154d4a1 | [redacted] | USD | 35 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2022 4:16 | XcitingUSD3D | 10139694 | 362f5d4309700c | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 4:08 | XcitingUSD3D | 10139678 | 362f5d2235863( | [redacted] | USD | 106.71 | [redacted] | Success |
| 8/12/2022 3:57 | XcitingUSD3D | 10139668 | 362f5cf9aed7e4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 3:55 | XcitingUSD3D | 10139664 | 362f5cf3233b40 | [redacted] | USD | 35 | [redacted] | Success |
| 8/12/2022 3:56 | XcitingUSD3D | 10139663 | 362f5cf59b101a | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 3:50 | XcitingUSD3D | 10139656 | 362f5cded7f33a | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 3:49 | XcitingUSD3D | 10139655 | 362f5cdbdc9d65 | [redacted] | USD | 200 | [redacted] | Success |
| 8/12/2022 3:47 | XcitingUSD3D | 10139652 | 362f5cd554062C | [redacted] | USD | 250 | [redacted] | Success |
| 8/12/2022 3:37 | XcitingUSD3D | 10139640 | 362f5cb021f19b | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 3:33 | XcitingUSD3D | 10139631 | 362f5ca00813ff | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 3:26 | XcitingUSD3D | 10139619 | 362f5c86534312 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 3:24 | XcitingUSD3D | 10139612 | 362f5c7e2d54d2 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 3:19 | XcitingUSD3D | 10139604 | 362f5c6bfae42f | [redacted] | USD | 35 | [redacted] | Success |
| 8/12/2022 3:14 | XcitingUSD3D | 10139599 | 362f5c597bfe86 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 3:10 | XcitingUSD3D | 10139598 | 362f5c4a52d1fe | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 3:09 | XcitingUSD3D | 10139597 | 362f5c484d7c15 | [redacted] | USD | 35.5 | [redacted] | Success |
| 8/12/2022 3:08 | XcitingUSD3D | 10139594 | 362f5c44b9630f | [redacted] | USD | 35 | [redacted] | Success |
| 8/12/2022 3:06 | XcitingUSD3D | 10139592 | 362f5c3c16a0b4 | [redacted] | USD | 24.85 | [redacted] | Success |
| 8/12/2022 3:03 | XcitingUSD3D | 10139586 | 362f5c30f49677 | [redacted] | USD | 63.92 | [redacted] | Success |
| 8/12/2022 3:01 | XcitingUSD3D | 10139581 | 362f5c28bc3bd6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 3:02 | XcitingUSD3D | 10139580 | 362f5c2b15b9e6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 2:56 | XcitingUSD3D | 10139575 | 362f5c14babce7 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 2:56 | XcitingUSD3D | 10139574 | 362f5c14459d59 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 2:52 | XcitingUSD3D | 10139568 | 362f5c05c18df4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 2:44 | XcitingUSD3D | 10139558 | 362f5be7ebac86 | [redacted] | USD | 35 | [redacted] | Success |
| 8/12/2022 2:36 | XcitingUSD3D | 10139547 | 362f5bcc1a1eee | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 2:34 | XcitingUSD3D | 10139541 | 362f5bc53b2f3a | [redacted] | USD | 60 | [redacted] | Success |
| 8/12/2022 2:32 | XcitingUSD3D | 10139538 | 362f5bbcbc825a | [redacted] | USD | 250 | [redacted] | Success |
| 8/12/2022 2:29 | XcitingUSD3D | 10139533 | 362f5bb2440bd8 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 2:24 | XcitingUSD3D | 10139526 | 362f5b9f7464f5 | [redacted] | USD | 39 | [redacted] | Success |
| 8/12/2022 2:06 | XcitingUSD3D | 10139503 | 362f5b5c3b2b1( | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 2:07 | XcitingUSD3D | 10139502 | 362f5b5dedbb81 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 2:03 | XcitingUSD3D | 10139496 | 362f5b4fb297a9 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 2:02 | XcitingUSD3D | 10139493 | 362f5b4a163246 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 2:01 | XcitingUSD3D | 10139488 | 362f5b4639887e | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 1:58 | XcitingUSD3D | 10139481 | 362f5b3bdcd5e4 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 1:55 | XcitingUSD3D | 10139478 | 362f5b32d1d91( | [redacted] | USD | 39 | [redacted] | Success |
| 8/12/2022 1:56 | XcitingUSD3D | 10139476 | 362f5b33ee4c6C | [redacted] | USD | 35.46 | [redacted] | Success |
| 8/12/2022 1:54 | XcitingUSD3D | 10139471 | 362f5b2d8aa91( | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 1:50 | XcitingUSD3D | 10139465 | 362f5b1d3ee7fd | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 1:49 | XcitingUSD3D | 10139464 | 362f5b1c0bdf98 | [redacted] | USD | 150 | [redacted] | Success |
| 8/12/2022 1:39 | XcitingUSD3D | 10139445 | 362f5af5a7d821 | [redacted] | USD | 175.23 | [redacted] | Success |
| 8/12/2022 1:36 | XcitingUSD3D | 10139442 | 362f5ae8c5320a | [redacted] | USD | 100 | [redacted] | Success |
| 8/12/2022 1:35 | XcitingUSD3D | 10139440 | 362f5ae6564e5c | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 1:32 | XcitingUSD3D | 10139432 | 362f5adc14b2fc | [redacted] | USD | 35.48 | [redacted] | Success |
| 8/12/2022 1:31 | XcitingUSD3D | 10139430 | 362f5ad79c1cce | [redacted] | USD | 35 | [redacted] | Success |
| 8/12/2022 1:26 | XcitingUSD3D | 10139418 | 362f5ac5126331 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 1:25 | XcitingUSD3D | 10139417 | 362f5ac1207597 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 1:25 | XcitingUSD3D | 10139416 | 362f5ac25b53f6 | [redacted] | USD | 21.29 | [redacted] | Success |
| 8/12/2022 1:24 | XcitingUSD3D | 10139413 | 362f5abcd3fcb1 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 1:22 | XcitingUSD3D | 10139406 | 362f5ab38824ba | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 1:20 | XcitingUSD3D | 10139404 | 362f5aaee2192c | [redacted] | USD | 60 | [redacted] | Success |
| 8/12/2022 1:18 | XcitingUSD3D | 10139402 | 362f5aa5600b78 | [redacted] | USD | 35 | [redacted] | Success |
| 8/12/2022 1:17 | XcitingUSD3D | 10139400 | 362f5aa36d8c62 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 1:17 | XcitingUSD3D | 10139398 | 362f5aa1a51b74 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 1:14 | XcitingUSD3D | 10139395 | 362f5a96621d84 | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 1:09 | XcitingUSD3D | 10139390 | 362f5a856e574c | [redacted] | USD | 89 | [redacted] | Success |
| 8/12/2022 1:05 | XcitingUSD3D | 10139383 | 362f5a76ebca94 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 1:00 | XcitingUSD3D | 10139377 | 362f5a63a3dfb3 | [redacted] | USD | 36 | [redacted] | Success |
| 8/12/2022 0:52 | XcitingUSD3D | 10139366 | 362f5a44251fcd | [redacted] | USD | 50 | [redacted] | Success |
| 8/12/2022 0:38 | XcitingUSD3D | 10139341 | 362f5a0edcfc3c | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 0:31 | XcitingUSD3D | 10139337 | 362f59f7026ee4 | [redacted] | USD | 40 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/12/2022 0:31 | XcitingUSD3D | 10139336 | 362f59f5a03a00 | [redacted] | USD | 40 | [redacted] | Success |
| 8/12/2022 0:27 | XcitingUSD3D | 10139331 | 362f59e7e8f64e | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 0:23 | XcitingUSD3D | 10139327 | 362f59d77881f1 | [redacted] | USD | 100 | [redacted] | Success |
| 8/12/2022 0:19 | XcitingUSD3D | 10139316 | 362f59c74cff71 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 0:16 | XcitingUSD3D | 10139313 | 362f59be8d6c47 | [redacted] | USD | 197 | [redacted] | Success |
| 8/12/2022 0:13 | XcitingUSD3D | 10139306 | 362f59b1f712d6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 0:13 | XcitingUSD3D | 10139305 | 362f59b4107f41 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 0:12 | XcitingUSD3D | 10139303 | 362f59af10edfa | [redacted] | USD | 40 | [redacted] | Success |
| 8/12/2022 0:04 | XcitingUSD3D | 10139293 | 362f5991b74871 | [redacted] | USD | 21.31 | [redacted] | Success |
| 8/12/2022 0:03 | XcitingUSD3D | 10139291 | 362f598d5b6374 | [redacted] | USD | 30 | [redacted] | Success |
| 8/12/2022 0:00 | XcitingUSD3D | 10139287 | 362f5980f2ac3c | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 23:57 | XcitingUSD3D | 10139278 | 362f597648ed7a | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 23:54 | XcitingUSD3D | 10139270 | 362f59699cfd9c | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 23:50 | XcitingUSD3D | 10139262 | 362f595c93ec12 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 23:49 | XcitingUSD3D | 10139260 | 362f595a02a5f7 | [redacted] | USD | 21.29 | [redacted] | Success |
| 8/11/2022 23:46 | XcitingUSD3D | 10139257 | 362f594ef19d28 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 23:43 | XcitingUSD3D | 10139247 | 362f5940ad385f | [redacted] | USD | 71.02 | [redacted] | Success |
| 8/11/2022 23:35 | XcitingUSD3D | 10139234 | 362f5924760dfe | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 23:32 | XcitingUSD3D | 10139231 | 362f591a8e727f | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 23:33 | XcitingUSD3D | 10139230 | 362f591c9eedce | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 23:33 | XcitingUSD3D | 10139227 | 362f591bc61edf | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 23:29 | XcitingUSD3D | 10139220 | 362f590f1a3173 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 23:27 | XcitingUSD3D | 10139215 | 362f59076b6e1b | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 23:26 | XcitingUSD3D | 10139211 | 362f590124f537 | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 23:24 | XcitingUSD3D | 10139210 | 362f58fca51689 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 23:25 | XcitingUSD3D | 10139209 | 362f58fdf3b7f3 | [redacted] | USD | 41.44 | [redacted] | Success |
| 8/11/2022 23:22 | XcitingUSD3D | 10139205 | 362f58f471e70c | [redacted] | USD | 35.48 | [redacted] | Success |
| 8/11/2022 23:21 | XcitingUSD3D | 10139203 | 362f58f008525b | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 23:20 | XcitingUSD3D | 10139201 | 362f58ec281dc7 | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 23:18 | XcitingUSD3D | 10139197 | 362f58e3d7c2f1 | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 23:15 | XcitingUSD3D | 10139193 | 362f58da70003b | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 23:13 | XcitingUSD3D | 10139187 | 362f58d22afd55 | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 23:13 | XcitingUSD3D | 10139185 | 362f58cfc30f0e | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 23:06 | XcitingUSD3D | 10139172 | 362f58b679613c | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 22:52 | XcitingUSD3D | 10139142 | 362f5883e858e2 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 22:48 | XcitingUSD3D | 10139137 | 362f5874cd9904 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 22:48 | XcitingUSD3D | 10139134 | 362f5872d7cd62 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 22:46 | XcitingUSD3D | 10139133 | 362f586d7dd290 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 22:47 | XcitingUSD3D | 10139132 | 362f586f7d7e38 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 22:46 | XcitingUSD3D | 10139131 | 362f586c1801b4 | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 22:42 | XcitingUSD3D | 10139127 | 362f585d7e2dcc | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 22:38 | XcitingUSD3D | 10139123 | 362f584f89c4f1 | [redacted] | USD | 31 | [redacted] | Success |
| 8/11/2022 22:35 | XcitingUSD3D | 10139116 | 362f58424ea4d5 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 22:31 | XcitingUSD3D | 10139103 | 362f58358a9229 | [redacted] | USD | 31 | [redacted] | Success |
| 8/11/2022 22:29 | XcitingUSD3D | 10139099 | 362f582adb00d6 | [redacted] | USD | 67 | [redacted] | Success |
| 8/11/2022 22:25 | XcitingUSD3D | 10139096 | 362f581c9bce79 | [redacted] | USD | 40 | [redacted] | Success |
| 8/11/2022 22:24 | XcitingUSD3D | 10139092 | 362f581a40aa6a | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 22:20 | XcitingUSD3D | 10139084 | 362f580c4431d4 | [redacted] | USD | 52 | [redacted] | Success |
| 8/11/2022 22:19 | XcitingUSD3D | 10139083 | 362f580625cdc2 | [redacted] | USD | 21.32 | [redacted] | Success |
| 8/11/2022 22:16 | XcitingUSD3D | 10139075 | 362f57fd312d44 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 22:06 | XcitingUSD3D | 10139061 | 362f57d6d41205 | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 22:05 | XcitingUSD3D | 10139060 | 362f57d24845f1 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 22:05 | XcitingUSD3D | 10139057 | 362f57d1485d2c | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 22:03 | XcitingUSD3D | 10139053 | 362f57cc2c2e48 | [redacted] | USD | 30.05 | [redacted] | Success |
| 8/11/2022 21:58 | XcitingUSD3D | 10139035 | 362f57b6c03640 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 21:55 | XcitingUSD3D | 10139033 | 362f57ab5992d3 | [redacted] | USD | 40.55 | [redacted] | Success |
| 8/11/2022 21:54 | XcitingUSD3D | 10139032 | 362f57aa7313f8 | [redacted] | USD | 150 | [redacted] | Success |
| 8/11/2022 21:53 | XcitingUSD3D | 10139030 | 362f57a433e9b1 | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 21:51 | XcitingUSD3D | 10139021 | 362f579c481f52 | [redacted] | USD | 62 | [redacted] | Success |
| 8/11/2022 21:49 | XcitingUSD3D | 10139017 | 362f57967b5b64 | [redacted] | USD | 35.52 | [redacted] | Success |
| 8/11/2022 21:48 | XcitingUSD3D | 10139016 | 362f57936590f2 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 21:46 | XcitingUSD3D | 10139011 | 362f578bc9f9b1 | [redacted] | USD | 40 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 21:43 | XcitingUSD3D | 10139008 | 362f5780fead95 | [redacted] | USD | 28.42 | [redacted] | Success |
| 8/11/2022 21:44 | XcitingUSD3D | 10139007 | 362f57833383d6 | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 21:34 | XcitingUSD3D | 10138987 | 362f575d582873 | [redacted] | USD | 25.25 | [redacted] | Success |
| 8/11/2022 21:30 | XcitingUSD3D | 10138981 | 362f574fed74be | [redacted] | USD | 90 | [redacted] | Success |
| 8/11/2022 21:18 | XcitingUSD3D | 10138969 | 362f5722c59582 | [redacted] | USD | 31 | [redacted] | Success |
| 8/11/2022 21:17 | XcitingUSD3D | 10138968 | 362f571e31a194 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 21:15 | XcitingUSD3D | 10138960 | 362f5715435aac | [redacted] | USD | 40 | [redacted] | Success |
| 8/11/2022 21:14 | XcitingUSD3D | 10138958 | 362f571474a2ef | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 21:13 | XcitingUSD3D | 10138956 | 362f5710968e0f | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 21:12 | XcitingUSD3D | 10138951 | 362f570b995c7b | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 21:12 | XcitingUSD3D | 10138950 | 362f570aad9105 | [redacted] | USD | 35.53 | [redacted] | Success |
| 8/11/2022 21:10 | XcitingUSD3D | 10138948 | 362f57057cf3aa | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 21:10 | XcitingUSD3D | 10138947 | 362f5702b54c1b | [redacted] | USD | 21.32 | [redacted] | Success |
| 8/11/2022 21:06 | XcitingUSD3D | 10138943 | 362f56f38615f0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 21:04 | XcitingUSD3D | 10138939 | 362f56ed13d38a | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 21:02 | XcitingUSD3D | 10138936 | 362f56e7864d77 | [redacted] | USD | 200 | [redacted] | Success |
| 8/11/2022 20:58 | XcitingUSD3D | 10138929 | 362f56d78cc387 | [redacted] | USD | 55 | [redacted] | Success |
| 8/11/2022 20:57 | XcitingUSD3D | 10138928 | 362f56d293f87c | [redacted] | USD | 35.54 | [redacted] | Success |
| 8/11/2022 20:56 | XcitingUSD3D | 10138925 | 362f56ce10f31a | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 20:52 | XcitingUSD3D | 10138914 | 362f56bfd8f730 | [redacted] | USD | 21.32 | [redacted] | Success |
| 8/11/2022 20:51 | XcitingUSD3D | 10138912 | 362f56bb8623b8 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 20:48 | XcitingUSD3D | 10138909 | 362f56b247b767 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 20:48 | XcitingUSD3D | 10138908 | 362f56b38a4da2 | [redacted] | USD | 68 | [redacted] | Success |
| 8/11/2022 20:39 | XcitingUSD3D | 10138894 | 362f568fce1d11 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 20:37 | XcitingUSD3D | 10138891 | 362f5688d39122 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 20:36 | XcitingUSD3D | 10138887 | 362f568409634c | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 20:34 | XcitingUSD3D | 10138885 | 362f567d88f515 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 20:33 | XcitingUSD3D | 10138884 | 362f567a88cfef | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 20:28 | XcitingUSD3D | 10138876 | 362f56654e733c | [redacted] | USD | 21.31 | [redacted] | Success |
| 8/11/2022 20:21 | XcitingUSD3D | 10138858 | 362f564ba7aff6 | [redacted] | USD | 21.31 | [redacted] | Success |
| 8/11/2022 20:20 | XcitingUSD3D | 10138857 | 362f5649f368f3 | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 20:21 | XcitingUSD3D | 10138856 | 362f564c5b4e38 | [redacted] | USD | 75 | [redacted] | Success |
| 8/11/2022 20:19 | XcitingUSD3D | 10138852 | 362f5643f86468 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 20:16 | XcitingUSD3D | 10138843 | 362f563b65a995 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 20:14 | XcitingUSD3D | 10138838 | 362f56324087a0 | [redacted] | USD | 35.51 | [redacted] | Success |
| 8/11/2022 20:08 | XcitingUSD3D | 10138828 | 362f561ace9b65 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 20:07 | XcitingUSD3D | 10138824 | 362f5618c32da4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 20:06 | XcitingUSD3D | 10138818 | 362f5612cd51f0 | [redacted] | USD | 150 | [redacted] | Success |
| 8/11/2022 19:58 | XcitingUSD3D | 10138807 | 362f55f69e934b | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 19:54 | XcitingUSD3D | 10138799 | 362f55e8c7c8a8 | [redacted] | USD | 35.49 | [redacted] | Success |
| 8/11/2022 19:47 | XcitingUSD3D | 10138789 | 362f55cbb4371e | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 19:45 | XcitingUSD3D | 10138785 | 362f55c6d96009 | [redacted] | USD | 42 | [redacted] | Success |
| 8/11/2022 19:45 | XcitingUSD3D | 10138784 | 362f55c41a00ba | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 19:36 | XcitingUSD3D | 10138769 | 362f55a59c1732 | [redacted] | USD | 72 | [redacted] | Success |
| 8/11/2022 19:35 | XcitingUSD3D | 10138767 | 362f55a158c710 | [redacted] | USD | 21.32 | [redacted] | Success |
| 8/11/2022 19:29 | XcitingUSD3D | 10138758 | 362f558ad0d731 | [redacted] | USD | 71.06 | [redacted] | Success |
| 8/11/2022 19:29 | XcitingUSD3D | 10138754 | 362f558ab9dea1 | [redacted] | USD | 21.32 | [redacted] | Success |
| 8/11/2022 19:27 | XcitingUSD3D | 10138751 | 362f5583788c74 | [redacted] | USD | 40 | [redacted] | Success |
| 8/11/2022 19:24 | XcitingUSD3D | 10138743 | 362f55782464b6 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 19:20 | XcitingUSD3D | 10138740 | 362f55679452a7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 19:17 | XcitingUSD3D | 10138734 | 362f555e28ae9c | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 19:12 | XcitingUSD3D | 10138729 | 362f554ae97a29 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 19:10 | XcitingUSD3D | 10138724 | 362f5541150b95 | [redacted] | USD | 45 | [redacted] | Success |
| 8/11/2022 19:07 | XcitingUSD3D | 10138719 | 362f55384720bf | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 19:05 | XcitingUSD3D | 10138715 | 362f553142e7f2 | [redacted] | USD | 24.87 | [redacted] | Success |
| 8/11/2022 19:02 | XcitingUSD3D | 10138710 | 362f5523395f2a | [redacted] | USD | 40.51 | [redacted] | Success |
| 8/11/2022 19:01 | XcitingUSD3D | 10138709 | 362f5520330f09 | [redacted] | USD | 21.32 | [redacted] | Success |
| 8/11/2022 18:47 | XcitingUSD3D | 10138682 | 362f54eb07aad9 | [redacted] | USD | 35.45 | [redacted] | Success |
| 8/11/2022 18:42 | XcitingUSD3D | 10138672 | 362f54d8db6441 | [redacted] | USD | 40 | [redacted] | Success |
| 8/11/2022 18:40 | XcitingUSD3D | 10138669 | 362f54d2a03e35 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 18:30 | XcitingUSD3D | 10138652 | 362f54ad2a4304 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 18:12 | XcitingUSD3D | 10138627 | 362f5468b175d3 | [redacted] | USD | 31.26 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 18:09 | XcitingUSD3D | 10138622 | 362f545d45efaf | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 18:00 | XcitingUSD3D | 10138601 | 362f543a216e83 | | USD | 100 | | Success |
| 8/11/2022 17:42 | XcitingUSD3D | 10138571 | 362f53f9e3772f | | USD | 30 | | Success |
| 8/11/2022 17:18 | XcitingUSD3D | 10138526 | 362f539f9d007c | | USD | 35 | | Success |
| 8/11/2022 17:18 | XcitingUSD3D | 10138524 | 362f539e9c439d | | USD | 35.6 | | Success |
| 8/11/2022 17:14 | XcitingUSD3D | 10138517 | 362f538e299e94 | | USD | 60 | | Success |
| 8/11/2022 17:13 | XcitingUSD3D | 10138516 | 362f538d3d1f9e | | USD | 40.55 | | Success |
| 8/11/2022 17:02 | XcitingUSD3D | 10138500 | 362f5360e8a117 | | USD | 40.55 | | Success |
| 8/11/2022 17:00 | XcitingUSD3D | 10138497 | 362f5359992895 | | USD | 60 | | Success |
| 8/11/2022 16:59 | XcitingUSD3D | 10138496 | 362f5356077375 | | USD | 30 | | Success |
| 8/11/2022 16:53 | XcitingUSD3D | 10138487 | 362f53414f4196 | | USD | 21.35 | | Success |
| 8/11/2022 16:52 | XcitingUSD3D | 10138484 | 362f533cd5f265 | | USD | 35.58 | | Success |
| 8/11/2022 16:50 | XcitingUSD3D | 10138477 | 362f53338b8a89 | | USD | 30 | | Success |
| 8/11/2022 16:42 | XcitingUSD3D | 10138468 | 362f53171649a6 | | USD | 21.35 | | Success |
| 8/11/2022 16:37 | XcitingUSD3D | 10138460 | 362f5304c9ede9 | | USD | 10.28 | | Success |
| 8/11/2022 16:29 | XcitingUSD3D | 10138442 | 362f52e7ca2ae2 | | USD | 30 | | Success |
| 8/11/2022 16:28 | XcitingUSD3D | 10138441 | 362f52e46ba1e2 | | USD | 102.84 | | Success |
| 8/11/2022 16:25 | XcitingUSD3D | 10138437 | 362f52d76c30a6 | | USD | 50 | | Success |
| 8/11/2022 16:22 | XcitingUSD3D | 10138428 | 362f52caa573cd | | USD | 40 | | Success |
| 8/11/2022 16:06 | XcitingUSD3D | 10138405 | 362f528fc0674a | | USD | 50 | | Success |
| 8/11/2022 16:02 | XcitingUSD3D | 10138394 | 362f5282b5e0d3 | | USD | 30 | | Success |
| 8/11/2022 15:59 | XcitingUSD3D | 10138388 | 362f5276f7f484 | | USD | 30 | | Success |
| 8/11/2022 15:56 | XcitingUSD3D | 10138379 | 362f526b8c3510 | | USD | 50 | | Success |
| 8/11/2022 15:53 | XcitingUSD3D | 10138371 | 362f525e151310 | | USD | 30 | | Success |
| 8/11/2022 15:41 | XcitingUSD3D | 10138353 | 362f52343a0d47 | | USD | 250 | | Success |
| 8/11/2022 15:39 | XcitingUSD3D | 10138348 | 362f522bd9c0ac | | USD | 60 | | Success |
| 8/11/2022 15:38 | XcitingUSD3D | 10138346 | 362f522732f4e8 | | USD | 75 | | Success |
| 8/11/2022 15:25 | XcitingUSD3D | 10138314 | 362f51f825a9e7 | | USD | 30 | | Success |
| 8/11/2022 15:11 | XcitingUSD3D | 10138277 | 362f51c1da4589 | | USD | 30.02 | | Success |
| 8/11/2022 15:08 | XcitingUSD3D | 10138268 | 362f51b540138b | | USD | 30 | | Success |
| 8/11/2022 15:07 | XcitingUSD3D | 10138265 | 362f51b151c0d9 | | USD | 250 | | Success |
| 8/11/2022 14:57 | XcitingUSD3D | 10138253 | 362f518ed3bc34 | | USD | 30 | | Success |
| 8/11/2022 14:52 | XcitingUSD3D | 10138245 | 362f517bfb24ba | | USD | 50.22 | | Success |
| 8/11/2022 14:52 | XcitingUSD3D | 10138244 | 362f517ade2949 | | USD | 50 | | Success |
| 8/11/2022 14:49 | XcitingUSD3D | 10138241 | 362f516eb22632 | | USD | 30.85 | | Success |
| 8/11/2022 14:45 | XcitingUSD3D | 10138228 | 362f515f45a2f9 | | USD | 23.48 | | Success |
| 8/11/2022 14:42 | XcitingUSD3D | 10138224 | 362f515719084f | | USD | 35 | | Success |
| 8/11/2022 14:40 | XcitingUSD3D | 10138216 | 362f514d53e2f5 | | USD | 115 | | Success |
| 8/11/2022 14:38 | XcitingUSD3D | 10138214 | 362f514828f096 | | USD | 35 | | Success |
| 8/11/2022 14:37 | XcitingUSD3D | 10138209 | 362f51420e6e6c | | USD | 7.07 | | Success |
| 8/11/2022 14:35 | XcitingUSD3D | 10138206 | 362f513bd1a2a6 | | USD | 30.85 | | Success |
| 8/11/2022 14:30 | XcitingUSD3D | 10138198 | 362f5128291901 | | USD | 24.95 | | Success |
| 8/11/2022 14:27 | XcitingUSD3D | 10138194 | 362f511bcdecb1 | | USD | 102.22 | | Success |
| 8/11/2022 14:25 | XcitingUSD3D | 10138190 | 362f511479a876 | | USD | 100 | | Success |
| 8/11/2022 14:22 | XcitingUSD3D | 10138182 | 362f5109108634 | | USD | 35.67 | | Success |
| 8/11/2022 14:21 | XcitingUSD3D | 10138181 | 362f5105d15168 | | USD | 30 | | Success |
| 8/11/2022 14:21 | XcitingUSD3D | 10138178 | 362f5104c59f20 | | USD | 30 | | Success |
| 8/11/2022 13:54 | XcitingUSD3D | 10138127 | 362f50a04cad12 | | USD | 100 | | Success |
| 8/11/2022 13:46 | XcitingUSD3D | 10138108 | 362f5081e188c8 | | USD | 30 | | Success |
| 8/11/2022 13:35 | XcitingUSD3D | 10138082 | 362f505aa6c9c7 | | USD | 30 | | Success |
| 8/11/2022 13:23 | XcitingUSD3D | 10138063 | 362f502c84a998 | | USD | 30 | | Success |
| 8/11/2022 13:21 | XcitingUSD3D | 10138054 | 362f50245780fa | | USD | 38 | | Success |
| 8/11/2022 13:14 | XcitingUSD3D | 10138041 | 362f500bedda8e | | USD | 30 | | Success |
| 8/11/2022 13:13 | XcitingUSD3D | 10138036 | 362f50093db126 | | USD | 21.37 | | Success |
| 8/11/2022 13:09 | XcitingUSD3D | 10138027 | 362f4ff91d4853 | | USD | 30 | | Success |
| 8/11/2022 13:04 | XcitingUSD3D | 10138015 | 362f4fe6a900cd | | USD | 21.36 | | Success |
| 8/11/2022 13:00 | XcitingUSD3D | 10138011 | 362f4fd791d4d9 | | USD | 30 | | Success |
| 8/11/2022 12:57 | XcitingUSD3D | 10138004 | 362f4fca91165b | | USD | 30 | | Success |
| 8/11/2022 12:55 | XcitingUSD3D | 10138001 | 362f4fc309975c | | USD | 11.38 | | Success |
| 8/11/2022 12:44 | XcitingUSD3D | 10137980 | 362f4f9a7d6ee8 | | USD | 30 | | Success |
| 8/11/2022 12:43 | XcitingUSD3D | 10137976 | 362f4f9583e192 | | USD | 35 | | Success |
| 8/11/2022 12:39 | XcitingUSD3D | 10137964 | 362f4f87ae9658 | | USD | 30 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 12:38 | XcitingUSD3D | 10137963 | 362f4f84d0525f | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 12:37 | XcitingUSD3D | 10137962 | 362f4f819a19c4 | [redacted] | USD | 70 | [redacted] | Success |
| 8/11/2022 12:37 | XcitingUSD3D | 10137960 | 362f4f80547c6a | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 12:17 | XcitingUSD3D | 10137916 | 362f4f375b00e8 | [redacted] | USD | 64.54 | [redacted] | Success |
| 8/11/2022 12:15 | XcitingUSD3D | 10137909 | 362f4f2c60abe4 | [redacted] | USD | 21.34 | [redacted] | Success |
| 8/11/2022 12:08 | XcitingUSD3D | 10137899 | 362f4f13201693 | [redacted] | USD | 35.53 | [redacted] | Success |
| 8/11/2022 12:01 | XcitingUSD3D | 10137881 | 362f4ef86c99d2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 11:43 | XcitingUSD3D | 10137825 | 362f4eb4f280a1 | [redacted] | USD | 21.34 | [redacted] | Success |
| 8/11/2022 11:39 | XcitingUSD3D | 10137814 | 362f4ea727dce4 | [redacted] | USD | 40 | [redacted] | Success |
| 8/11/2022 11:36 | XcitingUSD3D | 10137807 | 362f4e9a1abb3a | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 11:25 | XcitingUSD3D | 10137785 | 362f4e73c53bf4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 11:24 | XcitingUSD3D | 10137780 | 362f4e6d1441d6 | [redacted] | USD | 80 | [redacted] | Success |
| 8/11/2022 11:14 | XcitingUSD3D | 10137761 | 362f4e47b31fe5 | [redacted] | USD | 80 | [redacted] | Success |
| 8/11/2022 11:13 | XcitingUSD3D | 10137759 | 362f4e4421593a | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 11:08 | XcitingUSD3D | 10137750 | 362f4e311569db | [redacted] | USD | 35.51 | [redacted] | Success |
| 8/11/2022 11:04 | XcitingUSD3D | 10137744 | 362f4e2463e090 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 10:51 | XcitingUSD3D | 10137716 | 362f4df349f79b | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 10:45 | XcitingUSD3D | 10137705 | 362f4ddd931e93 | [redacted] | USD | 35.48 | [redacted] | Success |
| 8/11/2022 10:44 | XcitingUSD3D | 10137697 | 362f4dd775c534 | [redacted] | USD | 35.49 | [redacted] | Success |
| 8/11/2022 10:17 | XcitingUSD3D | 10137656 | 362f4d73a3e721 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 10:04 | XcitingUSD3D | 10137624 | 362f4d42fd8f71 | [redacted] | USD | 21.3 | [redacted] | Success |
| 8/11/2022 9:58 | XcitingUSD3D | 10137619 | 362f4d2b6d9552 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 9:52 | XcitingUSD3D | 10137608 | 362f4d169a49c7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 9:52 | XcitingUSD3D | 10137607 | 362f4d14b6b8e2 | [redacted] | USD | 45 | [redacted] | Success |
| 8/11/2022 9:47 | XcitingUSD3D | 10137599 | 362f4d028d7b15 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 9:41 | XcitingUSD3D | 10137590 | 362f4ceb169705 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 9:36 | XcitingUSD3D | 10137585 | 362f4cd94bf44f | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 9:28 | XcitingUSD3D | 10137565 | 362f4cba8e95d6 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 9:27 | XcitingUSD3D | 10137564 | 362f4cb9812417 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 9:26 | XcitingUSD3D | 10137558 | 362f4cb4d327d2 | [redacted] | USD | 35.48 | [redacted] | Success |
| 8/11/2022 9:20 | XcitingUSD3D | 10137549 | 362f4c9e9bd3bc | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 9:15 | XcitingUSD3D | 10137541 | 362f4c8cab8fa6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 9:02 | XcitingUSD3D | 10137515 | 362f4c596eae31 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 8:53 | XcitingUSD3D | 10137508 | 362f4c396f3bf2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 8:40 | XcitingUSD3D | 10137489 | 362f4c07360b80 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 8:35 | XcitingUSD3D | 10137482 | 362f4bf59b1f89 | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 8:32 | XcitingUSD3D | 10137478 | 362f4be87e78e7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 8:18 | XcitingUSD3D | 10137464 | 362f4bb4ec33e0 | [redacted] | USD | 40 | [redacted] | Success |
| 8/11/2022 8:05 | XcitingUSD3D | 10137441 | 362f4b832b41db | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 8:03 | XcitingUSD3D | 10137438 | 362f4b7d24f3a9 | [redacted] | USD | 154.26 | [redacted] | Success |
| 8/11/2022 8:02 | XcitingUSD3D | 10137437 | 362f4b79fa26d3 | [redacted] | USD | 48 | [redacted] | Success |
| 8/11/2022 7:57 | XcitingUSD3D | 10137430 | 362f4b65b20956 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 7:40 | XcitingUSD3D | 10137409 | 362f4b27639319 | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 7:38 | XcitingUSD3D | 10137404 | 362f4b1ddd6d58 | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 7:27 | XcitingUSD3D | 10137387 | 362f4af73680fc | [redacted] | USD | 35.48 | [redacted] | Success |
| 8/11/2022 7:05 | XcitingUSD3D | 10137363 | 362f4aa1de1959 | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 6:53 | XcitingUSD3D | 10137339 | 362f4a7677de21 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 6:53 | XcitingUSD3D | 10137335 | 362f4a74cae78a | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 6:36 | XcitingUSD3D | 10137307 | 362f4a37d97fac | [redacted] | USD | 7.07 | [redacted] | Success |
| 8/11/2022 6:25 | XcitingUSD3D | 10137293 | 362f4a0e56cf6b | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 6:22 | XcitingUSD3D | 10137287 | 362f4a03d2394f | [redacted] | USD | 96 | [redacted] | Success |
| 8/11/2022 6:18 | XcitingUSD3D | 10137279 | 362f49f28f1e7b | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 6:04 | XcitingUSD3D | 10137267 | 362f49c042826f | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 6:02 | XcitingUSD3D | 10137260 | 362f49b8dedb8c | [redacted] | USD | 35.37 | [redacted] | Success |
| 8/11/2022 5:58 | XcitingUSD3D | 10137256 | 362f49a75ad824 | [redacted] | USD | 21.22 | [redacted] | Success |
| 8/11/2022 5:41 | XcitingUSD3D | 10137229 | 362f49681e260a | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 5:41 | XcitingUSD3D | 10137228 | 362f496a03d60f | [redacted] | USD | 60 | [redacted] | Success |
| 8/11/2022 5:31 | XcitingUSD3D | 10137213 | 362f4944219ece | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 5:26 | XcitingUSD3D | 10137206 | 362f492f7b8266 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 5:26 | XcitingUSD3D | 10137204 | 362f492ea539f7 | [redacted] | USD | 40 | [redacted] | Success |
| 8/11/2022 5:21 | XcitingUSD3D | 10137197 | 362f491e9854c3 | [redacted] | USD | 70.66 | [redacted] | Success |
| 8/11/2022 5:13 | XcitingUSD3D | 10137185 | 362f48ff0a9b12 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 5:11 | XcitingUSD3D | 10137184 | 362f48f8991af0 | [redacted] | USD | 250 | [redacted] | Success |
| 8/11/2022 5:09 | XcitingUSD3D | 10137181 | 362f48f0a09739 | [redacted] | USD | 31.33 | [redacted] | Success |
| 8/11/2022 5:01 | XcitingUSD3D | 10137175 | 362f48d1416968 | [redacted] | USD | 41 | [redacted] | Success |
| 8/11/2022 4:54 | XcitingUSD3D | 10137167 | 362f48b9038db5 | [redacted] | USD | 250 | [redacted] | Success |
| 8/11/2022 4:52 | XcitingUSD3D | 10137163 | 362f48b09c51cd | [redacted] | USD | 175.23 | [redacted] | Success |
| 8/11/2022 4:46 | XcitingUSD3D | 10137152 | 362f4899e5661c | [redacted] | USD | 90 | [redacted] | Success |
| 8/11/2022 4:44 | XcitingUSD3D | 10137147 | 362f48930cecec | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 4:34 | XcitingUSD3D | 10137138 | 362f486cf41a0c | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 4:31 | XcitingUSD3D | 10137131 | 362f48617c6942 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 4:21 | XcitingUSD3D | 10137118 | 362f483d341104 | [redacted] | USD | 38 | [redacted] | Success |
| 8/11/2022 4:15 | XcitingUSD3D | 10137104 | 362f4826313e9f | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 4:08 | XcitingUSD3D | 10137099 | 362f480d34e566 | [redacted] | USD | 70 | [redacted] | Success |
| 8/11/2022 4:00 | XcitingUSD3D | 10137089 | 362f47ef7561aa | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 3:49 | XcitingUSD3D | 10137069 | 362f47c307fbff | [redacted] | USD | 39 | [redacted] | Success |
| 8/11/2022 3:44 | XcitingUSD3D | 10137065 | 362f47b279d32b | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 3:41 | XcitingUSD3D | 10137060 | 362f47a6929113 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 3:42 | XcitingUSD3D | 10137059 | 362f47a88225c4 | [redacted] | USD | 35.37 | [redacted] | Success |
| 8/11/2022 3:34 | XcitingUSD3D | 10137052 | 362f478add03a6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 3:32 | XcitingUSD3D | 10137050 | 362f47860207f8 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 3:23 | XcitingUSD3D | 10137037 | 362f4762560547 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 3:22 | XcitingUSD3D | 10137036 | 362f475e39ddbc | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 3:13 | XcitingUSD3D | 10137022 | 362f473d754ca1 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 3:06 | XcitingUSD3D | 10137008 | 362f4724701d61 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 3:05 | XcitingUSD3D | 10137006 | 362f472155f399 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 3:05 | XcitingUSD3D | 10137005 | 362f471e2a7ade | [redacted] | USD | 90 | [redacted] | Success |
| 8/11/2022 3:04 | XcitingUSD3D | 10137003 | 362f471d336240 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 3:00 | XcitingUSD3D | 10136998 | 362f470d9a798c | [redacted] | USD | 49 | [redacted] | Success |
| 8/11/2022 2:53 | XcitingUSD3D | 10136989 | 362f46f44d836c | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 2:50 | XcitingUSD3D | 10136984 | 362f46e8d181ca | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 2:48 | XcitingUSD3D | 10136980 | 362f46e0244518 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 2:44 | XcitingUSD3D | 10136975 | 362f46d1192d29 | [redacted] | USD | 260 | [redacted] | Success |
| 8/11/2022 2:39 | XcitingUSD3D | 10136970 | 362f46bfab57b5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 2:27 | XcitingUSD3D | 10136950 | 362f469159982e | [redacted] | USD | 500 | [redacted] | Success |
| 8/11/2022 2:26 | XcitingUSD3D | 10136948 | 362f468c44f0aa | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 2:24 | XcitingUSD3D | 10136944 | 362f46863e831c | [redacted] | USD | 35 | [redacted] | Success |
| 8/11/2022 2:21 | XcitingUSD3D | 10136943 | 362f467c29523c | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 2:21 | XcitingUSD3D | 10136941 | 362f467ba51c93 | [redacted] | USD | 89 | [redacted] | Success |
| 8/11/2022 2:21 | XcitingUSD3D | 10136936 | 362f467a98b38f | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 2:13 | XcitingUSD3D | 10136924 | 362f465bf4858a | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 2:12 | XcitingUSD3D | 10136922 | 362f4658bd9889 | [redacted] | USD | 28.29 | [redacted] | Success |
| 8/11/2022 2:06 | XcitingUSD3D | 10136914 | 362f4641c0bca7 | [redacted] | USD | 40 | [redacted] | Success |
| 8/11/2022 2:03 | XcitingUSD3D | 10136911 | 362f46379d069f | [redacted] | USD | 250 | [redacted] | Success |
| 8/11/2022 2:03 | XcitingUSD3D | 10136909 | 362f463662d923 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 2:01 | XcitingUSD3D | 10136905 | 362f4630dc6ef0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 1:59 | XcitingUSD3D | 10136902 | 362f4629f01bed | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 1:59 | XcitingUSD3D | 10136901 | 362f4626b9bf2f | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 1:53 | XcitingUSD3D | 10136890 | 362f460fda3c95 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 1:43 | XcitingUSD3D | 10136872 | 362f45ebb8ae53 | [redacted] | USD | 50 | [redacted] | Success |
| 8/11/2022 1:42 | XcitingUSD3D | 10136871 | 362f45e926a695 | [redacted] | USD | 70.74 | [redacted] | Success |
| 8/11/2022 1:42 | XcitingUSD3D | 10136870 | 362f45e6fe9f23 | [redacted] | USD | 24.75 | [redacted] | Success |
| 8/11/2022 1:41 | XcitingUSD3D | 10136869 | 362f45e5cdbf9e | [redacted] | USD | 39 | [redacted] | Success |
| 8/11/2022 1:39 | XcitingUSD3D | 10136860 | 362f45dc838ef1 | [redacted] | USD | 500 | [redacted] | Success |
| 8/11/2022 1:38 | XcitingUSD3D | 10136858 | 362f45d9d69b50 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 1:38 | XcitingUSD3D | 10136855 | 362f45d8e3302e | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 1:37 | XcitingUSD3D | 10136853 | 362f45d4e3af81 | [redacted] | USD | 21.23 | [redacted] | Success |
| 8/11/2022 1:34 | XcitingUSD3D | 10136849 | 362f45cc346e48 | [redacted] | USD | 21.22 | [redacted] | Success |
| 8/11/2022 1:30 | XcitingUSD3D | 10136843 | 362f45baebc10b | [redacted] | USD | 35.38 | [redacted] | Success |
| 8/11/2022 1:26 | XcitingUSD3D | 10136836 | 362f45ac632599 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 1:21 | XcitingUSD3D | 10136830 | 362f459999d616 | [redacted] | USD | 40 | [redacted] | Success |
| 8/11/2022 1:11 | XcitingUSD3D | 10136820 | 362f4575935f70 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 1:08 | XcitingUSD3D | 10136812 | 362f45693b710a | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 0:57 | XcitingUSD3D | 10136804 | 362f45417c6947 | [redacted] | USD | 50 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2022 0:43 | XcitingUSD3D | 10136792 | 362f450c3101c7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 0:39 | XcitingUSD3D | 10136784 | 362f44fcc70330 | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 0:30 | XcitingUSD3D | 10136761 | 362f44d90702ea | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 0:27 | XcitingUSD3D | 10136755 | 362f44ceb7fd13 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 0:24 | XcitingUSD3D | 10136752 | 362f44c322abab | [redacted] | USD | 33 | [redacted] | Success |
| 8/11/2022 0:17 | XcitingUSD3D | 10136746 | 362f44ab756a76 | [redacted] | USD | 30 | [redacted] | Success |
| 8/11/2022 0:09 | XcitingUSD3D | 10136740 | 362f448c1cad68 | [redacted] | USD | 100 | [redacted] | Success |
| 8/11/2022 0:08 | XcitingUSD3D | 10136739 | 362f44870e62b5 | [redacted] | USD | 150 | [redacted] | Success |
| 8/10/2022 23:58 | XcitingUSD3D | 10136721 | 362f4463bb5918 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 23:57 | XcitingUSD3D | 10136718 | 362f445ced4d37 | [redacted] | USD | 75 | [redacted] | Success |
| 8/10/2022 23:47 | XcitingUSD3D | 10136701 | 362f4437e5e980 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 23:36 | XcitingUSD3D | 10136689 | 362f4410639f26 | [redacted] | USD | 80 | [redacted] | Success |
| 8/10/2022 23:29 | XcitingUSD3D | 10136680 | 362f43f62a8ef7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 23:15 | XcitingUSD3D | 10136667 | 362f43c233955f | [redacted] | USD | 175.23 | [redacted] | Success |
| 8/10/2022 23:13 | XcitingUSD3D | 10136665 | 362f43b97499ef | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 23:13 | XcitingUSD3D | 10136663 | 362f43b828c74c | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 23:00 | XcitingUSD3D | 10136656 | 362f4389b395a9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 22:56 | XcitingUSD3D | 10136652 | 362f437b33607a | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 22:55 | XcitingUSD3D | 10136650 | 362f4376764b94 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 22:46 | XcitingUSD3D | 10136635 | 362f4355c9414e | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 22:43 | XcitingUSD3D | 10136633 | 362f434afd98d1 | [redacted] | USD | 27.85 | [redacted] | Success |
| 8/10/2022 22:36 | XcitingUSD3D | 10136618 | 362f432f00fc92 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 22:32 | XcitingUSD3D | 10136611 | 362f4321b120e3 | [redacted] | USD | 80 | [redacted] | Success |
| 8/10/2022 22:31 | XcitingUSD3D | 10136609 | 362f431b3a55aa | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 22:25 | XcitingUSD3D | 10136595 | 362f430650c516 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 22:22 | XcitingUSD3D | 10136590 | 362f42f8e3aa4c | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 22:21 | XcitingUSD3D | 10136589 | 362f42f8493a39 | [redacted] | USD | 41.77 | [redacted] | Success |
| 8/10/2022 22:16 | XcitingUSD3D | 10136576 | 362f42e3174e26 | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 22:15 | XcitingUSD3D | 10136571 | 362f42e02a28cc | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 22:15 | XcitingUSD3D | 10136570 | 362f42df1e1f75 | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 22:09 | XcitingUSD3D | 10136564 | 362f42cabe9cec | [redacted] | USD | 91.97 | [redacted] | Success |
| 8/10/2022 22:04 | XcitingUSD3D | 10136555 | 362f42b83f26a1 | [redacted] | USD | 45 | [redacted] | Success |
| 8/10/2022 22:04 | XcitingUSD3D | 10136554 | 362f42b5bb9123 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 22:01 | XcitingUSD3D | 10136548 | 362f42ad4c8909 | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 21:43 | XcitingUSD3D | 10136509 | 362f42690014b4 | [redacted] | USD | 35.4 | [redacted] | Success |
| 8/10/2022 21:42 | XcitingUSD3D | 10136505 | 362f426618588c | [redacted] | USD | 45 | [redacted] | Success |
| 8/10/2022 21:40 | XcitingUSD3D | 10136500 | 362f425e17634a | [redacted] | USD | 35 | [redacted] | Success |
| 8/10/2022 21:40 | XcitingUSD3D | 10136498 | 362f425cabb443 | [redacted] | USD | 35.39 | [redacted] | Success |
| 8/10/2022 21:33 | XcitingUSD3D | 10136493 | 362f42425a28ac | [redacted] | USD | 35.39 | [redacted] | Success |
| 8/10/2022 21:31 | XcitingUSD3D | 10136491 | 362f423c98b4a1 | [redacted] | USD | 70.79 | [redacted] | Success |
| 8/10/2022 21:30 | XcitingUSD3D | 10136490 | 362f4238371dac | [redacted] | USD | 21.24 | [redacted] | Success |
| 8/10/2022 21:30 | XcitingUSD3D | 10136488 | 362f42386433d4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 21:29 | XcitingUSD3D | 10136484 | 362f42340622c2 | [redacted] | USD | 25.06 | [redacted] | Success |
| 8/10/2022 21:28 | XcitingUSD3D | 10136483 | 362f423095e7aa | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 21:21 | XcitingUSD3D | 10136474 | 362f42146ab86c | [redacted] | USD | 35.39 | [redacted] | Success |
| 8/10/2022 21:15 | XcitingUSD3D | 10136464 | 362f41ffc6d3ff | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 21:12 | XcitingUSD3D | 10136454 | 362f41f20a8137 | [redacted] | USD | 24.66 | [redacted] | Success |
| 8/10/2022 21:09 | XcitingUSD3D | 10136450 | 362f41ea56d2cf | [redacted] | USD | 60 | [redacted] | Success |
| 8/10/2022 21:07 | XcitingUSD3D | 10136444 | 362f41df5f39c3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 20:53 | XcitingUSD3D | 10136418 | 362f41ad8a0509 | [redacted] | USD | 21.24 | [redacted] | Success |
| 8/10/2022 20:49 | XcitingUSD3D | 10136413 | 362f419c063a93 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 20:43 | XcitingUSD3D | 10136406 | 362f418866006c | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 20:36 | XcitingUSD3D | 10136396 | 362f416c1623bc | [redacted] | USD | 35 | [redacted] | Success |
| 8/10/2022 20:33 | XcitingUSD3D | 10136393 | 362f41628eea42 | [redacted] | USD | 21.24 | [redacted] | Success |
| 8/10/2022 20:31 | XcitingUSD3D | 10136391 | 362f4159f32f40 | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 20:29 | XcitingUSD3D | 10136386 | 362f4152125ae9 | [redacted] | USD | 35.4 | [redacted] | Success |
| 8/10/2022 20:29 | XcitingUSD3D | 10136385 | 362f4151062479 | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 20:26 | XcitingUSD3D | 10136381 | 362f41486ae847 | [redacted] | USD | 21.24 | [redacted] | Success |
| 8/10/2022 20:27 | XcitingUSD3D | 10136380 | 362f414a5cee42 | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 20:23 | XcitingUSD3D | 10136374 | 362f413c754f81 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 20:15 | XcitingUSD3D | 10136359 | 362f411d2d3b7e | [redacted] | USD | 22.13 | [redacted] | Success |
| 8/10/2022 20:09 | XcitingUSD3D | 10136354 | 362f4108a61acc | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 20:03 | XcitingUSD3D | 10136338 | 362f40f1e0d1b8 | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 20:01 | XcitingUSD3D | 10136335 | 362f40e8acd926 | [redacted] | USD | 20.44 | [redacted] | Success |
| 8/10/2022 19:59 | XcitingUSD3D | 10136334 | 362f40e353d181 | [redacted] | USD | 35 | [redacted] | Success |
| 8/10/2022 19:57 | XcitingUSD3D | 10136330 | 362f40db65c5dc | [redacted] | USD | 24.78 | [redacted] | Success |
| 8/10/2022 19:51 | XcitingUSD3D | 10136320 | 362f40c437cfee | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 19:46 | XcitingUSD3D | 10136311 | 362f40b0023aac | [redacted] | USD | 408.75 | [redacted] | Success |
| 8/10/2022 19:45 | XcitingUSD3D | 10136309 | 362f40ae033243 | [redacted] | USD | 21.24 | [redacted] | Success |
| 8/10/2022 19:33 | XcitingUSD3D | 10136294 | 362f407f59c623 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 19:27 | XcitingUSD3D | 10136285 | 362f40685cb37f | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 19:26 | XcitingUSD3D | 10136284 | 362f40663b92fb | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 19:25 | XcitingUSD3D | 10136281 | 362f406111c84c | [redacted] | USD | 510.94 | [redacted] | Success |
| 8/10/2022 19:18 | XcitingUSD3D | 10136276 | 362f4048db8215 | [redacted] | USD | 21.24 | [redacted] | Success |
| 8/10/2022 19:03 | XcitingUSD3D | 10136260 | 362f4011ecd578 | [redacted] | USD | 75 | [redacted] | Success |
| 8/10/2022 18:59 | XcitingUSD3D | 10136256 | 362f4000e2724c | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 18:51 | XcitingUSD3D | 10136245 | 362f3fe1f527b0 | [redacted] | USD | 24.8 | [redacted] | Success |
| 8/10/2022 18:49 | XcitingUSD3D | 10136243 | 362f3fdcec5fbb | [redacted] | USD | 45 | [redacted] | Success |
| 8/10/2022 18:46 | XcitingUSD3D | 10136240 | 362f3fcf65f7ca | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 18:45 | XcitingUSD3D | 10136237 | 362f3fcc4a2a54 | [redacted] | USD | 155 | [redacted] | Success |
| 8/10/2022 18:34 | XcitingUSD3D | 10136222 | 362f3fa39bd5ef | [redacted] | USD | 21.26 | [redacted] | Success |
| 8/10/2022 18:24 | XcitingUSD3D | 10136208 | 362f3f7fb2e92d | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 18:04 | XcitingUSD3D | 10136177 | 362f3f3184ea61 | [redacted] | USD | 35.77 | [redacted] | Success |
| 8/10/2022 17:58 | XcitingUSD3D | 10136170 | 362f3f1b374a7d | [redacted] | USD | 24.85 | [redacted] | Success |
| 8/10/2022 17:52 | XcitingUSD3D | 10136154 | 362f3f05f6d510 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 17:47 | XcitingUSD3D | 10136148 | 362f3ef37221fa | [redacted] | USD | 21.32 | [redacted] | Success |
| 8/10/2022 17:44 | XcitingUSD3D | 10136145 | 362f3ee941712a | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 17:44 | XcitingUSD3D | 10136142 | 362f3ee911324b | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 17:43 | XcitingUSD3D | 10136140 | 362f3ee4bab227 | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 17:40 | XcitingUSD3D | 10136136 | 362f3ed8beaaa7 | [redacted] | USD | 31.26 | [redacted] | Success |
| 8/10/2022 17:31 | XcitingUSD3D | 10136121 | 362f3eb8193ab5 | [redacted] | USD | 21.31 | [redacted] | Success |
| 8/10/2022 17:30 | XcitingUSD3D | 10136119 | 362f3eb4baccd7 | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 17:15 | XcitingUSD3D | 10136093 | 362f3e7a76fe29 | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 17:13 | XcitingUSD3D | 10136090 | 362f3e73787c12 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 17:13 | XcitingUSD3D | 10136088 | 362f3e71f79145 | [redacted] | USD | 250 | [redacted] | Success |
| 8/10/2022 17:09 | XcitingUSD3D | 10136080 | 362f3e6492ddee | [redacted] | USD | 39.08 | [redacted] | Success |
| 8/10/2022 17:07 | XcitingUSD3D | 10136072 | 362f3e5cb24d31 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 17:04 | XcitingUSD3D | 10136068 | 362f3e528e0f58 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 17:04 | XcitingUSD3D | 10136065 | 362f3e51161dba | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 16:58 | XcitingUSD3D | 10136054 | 362f3e3a1a05b0 | [redacted] | USD | 21.3 | [redacted] | Success |
| 8/10/2022 16:57 | XcitingUSD3D | 10136053 | 362f3e35e39dba | [redacted] | USD | 45 | [redacted] | Success |
| 8/10/2022 16:55 | XcitingUSD3D | 10136050 | 362f3e31f55490 | [redacted] | USD | 70.99 | [redacted] | Success |
| 8/10/2022 16:51 | XcitingUSD3D | 10136039 | 362f3e20fbf773 | [redacted] | USD | 21.29 | [redacted] | Success |
| 8/10/2022 16:44 | XcitingUSD3D | 10136019 | 362f3e08516243 | [redacted] | USD | 35 | [redacted] | Success |
| 8/10/2022 16:41 | XcitingUSD3D | 10136013 | 362f3dfc4de871 | [redacted] | USD | 72.1 | [redacted] | Success |
| 8/10/2022 16:39 | XcitingUSD3D | 10136008 | 362f3df40a79b3 | [redacted] | USD | 38 | [redacted] | Success |
| 8/10/2022 16:33 | XcitingUSD3D | 10135996 | 362f3ddc348b0c | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 16:16 | XcitingUSD3D | 10135973 | 362f3d9f8aa226 | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 16:13 | XcitingUSD3D | 10135967 | 362f3d91b7a61f | [redacted] | USD | 25.17 | [redacted] | Success |
| 8/10/2022 16:12 | XcitingUSD3D | 10135965 | 362f3d8fae4f1e | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 16:03 | XcitingUSD3D | 10135952 | 362f3d6d0340ee | [redacted] | USD | 37.75 | [redacted] | Success |
| 8/10/2022 15:45 | XcitingUSD3D | 10135924 | 362f3d2acacedf | [redacted] | USD | 60 | [redacted] | Success |
| 8/10/2022 15:44 | XcitingUSD3D | 10135920 | 362f3d2701c5ee | [redacted] | USD | 60 | [redacted] | Success |
| 8/10/2022 15:39 | XcitingUSD3D | 10135913 | 362f3d11cc63c0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 15:33 | XcitingUSD3D | 10135896 | 362f3cfaec54b8 | [redacted] | USD | 24.83 | [redacted] | Success |
| 8/10/2022 15:11 | XcitingUSD3D | 10135856 | 362f3ca8f56bd1 | [redacted] | USD | 21.3 | [redacted] | Success |
| 8/10/2022 15:08 | XcitingUSD3D | 10135851 | 362f3c9dd44a4b | [redacted] | USD | 250 | [redacted] | Success |
| 8/10/2022 15:07 | XcitingUSD3D | 10135847 | 362f3c9a53e34c | [redacted] | USD | 21.3 | [redacted] | Success |
| 8/10/2022 14:54 | XcitingUSD3D | 10135822 | 362f3c6ae691d6 | [redacted] | USD | 354.68 | [redacted] | Success |
| 8/10/2022 14:48 | XcitingUSD3D | 10135810 | 362f3c54577992 | [redacted] | USD | 35 | [redacted] | Success |
| 8/10/2022 14:42 | XcitingUSD3D | 10135796 | 362f3c3c814b07 | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 14:35 | XcitingUSD3D | 10135786 | 362f3c22be6826 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 14:35 | XcitingUSD3D | 10135785 | 362f3c22fcd4d1 | [redacted] | USD | 28.37 | [redacted] | Success |
| 8/10/2022 14:27 | XcitingUSD3D | 10135774 | 362f3c065d9394 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 14:24 | XcitingUSD3D | 10135768 | 362f3bfaaddf08 | [redacted] | USD | 141.7 | [redacted] | Success |
| 8/10/2022 14:21 | XcitingUSD3D | 10135762 | 362f3beda50d18 | [redacted] | USD | 247.65 | [redacted] | Success |
| 8/10/2022 14:11 | XcitingUSD3D | 10135738 | 362f3bca936f6c | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 13:44 | XcitingUSD3D | 10135690 | 362f3b658a0d97 | [redacted] | USD | 38 | [redacted] | Success |
| 8/10/2022 13:43 | XcitingUSD3D | 10135687 | 362f3b6198c95f | [redacted] | USD | 21.13 | [redacted] | Success |
| 8/10/2022 13:43 | XcitingUSD3D | 10135685 | 362f3b61274a5c | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 13:40 | XcitingUSD3D | 10135679 | 362f3b554e5fbc | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 13:38 | XcitingUSD3D | 10135676 | 362f3b4eac419b | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 13:31 | XcitingUSD3D | 10135660 | 362f3b31867be2 | [redacted] | USD | 21.16 | [redacted] | Success |
| 8/10/2022 13:30 | XcitingUSD3D | 10135658 | 362f3b3085eddc | [redacted] | USD | 24.69 | [redacted] | Success |
| 8/10/2022 13:22 | XcitingUSD3D | 10135641 | 362f3b111915d0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 13:15 | XcitingUSD3D | 10135631 | 362f3af76be2af | [redacted] | USD | 175.23 | [redacted] | Success |
| 8/10/2022 13:11 | XcitingUSD3D | 10135621 | 362f3ae7e45a2c | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 13:09 | XcitingUSD3D | 10135619 | 362f3adf59de4f | [redacted] | USD | 70.55 | [redacted] | Success |
| 8/10/2022 12:58 | XcitingUSD3D | 10135597 | 362f3ab699dff6 | [redacted] | USD | 21.15 | [redacted] | Success |
| 8/10/2022 12:39 | XcitingUSD3D | 10135579 | 362f3a6e4183c1 | [redacted] | USD | 38.74 | [redacted] | Success |
| 8/10/2022 12:30 | XcitingUSD3D | 10135564 | 362f3a4e9dbcd9 | [redacted] | USD | 24.42 | [redacted] | Success |
| 8/10/2022 12:28 | XcitingUSD3D | 10135560 | 362f3a45f5910d | [redacted] | USD | 34.89 | [redacted] | Success |
| 8/10/2022 12:28 | XcitingUSD3D | 10135557 | 362f3a45824f0f | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 12:17 | XcitingUSD3D | 10135532 | 362f3a1ca32b6a | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 12:12 | XcitingUSD3D | 10135516 | 362f3a0b7d81a7 | [redacted] | USD | 24.44 | [redacted] | Success |
| 8/10/2022 12:12 | XcitingUSD3D | 10135515 | 362f3a0b353c4b | [redacted] | USD | 20.95 | [redacted] | Success |
| 8/10/2022 12:09 | XcitingUSD3D | 10135505 | 362f39fef27c03 | [redacted] | USD | 20.89 | [redacted] | Success |
| 8/10/2022 12:02 | XcitingUSD3D | 10135492 | 362f39e6f1ddd4 | [redacted] | USD | 175.23 | [redacted] | Success |
| 8/10/2022 12:02 | XcitingUSD3D | 10135489 | 362f39e47611e1 | [redacted] | USD | 54.56 | [redacted] | Success |
| 8/10/2022 11:55 | XcitingUSD3D | 10135479 | 362f39ca3c2ce6 | [redacted] | USD | 23.04 | [redacted] | Success |
| 8/10/2022 11:50 | XcitingUSD3D | 10135472 | 362f39b9567dc3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 11:42 | XcitingUSD3D | 10135453 | 362f399bc5a603 | [redacted] | USD | 54.55 | [redacted] | Success |
| 8/10/2022 11:34 | XcitingUSD3D | 10135424 | 362f397ba5f8ca | [redacted] | USD | 34.85 | [redacted] | Success |
| 8/10/2022 11:32 | XcitingUSD3D | 10135422 | 362f3974232c08 | [redacted] | USD | 35 | [redacted] | Success |
| 8/10/2022 11:30 | XcitingUSD3D | 10135420 | 362f396bebfc45 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 11:18 | XcitingUSD3D | 10135393 | 362f393f42f78a | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 11:14 | XcitingUSD3D | 10135382 | 362f39304b24bf | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 11:08 | XcitingUSD3D | 10135371 | 362f391a9dc79f | [redacted] | USD | 35 | [redacted] | Success |
| 8/10/2022 11:03 | XcitingUSD3D | 10135356 | 362f390712913e | [redacted] | USD | 20.91 | [redacted] | Success |
| 8/10/2022 10:54 | XcitingUSD3D | 10135337 | 362f38e67ede5c | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 10:52 | XcitingUSD3D | 10135329 | 362f38df459c9d | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 10:49 | XcitingUSD3D | 10135321 | 362f38d2391555 | [redacted] | USD | 25.08 | [redacted] | Success |
| 8/10/2022 10:42 | XcitingUSD3D | 10135305 | 362f38b907aa57 | [redacted] | USD | 8.35 | [redacted] | Success |
| 8/10/2022 10:37 | XcitingUSD3D | 10135296 | 362f38a558abc4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 10:30 | XcitingUSD3D | 10135279 | 362f388d817008 | [redacted] | USD | 53.14 | [redacted] | Success |
| 8/10/2022 10:30 | XcitingUSD3D | 10135275 | 362f388c527151 | [redacted] | USD | 18.52 | [redacted] | Success |
| 8/10/2022 10:28 | XcitingUSD3D | 10135272 | 362f3885a6cdd2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 10:28 | XcitingUSD3D | 10135269 | 362f3883666c8e | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 10:24 | XcitingUSD3D | 10135262 | 362f38779cddf9 | [redacted] | USD | 150 | [redacted] | Success |
| 8/10/2022 10:23 | XcitingUSD3D | 10135258 | 362f3872e2d471 | [redacted] | USD | 35 | [redacted] | Success |
| 8/10/2022 10:23 | XcitingUSD3D | 10135256 | 362f387159f1f8 | [redacted] | USD | 15.43 | [redacted] | Success |
| 8/10/2022 10:21 | XcitingUSD3D | 10135252 | 362f386b05f229 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 10:16 | XcitingUSD3D | 10135240 | 362f3856b51184 | [redacted] | USD | 24.41 | [redacted] | Success |
| 8/10/2022 10:10 | XcitingUSD3D | 10135233 | 362f38410b4ca8 | [redacted] | USD | 69.71 | [redacted] | Success |
| 8/10/2022 10:08 | XcitingUSD3D | 10135232 | 362f3838eb6792 | [redacted] | USD | 69.72 | [redacted] | Success |
| 8/10/2022 9:58 | XcitingUSD3D | 10135215 | 362f3813aed429 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 9:49 | XcitingUSD3D | 10135204 | 362f37f2d45b75 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 9:46 | XcitingUSD3D | 10135198 | 362f37e8e425f0 | [redacted] | USD | 139.47 | [redacted] | Success |
| 8/10/2022 9:35 | XcitingUSD3D | 10135179 | 362f37bdc49f92 | [redacted] | USD | 27.91 | [redacted] | Success |
| 8/10/2022 9:32 | XcitingUSD3D | 10135176 | 362f37b461dfc4 | [redacted] | USD | 24.42 | [redacted] | Success |
| 8/10/2022 9:29 | XcitingUSD3D | 10135170 | 362f37a7c26645 | [redacted] | USD | 39 | [redacted] | Success |
| 8/10/2022 9:24 | XcitingUSD3D | 10135160 | 362f379619bfa0 | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 9:20 | XcitingUSD3D | 10135151 | 362f37865917f3 | [redacted] | USD | 24.42 | [redacted] | Success |
| 8/10/2022 9:20 | XcitingUSD3D | 10135150 | 362f378660d47c | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 9:13 | XcitingUSD3D | 10135139 | 362f376a35a833 | [redacted] | USD | 69.74 | [redacted] | Success |
| 8/10/2022 9:05 | XcitingUSD3D | 10135130 | 362f374ed14635 | [redacted] | USD | 34.87 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 9:00 | XcitingUSD3D | 10135121 | 362f373b0e3ed | [redacted] | USD | 199.95 | [redacted] | Success |
| 8/10/2022 8:57 | XcitingUSD3D | 10135116 | 362f372eae4d2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 8:44 | XcitingUSD3D | 10135099 | 362f36fee2c3f3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 8:43 | XcitingUSD3D | 10135097 | 362f36fbb79ca9 | [redacted] | USD | 51 | [redacted] | Success |
| 8/10/2022 8:19 | XcitingUSD3D | 10135066 | 362f369fa3708c | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 8:08 | XcitingUSD3D | 10135053 | 362f3678cb7e3c | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 7:57 | XcitingUSD3D | 10135031 | 362f364cc956da | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 7:54 | XcitingUSD3D | 10135024 | 362f3644cbfd1a | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 7:52 | XcitingUSD3D | 10135022 | 362f363b26f7a7 | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 7:51 | XcitingUSD3D | 10135020 | 362f363963204 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 7:44 | XcitingUSD3D | 10135005 | 362f361f554ac5 | [redacted] | USD | 24.23 | [redacted] | Success |
| 8/10/2022 7:38 | XcitingUSD3D | 10134996 | 362f3609023fc1 | [redacted] | USD | 6.96 | [redacted] | Success |
| 8/10/2022 7:35 | XcitingUSD3D | 10134989 | 362f35fd726502 | [redacted] | USD | 27.85 | [redacted] | Success |
| 8/10/2022 7:32 | XcitingUSD3D | 10134983 | 362f35f04f2bb6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 7:29 | XcitingUSD3D | 10134979 | 362f35e3dc9393 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 7:24 | XcitingUSD3D | 10134975 | 362f35d1e1011 | [redacted] | USD | 13.92 | [redacted] | Success |
| 8/10/2022 7:23 | XcitingUSD3D | 10134969 | 362f35cec74981 | [redacted] | USD | 200 | [redacted] | Success |
| 8/10/2022 7:16 | XcitingUSD3D | 10134959 | 362f35b4487962 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 7:15 | XcitingUSD3D | 10134954 | 362f35b060ace | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 7:11 | XcitingUSD3D | 10134948 | 362f35a30d8e2 | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 7:05 | XcitingUSD3D | 10134941 | 362f358a3c541 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 6:52 | XcitingUSD3D | 10134927 | 362f355af39b51 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 6:45 | XcitingUSD3D | 10134926 | 362f3541acddc8 | [redacted] | USD | 35 | [redacted] | Success |
| 8/10/2022 6:42 | XcitingUSD3D | 10134922 | 362f353446cbd4 | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 6:40 | XcitingUSD3D | 10134920 | 362f352c3ca3d5 | [redacted] | USD | 34.76 | [redacted] | Success |
| 8/10/2022 6:24 | XcitingUSD3D | 10134900 | 362f34f19406ec | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 6:21 | XcitingUSD3D | 10134897 | 362f34e858b3a | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 6:15 | XcitingUSD3D | 10134886 | 362f34ced809e3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 6:10 | XcitingUSD3D | 10134880 | 362f34bbe961a | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 5:58 | XcitingUSD3D | 10134872 | 362f3490df02e9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 5:59 | XcitingUSD3D | 10134871 | 362f34929b1c12 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 5:54 | XcitingUSD3D | 10134866 | 362f3482a3a784 | [redacted] | USD | 250 | [redacted] | Success |
| 8/10/2022 5:54 | XcitingUSD3D | 10134865 | 362f3481379cc3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 5:45 | XcitingUSD3D | 10134862 | 362f3460e30c97 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 5:44 | XcitingUSD3D | 10134860 | 362f345b3a68c | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 5:38 | XcitingUSD3D | 10134853 | 362f3443a09f3c | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 5:29 | XcitingUSD3D | 10134845 | 362f34240e57a | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 5:29 | XcitingUSD3D | 10134844 | 362f342354295 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 5:28 | XcitingUSD3D | 10134840 | 362f341e65c561 | [redacted] | USD | 20.87 | [redacted] | Success |
| 8/10/2022 5:26 | XcitingUSD3D | 10134835 | 362f3418aeda9 | [redacted] | USD | 20.44 | [redacted] | Success |
| 8/10/2022 4:53 | XcitingUSD3D | 10134786 | 362f339c0877f2 | [redacted] | USD | 24.34 | [redacted] | Success |
| 8/10/2022 4:24 | XcitingUSD3D | 10134756 | 362f332e1a0d8 | [redacted] | USD | 95 | [redacted] | Success |
| 8/10/2022 4:17 | XcitingUSD3D | 10134745 | 362f331491192 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 4:14 | XcitingUSD3D | 10134742 | 362f330b2143fd | [redacted] | USD | 32 | [redacted] | Success |
| 8/10/2022 4:00 | XcitingUSD3D | 10134720 | 362f32d6cf2c63 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 4:00 | XcitingUSD3D | 10134719 | 362f32d5b5083 | [redacted] | USD | 34.8 | [redacted] | Success |
| 8/10/2022 3:54 | XcitingUSD3D | 10134709 | 362f32bf871619 | [redacted] | USD | 34.8 | [redacted] | Success |
| 8/10/2022 3:53 | XcitingUSD3D | 10134706 | 362f32ba2d2caa | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 3:51 | XcitingUSD3D | 10134702 | 362f32b5d72b7 | [redacted] | USD | 32.99 | [redacted] | Success |
| 8/10/2022 3:34 | XcitingUSD3D | 10134667 | 362f3272e6e4b | [redacted] | USD | 34.8 | [redacted] | Success |
| 8/10/2022 3:32 | XcitingUSD3D | 10134665 | 362f326b4461a | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 3:29 | XcitingUSD3D | 10134662 | 362f3261b23ed | [redacted] | USD | 20.88 | [redacted] | Success |
| 8/10/2022 3:29 | XcitingUSD3D | 10134661 | 362f32629ed4b | [redacted] | USD | 200 | [redacted] | Success |
| 8/10/2022 3:28 | XcitingUSD3D | 10134660 | 362f325e77079 | [redacted] | USD | 20.88 | [redacted] | Success |
| 8/10/2022 3:25 | XcitingUSD3D | 10134654 | 362f3250cf037d | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 3:24 | XcitingUSD3D | 10134650 | 362f324e9b4a3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 3:24 | XcitingUSD3D | 10134649 | 362f324d754c6 | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 3:15 | XcitingUSD3D | 10134639 | 362f322c8953c7 | [redacted] | USD | 35 | [redacted] | Success |
| 8/10/2022 3:01 | XcitingUSD3D | 10134622 | 362f31f7554757 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 2:55 | XcitingUSD3D | 10134613 | 362f31e3a91bc4 | [redacted] | USD | 200 | [redacted] | Success |
| 8/10/2022 2:53 | XcitingUSD3D | 10134609 | 362f31db7895e | [redacted] | USD | 34.8 | [redacted] | Success |
| 8/10/2022 2:51 | XcitingUSD3D | 10134606 | 362f31d3e8454 | [redacted] | USD | 100 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/10/2022 2:45 | XcitingUSD3D | 10134599 | 362f31be438ebl | [redacted] | USD | 39 | [redacted] | Success |
| 8/10/2022 2:45 | XcitingUSD3D | 10134595 | 362f31bb1e49c6 | [redacted] | USD | 34.81 | [redacted] | Success |
| 8/10/2022 2:44 | XcitingUSD3D | 10134593 | 362f31b9734a03 | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 2:41 | XcitingUSD3D | 10134588 | 362f31aeacc401 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 2:40 | XcitingUSD3D | 10134587 | 362f31ab477022 | [redacted] | USD | 34.81 | [redacted] | Success |
| 8/10/2022 2:40 | XcitingUSD3D | 10134585 | 362f31a87cc911 | [redacted] | USD | 34.8 | [redacted] | Success |
| 8/10/2022 2:36 | XcitingUSD3D | 10134577 | 362f319b4dbbe | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 2:29 | XcitingUSD3D | 10134570 | 362f318101f156 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 2:22 | XcitingUSD3D | 10134557 | 362f3166eacca3 | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 2:16 | XcitingUSD3D | 10134553 | 362f31518e61ae | [redacted] | USD | 34.82 | [redacted] | Success |
| 8/10/2022 2:11 | XcitingUSD3D | 10134544 | 362f313bdae775 | [redacted] | USD | 150 | [redacted] | Success |
| 8/10/2022 2:10 | XcitingUSD3D | 10134542 | 362f313838bafb | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 2:04 | XcitingUSD3D | 10134536 | 362f3123c33e49 | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 2:04 | XcitingUSD3D | 10134533 | 362f31225bf71a | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 2:00 | XcitingUSD3D | 10134529 | 362f3113f18976 | [redacted] | USD | 33.19 | [redacted] | Success |
| 8/10/2022 1:59 | XcitingUSD3D | 10134526 | 362f310f233ecb | [redacted] | USD | 35 | [redacted] | Success |
| 8/10/2022 1:58 | XcitingUSD3D | 10134525 | 362f310c73c1a4 | [redacted] | USD | 48.72 | [redacted] | Success |
| 8/10/2022 1:55 | XcitingUSD3D | 10134520 | 362f31000934ee | [redacted] | USD | 250 | [redacted] | Success |
| 8/10/2022 1:52 | XcitingUSD3D | 10134519 | 362f30f5258c9f | [redacted] | USD | 32 | [redacted] | Success |
| 8/10/2022 1:47 | XcitingUSD3D | 10134512 | 362f30e2b014a7 | [redacted] | USD | 75 | [redacted] | Success |
| 8/10/2022 1:38 | XcitingUSD3D | 10134497 | 362f30bfc8a815 | [redacted] | USD | 20.87 | [redacted] | Success |
| 8/10/2022 1:35 | XcitingUSD3D | 10134493 | 362f30b5c9793C | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 1:31 | XcitingUSD3D | 10134492 | 362f30a7937fa2 | [redacted] | USD | 20.95 | [redacted] | Success |
| 8/10/2022 1:29 | XcitingUSD3D | 10134484 | 362f309ed623ef | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 1:29 | XcitingUSD3D | 10134483 | 362f30a0e68db1 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 1:24 | XcitingUSD3D | 10134474 | 362f308bc4db6C | [redacted] | USD | 102 | [redacted] | Success |
| 8/10/2022 1:18 | XcitingUSD3D | 10134464 | 362f3074f36050 | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 1:16 | XcitingUSD3D | 10134462 | 362f306e34c94e | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 1:14 | XcitingUSD3D | 10134460 | 362f306873042a | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 1:06 | XcitingUSD3D | 10134449 | 362f304b053a15 | [redacted] | USD | 250 | [redacted] | Success |
| 8/10/2022 1:06 | XcitingUSD3D | 10134446 | 362f304a530776 | [redacted] | USD | 70 | [redacted] | Success |
| 8/10/2022 1:06 | XcitingUSD3D | 10134444 | 362f3048b89c74 | [redacted] | USD | 69.58 | [redacted] | Success |
| 8/10/2022 1:05 | XcitingUSD3D | 10134442 | 362f304537a389 | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 0:58 | XcitingUSD3D | 10134438 | 362f302bd25d3b | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 0:57 | XcitingUSD3D | 10134437 | 362f302719766b | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 0:56 | XcitingUSD3D | 10134435 | 362f3022f3cd19 | [redacted] | USD | 40.77 | [redacted] | Success |
| 8/10/2022 0:54 | XcitingUSD3D | 10134433 | 362f301cadae4d | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 0:54 | XcitingUSD3D | 10134432 | 362f301b70341c | [redacted] | USD | 250 | [redacted] | Success |
| 8/10/2022 0:49 | XcitingUSD3D | 10134426 | 362f300a095dc2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 0:47 | XcitingUSD3D | 10134423 | 362f30032507db | [redacted] | USD | 30 | [redacted] | Success |
| 8/10/2022 0:45 | XcitingUSD3D | 10134418 | 362f2ffad3b03a | [redacted] | USD | 50 | [redacted] | Success |
| 8/10/2022 0:43 | XcitingUSD3D | 10134416 | 362f2ff48be2b9 | [redacted] | USD | 40 | [redacted] | Success |
| 8/10/2022 0:27 | XcitingUSD3D | 10134387 | 362f2fb5454e89 | [redacted] | USD | 107 | [redacted] | Success |
| 8/10/2022 0:22 | XcitingUSD3D | 10134381 | 362f2fa30a61b3 | [redacted] | USD | 100 | [redacted] | Success |
| 8/10/2022 0:20 | XcitingUSD3D | 10134378 | 362f2f9bf93db6 | [redacted] | USD | 70 | [redacted] | Success |
| 8/10/2022 0:04 | XcitingUSD3D | 10134358 | 362f2f60838622 | [redacted] | USD | 35 | [redacted] | Success |
| 8/10/2022 0:04 | XcitingUSD3D | 10134355 | 362f2f5fa2999b | [redacted] | USD | 34.75 | [redacted] | Success |
| 8/10/2022 0:02 | XcitingUSD3D | 10134352 | 362f2f5a72e9e1 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 23:59 | XcitingUSD3D | 10134348 | 362f2f4ea0dd7d | [redacted] | USD | 500 | [redacted] | Success |
| 8/9/2022 23:59 | XcitingUSD3D | 10134346 | 362f2f4c90eaba | [redacted] | USD | 100.82 | [redacted] | Success |
| 8/9/2022 23:57 | XcitingUSD3D | 10134343 | 362f2f47829dac | [redacted] | USD | 40 | [redacted] | Success |
| 8/9/2022 23:55 | XcitingUSD3D | 10134340 | 362f2f3dacbeab | [redacted] | USD | 350 | [redacted] | Success |
| 8/9/2022 23:24 | XcitingUSD3D | 10134299 | 362f2ec92644c9 | [redacted] | USD | 34.79 | [redacted] | Success |
| 8/9/2022 23:17 | XcitingUSD3D | 10134292 | 362f2eb1d13be1 | [redacted] | USD | 34.8 | [redacted] | Success |
| 8/9/2022 22:54 | XcitingUSD3D | 10134263 | 362f2e597863de | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 22:52 | XcitingUSD3D | 10134261 | 362f2e53150c34 | [redacted] | USD | 20.88 | [redacted] | Success |
| 8/9/2022 22:42 | XcitingUSD3D | 10134250 | 362f2e2c4ec6cb | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 22:35 | XcitingUSD3D | 10134243 | 362f2e136bd095 | [redacted] | USD | 51 | [redacted] | Success |
| 8/9/2022 22:36 | XcitingUSD3D | 10134242 | 362f2e1524ee1c | [redacted] | USD | 60 | [redacted] | Success |
| 8/9/2022 22:36 | XcitingUSD3D | 10134240 | 362f2e150e6c6c | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 22:35 | XcitingUSD3D | 10134239 | 362f2e11e25bac | [redacted] | USD | 20.89 | [redacted] | Success |
| 8/9/2022 22:35 | XcitingUSD3D | 10134238 | 362f2e1230a0d8 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 22:28 | XcitingUSD3D | 10134231 | 362f2df7dbb6fe | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 22:26 | XcitingUSD3D | 10134230 | 362f2df22bc5e6 | [redacted] | USD | 32 | [redacted] | Success |
| 8/9/2022 22:27 | XcitingUSD3D | 10134229 | 362f2df48b6ede | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 22:20 | XcitingUSD3D | 10134220 | 362f2dda194dd7 | [redacted] | USD | 20.9 | [redacted] | Success |
| 8/9/2022 22:18 | XcitingUSD3D | 10134217 | 362f2dd1b7a56a | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 22:11 | XcitingUSD3D | 10134210 | 362f2db949bab( | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 22:05 | XcitingUSD3D | 10134198 | 362f2da14d3869 | [redacted] | USD | 34.8 | [redacted] | Success |
| 8/9/2022 22:00 | XcitingUSD3D | 10134192 | 362f2d8e988bd9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 21:59 | XcitingUSD3D | 10134190 | 362f2d8c51257c | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 21:55 | XcitingUSD3D | 10134187 | 362f2d7e843d61 | [redacted] | USD | 75 | [redacted] | Success |
| 8/9/2022 21:54 | XcitingUSD3D | 10134186 | 362f2d791bcecb | [redacted] | USD | 175.23 | [redacted] | Success |
| 8/9/2022 21:51 | XcitingUSD3D | 10134184 | 362f2d6f64107b | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 21:51 | XcitingUSD3D | 10134183 | 362f2d6ceb5f96 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 21:45 | XcitingUSD3D | 10134179 | 362f2d58f3e457 | [redacted] | USD | 42.48 | [redacted] | Success |
| 8/9/2022 21:45 | XcitingUSD3D | 10134178 | 362f2d560ca6ec | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 21:42 | XcitingUSD3D | 10134171 | 362f2d4bb63d4f | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 21:39 | XcitingUSD3D | 10134160 | 362f2d40d5fa50 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 21:24 | XcitingUSD3D | 10134144 | 362f2d0aaebcdb | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 21:22 | XcitingUSD3D | 10134143 | 362f2d014f29f9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 21:11 | XcitingUSD3D | 10134125 | 362f2cd8a955a6 | [redacted] | USD | 24.38 | [redacted] | Success |
| 8/9/2022 21:05 | XcitingUSD3D | 10134116 | 362f2cc32489db | [redacted] | USD | 20.9 | [redacted] | Success |
| 8/9/2022 20:59 | XcitingUSD3D | 10134103 | 362f2cab7ddb6e | [redacted] | USD | 20.9 | [redacted] | Success |
| 8/9/2022 20:51 | XcitingUSD3D | 10134096 | 362f2c8ed9e142 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 20:50 | XcitingUSD3D | 10134092 | 362f2c8a749a47 | [redacted] | USD | 20.89 | [redacted] | Success |
| 8/9/2022 20:13 | XcitingUSD3D | 10134030 | 362f2bff1f179b | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 20:11 | XcitingUSD3D | 10134029 | 362f2bf83863ad | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 20:12 | XcitingUSD3D | 10134028 | 362f2bf99591e7 | [redacted] | USD | 150 | [redacted] | Success |
| 8/9/2022 20:08 | XcitingUSD3D | 10134026 | 362f2bed2c6735 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 20:06 | XcitingUSD3D | 10134025 | 362f2be49a3cc7 | [redacted] | USD | 45 | [redacted] | Success |
| 8/9/2022 20:00 | XcitingUSD3D | 10134020 | 362f2bcc8064d2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 19:54 | XcitingUSD3D | 10134010 | 362f2bb8a441e1 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 19:53 | XcitingUSD3D | 10134007 | 362f2bb40270e9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 19:51 | XcitingUSD3D | 10134000 | 362f2bad6f0633 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 19:46 | XcitingUSD3D | 10133995 | 362f2b98c56c60 | [redacted] | USD | 40 | [redacted] | Success |
| 8/9/2022 19:45 | XcitingUSD3D | 10133994 | 362f2b969aa75a | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 19:36 | XcitingUSD3D | 10133984 | 362f2b744f3e23 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 19:35 | XcitingUSD3D | 10133980 | 362f2b707af5bf | [redacted] | USD | 40 | [redacted] | Success |
| 8/9/2022 19:25 | XcitingUSD3D | 10133967 | 362f2b4b2758d2 | [redacted] | USD | 24.24 | [redacted] | Success |
| 8/9/2022 19:24 | XcitingUSD3D | 10133963 | 362f2b46bb5c20 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 19:22 | XcitingUSD3D | 10133959 | 362f2b3e3b6abf | [redacted] | USD | 75 | [redacted] | Success |
| 8/9/2022 19:20 | XcitingUSD3D | 10133954 | 362f2b3928c07c | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 19:01 | XcitingUSD3D | 10133913 | 362f2af040eb29 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 18:59 | XcitingUSD3D | 10133909 | 362f2ae8bdc5c7 | [redacted] | USD | 36.8 | [redacted] | Success |
| 8/9/2022 18:59 | XcitingUSD3D | 10133907 | 362f2ae7c2580d | [redacted] | USD | 55.65 | [redacted] | Success |
| 8/9/2022 18:51 | XcitingUSD3D | 10133900 | 362f2acc311201 | [redacted] | USD | 40.77 | [redacted] | Success |
| 8/9/2022 18:51 | XcitingUSD3D | 10133898 | 362f2ac9c7f743 | [redacted] | USD | 60 | [redacted] | Success |
| 8/9/2022 18:24 | XcitingUSD3D | 10133865 | 362f2a674115bf | [redacted] | USD | 55 | [redacted] | Success |
| 8/9/2022 18:23 | XcitingUSD3D | 10133864 | 362f2a62661a81 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 18:22 | XcitingUSD3D | 10133863 | 362f2a5e722e72 | [redacted] | USD | 80 | [redacted] | Success |
| 8/9/2022 18:22 | XcitingUSD3D | 10133862 | 362f2a5cd45894 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 18:20 | XcitingUSD3D | 10133859 | 362f2a589d1439 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 18:00 | XcitingUSD3D | 10133824 | 362f2a0beb67d1 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 17:58 | XcitingUSD3D | 10133817 | 362f2a05e7f73d | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 17:55 | XcitingUSD3D | 10133814 | 362f29f7f09278 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 17:52 | XcitingUSD3D | 10133811 | 362f29ee4ac99d | [redacted] | USD | 35 | [redacted] | Success |
| 8/9/2022 17:51 | XcitingUSD3D | 10133810 | 362f29e932932a | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 17:47 | XcitingUSD3D | 10133801 | 362f29d944aa56 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 17:35 | XcitingUSD3D | 10133783 | 362f29aed70c55 | [redacted] | USD | 110 | [redacted] | Success |
| 8/9/2022 17:30 | XcitingUSD3D | 10133778 | 362f299d028b44 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 17:25 | XcitingUSD3D | 10133769 | 362f2989b4c1ef | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 17:21 | XcitingUSD3D | 10133761 | 362f2977d33d5f | [redacted] | USD | 83.57 | [redacted] | Success |
| 8/9/2022 17:19 | XcitingUSD3D | 10133760 | 362f297091bb52 | [redacted] | USD | 30.58 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 17:11 | XcitingUSD3D | 10133752 | 362f295560536 | [redacted] | USD | 34.82 | [redacted] | Success |
| 8/9/2022 17:09 | XcitingUSD3D | 10133751 | 362f294e3cd883 | [redacted] | USD | 150 | [redacted] | Success |
| 8/9/2022 17:02 | XcitingUSD3D | 10133740 | 362f29320d1895 | [redacted] | USD | 20.89 | [redacted] | Success |
| 8/9/2022 16:56 | XcitingUSD3D | 10133733 | 362f291d246252 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 16:54 | XcitingUSD3D | 10133730 | 362f2913a3b2e2 | [redacted] | USD | 20.89 | [redacted] | Success |
| 8/9/2022 16:54 | XcitingUSD3D | 10133728 | 362f2912ab5e64 | [redacted] | USD | 34.82 | [redacted] | Success |
| 8/9/2022 16:53 | XcitingUSD3D | 10133727 | 362f290fac5463 | [redacted] | USD | 27.85 | [redacted] | Success |
| 8/9/2022 16:47 | XcitingUSD3D | 10133716 | 362f28f8ac0015 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 16:29 | XcitingUSD3D | 10133692 | 362f28b74aaa57 | [redacted] | USD | 60 | [redacted] | Success |
| 8/9/2022 16:28 | XcitingUSD3D | 10133689 | 362f28b3c6902c | [redacted] | USD | 69.69 | [redacted] | Success |
| 8/9/2022 16:21 | XcitingUSD3D | 10133674 | 362f289a45cf96 | [redacted] | USD | 20.91 | [redacted] | Success |
| 8/9/2022 16:20 | XcitingUSD3D | 10133670 | 362f28958b7eda | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 16:19 | XcitingUSD3D | 10133669 | 362f2891ac5e38 | [redacted] | USD | 34.86 | [redacted] | Success |
| 8/9/2022 16:10 | XcitingUSD3D | 10133645 | 362f286f8e53f7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 16:04 | XcitingUSD3D | 10133637 | 362f28571a2aaC | [redacted] | USD | 40 | [redacted] | Success |
| 8/9/2022 16:03 | XcitingUSD3D | 10133636 | 362f2854a5612b | [redacted] | USD | 34.86 | [redacted] | Success |
| 8/9/2022 16:00 | XcitingUSD3D | 10133631 | 362f284b03e1e4 | [redacted] | USD | 34.87 | [redacted] | Success |
| 8/9/2022 15:57 | XcitingUSD3D | 10133625 | 362f28402dce38 | [redacted] | USD | 24.41 | [redacted] | Success |
| 8/9/2022 15:56 | XcitingUSD3D | 10133624 | 362f2839ba8663 | [redacted] | USD | 104.6 | [redacted] | Success |
| 8/9/2022 15:55 | XcitingUSD3D | 10133620 | 362f283863e7e9 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 15:53 | XcitingUSD3D | 10133610 | 362f28301be32C | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 15:52 | XcitingUSD3D | 10133607 | 362f282b5ab4f9 | [redacted] | USD | 34.87 | [redacted] | Success |
| 8/9/2022 15:50 | XcitingUSD3D | 10133602 | 362f2825b09924 | [redacted] | USD | 60 | [redacted] | Success |
| 8/9/2022 15:48 | XcitingUSD3D | 10133596 | 362f281da35cf3 | [redacted] | USD | 30.69 | [redacted] | Success |
| 8/9/2022 15:48 | XcitingUSD3D | 10133595 | 362f281d928164 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 15:44 | XcitingUSD3D | 10133589 | 362f280f3bfef3 | [redacted] | USD | 85 | [redacted] | Success |
| 8/9/2022 15:41 | XcitingUSD3D | 10133580 | 362f280290541c | [redacted] | USD | 20.39 | [redacted] | Success |
| 8/9/2022 15:40 | XcitingUSD3D | 10133578 | 362f27fd7e5b1a | [redacted] | USD | 20.92 | [redacted] | Success |
| 8/9/2022 15:31 | XcitingUSD3D | 10133559 | 362f27dd9b4a25 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 15:29 | XcitingUSD3D | 10133556 | 362f27d6750ca2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 15:28 | XcitingUSD3D | 10133548 | 362f27d2a6534f | [redacted] | USD | 69.7 | [redacted] | Success |
| 8/9/2022 15:23 | XcitingUSD3D | 10133534 | 362f27c0481fd4 | [redacted] | USD | 60 | [redacted] | Success |
| 8/9/2022 15:20 | XcitingUSD3D | 10133527 | 362f27b29a65c2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 15:19 | XcitingUSD3D | 10133523 | 362f27b0135bc3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 15:13 | XcitingUSD3D | 10133511 | 362f279b2c754b | [redacted] | USD | 34.84 | [redacted] | Success |
| 8/9/2022 15:09 | XcitingUSD3D | 10133505 | 362f278be2bfe9 | [redacted] | USD | 20.91 | [redacted] | Success |
| 8/9/2022 15:03 | XcitingUSD3D | 10133493 | 362f2772f067db | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 15:02 | XcitingUSD3D | 10133490 | 362f276ea373ac | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 14:59 | XcitingUSD3D | 10133483 | 362f27656e9752 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 14:59 | XcitingUSD3D | 10133478 | 362f27638dea94 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 14:48 | XcitingUSD3D | 10133467 | 362f273a83c5ba | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 14:28 | XcitingUSD3D | 10133427 | 362f26f022e76e | [redacted] | USD | 180 | [redacted] | Success |
| 8/9/2022 14:20 | XcitingUSD3D | 10133416 | 362f26d22a83a5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 14:04 | XcitingUSD3D | 10133394 | 362f2696c6962C | [redacted] | USD | 69.72 | [redacted] | Success |
| 8/9/2022 14:01 | XcitingUSD3D | 10133393 | 362f268c46d63e | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 14:00 | XcitingUSD3D | 10133391 | 362f2687dea4c8 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 13:12 | XcitingUSD3D | 10133340 | 362f25d32b5a48 | [redacted] | USD | 30.58 | [redacted] | Success |
| 8/9/2022 12:17 | XcitingUSD3D | 10133257 | 362f25041d3e19 | [redacted] | USD | 25.48 | [redacted] | Success |
| 8/9/2022 12:00 | XcitingUSD3D | 10133212 | 362f24c40b9af3 | [redacted] | USD | 20.91 | [redacted] | Success |
| 8/9/2022 11:22 | XcitingUSD3D | 10133161 | 362f2436001cb9 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 11:17 | XcitingUSD3D | 10133153 | 362f2426195f12 | [redacted] | USD | 24.32 | [redacted] | Success |
| 8/9/2022 11:15 | XcitingUSD3D | 10133144 | 362f241b9dfdbc | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 10:46 | XcitingUSD3D | 10133104 | 362f23b1c50718 | [redacted] | USD | 20.94 | [redacted] | Success |
| 8/9/2022 10:46 | XcitingUSD3D | 10133103 | 362f23af4df7e6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 10:44 | XcitingUSD3D | 10133097 | 362f23a8ea28bc | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 10:20 | XcitingUSD3D | 10133069 | 362f234ddc7223 | [redacted] | USD | 55 | [redacted] | Success |
| 8/9/2022 10:17 | XcitingUSD3D | 10133064 | 362f23447bcd26 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 10:12 | XcitingUSD3D | 10133056 | 362f2330b2a9bc | [redacted] | USD | 75 | [redacted] | Success |
| 8/9/2022 10:06 | XcitingUSD3D | 10133048 | 362f231c2c0c78 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 10:00 | XcitingUSD3D | 10133043 | 362f2302d805fc | [redacted] | USD | 70.61 | [redacted] | Success |
| 8/9/2022 9:49 | XcitingUSD3D | 10133024 | 362f22da06cda9 | [redacted] | USD | 75 | [redacted] | Success |
| 8/9/2022 9:46 | XcitingUSD3D | 10133019 | 362f22cecdaba2 | [redacted] | USD | 27.96 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 9:43 | XcitingUSD3D | 10133016 | 362f22c57811c8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 9:33 | XcitingUSD3D | 10132997 | 362f229fd86485 | [redacted] | USD | 22.42 | [redacted] | Success |
| 8/9/2022 9:17 | XcitingUSD3D | 10132969 | 362f2262da419 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 9:14 | XcitingUSD3D | 10132961 | 362f22581279cc | [redacted] | USD | 20.97 | [redacted] | Success |
| 8/9/2022 8:45 | XcitingUSD3D | 10132922 | 362f21e8e78f5a | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 8:41 | XcitingUSD3D | 10132917 | 362f21dc03acb4 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 8:37 | XcitingUSD3D | 10132909 | 362f21cc20b42f | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 8:21 | XcitingUSD3D | 10132892 | 362f218f4492bb | [redacted] | USD | 40 | [redacted] | Success |
| 8/9/2022 8:15 | XcitingUSD3D | 10132886 | 362f217b8028c2 | [redacted] | USD | 31.22 | [redacted] | Success |
| 8/9/2022 8:06 | XcitingUSD3D | 10132874 | 362f215984d67 | [redacted] | USD | 20.93 | [redacted] | Success |
| 8/9/2022 8:03 | XcitingUSD3D | 10132869 | 362f214ce16de | [redacted] | USD | 25.34 | [redacted] | Success |
| 8/9/2022 8:00 | XcitingUSD3D | 10132864 | 362f2143580b7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 7:54 | XcitingUSD3D | 10132853 | 362f212c3500de | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 7:25 | XcitingUSD3D | 10132823 | 362f20c0676f5c | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 7:17 | XcitingUSD3D | 10132813 | 362f20a1b7c2fd | [redacted] | USD | 60 | [redacted] | Success |
| 8/9/2022 7:14 | XcitingUSD3D | 10132808 | 362f20956f1ebf | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 7:02 | XcitingUSD3D | 10132788 | 362f206790e7cf | [redacted] | USD | 200 | [redacted] | Success |
| 8/9/2022 7:00 | XcitingUSD3D | 10132786 | 362f2060babd6 | [redacted] | USD | 102 | [redacted] | Success |
| 8/9/2022 6:53 | XcitingUSD3D | 10132782 | 362f2047c67954 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 6:49 | XcitingUSD3D | 10132778 | 362f2037c12de | [redacted] | USD | 82 | [redacted] | Success |
| 8/9/2022 6:39 | XcitingUSD3D | 10132771 | 362f2013ac37f7 | [redacted] | USD | 18 | [redacted] | Success |
| 8/9/2022 6:27 | XcitingUSD3D | 10132757 | 362f1fe6e93284 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 6:17 | XcitingUSD3D | 10132746 | 362f1fc0412823 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 6:15 | XcitingUSD3D | 10132745 | 362f1fb9338083 | [redacted] | USD | 20.93 | [redacted] | Success |
| 8/9/2022 5:44 | XcitingUSD3D | 10132723 | 362f1f4477d99f | [redacted] | USD | 20.92 | [redacted] | Success |
| 8/9/2022 5:40 | XcitingUSD3D | 10132717 | 362f1f3519fda2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 5:40 | XcitingUSD3D | 10132715 | 362f1f334c22c2 | [redacted] | USD | 20.91 | [redacted] | Success |
| 8/9/2022 5:27 | XcitingUSD3D | 10132697 | 362f1f04c29d0d | [redacted] | USD | 20.91 | [redacted] | Success |
| 8/9/2022 5:26 | XcitingUSD3D | 10132692 | 362f1f00b4907f | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 5:11 | XcitingUSD3D | 10132683 | 362f1ec746046 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 5:03 | XcitingUSD3D | 10132673 | 362f1ea9578b5 | [redacted] | USD | 31 | [redacted] | Success |
| 8/9/2022 4:57 | XcitingUSD3D | 10132665 | 362f1e9221204 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 4:53 | XcitingUSD3D | 10132661 | 362f1e85d6431f | [redacted] | USD | 35 | [redacted] | Success |
| 8/9/2022 4:53 | XcitingUSD3D | 10132660 | 362f1e8662b44 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 4:51 | XcitingUSD3D | 10132657 | 362f1e7c4d714f | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 4:47 | XcitingUSD3D | 10132651 | 362f1e6e33149 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 4:44 | XcitingUSD3D | 10132647 | 362f1e6448b65f | [redacted] | USD | 40 | [redacted] | Success |
| 8/9/2022 4:33 | XcitingUSD3D | 10132627 | 362f1e3831921 | [redacted] | USD | 55 | [redacted] | Success |
| 8/9/2022 4:31 | XcitingUSD3D | 10132626 | 362f1e31be3be | [redacted] | USD | 35 | [redacted] | Success |
| 8/9/2022 4:26 | XcitingUSD3D | 10132623 | 362f1e1e8ca73 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 4:22 | XcitingUSD3D | 10132618 | 362f1e105d4d9 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 4:09 | XcitingUSD3D | 10132608 | 362f1de08413e | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 4:08 | XcitingUSD3D | 10132607 | 362f1ddbb7735 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 4:03 | XcitingUSD3D | 10132604 | 362f1dca828fa5 | [redacted] | USD | 62 | [redacted] | Success |
| 8/9/2022 3:59 | XcitingUSD3D | 10132599 | 362f1dbb10e74 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 3:54 | XcitingUSD3D | 10132587 | 362f1da75c010 | [redacted] | USD | 45 | [redacted] | Success |
| 8/9/2022 3:51 | XcitingUSD3D | 10132584 | 362f1d9a767f19 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 3:49 | XcitingUSD3D | 10132581 | 362f1d935b96af | [redacted] | USD | 45 | [redacted] | Success |
| 8/9/2022 3:36 | XcitingUSD3D | 10132567 | 362f1d63b0805 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 3:30 | XcitingUSD3D | 10132562 | 362f1d4f173fa7 | [redacted] | USD | 400 | [redacted] | Success |
| 8/9/2022 3:30 | XcitingUSD3D | 10132561 | 362f1d4c9ac0f5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 3:17 | XcitingUSD3D | 10132556 | 362f1d1d86d7a | [redacted] | USD | 125 | [redacted] | Success |
| 8/9/2022 3:07 | XcitingUSD3D | 10132543 | 362f1cf60590fb | [redacted] | USD | 80 | [redacted] | Success |
| 8/9/2022 3:04 | XcitingUSD3D | 10132540 | 362f1cea64bbb | [redacted] | USD | 125 | [redacted] | Success |
| 8/9/2022 3:00 | XcitingUSD3D | 10132536 | 362f1cde061812 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 2:59 | XcitingUSD3D | 10132534 | 362f1cd967aa66 | [redacted] | USD | 34.91 | [redacted] | Success |
| 8/9/2022 2:58 | XcitingUSD3D | 10132531 | 362f1cd6390111 | [redacted] | USD | 31.18 | [redacted] | Success |
| 8/9/2022 2:55 | XcitingUSD3D | 10132527 | 362f1cca5c9648 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 2:46 | XcitingUSD3D | 10132517 | 362f1caa13cff0 | [redacted] | USD | 34.97 | [redacted] | Success |
| 8/9/2022 2:43 | XcitingUSD3D | 10132512 | 362f1c9e696cff | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 2:41 | XcitingUSD3D | 10132508 | 362f1c958a9d35 | [redacted] | USD | 32 | [redacted] | Success |
| 8/9/2022 2:35 | XcitingUSD3D | 10132496 | 362f1c7d9c6fc8 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/9/2022 2:28 | XcitingUSD3D | 10132489 | 362f1c630a1756 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 2:24 | XcitingUSD3D | 10132484 | 362f1c56839574 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 2:20 | XcitingUSD3D | 10132479 | 362f1c453a89f5 | [redacted] | USD | 40 | [redacted] | Success |
| 8/9/2022 2:16 | XcitingUSD3D | 10132476 | 362f1c374cb731 | [redacted] | USD | 125 | [redacted] | Success |
| 8/9/2022 2:09 | XcitingUSD3D | 10132471 | 362f1c1c3e3689 | [redacted] | USD | 31 | [redacted] | Success |
| 8/9/2022 2:08 | XcitingUSD3D | 10132470 | 362f1c18ae80f5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 2:08 | XcitingUSD3D | 10132469 | 362f1c1a3f32e4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 2:06 | XcitingUSD3D | 10132468 | 362f1c10ec7f1c | [redacted] | USD | 55 | [redacted] | Success |
| 8/9/2022 1:57 | XcitingUSD3D | 10132466 | 362f1bef22a2de | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 1:54 | XcitingUSD3D | 10132463 | 362f1be3d01a73 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 1:49 | XcitingUSD3D | 10132458 | 362f1bd0f0cee9 | [redacted] | USD | 123 | [redacted] | Success |
| 8/9/2022 1:45 | XcitingUSD3D | 10132453 | 362f1bc426500c | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 1:42 | XcitingUSD3D | 10132448 | 362f1bb95671b8 | [redacted] | USD | 100 | [redacted] | Success |
| 8/9/2022 1:33 | XcitingUSD3D | 10132438 | 362f1b98559ad2 | [redacted] | USD | 350 | [redacted] | Success |
| 8/9/2022 1:33 | XcitingUSD3D | 10132437 | 362f1b971a7ea4 | [redacted] | USD | 35 | [redacted] | Success |
| 8/9/2022 1:31 | XcitingUSD3D | 10132436 | 362f1b8d632221 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 1:30 | XcitingUSD3D | 10132435 | 362f1b8c495635 | [redacted] | USD | 60 | [redacted] | Success |
| 8/9/2022 1:25 | XcitingUSD3D | 10132429 | 362f1b79ee8db3 | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 1:23 | XcitingUSD3D | 10132426 | 362f1b7000fda9 | [redacted] | USD | 70 | [redacted] | Success |
| 8/9/2022 1:20 | XcitingUSD3D | 10132424 | 362f1b6411f4cf | [redacted] | USD | 35 | [redacted] | Success |
| 8/9/2022 1:19 | XcitingUSD3D | 10132420 | 362f1b60a3c03c | [redacted] | USD | 35 | [redacted] | Success |
| 8/9/2022 1:11 | XcitingUSD3D | 10132410 | 362f1b42a98a40 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 1:06 | XcitingUSD3D | 10132407 | 362f1b32c61c43 | [redacted] | USD | 20.94 | [redacted] | Success |
| 8/9/2022 1:04 | XcitingUSD3D | 10132402 | 362f1b28fc5f8f | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 0:44 | XcitingUSD3D | 10132375 | 362f1adeee0a5f | [redacted] | USD | 50 | [redacted] | Success |
| 8/9/2022 0:44 | XcitingUSD3D | 10132373 | 362f1ae0b446e7 | [redacted] | USD | 20.94 | [redacted] | Success |
| 8/9/2022 0:35 | XcitingUSD3D | 10132357 | 362f1abbe4c10e | [redacted] | USD | 20.95 | [redacted] | Success |
| 8/9/2022 0:32 | XcitingUSD3D | 10132355 | 362f1ab2f470ad | [redacted] | USD | 34.9 | [redacted] | Success |
| 8/9/2022 0:31 | XcitingUSD3D | 10132351 | 362f1aada98d0b | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 0:16 | XcitingUSD3D | 10132325 | 362f1a74ba0fd1 | [redacted] | USD | 250 | [redacted] | Success |
| 8/9/2022 0:12 | XcitingUSD3D | 10132321 | 362f1a66d6b19c | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 0:10 | XcitingUSD3D | 10132316 | 362f1a5f00e7b0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/9/2022 0:09 | XcitingUSD3D | 10132314 | 362f1a5a4c15ea | [redacted] | USD | 40 | [redacted] | Success |
| 8/9/2022 0:02 | XcitingUSD3D | 10132303 | 362f1a40d8cf7a | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 23:55 | XcitingUSD3D | 10132291 | 362f1a2541bac2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 23:53 | XcitingUSD3D | 10132288 | 362f1a203e2775 | [redacted] | USD | 20.97 | [redacted] | Success |
| 8/8/2022 23:51 | XcitingUSD3D | 10132285 | 362f1a19d5fa57 | [redacted] | USD | 250 | [redacted] | Success |
| 8/8/2022 23:40 | XcitingUSD3D | 10132269 | 362f19ee9b4e37 | [redacted] | USD | 75 | [redacted] | Success |
| 8/8/2022 23:32 | XcitingUSD3D | 10132263 | 362f19cfcbbe17 | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 23:31 | XcitingUSD3D | 10132262 | 362f19ced8368c | [redacted] | USD | 250 | [redacted] | Success |
| 8/8/2022 23:31 | XcitingUSD3D | 10132260 | 362f19cccd9d99 | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 23:27 | XcitingUSD3D | 10132257 | 362f19bf7e2faf | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 23:26 | XcitingUSD3D | 10132255 | 362f19ba9cc7ab | [redacted] | USD | 200 | [redacted] | Success |
| 8/8/2022 23:23 | XcitingUSD3D | 10132248 | 362f19aee03e5e | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 23:10 | XcitingUSD3D | 10132237 | 362f197f9ee593 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 23:02 | XcitingUSD3D | 10132223 | 362f1961ee7453 | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 22:48 | XcitingUSD3D | 10132211 | 362f192a64bd45 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 22:47 | XcitingUSD3D | 10132208 | 362f1927a8fe36 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 22:46 | XcitingUSD3D | 10132207 | 362f1924326741 | [redacted] | USD | 45 | [redacted] | Success |
| 8/8/2022 22:45 | XcitingUSD3D | 10132206 | 362f1920e547ff | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 22:45 | XcitingUSD3D | 10132204 | 362f1920a1707b | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 22:44 | XcitingUSD3D | 10132203 | 362f191de632d2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 22:38 | XcitingUSD3D | 10132188 | 362f19063392b8 | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 22:33 | XcitingUSD3D | 10132180 | 362f18f2776e16 | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 22:30 | XcitingUSD3D | 10132171 | 362f18e8e85bcf | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 22:27 | XcitingUSD3D | 10132158 | 362f18dc507796 | [redacted] | USD | 20.95 | [redacted] | Success |
| 8/8/2022 22:23 | XcitingUSD3D | 10132149 | 362f18cc401102 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 22:17 | XcitingUSD3D | 10132141 | 362f18b7eafc25 | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 22:11 | XcitingUSD3D | 10132134 | 362f18a062265a | [redacted] | USD | 250 | [redacted] | Success |
| 8/8/2022 22:10 | XcitingUSD3D | 10132133 | 362f189ecdb3ac | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 22:01 | XcitingUSD3D | 10132117 | 362f187aad7f26 | [redacted] | USD | 27.93 | [redacted] | Success |
| 8/8/2022 22:00 | XcitingUSD3D | 10132113 | 362f1876eaf1a1 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 21:59 | XcitingUSD3D | 10132111 | 362f187437492c | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 21:57 | XcitingUSD3D | 10132103 | 362f186c40ad44 | [redacted] | USD | 33.33 | [redacted] | Success |
| 8/8/2022 21:54 | XcitingUSD3D | 10132096 | 362f186010e2b5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 21:51 | XcitingUSD3D | 10132093 | 362f18579714b8 | [redacted] | USD | 254.59 | [redacted] | Success |
| 8/8/2022 21:45 | XcitingUSD3D | 10132085 | 362f1840545f72 | [redacted] | USD | 69.83 | [redacted] | Success |
| 8/8/2022 21:45 | XcitingUSD3D | 10132083 | 362f1840801e69 | [redacted] | USD | 32 | [redacted] | Success |
| 8/8/2022 21:38 | XcitingUSD3D | 10132078 | 362f182586332b | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 21:33 | XcitingUSD3D | 10132072 | 362f1812c80aad | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 21:08 | XcitingUSD3D | 10132055 | 362f17b6129257 | [redacted] | USD | 152.75 | [redacted] | Success |
| 8/8/2022 21:04 | XcitingUSD3D | 10132054 | 362f17a75d7c08 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 21:01 | XcitingUSD3D | 10132048 | 362f179bb007e5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 20:56 | XcitingUSD3D | 10132043 | 362f1787a22c7c | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 20:53 | XcitingUSD3D | 10132038 | 362f177ca989fa | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 20:52 | XcitingUSD3D | 10132034 | 362f177744196c | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 20:39 | XcitingUSD3D | 10132022 | 362f1748320497 | [redacted] | USD | 35 | [redacted] | Success |
| 8/8/2022 20:37 | XcitingUSD3D | 10132020 | 362f1741d9427a | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 20:22 | XcitingUSD3D | 10132003 | 362f1706ad771e | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 20:17 | XcitingUSD3D | 10131990 | 362f16f4200846 | [redacted] | USD | 60 | [redacted] | Success |
| 8/8/2022 20:16 | XcitingUSD3D | 10131988 | 362f16f0fa952e | [redacted] | USD | 82 | [redacted] | Success |
| 8/8/2022 20:12 | XcitingUSD3D | 10131986 | 362f16e293bc3f | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 20:10 | XcitingUSD3D | 10131984 | 362f16dc0454c9 | [redacted] | USD | 27.94 | [redacted] | Success |
| 8/8/2022 19:58 | XcitingUSD3D | 10131970 | 362f16ae8d9939 | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 19:45 | XcitingUSD3D | 10131961 | 362f167f580d8d | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 19:46 | XcitingUSD3D | 10131960 | 362f16811e17fa | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 19:43 | XcitingUSD3D | 10131959 | 362f16774e1f25 | [redacted] | USD | 111 | [redacted] | Success |
| 8/8/2022 19:12 | XcitingUSD3D | 10131917 | 362f1603443bab | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 19:00 | XcitingUSD3D | 10131891 | 362f15d38ac5be | [redacted] | USD | 29.53 | [redacted] | Success |
| 8/8/2022 18:58 | XcitingUSD3D | 10131886 | 362f15ceada114 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 18:57 | XcitingUSD3D | 10131883 | 362f15c86b0541 | [redacted] | USD | 34.89 | [redacted] | Success |
| 8/8/2022 18:55 | XcitingUSD3D | 10131881 | 362f15c2978d88 | [redacted] | USD | 35 | [redacted] | Success |
| 8/8/2022 18:52 | XcitingUSD3D | 10131876 | 362f15b88f3995 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 18:49 | XcitingUSD3D | 10131871 | 362f15ab9402dc | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 18:50 | XcitingUSD3D | 10131870 | 362f15ad8c37ed | [redacted] | USD | 25.12 | [redacted] | Success |
| 8/8/2022 18:37 | XcitingUSD3D | 10131853 | 362f157d6124c4 | [redacted] | USD | 31 | [redacted] | Success |
| 8/8/2022 18:35 | XcitingUSD3D | 10131849 | 362f1577d60b4c | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 18:33 | XcitingUSD3D | 10131840 | 362f156dd2bc7b | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 18:09 | XcitingUSD3D | 10131802 | 362f151703f785 | [redacted] | USD | 65 | [redacted] | Success |
| 8/8/2022 18:07 | XcitingUSD3D | 10131799 | 362f150fa738b0 | [redacted] | USD | 193 | [redacted] | Success |
| 8/8/2022 18:00 | XcitingUSD3D | 10131789 | 362f14f3187b20 | [redacted] | USD | 35 | [redacted] | Success |
| 8/8/2022 17:55 | XcitingUSD3D | 10131783 | 362f14e1ace01d | [redacted] | USD | 105 | [redacted] | Success |
| 8/8/2022 17:50 | XcitingUSD3D | 10131774 | 362f14cd91ec7e | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 17:50 | XcitingUSD3D | 10131772 | 362f14ce743860 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 17:43 | XcitingUSD3D | 10131757 | 362f14b3e9abac | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 17:39 | XcitingUSD3D | 10131752 | 362f14a59667d3 | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 17:34 | XcitingUSD3D | 10131734 | 362f1490d0b628 | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 17:31 | XcitingUSD3D | 10131729 | 362f1485968322 | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 17:29 | XcitingUSD3D | 10131725 | 362f14805d0672 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 17:25 | XcitingUSD3D | 10131713 | 362f1470751039 | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 17:23 | XcitingUSD3D | 10131708 | 362f146873a3e3 | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 16:58 | XcitingUSD3D | 10131666 | 362f140c8b8f29 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 16:49 | XcitingUSD3D | 10131652 | 362f13eaa9fa1a | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 16:47 | XcitingUSD3D | 10131646 | 362f13e109d377 | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 16:35 | XcitingUSD3D | 10131627 | 362f13b62b8e95 | [redacted] | USD | 60 | [redacted] | Success |
| 8/8/2022 16:31 | XcitingUSD3D | 10131620 | 362f13a685818f | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 16:30 | XcitingUSD3D | 10131616 | 362f13a27141b0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 14:35 | XcitingUSD3D | 10131482 | 362f11f30ea385 | [redacted] | USD | 27.72 | [redacted] | Success |
| 8/8/2022 13:30 | XcitingUSD3D | 10131406 | 362f10ffc0d1db | [redacted] | USD | 34.56 | [redacted] | Success |
| 8/8/2022 13:28 | XcitingUSD3D | 10131404 | 362f10f744ee72 | [redacted] | USD | 69.88 | [redacted] | Success |
| 8/8/2022 13:26 | XcitingUSD3D | 10131394 | 362f10f03509cb | [redacted] | USD | 150 | [redacted] | Success |
| 8/8/2022 13:14 | XcitingUSD3D | 10131372 | 362f10c3b0d1e1 | [redacted] | USD | 44 | [redacted] | Success |
| 8/8/2022 13:10 | XcitingUSD3D | 10131364 | 362f10b2b3173f | [redacted] | USD | 33.84 | [redacted] | Success |
| 8/8/2022 13:07 | XcitingUSD3D | 10131361 | 362f10aae1a1e0 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 13:08 | XcitingUSD3D | 10131360 | 362f10ab3d35e | [redacted] | USD | 200 | [redacted] | Success |
| 8/8/2022 13:03 | XcitingUSD3D | 10131349 | 362f109b08e08 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 12:58 | XcitingUSD3D | 10131341 | 362f1086d3fefe | [redacted] | USD | 20.98 | [redacted] | Success |
| 8/8/2022 12:57 | XcitingUSD3D | 10131340 | 362f10847ca77f | [redacted] | USD | 20.97 | [redacted] | Success |
| 8/8/2022 12:57 | XcitingUSD3D | 10131339 | 362f1082a6520 | [redacted] | USD | 34.8 | [redacted] | Success |
| 8/8/2022 12:32 | XcitingUSD3D | 10131301 | 362f10275a823 | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 12:08 | XcitingUSD3D | 10131266 | 362f0fccada65c | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 12:06 | XcitingUSD3D | 10131263 | 362f0fc5619f9d | [redacted] | USD | 36.32 | [redacted] | Success |
| 8/8/2022 12:02 | XcitingUSD3D | 10131254 | 362f0fb5be9511 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 11:33 | XcitingUSD3D | 10131189 | 362f0f49be3956 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 11:27 | XcitingUSD3D | 10131184 | 362f0f313525c1 | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 11:23 | XcitingUSD3D | 10131176 | 362f0f218540eb | [redacted] | USD | 34.87 | [redacted] | Success |
| 8/8/2022 11:17 | XcitingUSD3D | 10131161 | 362f0f0c28d0a2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 11:09 | XcitingUSD3D | 10131146 | 362f0eeed1322 | [redacted] | USD | 34.88 | [redacted] | Success |
| 8/8/2022 10:47 | XcitingUSD3D | 10131119 | 362f0e9b80c55a | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 10:36 | XcitingUSD3D | 10131107 | 362f0e72a2a6c3 | [redacted] | USD | 34.82 | [redacted] | Success |
| 8/8/2022 10:25 | XcitingUSD3D | 10131095 | 362f0e4ae962e | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 10:23 | XcitingUSD3D | 10131091 | 362f0e42eb2eb | [redacted] | USD | 20.89 | [redacted] | Success |
| 8/8/2022 10:02 | XcitingUSD3D | 10131062 | 362f0df3d20ae7 | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 9:56 | XcitingUSD3D | 10131056 | 362f0ddd4403df | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 9:56 | XcitingUSD3D | 10131055 | 362f0ddc5bf9fb | [redacted] | USD | 20.89 | [redacted] | Success |
| 8/8/2022 9:55 | XcitingUSD3D | 10131053 | 362f0dd8e8a1a | [redacted] | USD | 20.89 | [redacted] | Success |
| 8/8/2022 9:46 | XcitingUSD3D | 10131041 | 362f0db93c1f60 | [redacted] | USD | 20.88 | [redacted] | Success |
| 8/8/2022 9:05 | XcitingUSD3D | 10131002 | 362f0d1c1b498 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 9:05 | XcitingUSD3D | 10131001 | 362f0d1e60c14 | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 8:41 | XcitingUSD3D | 10130981 | 362f0cc3481d04 | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 8:39 | XcitingUSD3D | 10130977 | 362f0cbaccc54d | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 8:36 | XcitingUSD3D | 10130974 | 362f0cb2bec50a | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 8:29 | XcitingUSD3D | 10130965 | 362f0c96a6ba79 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 8:16 | XcitingUSD3D | 10130949 | 362f0c66d28f47 | [redacted] | USD | 25.14 | [redacted] | Success |
| 8/8/2022 8:13 | XcitingUSD3D | 10130946 | 362f0c5a0dd2d | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 7:54 | XcitingUSD3D | 10130919 | 362f0c14c9da07 | [redacted] | USD | 36.12 | [redacted] | Success |
| 8/8/2022 7:54 | XcitingUSD3D | 10130918 | 362f0c12300044 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 7:53 | XcitingUSD3D | 10130916 | 362f0c10abd9f0 | [redacted] | USD | 20.37 | [redacted] | Success |
| 8/8/2022 7:51 | XcitingUSD3D | 10130914 | 362f0c088cbee8 | [redacted] | USD | 69.69 | [redacted] | Success |
| 8/8/2022 7:47 | XcitingUSD3D | 10130913 | 362f0bfab0d37b | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 7:41 | XcitingUSD3D | 10130904 | 362f0be1e4db9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 7:27 | XcitingUSD3D | 10130893 | 362f0bae89908 | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 7:26 | XcitingUSD3D | 10130889 | 362f0bac019dc7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 7:20 | XcitingUSD3D | 10130876 | 362f0b9376626 | [redacted] | USD | 34.77 | [redacted] | Success |
| 8/8/2022 7:14 | XcitingUSD3D | 10130872 | 362f0b7f087a12 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 7:07 | XcitingUSD3D | 10130866 | 362f0b640c4f78 | [redacted] | USD | 69.51 | [redacted] | Success |
| 8/8/2022 7:04 | XcitingUSD3D | 10130862 | 362f0b56f6c4b0 | [redacted] | USD | 69.48 | [redacted] | Success |
| 8/8/2022 6:59 | XcitingUSD3D | 10130858 | 362f0b467657e | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 6:54 | XcitingUSD3D | 10130854 | 362f0b327b35b | [redacted] | USD | 69.37 | [redacted] | Success |
| 8/8/2022 6:48 | XcitingUSD3D | 10130847 | 362f0b1a4cc58d | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 6:32 | XcitingUSD3D | 10130836 | 362f0ae0e3aab | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 6:05 | XcitingUSD3D | 10130810 | 362f0a7a924ee | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 6:00 | XcitingUSD3D | 10130800 | 362f0a682af5f9 | [redacted] | USD | 35 | [redacted] | Success |
| 8/8/2022 5:57 | XcitingUSD3D | 10130796 | 362f0a5ce88762 | [redacted] | USD | 140 | [redacted] | Success |
| 8/8/2022 5:57 | XcitingUSD3D | 10130795 | 362f0a5ad3b9d | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 5:49 | XcitingUSD3D | 10130790 | 362f0a3f020633 | [redacted] | USD | 32.41 | [redacted] | Success |
| 8/8/2022 5:43 | XcitingUSD3D | 10130784 | 362f0a28b615bf | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 5:24 | XcitingUSD3D | 10130752 | 362f09dfbf320a | [redacted] | USD | 67 | [redacted] | Success |
| 8/8/2022 5:24 | XcitingUSD3D | 10130751 | 362f09e1b47b9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 5:17 | XcitingUSD3D | 10130746 | 362f09c7bd770 | [redacted] | USD | 75 | [redacted] | Success |
| 8/8/2022 5:18 | XcitingUSD3D | 10130745 | 362f09c983fdad | [redacted] | USD | 60 | [redacted] | Success |
| 8/8/2022 5:11 | XcitingUSD3D | 10130737 | 362f09af7dda62 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 5:02 | XcitingUSD3D | 10130732 | 362f098dfea91c | [redacted] | USD | 85 | [redacted] | Success |
| 8/8/2022 4:32 | XcitingUSD3D | 10130704 | 362f091ce97146 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 4:29 | XcitingUSD3D | 10130701 | 362f09141d22e | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 4:14 | XcitingUSD3D | 10130681 | 362f08da61898 | [redacted] | USD | 50 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 4:12 | XcitingUSD3D | 10130678 | 362f08d2f2abc3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 4:10 | XcitingUSD3D | 10130677 | 362f08cb39b3c6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 3:48 | XcitingUSD3D | 10130648 | 362f0877fba911 | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 3:44 | XcitingUSD3D | 10130646 | 362f086b6d521 | [redacted] | USD | 70 | [redacted] | Success |
| 8/8/2022 3:35 | XcitingUSD3D | 10130635 | 362f0849454b2 | [redacted] | USD | 22.17 | [redacted] | Success |
| 8/8/2022 3:26 | XcitingUSD3D | 10130629 | 362f0826c1d49 | [redacted] | USD | 32 | [redacted] | Success |
| 8/8/2022 3:25 | XcitingUSD3D | 10130627 | 362f082165ed6 | [redacted] | USD | 250 | [redacted] | Success |
| 8/8/2022 3:22 | XcitingUSD3D | 10130625 | 362f08192846fe | [redacted] | USD | 35 | [redacted] | Success |
| 8/8/2022 3:19 | XcitingUSD3D | 10130623 | 362f080c23724a | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 3:14 | XcitingUSD3D | 10130618 | 362f07f9bc5887 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 3:13 | XcitingUSD3D | 10130616 | 362f07f67b4f03 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 3:13 | XcitingUSD3D | 10130615 | 362f07f4abaffd | [redacted] | USD | 20.78 | [redacted] | Success |
| 8/8/2022 3:07 | XcitingUSD3D | 10130613 | 362f07e0e05457 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 3:07 | XcitingUSD3D | 10130612 | 362f07df781349 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 2:59 | XcitingUSD3D | 10130608 | 362f07bfbac35a | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 2:53 | XcitingUSD3D | 10130600 | 362f07aa58c00c | [redacted] | USD | 250 | [redacted] | Success |
| 8/8/2022 2:30 | XcitingUSD3D | 10130573 | 362f0754acd7c0 | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 2:26 | XcitingUSD3D | 10130566 | 362f0744c6c84a | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 2:22 | XcitingUSD3D | 10130561 | 362f07360b018 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 2:18 | XcitingUSD3D | 10130557 | 362f07280760e | [redacted] | USD | 20.78 | [redacted] | Success |
| 8/8/2022 2:14 | XcitingUSD3D | 10130554 | 362f0718896cfc | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 2:11 | XcitingUSD3D | 10130552 | 362f070cf1b31d | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 2:07 | XcitingUSD3D | 10130549 | 362f06fe8b4eae | [redacted] | USD | 200 | [redacted] | Success |
| 8/8/2022 2:05 | XcitingUSD3D | 10130545 | 362f06f7536c7f | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 2:03 | XcitingUSD3D | 10130542 | 362f06ee64d54f | [redacted] | USD | 350 | [redacted] | Success |
| 8/8/2022 2:02 | XcitingUSD3D | 10130541 | 362f06ea109fb9 | [redacted] | USD | 20.77 | [redacted] | Success |
| 8/8/2022 2:02 | XcitingUSD3D | 10130540 | 362f06ebc3d864 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 1:51 | XcitingUSD3D | 10130532 | 362f06c237700 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 1:36 | XcitingUSD3D | 10130529 | 362f068a1c1b54 | [redacted] | USD | 75 | [redacted] | Success |
| 8/8/2022 1:36 | XcitingUSD3D | 10130528 | 362f068aedf601 | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 1:33 | XcitingUSD3D | 10130527 | 362f067e2a0a07 | [redacted] | USD | 200 | [redacted] | Success |
| 8/8/2022 1:30 | XcitingUSD3D | 10130526 | 362f06752b0101 | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 1:23 | XcitingUSD3D | 10130522 | 362f0658a85bd | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 1:21 | XcitingUSD3D | 10130517 | 362f0652f89466 | [redacted] | USD | 200 | [redacted] | Success |
| 8/8/2022 1:20 | XcitingUSD3D | 10130516 | 362f064f7c4d80 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 1:20 | XcitingUSD3D | 10130515 | 362f064d96d93 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 1:14 | XcitingUSD3D | 10130506 | 362f063751e84 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 1:08 | XcitingUSD3D | 10130499 | 362f06222136b | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 1:05 | XcitingUSD3D | 10130495 | 362f061548962 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 1:03 | XcitingUSD3D | 10130493 | 362f060db6ea0 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/8/2022 1:03 | XcitingUSD3D | 10130492 | 362f060d58576 | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 1:01 | XcitingUSD3D | 10130491 | 362f06068b5f6d | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/8/2022 0:42 | XcitingUSD3D | 10130483 | 362f05be37dffe | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 0:41 | XcitingUSD3D | 10130481 | 362f05ba4184b | [redacted] | USD | 93 | [redacted] | Success |
| 8/8/2022 0:34 | XcitingUSD3D | 10130477 | 362f05a0d32e8 | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 0:33 | XcitingUSD3D | 10130476 | 362f059dcac7c4 | [redacted] | USD | 35 | [redacted] | Success |
| 8/8/2022 0:30 | XcitingUSD3D | 10130473 | 362f0593b84f10 | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 0:28 | XcitingUSD3D | 10130471 | 362f058b0a1f80 | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 0:28 | XcitingUSD3D | 10130470 | 362f0589a8030 | [redacted] | USD | 42 | [redacted] | Success |
| 8/8/2022 0:23 | XcitingUSD3D | 10130462 | 362f057956e0e | [redacted] | USD | 60 | [redacted] | Success |
| 8/8/2022 0:22 | XcitingUSD3D | 10130459 | 362f057480c83 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 0:19 | XcitingUSD3D | 10130454 | 362f0568087ff1 | [redacted] | USD | 100 | [redacted] | Success |
| 8/8/2022 0:17 | XcitingUSD3D | 10130453 | 362f056273e921 | [redacted] | USD | 26.24 | [redacted] | Success |
| 8/8/2022 0:16 | XcitingUSD3D | 10130452 | 362f055fbedfc3 | [redacted] | USD | 40 | [redacted] | Success |
| 8/8/2022 0:15 | XcitingUSD3D | 10130450 | 362f05591c74fc | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 0:12 | XcitingUSD3D | 10130448 | 362f0550b4b00 | [redacted] | USD | 50 | [redacted] | Success |
| 8/8/2022 0:10 | XcitingUSD3D | 10130443 | 362f0547b6310 | [redacted] | USD | 30 | [redacted] | Success |
| 8/8/2022 0:09 | XcitingUSD3D | 10130441 | 362f054431f773 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 23:59 | XcitingUSD3D | 10130430 | 362f051dd93c2 | [redacted] | USD | 20.71 | [redacted] | Success |
| 8/7/2022 23:52 | XcitingUSD3D | 10130425 | 362f05040dbc3 | [redacted] | USD | 350 | [redacted] | Success |
| 8/7/2022 23:21 | XcitingUSD3D | 10130407 | 362f048fa00f96 | [redacted] | USD | 150 | [redacted] | Success |
| 8/7/2022 23:19 | XcitingUSD3D | 10130403 | 362f048703151 | [redacted] | USD | 100 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 23:18 | XcitingUSD3D | 10130402 | 362f048481acd8 | [redacted] | USD | 32 | [redacted] | Success |
| 8/7/2022 23:11 | XcitingUSD3D | 10130397 | 362f046a18ba85 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 23:10 | XcitingUSD3D | 10130396 | 362f0467aa1d5a | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 22:45 | XcitingUSD3D | 10130377 | 362f040846414c | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 22:37 | XcitingUSD3D | 10130371 | 362f03ebab985e | [redacted] | USD | 33 | [redacted] | Success |
| 8/7/2022 22:35 | XcitingUSD3D | 10130368 | 362f03e23d1158 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 22:34 | XcitingUSD3D | 10130367 | 362f03df4546e4 | [redacted] | USD | 100 | [redacted] | Success |
| 8/7/2022 22:23 | XcitingUSD3D | 10130357 | 362f03b78695d9 | [redacted] | USD | 40 | [redacted] | Success |
| 8/7/2022 22:21 | XcitingUSD3D | 10130355 | 362f03b0315aa8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 22:17 | XcitingUSD3D | 10130346 | 362f03a0144958 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 22:16 | XcitingUSD3D | 10130342 | 362f039ad52b35 | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 22:07 | XcitingUSD3D | 10130331 | 362f037a42070b | [redacted] | USD | 20.72 | [redacted] | Success |
| 8/7/2022 22:06 | XcitingUSD3D | 10130329 | 362f0376c9700c | [redacted] | USD | 100 | [redacted] | Success |
| 8/7/2022 22:01 | XcitingUSD3D | 10130326 | 362f0364c84cb2 | [redacted] | USD | 34.56 | [redacted] | Success |
| 8/7/2022 21:47 | XcitingUSD3D | 10130315 | 362f0330b2c71c | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 21:33 | XcitingUSD3D | 10130302 | 362f02f9d78946 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 21:28 | XcitingUSD3D | 10130298 | 362f02e9004d0b | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 21:25 | XcitingUSD3D | 10130291 | 362f02db18528c | [redacted] | USD | 96.75 | [redacted] | Success |
| 8/7/2022 21:22 | XcitingUSD3D | 10130287 | 362f02d2324648 | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 21:19 | XcitingUSD3D | 10130283 | 362f02c7da18db | [redacted] | USD | 38.19 | [redacted] | Success |
| 8/7/2022 21:19 | XcitingUSD3D | 10130282 | 362f02c5f212f0 | [redacted] | USD | 150 | [redacted] | Success |
| 8/7/2022 21:13 | XcitingUSD3D | 10130273 | 362f02b0a6d708 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 21:09 | XcitingUSD3D | 10130267 | 362f029ed98be5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 21:05 | XcitingUSD3D | 10130262 | 362f02925b1c9a | [redacted] | USD | 55.27 | [redacted] | Success |
| 8/7/2022 21:04 | XcitingUSD3D | 10130258 | 362f028e550ea6 | [redacted] | USD | 20.72 | [redacted] | Success |
| 8/7/2022 21:03 | XcitingUSD3D | 10130257 | 362f0288ad70cc | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 21:01 | XcitingUSD3D | 10130256 | 362f0281cdfe91 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 20:55 | XcitingUSD3D | 10130254 | 362f026b6ede0a | [redacted] | USD | 200 | [redacted] | Success |
| 8/7/2022 20:45 | XcitingUSD3D | 10130247 | 362f0245e81dc8 | [redacted] | USD | 69.06 | [redacted] | Success |
| 8/7/2022 20:43 | XcitingUSD3D | 10130245 | 362f023ea3c294 | [redacted] | USD | 38 | [redacted] | Success |
| 8/7/2022 20:41 | XcitingUSD3D | 10130243 | 362f0237d087eb | [redacted] | USD | 76.39 | [redacted] | Success |
| 8/7/2022 20:42 | XcitingUSD3D | 10130241 | 362f0239d25628 | [redacted] | USD | 100 | [redacted] | Success |
| 8/7/2022 20:37 | XcitingUSD3D | 10130236 | 362f022718965c | [redacted] | USD | 220 | [redacted] | Success |
| 8/7/2022 20:33 | XcitingUSD3D | 10130235 | 362f021a0daa6c | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 20:27 | XcitingUSD3D | 10130225 | 362f02022d9d4e | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 20:19 | XcitingUSD3D | 10130214 | 362f01e5dab977 | [redacted] | USD | 220 | [redacted] | Success |
| 8/7/2022 20:14 | XcitingUSD3D | 10130206 | 362f01d3fc804d | [redacted] | USD | 250 | [redacted] | Success |
| 8/7/2022 20:05 | XcitingUSD3D | 10130194 | 362f01af5f3e7d | [redacted] | USD | 20.75 | [redacted] | Success |
| 8/7/2022 20:02 | XcitingUSD3D | 10130192 | 362f01a58a01b8 | [redacted] | USD | 35 | [redacted] | Success |
| 8/7/2022 19:59 | XcitingUSD3D | 10130189 | 362f019aa55459 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 19:49 | XcitingUSD3D | 10130181 | 362f0174352924 | [redacted] | USD | 39 | [redacted] | Success |
| 8/7/2022 19:39 | XcitingUSD3D | 10130168 | 362f014da249ff | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 19:34 | XcitingUSD3D | 10130162 | 362f013db6c60b | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 19:34 | XcitingUSD3D | 10130160 | 362f013d498835 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 19:27 | XcitingUSD3D | 10130151 | 362f0121a1b186 | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 19:21 | XcitingUSD3D | 10130148 | 362f010bda2865 | [redacted] | USD | 200 | [redacted] | Success |
| 8/7/2022 18:58 | XcitingUSD3D | 10130123 | 362f00b6a1c91b | [redacted] | USD | 31 | [redacted] | Success |
| 8/7/2022 18:49 | XcitingUSD3D | 10130114 | 362f00943b7087 | [redacted] | USD | 140 | [redacted] | Success |
| 8/7/2022 18:41 | XcitingUSD3D | 10130106 | 362f007543641f | [redacted] | USD | 40 | [redacted] | Success |
| 8/7/2022 18:37 | XcitingUSD3D | 10130101 | 362f00656a370f | [redacted] | USD | 31 | [redacted] | Success |
| 8/7/2022 18:34 | XcitingUSD3D | 10130095 | 362f005d095608 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 18:34 | XcitingUSD3D | 10130094 | 362f005c274018 | [redacted] | USD | 65 | [redacted] | Success |
| 8/7/2022 18:30 | XcitingUSD3D | 10130090 | 362f004d7498db | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 17:53 | XcitingUSD3D | 10130052 | 362effbff106c2 | [redacted] | USD | 35 | [redacted] | Success |
| 8/7/2022 17:07 | XcitingUSD3D | 10129991 | 362eff157158bb | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 16:44 | XcitingUSD3D | 10129966 | 362efec07ddcdc | [redacted] | USD | 40 | [redacted] | Success |
| 8/7/2022 16:37 | XcitingUSD3D | 10129958 | 362efea452d393 | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 16:22 | XcitingUSD3D | 10129940 | 362efe6d43077f | [redacted] | USD | 100 | [redacted] | Success |
| 8/7/2022 16:19 | XcitingUSD3D | 10129934 | 362efe5f6219e6 | [redacted] | USD | 140 | [redacted] | Success |
| 8/7/2022 16:18 | XcitingUSD3D | 10129931 | 362efe5bd679e7 | [redacted] | USD | 50.93 | [redacted] | Success |
| 8/7/2022 16:12 | XcitingUSD3D | 10129921 | 362efe481d6e2c | [redacted] | USD | 35 | [redacted] | Success |
| 8/7/2022 16:12 | XcitingUSD3D | 10129919 | 362efe470c8498 | [redacted] | USD | 50 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 15:54 | XcitingUSD3D | 10129892 | 362efe050e81a4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 15:53 | XcitingUSD3D | 10129890 | 362efdfec3b5a7 | | USD | 50 | | Success |
| 8/7/2022 15:51 | XcitingUSD3D | 10129886 | 362efdf7c1ae10 | | USD | 30 | | Success |
| 8/7/2022 15:50 | XcitingUSD3D | 10129884 | 362efdf54c342d | | USD | 50 | | Success |
| 8/7/2022 15:38 | XcitingUSD3D | 10129871 | 362efdc8a4b232 | | USD | 20.73 | | Success |
| 8/7/2022 15:32 | XcitingUSD3D | 10129860 | 362efdb0043e32 | | USD | 20.73 | | Success |
| 8/7/2022 15:12 | XcitingUSD3D | 10129838 | 362efd66fb1607 | | USD | 150 | | Success |
| 8/7/2022 15:06 | XcitingUSD3D | 10129829 | 362efd4e49dbf4 | | USD | 50 | | Success |
| 8/7/2022 14:51 | XcitingUSD3D | 10129805 | 362efd15ace15a | | USD | 30 | | Success |
| 8/7/2022 14:47 | XcitingUSD3D | 10129799 | 362efd0869419b | | USD | 50 | | Success |
| 8/7/2022 14:44 | XcitingUSD3D | 10129795 | 362efcfbec5d98 | | USD | 51.04 | | Success |
| 8/7/2022 14:34 | XcitingUSD3D | 10129781 | 362efcd72dfd6e | | USD | 50 | | Success |
| 8/7/2022 14:30 | XcitingUSD3D | 10129774 | 362efcc756300f | | USD | 30.62 | | Success |
| 8/7/2022 14:24 | XcitingUSD3D | 10129764 | 362efcb090005C | | USD | 30.62 | | Success |
| 8/7/2022 14:18 | XcitingUSD3D | 10129759 | 362efc9cd96093 | | USD | 30 | | Success |
| 8/7/2022 14:08 | XcitingUSD3D | 10129748 | 362efc76db379c | | USD | 30 | | Success |
| 8/7/2022 14:03 | XcitingUSD3D | 10129736 | 362efc62b403cf | | USD | 25.52 | | Success |
| 8/7/2022 13:56 | XcitingUSD3D | 10129723 | 362efc4835d2fc | | USD | 40 | | Success |
| 8/7/2022 13:54 | XcitingUSD3D | 10129720 | 362efc40eb0b7f | | USD | 30 | | Success |
| 8/7/2022 13:52 | XcitingUSD3D | 10129715 | 362efc392af7da | | USD | 32 | | Success |
| 8/7/2022 13:49 | XcitingUSD3D | 10129712 | 362efc2f314f66 | | USD | 30 | | Success |
| 8/7/2022 13:48 | XcitingUSD3D | 10129710 | 362efc2b60c1fc | | USD | 30 | | Success |
| 8/7/2022 13:36 | XcitingUSD3D | 10129687 | 362efbfcb7704b | | USD | 30 | | Success |
| 8/7/2022 13:35 | XcitingUSD3D | 10129685 | 362efbfa034706 | | USD | 30.62 | | Success |
| 8/7/2022 13:34 | XcitingUSD3D | 10129684 | 362efbf6b62fd5 | | USD | 70 | | Success |
| 8/7/2022 13:27 | XcitingUSD3D | 10129680 | 362efbdb1d7ef2 | | USD | 100 | | Success |
| 8/7/2022 13:26 | XcitingUSD3D | 10129678 | 362efbd99b289b | | USD | 30 | | Success |
| 8/7/2022 13:26 | XcitingUSD3D | 10129676 | 362efbd7cba51f | | USD | 30 | | Success |
| 8/7/2022 13:22 | XcitingUSD3D | 10129674 | 362efbc8251e1c | | USD | 30 | | Success |
| 8/7/2022 13:14 | XcitingUSD3D | 10129664 | 362efba9db5854 | | USD | 20.72 | | Success |
| 8/7/2022 13:13 | XcitingUSD3D | 10129662 | 362efba6312495 | | USD | 67 | | Success |
| 8/7/2022 13:12 | XcitingUSD3D | 10129661 | 362efba3a7f0ad | | USD | 24.18 | | Success |
| 8/7/2022 13:02 | XcitingUSD3D | 10129644 | 362efb7d5837c6 | | USD | 34.54 | | Success |
| 8/7/2022 13:00 | XcitingUSD3D | 10129643 | 362efb78a05943 | | USD | 50 | | Success |
| 8/7/2022 12:59 | XcitingUSD3D | 10129637 | 362efb742761de | | USD | 30 | | Success |
| 8/7/2022 12:58 | XcitingUSD3D | 10129635 | 362efb6f37b450 | | USD | 69.1 | | Success |
| 8/7/2022 12:56 | XcitingUSD3D | 10129630 | 362efb66021655 | | USD | 30 | | Success |
| 8/7/2022 12:53 | XcitingUSD3D | 10129627 | 362efb5d418608 | | USD | 20.73 | | Success |
| 8/7/2022 12:49 | XcitingUSD3D | 10129621 | 362efb4ca96dc6 | | USD | 24.18 | | Success |
| 8/7/2022 12:48 | XcitingUSD3D | 10129620 | 362efb49f8227d | | USD | 30.62 | | Success |
| 8/7/2022 12:34 | XcitingUSD3D | 10129603 | 362efb148af95c | | USD | 30 | | Success |
| 8/7/2022 12:29 | XcitingUSD3D | 10129592 | 362efb02964312 | | USD | 30.62 | | Success |
| 8/7/2022 12:19 | XcitingUSD3D | 10129581 | 362efade8f3c80 | | USD | 30 | | Success |
| 8/7/2022 12:08 | XcitingUSD3D | 10129559 | 362efab4ba0631 | | USD | 100 | | Success |
| 8/7/2022 12:04 | XcitingUSD3D | 10129548 | 362efaa4a4668f | | USD | 50 | | Success |
| 8/7/2022 11:48 | XcitingUSD3D | 10129536 | 362efa68f6ec27 | | USD | 27.64 | | Success |
| 8/7/2022 11:45 | XcitingUSD3D | 10129530 | 362efa5edbbf51 | | USD | 30 | | Success |
| 8/7/2022 11:28 | XcitingUSD3D | 10129490 | 362efa1e80987b | | USD | 50 | | Success |
| 8/7/2022 11:26 | XcitingUSD3D | 10129483 | 362efa1523525C | | USD | 30 | | Success |
| 8/7/2022 11:23 | XcitingUSD3D | 10129477 | 362efa09c694d5 | | USD | 30 | | Success |
| 8/7/2022 11:13 | XcitingUSD3D | 10129469 | 362ef9e565c28a | | USD | 24.18 | | Success |
| 8/7/2022 11:11 | XcitingUSD3D | 10129462 | 362ef9de7c36f7 | | USD | 50 | | Success |
| 8/7/2022 11:00 | XcitingUSD3D | 10129441 | 362ef9b4a40794 | | USD | 30 | | Success |
| 8/7/2022 10:57 | XcitingUSD3D | 10129437 | 362ef9a8d40b2b | | USD | 50 | | Success |
| 8/7/2022 10:56 | XcitingUSD3D | 10129435 | 362ef9a5558159 | | USD | 20.73 | | Success |
| 8/7/2022 10:47 | XcitingUSD3D | 10129427 | 362ef985e0e0c7 | | USD | 55.28 | | Success |
| 8/7/2022 10:40 | XcitingUSD3D | 10129420 | 362ef96b30e6ac | | USD | 200 | | Success |
| 8/7/2022 10:36 | XcitingUSD3D | 10129415 | 362ef95a3e4dca | | USD | 20.73 | | Success |
| 8/7/2022 10:22 | XcitingUSD3D | 10129396 | 362ef927980835 | | USD | 30 | | Success |
| 8/7/2022 10:20 | XcitingUSD3D | 10129393 | 362ef9208de4d6 | | USD | 30 | | Success |
| 8/7/2022 10:18 | XcitingUSD3D | 10129386 | 362ef9174011e3 | | USD | 30 | | Success |
| 8/7/2022 10:06 | XcitingUSD3D | 10129371 | 362ef8eaf66de6 | | USD | 30 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 9:40 | XcitingUSD3D | 10129346 | 362ef888255e53 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 9:37 | XcitingUSD3D | 10129345 | 362ef87bed4eba | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 9:31 | XcitingUSD3D | 10129339 | 362ef8684085e9 | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 9:30 | XcitingUSD3D | 10129338 | 362ef8642a1e69 | [redacted] | USD | 20.37 | [redacted] | Success |
| 8/7/2022 9:24 | XcitingUSD3D | 10129331 | 362ef84cf2e7cb | [redacted] | USD | 30.62 | [redacted] | Success |
| 8/7/2022 9:09 | XcitingUSD3D | 10129313 | 362ef81442d661 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 9:02 | XcitingUSD3D | 10129298 | 362ef7fac0ebc3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 8:56 | XcitingUSD3D | 10129283 | 362ef7e21e0a64 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 8:49 | XcitingUSD3D | 10129274 | 362ef7c88db781 | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/7/2022 8:41 | XcitingUSD3D | 10129266 | 362ef7ac19f46b | [redacted] | USD | 30.56 | [redacted] | Success |
| 8/7/2022 8:28 | XcitingUSD3D | 10129253 | 362ef77a2e189b | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 8:26 | XcitingUSD3D | 10129251 | 362ef77485bc40 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 8:23 | XcitingUSD3D | 10129246 | 362ef76732a63c | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 7:56 | XcitingUSD3D | 10129212 | 362ef702913ad9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 7:42 | XcitingUSD3D | 10129191 | 362ef6cfec1338 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 7:42 | XcitingUSD3D | 10129190 | 362ef6ce0ca45f | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 7:34 | XcitingUSD3D | 10129181 | 362ef6aef7b0a4 | [redacted] | USD | 100 | [redacted] | Success |
| 8/7/2022 7:20 | XcitingUSD3D | 10129161 | 362ef67b4955ef | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 7:17 | XcitingUSD3D | 10129154 | 362ef66f3daed6 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 7:15 | XcitingUSD3D | 10129149 | 362ef667b53f07 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 7:12 | XcitingUSD3D | 10129145 | 362ef65dea26eb | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 7:10 | XcitingUSD3D | 10129139 | 362ef656c1625a | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 7:05 | XcitingUSD3D | 10129126 | 362ef642e19710 | [redacted] | USD | 20.37 | [redacted] | Success |
| 8/7/2022 7:03 | XcitingUSD3D | 10129122 | 362ef63c92be47 | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 7:01 | XcitingUSD3D | 10129119 | 362ef6342398af | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 6:59 | XcitingUSD3D | 10129114 | 362ef62c33ed1b | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 6:58 | XcitingUSD3D | 10129113 | 362ef629dd9462 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 6:57 | XcitingUSD3D | 10129111 | 362ef6275e2bac | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 6:55 | XcitingUSD3D | 10129104 | 362ef61d0a027c | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 6:51 | XcitingUSD3D | 10129096 | 362ef60d4c53c5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 6:47 | XcitingUSD3D | 10129090 | 362ef5ffc0b90c | [redacted] | USD | 60 | [redacted] | Success |
| 8/7/2022 6:44 | XcitingUSD3D | 10129083 | 362ef5f376b1d0 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 6:41 | XcitingUSD3D | 10129080 | 362ef5e872e534 | [redacted] | USD | 40 | [redacted] | Success |
| 8/7/2022 6:40 | XcitingUSD3D | 10129076 | 362ef5e6dd1150 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 6:34 | XcitingUSD3D | 10129070 | 362ef5d0d0dc9f | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 6:31 | XcitingUSD3D | 10129065 | 362ef5c4e4a601 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 6:20 | XcitingUSD3D | 10129057 | 362ef599fd5ff7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 6:11 | XcitingUSD3D | 10129053 | 362ef5784dcbd8 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/7/2022 6:10 | XcitingUSD3D | 10129051 | 362ef574bec21c | [redacted] | USD | 40 | [redacted] | Success |
| 8/7/2022 6:06 | XcitingUSD3D | 10129046 | 362ef565dd0736 | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 6:01 | XcitingUSD3D | 10129040 | 362ef55408b5ea | [redacted] | USD | 80 | [redacted] | Success |
| 8/7/2022 6:01 | XcitingUSD3D | 10129038 | 362ef552a3d7c2 | [redacted] | USD | 60 | [redacted] | Success |
| 8/7/2022 5:58 | XcitingUSD3D | 10129034 | 362ef547762b95 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 5:55 | XcitingUSD3D | 10129031 | 362ef53b81f432 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 5:55 | XcitingUSD3D | 10129030 | 362ef53d359d0b | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 5:29 | XcitingUSD3D | 10129002 | 362ef4da80e693 | [redacted] | USD | 40 | [redacted] | Success |
| 8/7/2022 5:15 | XcitingUSD3D | 10128989 | 362ef4a7bd374c | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 5:07 | XcitingUSD3D | 10128978 | 362ef487c7fb7e | [redacted] | USD | 46 | [redacted] | Success |
| 8/7/2022 5:04 | XcitingUSD3D | 10128974 | 362ef47c4e7da0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 4:58 | XcitingUSD3D | 10128969 | 362ef46715b215 | [redacted] | USD | 45 | [redacted] | Success |
| 8/7/2022 4:35 | XcitingUSD3D | 10128950 | 362ef4110f3041 | [redacted] | USD | 100 | [redacted] | Success |
| 8/7/2022 4:34 | XcitingUSD3D | 10128946 | 362ef40d6f3588 | [redacted] | USD | 38 | [redacted] | Success |
| 8/7/2022 4:28 | XcitingUSD3D | 10128939 | 362ef3f86eeda1 | [redacted] | USD | 69.1 | [redacted] | Success |
| 8/7/2022 4:24 | XcitingUSD3D | 10128936 | 362ef3e95e200a | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 4:23 | XcitingUSD3D | 10128933 | 362ef3e38c9db7 | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 4:11 | XcitingUSD3D | 10128919 | 362ef3b64db2fd | [redacted] | USD | 45 | [redacted] | Success |
| 8/7/2022 4:00 | XcitingUSD3D | 10128906 | 362ef38ce74bd6 | [redacted] | USD | 40 | [redacted] | Success |
| 8/7/2022 3:55 | XcitingUSD3D | 10128901 | 362ef37b575d04 | [redacted] | USD | 20.37 | [redacted] | Success |
| 8/7/2022 3:49 | XcitingUSD3D | 10128899 | 362ef366513d17 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 3:49 | XcitingUSD3D | 10128898 | 362ef36409b7cf | [redacted] | USD | 100 | [redacted] | Success |
| 8/7/2022 3:43 | XcitingUSD3D | 10128895 | 362ef34cf287e5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 3:38 | XcitingUSD3D | 10128891 | 362ef33bfa25b8 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2022 3:37 | XcitingUSD3D | 10128889 | 362ef337018d2 | [redacted] | USD | 100 | [redacted] | Success |
| 8/7/2022 3:31 | XcitingUSD3D | 10128883 | 362ef3217ab2b | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 3:30 | XcitingUSD3D | 10128881 | 362ef31cfeb5bb | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 3:26 | XcitingUSD3D | 10128872 | 362ef30e0ec122 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 3:18 | XcitingUSD3D | 10128867 | 362ef2f1a20dc0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 3:17 | XcitingUSD3D | 10128864 | 362ef2ecb0469c | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 3:09 | XcitingUSD3D | 10128859 | 362ef2ce257d14 | [redacted] | USD | 100 | [redacted] | Success |
| 8/7/2022 3:08 | XcitingUSD3D | 10128858 | 362ef2cb63e60a | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 3:07 | XcitingUSD3D | 10128857 | 362ef2c7b8548f | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 3:00 | XcitingUSD3D | 10128845 | 362ef2ad98849 | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 2:58 | XcitingUSD3D | 10128843 | 362ef2a69eb90 | [redacted] | USD | 250 | [redacted] | Success |
| 8/7/2022 2:50 | XcitingUSD3D | 10128828 | 362ef287a99b2 | [redacted] | USD | 200 | [redacted] | Success |
| 8/7/2022 2:44 | XcitingUSD3D | 10128822 | 362ef2712e8a0 | [redacted] | USD | 100 | [redacted] | Success |
| 8/7/2022 2:43 | XcitingUSD3D | 10128820 | 362ef26be2933 | [redacted] | USD | 199 | [redacted] | Success |
| 8/7/2022 2:38 | XcitingUSD3D | 10128816 | 362ef258da02ce | [redacted] | USD | 35 | [redacted] | Success |
| 8/7/2022 2:26 | XcitingUSD3D | 10128808 | 362ef22ceaadad | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/7/2022 2:17 | XcitingUSD3D | 10128804 | 362ef20c149dcc | [redacted] | USD | 65 | [redacted] | Success |
| 8/7/2022 2:12 | XcitingUSD3D | 10128800 | 362ef1f858e48d | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 1:56 | XcitingUSD3D | 10128789 | 362ef1bb74031 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 1:50 | XcitingUSD3D | 10128777 | 362ef1a682c21 | [redacted] | USD | 60 | [redacted] | Success |
| 8/7/2022 1:43 | XcitingUSD3D | 10128771 | 362ef18a9a391 | [redacted] | USD | 103.65 | [redacted] | Success |
| 8/7/2022 1:42 | XcitingUSD3D | 10128769 | 362ef18747160 | [redacted] | USD | 65 | [redacted] | Success |
| 8/7/2022 1:39 | XcitingUSD3D | 10128766 | 362ef17c42f0e9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 1:35 | XcitingUSD3D | 10128762 | 362ef16d043c6 | [redacted] | USD | 35 | [redacted] | Success |
| 8/7/2022 1:34 | XcitingUSD3D | 10128761 | 362ef16b05de1 | [redacted] | USD | 40 | [redacted] | Success |
| 8/7/2022 1:30 | XcitingUSD3D | 10128758 | 362ef15b23097 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 1:27 | XcitingUSD3D | 10128751 | 362ef1515dd34 | [redacted] | USD | 20.72 | [redacted] | Success |
| 8/7/2022 0:44 | XcitingUSD3D | 10128718 | 362ef0af1a301c | [redacted] | USD | 50 | [redacted] | Success |
| 8/7/2022 0:40 | XcitingUSD3D | 10128712 | 362ef0a048c9d3 | [redacted] | USD | 22.8 | [redacted] | Success |
| 8/7/2022 0:40 | XcitingUSD3D | 10128711 | 362ef09f78460f | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 0:38 | XcitingUSD3D | 10128710 | 362ef0996d345 | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 0:39 | XcitingUSD3D | 10128709 | 362ef09ac93edf | [redacted] | USD | 30 | [redacted] | Success |
| 8/7/2022 0:15 | XcitingUSD3D | 10128678 | 362ef043a347b | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 23:45 | XcitingUSD3D | 10128643 | 362eefd345761 | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 23:43 | XcitingUSD3D | 10128637 | 362eefc9895f7a | [redacted] | USD | 65 | [redacted] | Success |
| 8/6/2022 23:41 | XcitingUSD3D | 10128632 | 362eefc2d8945 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 23:37 | XcitingUSD3D | 10128627 | 362eefb22206d | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 23:34 | XcitingUSD3D | 10128625 | 362eefa9c7e516 | [redacted] | USD | 95 | [redacted] | Success |
| 8/6/2022 23:16 | XcitingUSD3D | 10128594 | 362eef65eaf5ed | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 23:05 | XcitingUSD3D | 10128580 | 362eef3cb84f47 | [redacted] | USD | 6.91 | [redacted] | Success |
| 8/6/2022 23:03 | XcitingUSD3D | 10128577 | 362eef33bbc20 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 23:01 | XcitingUSD3D | 10128574 | 362eef2cc767f2 | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 22:50 | XcitingUSD3D | 10128560 | 362eef03b05ca7 | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/6/2022 22:31 | XcitingUSD3D | 10128536 | 362eeebd11be3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 22:25 | XcitingUSD3D | 10128532 | 362eeea59d01e | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 22:21 | XcitingUSD3D | 10128527 | 362eee9781ccd | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 22:13 | XcitingUSD3D | 10128521 | 362eee786518b | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 22:06 | XcitingUSD3D | 10128511 | 362eee5eacf684 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 22:01 | XcitingUSD3D | 10128507 | 362eee49f7d3a | [redacted] | USD | 200 | [redacted] | Success |
| 8/6/2022 21:47 | XcitingUSD3D | 10128494 | 362eee18843bf | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 21:45 | XcitingUSD3D | 10128486 | 362eee0e931f6 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 21:42 | XcitingUSD3D | 10128480 | 362eee0311f6d | [redacted] | USD | 98 | [redacted] | Success |
| 8/6/2022 21:40 | XcitingUSD3D | 10128476 | 362eedfc9d8be | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 21:38 | XcitingUSD3D | 10128472 | 362eedf4e3379 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 21:36 | XcitingUSD3D | 10128468 | 362eedee94969 | [redacted] | USD | 138.16 | [redacted] | Success |
| 8/6/2022 21:32 | XcitingUSD3D | 10128462 | 362eede010992 | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/6/2022 21:30 | XcitingUSD3D | 10128456 | 362eedd5e964e | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 21:25 | XcitingUSD3D | 10128448 | 362eedc4168b6 | [redacted] | USD | 75 | [redacted] | Success |
| 8/6/2022 21:25 | XcitingUSD3D | 10128446 | 362eedc399859 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 21:21 | XcitingUSD3D | 10128440 | 362eedb4d25a2 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 21:19 | XcitingUSD3D | 10128436 | 362eedaf62923 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 21:20 | XcitingUSD3D | 10128435 | 362eedb0d2573 | [redacted] | USD | 150 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 21:16 | XcitingUSD3D | 10128427 | 362eeda3bcaa8 | [redacted] | USD | 24.18 | [redacted] | Success |
| 8/6/2022 21:15 | XcitingUSD3D | 10128426 | 362eed9e0e9d5 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 21:06 | XcitingUSD3D | 10128411 | 362eed7eb5761 | [redacted] | USD | 200 | [redacted] | Success |
| 8/6/2022 21:02 | XcitingUSD3D | 10128406 | 362eed6e9bffab | [redacted] | USD | 300 | [redacted] | Success |
| 8/6/2022 20:59 | XcitingUSD3D | 10128402 | 362eed64f8858 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 20:58 | XcitingUSD3D | 10128401 | 362eed5f8bcb2 | [redacted] | USD | 175 | [redacted] | Success |
| 8/6/2022 20:45 | XcitingUSD3D | 10128375 | 362eed2fb8500 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 20:43 | XcitingUSD3D | 10128371 | 362eed27a8172 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 20:44 | XcitingUSD3D | 10128369 | 362eed294b2af | [redacted] | USD | 101.33 | [redacted] | Success |
| 8/6/2022 20:39 | XcitingUSD3D | 10128361 | 362eed199b43d | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 20:34 | XcitingUSD3D | 10128357 | 362eed051d498 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 20:30 | XcitingUSD3D | 10128354 | 362eecf4ba2c39 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 20:14 | XcitingUSD3D | 10128327 | 362eecbac33f22 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 20:13 | XcitingUSD3D | 10128326 | 362eecb69286a | [redacted] | USD | 197 | [redacted] | Success |
| 8/6/2022 20:12 | XcitingUSD3D | 10128325 | 362eecb3295a0 | [redacted] | USD | 200 | [redacted] | Success |
| 8/6/2022 20:08 | XcitingUSD3D | 10128322 | 362eeca586b19 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 20:04 | XcitingUSD3D | 10128319 | 362eec9427a57 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/6/2022 20:01 | XcitingUSD3D | 10128315 | 362eec8aed19f1 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/6/2022 19:57 | XcitingUSD3D | 10128307 | 362eec79509a9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 19:53 | XcitingUSD3D | 10128304 | 362eec6a737e8 | [redacted] | USD | 200 | [redacted] | Success |
| 8/6/2022 19:41 | XcitingUSD3D | 10128290 | 362eec3ff44fd6 | [redacted] | USD | 190 | [redacted] | Success |
| 8/6/2022 19:34 | XcitingUSD3D | 10128278 | 362eec2551231 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 19:24 | XcitingUSD3D | 10128267 | 362eebfdda5a9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 19:20 | XcitingUSD3D | 10128263 | 362eebeec8d80 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 19:13 | XcitingUSD3D | 10128254 | 362eebd6a5827 | [redacted] | USD | 300 | [redacted] | Success |
| 8/6/2022 19:06 | XcitingUSD3D | 10128245 | 362eebbb67d4d | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/6/2022 18:57 | XcitingUSD3D | 10128226 | 362eeb9b1b960 | [redacted] | USD | 75 | [redacted] | Success |
| 8/6/2022 18:53 | XcitingUSD3D | 10128218 | 362eeb8943d51 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 18:35 | XcitingUSD3D | 10128205 | 362eeb47b5744 | [redacted] | USD | 35 | [redacted] | Success |
| 8/6/2022 18:29 | XcitingUSD3D | 10128202 | 362eeb2f134d2 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 18:19 | XcitingUSD3D | 10128192 | 362eeb0c30cc8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 18:11 | XcitingUSD3D | 10128181 | 362eeaec7c074 | [redacted] | USD | 35 | [redacted] | Success |
| 8/6/2022 17:53 | XcitingUSD3D | 10128154 | 362eeaa8f6e58 | [redacted] | USD | 71.8 | [redacted] | Success |
| 8/6/2022 17:43 | XcitingUSD3D | 10128140 | 362eea8528ade | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 17:37 | XcitingUSD3D | 10128127 | 362eea6e6e454 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 17:21 | XcitingUSD3D | 10128109 | 362eea33517776 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 17:01 | XcitingUSD3D | 10128084 | 362ee9e7f4dcda | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 16:57 | XcitingUSD3D | 10128078 | 362ee9d8dbac8 | [redacted] | USD | 50.93 | [redacted] | Success |
| 8/6/2022 16:55 | XcitingUSD3D | 10128076 | 362ee9d05cba0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 16:51 | XcitingUSD3D | 10128074 | 362ee9bffcad51 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 16:50 | XcitingUSD3D | 10128073 | 362ee9be80137 | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 16:45 | XcitingUSD3D | 10128063 | 362ee9ab56ce5 | [redacted] | USD | 50.93 | [redacted] | Success |
| 8/6/2022 16:33 | XcitingUSD3D | 10128041 | 362ee97e81f58 | [redacted] | USD | 69.1 | [redacted] | Success |
| 8/6/2022 16:31 | XcitingUSD3D | 10128036 | 362ee977c8fd67 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 16:20 | XcitingUSD3D | 10128029 | 362ee94c27e85 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 16:20 | XcitingUSD3D | 10128028 | 362ee94d907dc | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 16:19 | XcitingUSD3D | 10128026 | 362ee949731f1a | [redacted] | USD | 50.93 | [redacted] | Success |
| 8/6/2022 16:17 | XcitingUSD3D | 10128021 | 362ee940262ce | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 16:09 | XcitingUSD3D | 10128013 | 362ee9252be44 | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 15:45 | XcitingUSD3D | 10127959 | 362ee8c8f29bea | [redacted] | USD | 30.56 | [redacted] | Success |
| 8/6/2022 15:40 | XcitingUSD3D | 10127953 | 362ee8b7389c1 | [redacted] | USD | 10.19 | [redacted] | Success |
| 8/6/2022 15:39 | XcitingUSD3D | 10127948 | 362ee8b357a41 | [redacted] | USD | 23.8 | [redacted] | Success |
| 8/6/2022 15:38 | XcitingUSD3D | 10127946 | 362ee8b05b8a9 | [redacted] | USD | 103.65 | [redacted] | Success |
| 8/6/2022 15:37 | XcitingUSD3D | 10127943 | 362ee8aac48cb | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 15:37 | XcitingUSD3D | 10127942 | 362ee8ac3c202 | [redacted] | USD | 150 | [redacted] | Success |
| 8/6/2022 15:29 | XcitingUSD3D | 10127924 | 362ee88d899de | [redacted] | USD | 250 | [redacted] | Success |
| 8/6/2022 15:25 | XcitingUSD3D | 10127918 | 362ee87ef36941 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 15:25 | XcitingUSD3D | 10127917 | 362ee87da80be | [redacted] | USD | 150 | [redacted] | Success |
| 8/6/2022 15:18 | XcitingUSD3D | 10127904 | 362ee86430cd1 | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 15:14 | XcitingUSD3D | 10127899 | 362ee8572331b | [redacted] | USD | 150 | [redacted] | Success |
| 8/6/2022 15:11 | XcitingUSD3D | 10127890 | 362ee849aae0c | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/6/2022 15:11 | XcitingUSD3D | 10127887 | 362ee84986e1f | [redacted] | USD | 40 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 14:56 | XcitingUSD3D | 10127859 | 362ee811cb73a | [redacted] | USD | 30.56 | [redacted] | Success |
| 8/6/2022 14:51 | XcitingUSD3D | 10127852 | 362ee7ffc09f62 | [redacted] | USD | 150 | [redacted] | Success |
| 8/6/2022 14:05 | XcitingUSD3D | 10127782 | 362ee7515a2a4 | [redacted] | USD | 500 | [redacted] | Success |
| 8/6/2022 14:01 | XcitingUSD3D | 10127780 | 362ee742f1c4fb | [redacted] | USD | 60 | [redacted] | Success |
| 8/6/2022 13:59 | XcitingUSD3D | 10127777 | 362ee73c5421c | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 13:52 | XcitingUSD3D | 10127770 | 362ee7209cebd | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 13:44 | XcitingUSD3D | 10127755 | 362ee704adbf8 | [redacted] | USD | 66 | [redacted] | Success |
| 8/6/2022 13:44 | XcitingUSD3D | 10127753 | 362ee7041b6bd | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 13:44 | XcitingUSD3D | 10127749 | 362ee7020bba9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 13:38 | XcitingUSD3D | 10127735 | 362ee6ef39577 | [redacted] | USD | 34.54 | [redacted] | Success |
| 8/6/2022 13:35 | XcitingUSD3D | 10127726 | 362ee6e1236de | [redacted] | USD | 80 | [redacted] | Success |
| 8/6/2022 13:34 | XcitingUSD3D | 10127723 | 362ee6dd4e7a9 | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/6/2022 13:32 | XcitingUSD3D | 10127720 | 362ee6d80478e | [redacted] | USD | 150 | [redacted] | Success |
| 8/6/2022 13:28 | XcitingUSD3D | 10127710 | 362ee6c83b98c | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 13:24 | XcitingUSD3D | 10127706 | 362ee6b82de3d | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 13:22 | XcitingUSD3D | 10127703 | 362ee6b1001cb | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 13:07 | XcitingUSD3D | 10127681 | 362ee67a421c0 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/6/2022 13:06 | XcitingUSD3D | 10127678 | 362ee6773c6a8 | [redacted] | USD | 110 | [redacted] | Success |
| 8/6/2022 13:03 | XcitingUSD3D | 10127670 | 362ee66b80f20 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 12:57 | XcitingUSD3D | 10127652 | 362ee65364588 | [redacted] | USD | 103.65 | [redacted] | Success |
| 8/6/2022 12:46 | XcitingUSD3D | 10127628 | 362ee62a853bd | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 12:41 | XcitingUSD3D | 10127619 | 362ee6173decc | [redacted] | USD | 30.62 | [redacted] | Success |
| 8/6/2022 12:40 | XcitingUSD3D | 10127614 | 362ee6140828d | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 12:38 | XcitingUSD3D | 10127611 | 362ee60b8a130 | [redacted] | USD | 45 | [redacted] | Success |
| 8/6/2022 12:36 | XcitingUSD3D | 10127609 | 362ee606b4a06 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 12:29 | XcitingUSD3D | 10127600 | 362ee5ea12b95 | [redacted] | USD | 68 | [redacted] | Success |
| 8/6/2022 12:28 | XcitingUSD3D | 10127597 | 362ee5e849640 | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 12:26 | XcitingUSD3D | 10127593 | 362ee5dee27b3 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 12:20 | XcitingUSD3D | 10127587 | 362ee5c9f4dda | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 12:16 | XcitingUSD3D | 10127582 | 362ee5ba31994 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 12:05 | XcitingUSD3D | 10127562 | 362ee5907db35 | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 11:59 | XcitingUSD3D | 10127547 | 362ee57bda9d0 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 11:54 | XcitingUSD3D | 10127542 | 362ee5687ba66 | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/6/2022 11:44 | XcitingUSD3D | 10127516 | 362ee540dce4d | [redacted] | USD | 27.64 | [redacted] | Success |
| 8/6/2022 11:24 | XcitingUSD3D | 10127485 | 362ee4f61f2bcb | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 11:20 | XcitingUSD3D | 10127476 | 362ee4e75ac0e | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 11:16 | XcitingUSD3D | 10127466 | 362ee4d9f736cf | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 11:16 | XcitingUSD3D | 10127464 | 362ee4d8fe980 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 11:13 | XcitingUSD3D | 10127456 | 362ee4cdce9dc | [redacted] | USD | 103.65 | [redacted] | Success |
| 8/6/2022 11:09 | XcitingUSD3D | 10127450 | 362ee4bdd57df | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 10:31 | XcitingUSD3D | 10127384 | 362ee42f282cf8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 10:13 | XcitingUSD3D | 10127366 | 362ee3edfe0fc0 | [redacted] | USD | 120 | [redacted] | Success |
| 8/6/2022 10:13 | XcitingUSD3D | 10127364 | 362ee3ec8945c | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 10:11 | XcitingUSD3D | 10127358 | 362ee3e405dd1 | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/6/2022 9:46 | XcitingUSD3D | 10127317 | 362ee38647be8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 9:41 | XcitingUSD3D | 10127305 | 362ee37629f44 | [redacted] | USD | 69.1 | [redacted] | Success |
| 8/6/2022 9:38 | XcitingUSD3D | 10127300 | 362ee36afb6b3 | [redacted] | USD | 69.1 | [redacted] | Success |
| 8/6/2022 9:21 | XcitingUSD3D | 10127273 | 362ee32b4ad7e | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 9:13 | XcitingUSD3D | 10127261 | 362ee30c9bfb5c | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 9:13 | XcitingUSD3D | 10127259 | 362ee30b40c28 | [redacted] | USD | 69.1 | [redacted] | Success |
| 8/6/2022 9:10 | XcitingUSD3D | 10127251 | 362ee2ff89ceec | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/6/2022 9:05 | XcitingUSD3D | 10127240 | 362ee2ed12839 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 9:01 | XcitingUSD3D | 10127233 | 362ee2de89dc7 | [redacted] | USD | 27.64 | [redacted] | Success |
| 8/6/2022 8:59 | XcitingUSD3D | 10127231 | 362ee2d734b1b | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 8:54 | XcitingUSD3D | 10127221 | 362ee2c34c58d | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/6/2022 8:48 | XcitingUSD3D | 10127210 | 362ee2acbd16a | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 8:44 | XcitingUSD3D | 10127202 | 362ee29de7cf3f | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 8:42 | XcitingUSD3D | 10127200 | 362ee2977e844 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 8:35 | XcitingUSD3D | 10127190 | 362ee27d259c8 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 8:30 | XcitingUSD3D | 10127177 | 362ee268c4972 | [redacted] | USD | 120 | [redacted] | Success |
| 8/6/2022 8:06 | XcitingUSD3D | 10127147 | 362ee20f408e0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 7:54 | XcitingUSD3D | 10127131 | 362ee1e3085b2 | [redacted] | USD | 40 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 7:46 | XcitingUSD3D | 10127117 | 362ee1c6eb702 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 7:35 | XcitingUSD3D | 10127099 | 362ee19bb0e87 | [redacted] | USD | 32.41 | [redacted] | Success |
| 8/6/2022 7:33 | XcitingUSD3D | 10127097 | 362ee193e83ec | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/6/2022 7:26 | XcitingUSD3D | 10127089 | 362ee17be9ccb | [redacted] | USD | 45 | [redacted] | Success |
| 8/6/2022 7:22 | XcitingUSD3D | 10127082 | 362ee16b4b0f0 | [redacted] | USD | 24.18 | [redacted] | Success |
| 8/6/2022 7:14 | XcitingUSD3D | 10127065 | 362ee14c28c11 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 7:12 | XcitingUSD3D | 10127060 | 362ee14411cd5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 7:12 | XcitingUSD3D | 10127059 | 362ee145bba7a | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 7:06 | XcitingUSD3D | 10127049 | 362ee130dadc6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 6:54 | XcitingUSD3D | 10127035 | 362ee10096f51 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 6:35 | XcitingUSD3D | 10127003 | 362ee0bad3916 | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/6/2022 6:20 | XcitingUSD3D | 10126984 | 362ee0814563f | [redacted] | USD | 44.44 | [redacted] | Success |
| 8/6/2022 6:14 | XcitingUSD3D | 10126974 | 362ee06cb86e5 | [redacted] | USD | 44.44 | [redacted] | Success |
| 8/6/2022 6:00 | XcitingUSD3D | 10126956 | 362ee0396cbef | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 6:00 | XcitingUSD3D | 10126955 | 362ee0379600e | [redacted] | USD | 200 | [redacted] | Success |
| 8/6/2022 5:58 | XcitingUSD3D | 10126953 | 362ee02faead3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 5:56 | XcitingUSD3D | 10126950 | 362ee02a141a2 | [redacted] | USD | 44.44 | [redacted] | Success |
| 8/6/2022 5:53 | XcitingUSD3D | 10126948 | 362ee01e8bca9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 5:51 | XcitingUSD3D | 10126945 | 362ee016381ad | [redacted] | USD | 200 | [redacted] | Success |
| 8/6/2022 5:46 | XcitingUSD3D | 10126937 | 362ee004fc19c9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 5:45 | XcitingUSD3D | 10126935 | 362edfff2ea4bc | [redacted] | USD | 70 | [redacted] | Success |
| 8/6/2022 5:44 | XcitingUSD3D | 10126933 | 362edffb493720 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 5:44 | XcitingUSD3D | 10126932 | 362edffd061c9e | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/6/2022 5:40 | XcitingUSD3D | 10126926 | 362edfed70592 | [redacted] | USD | 200 | [redacted] | Success |
| 8/6/2022 5:40 | XcitingUSD3D | 10126925 | 362edfee39cf17 | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 5:39 | XcitingUSD3D | 10126922 | 362edfe9bccb72 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 5:36 | XcitingUSD3D | 10126913 | 362edfdd50462f | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 5:33 | XcitingUSD3D | 10126908 | 362edfd476cfc5 | [redacted] | USD | 83 | [redacted] | Success |
| 8/6/2022 5:25 | XcitingUSD3D | 10126903 | 362edfb54eccdb | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 5:26 | XcitingUSD3D | 10126902 | 362edfb790dd4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 5:23 | XcitingUSD3D | 10126896 | 362edfabf80186 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 5:22 | XcitingUSD3D | 10126894 | 362edfa97eb9cc | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 5:22 | XcitingUSD3D | 10126893 | 362edfa8985c84 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 5:21 | XcitingUSD3D | 10126890 | 362edfa591020 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 5:20 | XcitingUSD3D | 10126887 | 362edfa1864acd | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 5:19 | XcitingUSD3D | 10126884 | 362edf9c896d3 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 5:06 | XcitingUSD3D | 10126867 | 362edf6da78d9 | [redacted] | USD | 125 | [redacted] | Success |
| 8/6/2022 5:04 | XcitingUSD3D | 10126864 | 362edf66755160 | [redacted] | USD | 45 | [redacted] | Success |
| 8/6/2022 4:51 | XcitingUSD3D | 10126853 | 362edf357c7761 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 4:44 | XcitingUSD3D | 10126848 | 362edf1a40cc87 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 4:42 | XcitingUSD3D | 10126847 | 362edf1446659 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 4:32 | XcitingUSD3D | 10126839 | 362edeeccd3b6 | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 4:31 | XcitingUSD3D | 10126837 | 362edeea051da | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 4:24 | XcitingUSD3D | 10126832 | 362edecfe14bb | [redacted] | USD | 70 | [redacted] | Success |
| 8/6/2022 4:23 | XcitingUSD3D | 10126831 | 362edecdad580 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 4:23 | XcitingUSD3D | 10126830 | 362edecac5870 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 4:22 | XcitingUSD3D | 10126828 | 362edec72a3bfc | [redacted] | USD | 250 | [redacted] | Success |
| 8/6/2022 4:21 | XcitingUSD3D | 10126827 | 362edec3349da | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 4:19 | XcitingUSD3D | 10126824 | 362edebdd0551 | [redacted] | USD | 38 | [redacted] | Success |
| 8/6/2022 4:17 | XcitingUSD3D | 10126821 | 362edeb70a07b | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 4:11 | XcitingUSD3D | 10126811 | 362ede9e61d98 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 4:10 | XcitingUSD3D | 10126810 | 362ede9b2a7b6 | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 3:58 | XcitingUSD3D | 10126796 | 362ede6d2e45d | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 3:48 | XcitingUSD3D | 10126779 | 362ede48eb75a | [redacted] | USD | 200 | [redacted] | Success |
| 8/6/2022 3:47 | XcitingUSD3D | 10126777 | 362ede4637337 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 3:48 | XcitingUSD3D | 10126776 | 362ede486b243 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 3:46 | XcitingUSD3D | 10126771 | 362ede401b9b8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 3:41 | XcitingUSD3D | 10126758 | 362ede2eb923a | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 3:39 | XcitingUSD3D | 10126755 | 362ede256b6b5 | [redacted] | USD | 45 | [redacted] | Success |
| 8/6/2022 3:38 | XcitingUSD3D | 10126754 | 362ede22d553b | [redacted] | USD | 200 | [redacted] | Success |
| 8/6/2022 3:34 | XcitingUSD3D | 10126750 | 362ede13caa3d | [redacted] | USD | 200 | [redacted] | Success |
| 8/6/2022 3:31 | XcitingUSD3D | 10126747 | 362ede077ed0c | [redacted] | USD | 50 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2022 3:26 | XcitingUSD3D | 10126743 | 362eddf569a2c6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 3:25 | XcitingUSD3D | 10126741 | 362eddf442795c | [redacted] | USD | 102.45 | [redacted] | Success |
| 8/6/2022 3:23 | XcitingUSD3D | 10126739 | 362eddec7c108c | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 3:24 | XcitingUSD3D | 10126738 | 362eddee33b4d | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 3:19 | XcitingUSD3D | 10126733 | 362edddb2cc98 | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/6/2022 3:16 | XcitingUSD3D | 10126729 | 362eddd032163 | [redacted] | USD | 51.82 | [redacted] | Success |
| 8/6/2022 3:15 | XcitingUSD3D | 10126719 | 362eddcbc23c26 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 3:11 | XcitingUSD3D | 10126714 | 362eddbc4ae2c2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 3:10 | XcitingUSD3D | 10126709 | 362eddb97bae7 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 3:00 | XcitingUSD3D | 10126697 | 362edd954dbfdc | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 2:57 | XcitingUSD3D | 10126690 | 362edd89b507e | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 2:55 | XcitingUSD3D | 10126686 | 362edd8283a84 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/6/2022 2:53 | XcitingUSD3D | 10126684 | 362edd7a26c9e | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 2:53 | XcitingUSD3D | 10126683 | 362edd78cb4d3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 2:51 | XcitingUSD3D | 10126681 | 362edd73ce169 | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/6/2022 2:50 | XcitingUSD3D | 10126677 | 362edd7088085 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 2:49 | XcitingUSD3D | 10126675 | 362edd6d0c87b | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 2:48 | XcitingUSD3D | 10126674 | 362edd6913b08 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 2:45 | XcitingUSD3D | 10126667 | 362edd5b2266a | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 2:44 | XcitingUSD3D | 10126663 | 362edd5728a05 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 2:41 | XcitingUSD3D | 10126654 | 362edd4c87d26 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 2:37 | XcitingUSD3D | 10126649 | 362edd3ff5669e | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 2:34 | XcitingUSD3D | 10126645 | 362edd34c2e55 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 2:19 | XcitingUSD3D | 10126635 | 362edcfbc1b3bf | [redacted] | USD | 60 | [redacted] | Success |
| 8/6/2022 2:10 | XcitingUSD3D | 10126625 | 362edcd8d57bf0 | [redacted] | USD | 156 | [redacted] | Success |
| 8/6/2022 2:03 | XcitingUSD3D | 10126621 | 362edcc035c7f7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 2:03 | XcitingUSD3D | 10126620 | 362edcc0e5ab4 | [redacted] | USD | 250 | [redacted] | Success |
| 8/6/2022 2:03 | XcitingUSD3D | 10126618 | 362edcbe558f30 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 2:02 | XcitingUSD3D | 10126616 | 362edcbb28868 | [redacted] | USD | 123 | [redacted] | Success |
| 8/6/2022 2:00 | XcitingUSD3D | 10126611 | 362edcb30a655 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 1:43 | XcitingUSD3D | 10126593 | 362edc75b9838 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 1:38 | XcitingUSD3D | 10126588 | 362edc60473d7 | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 1:22 | XcitingUSD3D | 10126569 | 362edc25f6122f | [redacted] | USD | 100 | [redacted] | Success |
| 8/6/2022 1:21 | XcitingUSD3D | 10126567 | 362edc2362e93 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 1:16 | XcitingUSD3D | 10126553 | 362edc0ea7a0c6 | [redacted] | USD | 200 | [redacted] | Success |
| 8/6/2022 1:12 | XcitingUSD3D | 10126548 | 362edbfe0da7da | [redacted] | USD | 103.48 | [redacted] | Success |
| 8/6/2022 1:11 | XcitingUSD3D | 10126546 | 362edbfb72b46 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 1:03 | XcitingUSD3D | 10126530 | 362edbdd8d825 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 0:52 | XcitingUSD3D | 10126516 | 362edbb4c745a | [redacted] | USD | 250 | [redacted] | Success |
| 8/6/2022 0:46 | XcitingUSD3D | 10126509 | 362edb9fe422ac | [redacted] | USD | 34 | [redacted] | Success |
| 8/6/2022 0:41 | XcitingUSD3D | 10126502 | 362edb8c4d822 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 0:34 | XcitingUSD3D | 10126496 | 362edb7250e9d | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 0:33 | XcitingUSD3D | 10126493 | 362edb6c6de1c | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 0:31 | XcitingUSD3D | 10126490 | 362edb67459dd | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 0:28 | XcitingUSD3D | 10126486 | 362edb5c188cea | [redacted] | USD | 45 | [redacted] | Success |
| 8/6/2022 0:28 | XcitingUSD3D | 10126484 | 362edb5a74756 | [redacted] | USD | 40 | [redacted] | Success |
| 8/6/2022 0:26 | XcitingUSD3D | 10126480 | 362edb53dd53c | [redacted] | USD | 31 | [redacted] | Success |
| 8/6/2022 0:23 | XcitingUSD3D | 10126474 | 362edb46605a9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 0:06 | XcitingUSD3D | 10126452 | 362edb09c6258 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 0:05 | XcitingUSD3D | 10126449 | 362edb0491979 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 0:05 | XcitingUSD3D | 10126447 | 362edb02fd7ab7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 0:03 | XcitingUSD3D | 10126444 | 362edafbe41591 | [redacted] | USD | 30 | [redacted] | Success |
| 8/6/2022 0:03 | XcitingUSD3D | 10126443 | 362edafdcc1be4 | [redacted] | USD | 50 | [redacted] | Success |
| 8/6/2022 0:03 | XcitingUSD3D | 10126442 | 362edafb5c65b3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 23:53 | XcitingUSD3D | 10126427 | 362edad751c47 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 23:53 | XcitingUSD3D | 10126426 | 362edad97db71 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 23:49 | XcitingUSD3D | 10126423 | 362edac961d2c | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 23:46 | XcitingUSD3D | 10126420 | 362edabc3a639 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 23:42 | XcitingUSD3D | 10126414 | 362edaaf411968 | [redacted] | USD | 40 | [redacted] | Success |
| 8/5/2022 23:38 | XcitingUSD3D | 10126406 | 362eda9f534bc3 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 23:23 | XcitingUSD3D | 10126388 | 362eda67806e4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 23:13 | XcitingUSD3D | 10126366 | 362eda422959e | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 22:49 | XcitingUSD3D | 10126311 | 362ed9e71e8a3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 22:49 | XcitingUSD3D | 10126310 | 362ed9e951fcce | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 22:44 | XcitingUSD3D | 10126298 | 362ed9d3b9001 | [redacted] | USD | 40 | [redacted] | Success |
| 8/5/2022 22:40 | XcitingUSD3D | 10126295 | 362ed9c6b559e | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 22:39 | XcitingUSD3D | 10126290 | 362ed9c109078 | [redacted] | USD | 34.55 | [redacted] | Success |
| 8/5/2022 22:34 | XcitingUSD3D | 10126285 | 362ed9af19598 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 22:28 | XcitingUSD3D | 10126276 | 362ed9977b40c | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 22:22 | XcitingUSD3D | 10126263 | 362ed9824bc18 | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 22:18 | XcitingUSD3D | 10126253 | 362ed973ff0300 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 22:17 | XcitingUSD3D | 10126247 | 362ed96f31443 | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 22:14 | XcitingUSD3D | 10126241 | 362ed9632387f | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 22:10 | XcitingUSD3D | 10126237 | 362ed95660a1a | [redacted] | USD | 60 | [redacted] | Success |
| 8/5/2022 22:08 | XcitingUSD3D | 10126229 | 362ed94df4713 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 22:06 | XcitingUSD3D | 10126224 | 362ed944823ff6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 21:56 | XcitingUSD3D | 10126215 | 362ed92287dd8 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 21:49 | XcitingUSD3D | 10126202 | 362ed9062a2ce | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 21:47 | XcitingUSD3D | 10126198 | 362ed8febf1ccd | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 21:45 | XcitingUSD3D | 10126195 | 362ed8f8c2164 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 21:42 | XcitingUSD3D | 10126189 | 362ed8ece1e97 | [redacted] | USD | 102.39 | [redacted] | Success |
| 8/5/2022 21:41 | XcitingUSD3D | 10126185 | 362ed8e92ec2e | [redacted] | USD | 45 | [redacted] | Success |
| 8/5/2022 21:35 | XcitingUSD3D | 10126171 | 362ed8d1c5ec6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 21:31 | XcitingUSD3D | 10126169 | 362ed8c3db6ee | [redacted] | USD | 150 | [redacted] | Success |
| 8/5/2022 21:30 | XcitingUSD3D | 10126168 | 362ed8bf4d896 | [redacted] | USD | 45 | [redacted] | Success |
| 8/5/2022 21:28 | XcitingUSD3D | 10126165 | 362ed8b60a261 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 21:28 | XcitingUSD3D | 10126164 | 362ed8b68159b | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 21:24 | XcitingUSD3D | 10126162 | 362ed8a7f6059 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 21:21 | XcitingUSD3D | 10126161 | 362ed89c9e81a | [redacted] | USD | 250 | [redacted] | Success |
| 8/5/2022 21:12 | XcitingUSD3D | 10126144 | 362ed87c96d37 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 21:07 | XcitingUSD3D | 10126137 | 362ed86816e29 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 21:04 | XcitingUSD3D | 10126136 | 362ed85f080d6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 20:58 | XcitingUSD3D | 10126119 | 362ed84594915 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 20:54 | XcitingUSD3D | 10126116 | 362ed837b59e4 | [redacted] | USD | 20.73 | [redacted] | Success |
| 8/5/2022 20:48 | XcitingUSD3D | 10126112 | 362ed82385809 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 20:48 | XcitingUSD3D | 10126110 | 362ed820912a1 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 20:42 | XcitingUSD3D | 10126097 | 362ed80c3d10c | [redacted] | USD | 45 | [redacted] | Success |
| 8/5/2022 20:35 | XcitingUSD3D | 10126088 | 362ed7f12792d | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 20:32 | XcitingUSD3D | 10126084 | 362ed7e657bb9 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 20:31 | XcitingUSD3D | 10126080 | 362ed7e2eadc4 | [redacted] | USD | 150 | [redacted] | Success |
| 8/5/2022 20:25 | XcitingUSD3D | 10126071 | 362ed7cbe10b6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 20:15 | XcitingUSD3D | 10126054 | 362ed7a61b54e | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 20:08 | XcitingUSD3D | 10126039 | 362ed78a7a35b | [redacted] | USD | 24.2 | [redacted] | Success |
| 8/5/2022 20:00 | XcitingUSD3D | 10126028 | 362ed76f5cf01a | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 19:58 | XcitingUSD3D | 10126027 | 362ed766f0ec3a | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 19:58 | XcitingUSD3D | 10126024 | 362ed7648127f | [redacted] | USD | 20.74 | [redacted] | Success |
| 8/5/2022 19:57 | XcitingUSD3D | 10126023 | 362ed763932b3 | [redacted] | USD | 20.75 | [redacted] | Success |
| 8/5/2022 19:44 | XcitingUSD3D | 10126016 | 362ed731ca736 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 19:34 | XcitingUSD3D | 10126007 | 362ed70b4e328 | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 19:17 | XcitingUSD3D | 10125987 | 362ed6ccd966d | [redacted] | USD | 20.74 | [redacted] | Success |
| 8/5/2022 19:14 | XcitingUSD3D | 10125983 | 362ed6c28ea21 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 19:14 | XcitingUSD3D | 10125982 | 362ed6c286413 | [redacted] | USD | 60 | [redacted] | Success |
| 8/5/2022 19:00 | XcitingUSD3D | 10125966 | 362ed68ca48e8 | [redacted] | USD | 38 | [redacted] | Success |
| 8/5/2022 18:49 | XcitingUSD3D | 10125953 | 362ed662c5755 | [redacted] | USD | 500 | [redacted] | Success |
| 8/5/2022 18:39 | XcitingUSD3D | 10125932 | 362ed63f0620d | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 18:25 | XcitingUSD3D | 10125909 | 362ed60b32a30 | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 18:24 | XcitingUSD3D | 10125907 | 362ed60690897 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 18:18 | XcitingUSD3D | 10125893 | 362ed5ef91669 | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 18:18 | XcitingUSD3D | 10125889 | 362ed5edf55a1 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 18:09 | XcitingUSD3D | 10125880 | 362ed5cd24919 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 18:08 | XcitingUSD3D | 10125879 | 362ed5c9e50a6 | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 17:52 | XcitingUSD3D | 10125857 | 362ed58da658d | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 17:33 | XcitingUSD3D | 10125827 | 362ed54795b79 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 17:32 | XcitingUSD3D | 10125824 | 362ed5422387d | [redacted] | USD | 204.78 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 17:16 | XcitingUSD3D | 10125796 | 362ed505bcce4 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 17:16 | XcitingUSD3D | 10125794 | 362ed5051ba1e | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 17:05 | XcitingUSD3D | 10125783 | 362ed4deab3a1 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 17:02 | XcitingUSD3D | 10125781 | 362ed4d14ec42 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 16:59 | XcitingUSD3D | 10125778 | 362ed4c84c772 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 16:58 | XcitingUSD3D | 10125773 | 362ed4c24bc18 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 16:55 | XcitingUSD3D | 10125768 | 362ed4b77e830 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 16:54 | XcitingUSD3D | 10125764 | 362ed4b392ae8 | [redacted] | USD | 120 | [redacted] | Success |
| 8/5/2022 16:52 | XcitingUSD3D | 10125760 | 362ed4abd3e88 | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 16:51 | XcitingUSD3D | 10125759 | 362ed4a7b8998 | [redacted] | USD | 20.48 | [redacted] | Success |
| 8/5/2022 16:41 | XcitingUSD3D | 10125744 | 362ed48270426 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 16:40 | XcitingUSD3D | 10125742 | 362ed47fd46e9 | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 16:27 | XcitingUSD3D | 10125724 | 362ed450747d1 | [redacted] | USD | 40 | [redacted] | Success |
| 8/5/2022 16:18 | XcitingUSD3D | 10125710 | 362ed42d019a6 | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 16:15 | XcitingUSD3D | 10125702 | 362ed420fd26e | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 16:13 | XcitingUSD3D | 10125698 | 362ed41c2ebbd | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 16:08 | XcitingUSD3D | 10125690 | 362ed408da7e0 | [redacted] | USD | 20.7 | [redacted] | Success |
| 8/5/2022 16:05 | XcitingUSD3D | 10125682 | 362ed3fe1ee6a | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 16:05 | XcitingUSD3D | 10125680 | 362ed3fd39795 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 16:02 | XcitingUSD3D | 10125672 | 362ed3f03decaf | [redacted] | USD | 10.24 | [redacted] | Success |
| 8/5/2022 16:00 | XcitingUSD3D | 10125669 | 362ed3e88abc0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 16:00 | XcitingUSD3D | 10125668 | 362ed3ea7e03f | [redacted] | USD | 10.24 | [redacted] | Success |
| 8/5/2022 15:56 | XcitingUSD3D | 10125660 | 362ed3d9c721a | [redacted] | USD | 150 | [redacted] | Success |
| 8/5/2022 15:50 | XcitingUSD3D | 10125651 | 362ed3c5be8f3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 15:42 | XcitingUSD3D | 10125639 | 362ed3a678935 | [redacted] | USD | 20.69 | [redacted] | Success |
| 8/5/2022 15:42 | XcitingUSD3D | 10125638 | 362ed3a5b8bf9 | [redacted] | USD | 122.87 | [redacted] | Success |
| 8/5/2022 15:04 | XcitingUSD3D | 10125583 | 362ed317da47c | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 15:02 | XcitingUSD3D | 10125580 | 362ed31011ecd | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 15:00 | XcitingUSD3D | 10125574 | 362ed30871484 | [redacted] | USD | 35 | [redacted] | Success |
| 8/5/2022 14:55 | XcitingUSD3D | 10125568 | 362ed2f775af10 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 14:41 | XcitingUSD3D | 10125544 | 362ed2bff69301 | [redacted] | USD | 60 | [redacted] | Success |
| 8/5/2022 14:40 | XcitingUSD3D | 10125542 | 362ed2be09545 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 14:38 | XcitingUSD3D | 10125535 | 362ed2b7a4d79 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 14:19 | XcitingUSD3D | 10125508 | 362ed26f914ce4 | [redacted] | USD | 20.9 | [redacted] | Success |
| 8/5/2022 14:08 | XcitingUSD3D | 10125495 | 362ed24606f0e | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 14:08 | XcitingUSD3D | 10125494 | 362ed2473427a | [redacted] | USD | 200 | [redacted] | Success |
| 8/5/2022 14:04 | XcitingUSD3D | 10125489 | 362ed23811df6 | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 14:03 | XcitingUSD3D | 10125488 | 362ed2330a325 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 13:58 | XcitingUSD3D | 10125483 | 362ed21fb6ade | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 13:58 | XcitingUSD3D | 10125482 | 362ed22182574 | [redacted] | USD | 20.68 | [redacted] | Success |
| 8/5/2022 13:52 | XcitingUSD3D | 10125474 | 362ed2084ec4e | [redacted] | USD | 40 | [redacted] | Success |
| 8/5/2022 13:49 | XcitingUSD3D | 10125469 | 362ed1fe21b28 | [redacted] | USD | 20.66 | [redacted] | Success |
| 8/5/2022 13:39 | XcitingUSD3D | 10125450 | 362ed1d8718c7 | [redacted] | USD | 45 | [redacted] | Success |
| 8/5/2022 13:31 | XcitingUSD3D | 10125440 | 362ed1b9d755d | [redacted] | USD | 27.51 | [redacted] | Success |
| 8/5/2022 13:29 | XcitingUSD3D | 10125435 | 362ed1b2e579c | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 13:25 | XcitingUSD3D | 10125428 | 362ed1a3b3476 | [redacted] | USD | 31 | [redacted] | Success |
| 8/5/2022 13:18 | XcitingUSD3D | 10125416 | 362ed18895ae5 | [redacted] | USD | 39.95 | [redacted] | Success |
| 8/5/2022 13:16 | XcitingUSD3D | 10125412 | 362ed183a439d | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 13:12 | XcitingUSD3D | 10125408 | 362ed173f0736 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 13:07 | XcitingUSD3D | 10125400 | 362ed161fa07d | [redacted] | USD | 20.68 | [redacted] | Success |
| 8/5/2022 13:00 | XcitingUSD3D | 10125387 | 362ed14586ac6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 12:55 | XcitingUSD3D | 10125382 | 362ed133b1dc7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 12:53 | XcitingUSD3D | 10125378 | 362ed12c1974b | [redacted] | USD | 27.58 | [redacted] | Success |
| 8/5/2022 12:44 | XcitingUSD3D | 10125363 | 362ed10ae6fd2 | [redacted] | USD | 34.54 | [redacted] | Success |
| 8/5/2022 12:32 | XcitingUSD3D | 10125349 | 362ed0df16ac2 | [redacted] | USD | 40 | [redacted] | Success |
| 8/5/2022 12:30 | XcitingUSD3D | 10125344 | 362ed0d4de0db | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 12:28 | XcitingUSD3D | 10125342 | 362ed0cd2f37a1 | [redacted] | USD | 27.8 | [redacted] | Success |
| 8/5/2022 12:20 | XcitingUSD3D | 10125333 | 362ed0b28a7b3 | [redacted] | USD | 35 | [redacted] | Success |
| 8/5/2022 12:17 | XcitingUSD3D | 10125328 | 362ed0a6ebe27 | [redacted] | USD | 27.82 | [redacted] | Success |
| 8/5/2022 12:04 | XcitingUSD3D | 10125300 | 362ed0765cd9c | [redacted] | USD | 34.76 | [redacted] | Success |
| 8/5/2022 11:55 | XcitingUSD3D | 10125291 | 362ed05354f331 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 11:53 | XcitingUSD3D | 10125287 | 362ed04c3a156 | [redacted] | USD | 25 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 11:43 | XcitingUSD3D | 10125271 | 362ed026d011e | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 11:38 | XcitingUSD3D | 10125265 | 362ed014a4302 | [redacted] | USD | 20.84 | [redacted] | Success |
| 8/5/2022 11:37 | XcitingUSD3D | 10125260 | 362ed00f06f3f1 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 11:32 | XcitingUSD3D | 10125257 | 362ecffb619d91 | [redacted] | USD | 25 | [redacted] | Success |
| 8/5/2022 11:28 | XcitingUSD3D | 10125252 | 362ecfed9a0287 | [redacted] | USD | 40 | [redacted] | Success |
| 8/5/2022 11:22 | XcitingUSD3D | 10125241 | 362ecfd6b0ebae | [redacted] | USD | 20 | [redacted] | Success |
| 8/5/2022 11:22 | XcitingUSD3D | 10125239 | 362ecfd72acac3 | [redacted] | USD | 20.83 | [redacted] | Success |
| 8/5/2022 11:17 | XcitingUSD3D | 10125234 | 362ecfc633d0a4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 11:15 | XcitingUSD3D | 10125228 | 362ecfbc3f183c | [redacted] | USD | 40 | [redacted] | Success |
| 8/5/2022 11:13 | XcitingUSD3D | 10125225 | 362ecfb5ba0faf | [redacted] | USD | 40 | [redacted] | Success |
| 8/5/2022 11:03 | XcitingUSD3D | 10125212 | 362ecf8fd690a9 | [redacted] | USD | 100 | [redacted] | Success |
| 8/5/2022 10:59 | XcitingUSD3D | 10125200 | 362ecf811186d4 | [redacted] | USD | 40 | [redacted] | Success |
| 8/5/2022 10:44 | XcitingUSD3D | 10125167 | 362ecf4a9b76c0 | [redacted] | USD | 40 | [redacted] | Success |
| 8/5/2022 10:24 | XcitingUSD3D | 10125146 | 362ecefe75355c | [redacted] | USD | 20.85 | [redacted] | Success |
| 8/5/2022 10:06 | XcitingUSD3D | 10125122 | 362ecebae6743 | [redacted] | USD | 51.2 | [redacted] | Success |
| 8/5/2022 10:06 | XcitingUSD3D | 10125119 | 362eceb9dd86c | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 10:04 | XcitingUSD3D | 10125116 | 362eceb44bda3 | [redacted] | USD | 20.85 | [redacted] | Success |
| 8/5/2022 9:56 | XcitingUSD3D | 10125108 | 362ece96abdcf0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 9:50 | XcitingUSD3D | 10125101 | 362ece8001301 | [redacted] | USD | 20.85 | [redacted] | Success |
| 8/5/2022 9:39 | XcitingUSD3D | 10125081 | 362ece56ad72b | [redacted] | USD | 40 | [redacted] | Success |
| 8/5/2022 9:39 | XcitingUSD3D | 10125080 | 362ece540c65e | [redacted] | USD | 20.84 | [redacted] | Success |
| 8/5/2022 9:38 | XcitingUSD3D | 10125077 | 362ece5070d73 | [redacted] | USD | 27.79 | [redacted] | Success |
| 8/5/2022 9:21 | XcitingUSD3D | 10125057 | 362ece1040c32 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 9:15 | XcitingUSD3D | 10125048 | 362ecdfadb7a3c | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 9:08 | XcitingUSD3D | 10125032 | 362ecddf64d28 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 9:01 | XcitingUSD3D | 10125020 | 362ecdc4f2ebb2 | [redacted] | USD | 153.59 | [redacted] | Success |
| 8/5/2022 8:58 | XcitingUSD3D | 10125017 | 362ecdbb89004 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 8:50 | XcitingUSD3D | 10125004 | 362ecd9bb4cff5 | [redacted] | USD | 50 | [redacted] | Success |
| 8/5/2022 8:47 | XcitingUSD3D | 10124991 | 362ecd90f18b2a | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 8:43 | XcitingUSD3D | 10124983 | 362ecd8202753 | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 8:37 | XcitingUSD3D | 10124972 | 362ecd6c8bd84 | [redacted] | USD | 34.76 | [redacted] | Success |
| 8/5/2022 8:32 | XcitingUSD3D | 10124969 | 362ecd5a12093 | [redacted] | USD | 33 | [redacted] | Success |
| 8/5/2022 8:31 | XcitingUSD3D | 10124968 | 362ecd56ce10b | [redacted] | USD | 30 | [redacted] | Success |
| 8/5/2022 8:30 | XcitingUSD3D | 10124961 | 362ecd50b6ef9 | [redacted] | USD | 20.85 | [redacted] | Success |
| 8/5/2022 7:38 | XcitingUSD3D | 10124882 | 362ecc8d81ea4 | [redacted] | USD | 14 | [redacted] | Success |
| 8/5/2022 7:25 | XcitingUSD3D | 10124848 | 362ecc602385c4 | [redacted] | USD | 15.41 | [redacted] | Success |
| 8/5/2022 7:25 | XcitingUSD3D | 10124846 | 362ecc5eed8d3 | [redacted] | USD | 15.36 | [redacted] | Success |
| 8/5/2022 6:29 | XcitingUSD3D | 10124770 | 362ecb8ccc1207 | [redacted] | USD | 20.9 | [redacted] | Success |
| 8/5/2022 2:48 | XcitingUSD3D | 10124447 | 362ec84f22be2c | [redacted] | USD | 30.5 | [redacted] | Success |
| 8/5/2022 2:43 | XcitingUSD3D | 10124441 | 362ec83d8df505 | [redacted] | USD | 30.5 | [redacted] | Success |
| 8/4/2022 21:44 | XcitingUSD3D | 10123980 | 362ec3dc68d16 | [redacted] | USD | 101.65 | [redacted] | Success |
| 8/4/2022 21:10 | XcitingUSD3D | 10123899 | 362ec35a88e66 | [redacted] | USD | 20.33 | [redacted] | Success |
| 8/4/2022 21:02 | XcitingUSD3D | 10123878 | 362ec33e343ed | [redacted] | USD | 101.65 | [redacted] | Success |
| 8/4/2022 20:45 | XcitingUSD3D | 10123831 | 362ec2fe9dce6d | [redacted] | USD | 101.65 | [redacted] | Success |
| 8/4/2022 20:06 | XcitingUSD3D | 10123767 | 362ec26c5d4e3 | [redacted] | USD | 10.17 | [redacted] | Success |
| 8/4/2022 19:10 | XcitingUSD3D | 10123669 | 362ec199aab57 | [redacted] | USD | 40.66 | [redacted] | Success |
| 8/4/2022 16:56 | XcitingUSD3D | 10123468 | 362ebfa302b462 | [redacted] | USD | 101.65 | [redacted] | Success |
| 8/4/2022 16:34 | XcitingUSD3D | 10123434 | 362ebf519f3dbf | [redacted] | USD | 101.65 | [redacted] | Success |
| 8/4/2022 16:27 | XcitingUSD3D | 10123422 | 362ebf38ab1c2c | [redacted] | USD | 254.13 | [redacted] | Success |
| 8/4/2022 16:24 | XcitingUSD3D | 10123414 | 362ebf2c3dd1df | [redacted] | USD | 100 | [redacted] | Success |
| 8/4/2022 16:22 | XcitingUSD3D | 10123412 | 362ebf25e852b | [redacted] | USD | 254.13 | [redacted] | Success |
| 8/4/2022 16:21 | XcitingUSD3D | 10123408 | 362ebf21c60ba | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 16:18 | XcitingUSD3D | 10123404 | 362ebf1530966 | [redacted] | USD | 27.87 | [redacted] | Success |
| 8/4/2022 16:10 | XcitingUSD3D | 10123391 | 362ebef8a42407 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 16:05 | XcitingUSD3D | 10123386 | 362ebee64a390 | [redacted] | USD | 140 | [redacted] | Success |
| 8/4/2022 16:02 | XcitingUSD3D | 10123379 | 362ebed99c38c | [redacted] | USD | 34.83 | [redacted] | Success |
| 8/4/2022 16:01 | XcitingUSD3D | 10123377 | 362ebed599562 | [redacted] | USD | 67 | [redacted] | Success |
| 8/4/2022 15:47 | XcitingUSD3D | 10123344 | 362ebe9f9864e | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 15:33 | XcitingUSD3D | 10123322 | 362ebe6b9f2a2 | [redacted] | USD | 30.5 | [redacted] | Success |
| 8/4/2022 15:20 | XcitingUSD3D | 10123308 | 362ebe3ce2780 | [redacted] | USD | 70.07 | [redacted] | Success |
| 8/4/2022 15:19 | XcitingUSD3D | 10123304 | 362ebe3647889 | [redacted] | USD | 50.83 | [redacted] | Success |
| 8/4/2022 15:14 | XcitingUSD3D | 10123298 | 362ebe2721551 | [redacted] | USD | 20 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 15:11 | XcitingUSD3D | 10123293 | 362ebe1ba1c64 | [redacted] | USD | 20.87 | [redacted] | Success |
| 8/4/2022 15:10 | XcitingUSD3D | 10123289 | 362ebe14d8621 | [redacted] | USD | 65 | [redacted] | Success |
| 8/4/2022 15:08 | XcitingUSD3D | 10123283 | 362ebe0d330e7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 15:05 | XcitingUSD3D | 10123278 | 362ebe03c6653 | [redacted] | USD | 34.79 | [redacted] | Success |
| 8/4/2022 15:02 | XcitingUSD3D | 10123272 | 362ebdf982c2d9 | [redacted] | USD | 30.5 | [redacted] | Success |
| 8/4/2022 14:52 | XcitingUSD3D | 10123259 | 362ebdd3d2acb | [redacted] | USD | 27.82 | [redacted] | Success |
| 8/4/2022 14:49 | XcitingUSD3D | 10123252 | 362ebdc7ad0b9 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 14:45 | XcitingUSD3D | 10123245 | 362ebdb8bd572 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 14:43 | XcitingUSD3D | 10123242 | 362ebdb142010 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 14:37 | XcitingUSD3D | 10123232 | 362ebd9bf0e1b | [redacted] | USD | 35 | [redacted] | Success |
| 8/4/2022 14:30 | XcitingUSD3D | 10123226 | 362ebd81272fb | [redacted] | USD | 35 | [redacted] | Success |
| 8/4/2022 14:30 | XcitingUSD3D | 10123224 | 362ebd7eed73a | [redacted] | USD | 35 | [redacted] | Success |
| 8/4/2022 14:22 | XcitingUSD3D | 10123218 | 362ebd62aa291 | [redacted] | USD | 35 | [redacted] | Success |
| 8/4/2022 14:20 | XcitingUSD3D | 10123216 | 362ebd5c7bc03 | [redacted] | USD | 20.88 | [redacted] | Success |
| 8/4/2022 14:19 | XcitingUSD3D | 10123215 | 362ebd564aaab | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 14:17 | XcitingUSD3D | 10123211 | 362ebd4fad900 | [redacted] | USD | 40 | [redacted] | Success |
| 8/4/2022 14:08 | XcitingUSD3D | 10123196 | 362ebd2cd0420 | [redacted] | USD | 100 | [redacted] | Success |
| 8/4/2022 14:08 | XcitingUSD3D | 10123193 | 362ebd2d5d72f | [redacted] | USD | 40 | [redacted] | Success |
| 8/4/2022 13:51 | XcitingUSD3D | 10123153 | 362ebced81a01 | [redacted] | USD | 31.06 | [redacted] | Success |
| 8/4/2022 13:47 | XcitingUSD3D | 10123142 | 362ebcde729c1 | [redacted] | USD | 40 | [redacted] | Success |
| 8/4/2022 13:19 | XcitingUSD3D | 10123096 | 362ebc77ade02 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 13:10 | XcitingUSD3D | 10123079 | 362ebc52eeaeb | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 13:05 | XcitingUSD3D | 10123073 | 362ebc41517ad | [redacted] | USD | 40 | [redacted] | Success |
| 8/4/2022 13:04 | XcitingUSD3D | 10123071 | 362ebc3c3c5f99 | [redacted] | USD | 20.89 | [redacted] | Success |
| 8/4/2022 12:42 | XcitingUSD3D | 10123034 | 362ebbece73ba | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 12:26 | XcitingUSD3D | 10122984 | 362ebbad8b56f | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 12:10 | XcitingUSD3D | 10122956 | 362ebb72e4baa | [redacted] | USD | 29.97 | [redacted] | Success |
| 8/4/2022 11:54 | XcitingUSD3D | 10122921 | 362ebb3608e02 | [redacted] | USD | 100 | [redacted] | Success |
| 8/4/2022 11:51 | XcitingUSD3D | 10122918 | 362ebb2c085fae | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 11:47 | XcitingUSD3D | 10122908 | 362ebb1e6b400 | [redacted] | USD | 150 | [redacted] | Success |
| 8/4/2022 11:44 | XcitingUSD3D | 10122900 | 362ebb1369c28 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 11:44 | XcitingUSD3D | 10122899 | 362ebb1110fd1 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 11:37 | XcitingUSD3D | 10122889 | 362ebaf7130e3f | [redacted] | USD | 35 | [redacted] | Success |
| 8/4/2022 11:34 | XcitingUSD3D | 10122887 | 362ebaee3e3fd | [redacted] | USD | 100 | [redacted] | Success |
| 8/4/2022 11:30 | XcitingUSD3D | 10122872 | 362ebadca74da | [redacted] | USD | 60 | [redacted] | Success |
| 8/4/2022 11:21 | XcitingUSD3D | 10122860 | 362ebabb0dbfb | [redacted] | USD | 24.44 | [redacted] | Success |
| 8/4/2022 11:21 | XcitingUSD3D | 10122859 | 362ebabcac55fd | [redacted] | USD | 150 | [redacted] | Success |
| 8/4/2022 11:20 | XcitingUSD3D | 10122858 | 362ebab80656f | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 11:11 | XcitingUSD3D | 10122852 | 362eba9511f30 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 11:01 | XcitingUSD3D | 10122834 | 362eba6fa0256 | [redacted] | USD | 69.87 | [redacted] | Success |
| 8/4/2022 10:41 | XcitingUSD3D | 10122802 | 362eba272556c | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 10:25 | XcitingUSD3D | 10122756 | 362eb9e854306 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 10:00 | XcitingUSD3D | 10122722 | 362eb98a60c51 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 9:31 | XcitingUSD3D | 10122684 | 362eb91d7d3ef | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 9:25 | XcitingUSD3D | 10122668 | 362eb907f104b | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 9:17 | XcitingUSD3D | 10122660 | 362eb8eb77b75 | [redacted] | USD | 40 | [redacted] | Success |
| 8/4/2022 9:15 | XcitingUSD3D | 10122658 | 362eb8e401aed | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 9:10 | XcitingUSD3D | 10122639 | 362eb8cf176fb7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 9:06 | XcitingUSD3D | 10122633 | 362eb8c321d34 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 9:03 | XcitingUSD3D | 10122620 | 362eb8b49c875 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 9:02 | XcitingUSD3D | 10122617 | 362eb8b0cb324 | [redacted] | USD | 35 | [redacted] | Success |
| 8/4/2022 8:47 | XcitingUSD3D | 10122593 | 362eb87b6ac05 | [redacted] | USD | 69.72 | [redacted] | Success |
| 8/4/2022 8:43 | XcitingUSD3D | 10122583 | 362eb86b1aa7e | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 8:40 | XcitingUSD3D | 10122579 | 362eb85ebc307 | [redacted] | USD | 40 | [redacted] | Success |
| 8/4/2022 8:28 | XcitingUSD3D | 10122563 | 362eb831e5386 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 8:25 | XcitingUSD3D | 10122560 | 362eb82848c4e | [redacted] | USD | 67 | [redacted] | Success |
| 8/4/2022 8:22 | XcitingUSD3D | 10122555 | 362eb81ba18cd | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 8:16 | XcitingUSD3D | 10122547 | 362eb80524835 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 8:11 | XcitingUSD3D | 10122541 | 362eb7f2f16c80 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 8:07 | XcitingUSD3D | 10122535 | 362eb7e51b925 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 7:59 | XcitingUSD3D | 10122528 | 362eb7c4430a6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 7:53 | XcitingUSD3D | 10122523 | 362eb7b02475d | [redacted] | USD | 40 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 7:51 | XcitingUSD3D | 10122521 | 362eb7a87e644 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 7:47 | XcitingUSD3D | 10122516 | 362eb797e3ae5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 7:45 | XcitingUSD3D | 10122511 | 362eb78fcef2d2 | [redacted] | USD | 51 | [redacted] | Success |
| 8/4/2022 7:43 | XcitingUSD3D | 10122509 | 362eb78acd3ac | [redacted] | USD | 35 | [redacted] | Success |
| 8/4/2022 7:40 | XcitingUSD3D | 10122504 | 362eb77e804d9 | [redacted] | USD | 34.67 | [redacted] | Success |
| 8/4/2022 7:40 | XcitingUSD3D | 10122502 | 362eb77d3d322 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 7:35 | XcitingUSD3D | 10122491 | 362eb76b85ebd | [redacted] | USD | 35 | [redacted] | Success |
| 8/4/2022 7:27 | XcitingUSD3D | 10122482 | 362eb74ef2b33 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 7:24 | XcitingUSD3D | 10122474 | 362eb74121251 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 7:22 | XcitingUSD3D | 10122471 | 362eb73b2c360 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 7:13 | XcitingUSD3D | 10122457 | 362eb71997162 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 6:56 | XcitingUSD3D | 10122446 | 362eb6db0e304 | [redacted] | USD | 20.89 | [redacted] | Success |
| 8/4/2022 6:56 | XcitingUSD3D | 10122445 | 362eb6d8395ca | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 6:52 | XcitingUSD3D | 10122441 | 362eb6c9376dd | [redacted] | USD | 40.66 | [redacted] | Success |
| 8/4/2022 6:39 | XcitingUSD3D | 10122431 | 362eb69ab2c8a | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 6:36 | XcitingUSD3D | 10122427 | 362eb68e9ed58 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 6:27 | XcitingUSD3D | 10122420 | 362eb66d50a76 | [redacted] | USD | 20.89 | [redacted] | Success |
| 8/4/2022 6:22 | XcitingUSD3D | 10122413 | 362eb65b886b6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 6:21 | XcitingUSD3D | 10122411 | 362eb6563e114 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 6:15 | XcitingUSD3D | 10122401 | 362eb6410ba92 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 5:39 | XcitingUSD3D | 10122362 | 362eb5baeaf25 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 5:37 | XcitingUSD3D | 10122358 | 362eb5b1e764b | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 5:32 | XcitingUSD3D | 10122352 | 362eb5a007ab8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 5:23 | XcitingUSD3D | 10122338 | 362eb57c9b5de | [redacted] | USD | 35 | [redacted] | Success |
| 8/4/2022 5:17 | XcitingUSD3D | 10122325 | 362eb56866b0b | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 5:10 | XcitingUSD3D | 10122319 | 362eb54c92185 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 5:10 | XcitingUSD3D | 10122317 | 362eb54bc2939 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 5:02 | XcitingUSD3D | 10122301 | 362eb52d7f1a6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 4:56 | XcitingUSD3D | 10122295 | 362eb517cee7d | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 4:53 | XcitingUSD3D | 10122292 | 362eb50e64996 | [redacted] | USD | 300 | [redacted] | Success |
| 8/4/2022 4:47 | XcitingUSD3D | 10122279 | 362eb4f48afce2 | [redacted] | USD | 24.09 | [redacted] | Success |
| 8/4/2022 4:37 | XcitingUSD3D | 10122268 | 362eb4cf2ac373 | [redacted] | USD | 500 | [redacted] | Success |
| 8/4/2022 4:24 | XcitingUSD3D | 10122256 | 362eb49e1f228 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 4:20 | XcitingUSD3D | 10122247 | 362eb491ce091 | [redacted] | USD | 500 | [redacted] | Success |
| 8/4/2022 4:16 | XcitingUSD3D | 10122243 | 362eb481e0b32 | [redacted] | USD | 250 | [redacted] | Success |
| 8/4/2022 4:04 | XcitingUSD3D | 10122233 | 362eb45323e39 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 4:03 | XcitingUSD3D | 10122232 | 362eb45108d8a | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 4:00 | XcitingUSD3D | 10122223 | 362eb4448b0c4 | [redacted] | USD | 100 | [redacted] | Success |
| 8/4/2022 4:00 | XcitingUSD3D | 10122222 | 362eb445984b8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 3:47 | XcitingUSD3D | 10122205 | 362eb416c4c88 | [redacted] | USD | 31 | [redacted] | Success |
| 8/4/2022 3:42 | XcitingUSD3D | 10122195 | 362eb40428f93 | [redacted] | USD | 100 | [redacted] | Success |
| 8/4/2022 3:34 | XcitingUSD3D | 10122191 | 362eb3e335395 | [redacted] | USD | 201 | [redacted] | Success |
| 8/4/2022 3:31 | XcitingUSD3D | 10122188 | 362eb3d82c5faa | [redacted] | USD | 40 | [redacted] | Success |
| 8/4/2022 3:22 | XcitingUSD3D | 10122180 | 362eb3b658926 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 3:22 | XcitingUSD3D | 10122179 | 362eb3b5bc630 | [redacted] | USD | 150 | [redacted] | Success |
| 8/4/2022 3:20 | XcitingUSD3D | 10122177 | 362eb3afe2e53 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 3:13 | XcitingUSD3D | 10122170 | 362eb396cb168 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 3:13 | XcitingUSD3D | 10122169 | 362eb395a0c00 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 3:10 | XcitingUSD3D | 10122165 | 362eb38964ce0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 3:08 | XcitingUSD3D | 10122162 | 362eb3826e667 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 3:07 | XcitingUSD3D | 10122158 | 362eb37edd122 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 3:02 | XcitingUSD3D | 10122152 | 362eb36b627b7 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 2:57 | XcitingUSD3D | 10122145 | 362eb35a9002f | [redacted] | USD | 20.86 | [redacted] | Success |
| 8/4/2022 2:48 | XcitingUSD3D | 10122134 | 362eb3380df5c | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 2:41 | XcitingUSD3D | 10122117 | 362eb31c34cbf8 | [redacted] | USD | 34.67 | [redacted] | Success |
| 8/4/2022 2:37 | XcitingUSD3D | 10122106 | 362eb30d82d3ff | [redacted] | USD | 32 | [redacted] | Success |
| 8/4/2022 2:34 | XcitingUSD3D | 10122102 | 362eb304c5271 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 2:27 | XcitingUSD3D | 10122089 | 362eb2e759f26 | [redacted] | USD | 20.86 | [redacted] | Success |
| 8/4/2022 2:24 | XcitingUSD3D | 10122084 | 362eb2dfa7030 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 2:25 | XcitingUSD3D | 10122082 | 362eb2dfce0ba | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 2:24 | XcitingUSD3D | 10122081 | 362eb2dc7c5eb | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 2:22 | XcitingUSD3D | 10122080 | 362eb2d6e2ba8 | [redacted] | USD | 69.53 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/4/2022 2:07 | XcitingUSD3D | 10122068 | 362eb29eab9a7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 2:06 | XcitingUSD3D | 10122065 | 362eb29ad20e5 | [redacted] | USD | 100 | [redacted] | Success |
| 8/4/2022 2:05 | XcitingUSD3D | 10122064 | 362eb29806411 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 2:05 | XcitingUSD3D | 10122062 | 362eb296a332b | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 2:04 | XcitingUSD3D | 10122061 | 362eb2941ee82 | [redacted] | USD | 35 | [redacted] | Success |
| 8/4/2022 2:02 | XcitingUSD3D | 10122058 | 362eb28c0421e8 | [redacted] | USD | 35 | [redacted] | Success |
| 8/4/2022 2:03 | XcitingUSD3D | 10122057 | 362eb28de6d87 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 2:00 | XcitingUSD3D | 10122054 | 362eb28472222 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 1:57 | XcitingUSD3D | 10122052 | 362eb279cd8c1e | [redacted] | USD | 100 | [redacted] | Success |
| 8/4/2022 1:57 | XcitingUSD3D | 10122050 | 362eb2775eccb4 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 1:56 | XcitingUSD3D | 10122048 | 362eb2730d481 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 1:49 | XcitingUSD3D | 10122039 | 362eb258eeb63 | [redacted] | USD | 250 | [redacted] | Success |
| 8/4/2022 1:40 | XcitingUSD3D | 10122028 | 362eb23a7b0f65 | [redacted] | USD | 32 | [redacted] | Success |
| 8/4/2022 1:41 | XcitingUSD3D | 10122027 | 362eb23bd63b5 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 1:38 | XcitingUSD3D | 10122020 | 362eb23252a5a | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 1:36 | XcitingUSD3D | 10122017 | 362eb2290b714 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 1:18 | XcitingUSD3D | 10121997 | 362eb1e79ab79 | [redacted] | USD | 250 | [redacted] | Success |
| 8/4/2022 1:15 | XcitingUSD3D | 10121992 | 362eb1dc8df942 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 1:11 | XcitingUSD3D | 10121985 | 362eb1ccd537e6 | [redacted] | USD | 35 | [redacted] | Success |
| 8/4/2022 1:10 | XcitingUSD3D | 10121982 | 362eb1ca2dc563 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 1:11 | XcitingUSD3D | 10121981 | 362eb1cbf01d11 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 1:10 | XcitingUSD3D | 10121980 | 362eb1c772ce47 | [redacted] | USD | 32 | [redacted] | Success |
| 8/4/2022 1:06 | XcitingUSD3D | 10121976 | 362eb1baf80789 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 1:02 | XcitingUSD3D | 10121966 | 362eb1ab44ae0 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 1:01 | XcitingUSD3D | 10121965 | 362eb1a879e17 | [redacted] | USD | 250 | [redacted] | Success |
| 8/4/2022 1:02 | XcitingUSD3D | 10121964 | 362eb1aa79c960 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 0:58 | XcitingUSD3D | 10121960 | 362eb19b4d661 | [redacted] | USD | 37.75 | [redacted] | Success |
| 8/4/2022 0:57 | XcitingUSD3D | 10121959 | 362eb1997cd1a0 | [redacted] | USD | 55 | [redacted] | Success |
| 8/4/2022 0:56 | XcitingUSD3D | 10121957 | 362eb193dc2bd | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 0:53 | XcitingUSD3D | 10121950 | 362eb18732204 | [redacted] | USD | 50 | [redacted] | Success |
| 8/4/2022 0:48 | XcitingUSD3D | 10121946 | 362eb175c78cc9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 0:41 | XcitingUSD3D | 10121943 | 362eb15c8e1448 | [redacted] | USD | 20.85 | [redacted] | Success |
| 8/4/2022 0:40 | XcitingUSD3D | 10121940 | 362eb1573b267 | [redacted] | USD | 71.57 | [redacted] | Success |
| 8/4/2022 0:30 | XcitingUSD3D | 10121919 | 362eb133f92d60 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 0:31 | XcitingUSD3D | 10121917 | 362eb13461499 | [redacted] | USD | 20.84 | [redacted] | Success |
| 8/4/2022 0:23 | XcitingUSD3D | 10121907 | 362eb119fc7b92 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 0:19 | XcitingUSD3D | 10121902 | 362eb10830141 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 0:16 | XcitingUSD3D | 10121896 | 362eb0fc292eab | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 0:14 | XcitingUSD3D | 10121894 | 362eb0f7023bd2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 0:08 | XcitingUSD3D | 10121882 | 362eb0e093a68 | [redacted] | USD | 30.05 | [redacted] | Success |
| 8/4/2022 0:08 | XcitingUSD3D | 10121880 | 362eb0debec962 | [redacted] | USD | 30 | [redacted] | Success |
| 8/4/2022 0:04 | XcitingUSD3D | 10121875 | 362eb0cf409269 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 23:54 | XcitingUSD3D | 10121866 | 362eb0ab84b2e | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 23:53 | XcitingUSD3D | 10121865 | 362eb0a62bccaf | [redacted] | USD | 101.81 | [redacted] | Success |
| 8/3/2022 23:47 | XcitingUSD3D | 10121858 | 362eb091ea990 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 23:43 | XcitingUSD3D | 10121852 | 362eb08341967 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 23:42 | XcitingUSD3D | 10121851 | 362eb07fae60fc | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 23:39 | XcitingUSD3D | 10121846 | 362eb073b3a3f5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 23:38 | XcitingUSD3D | 10121843 | 362eb06f9c7678 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 23:30 | XcitingUSD3D | 10121823 | 362eb051ce755 | [redacted] | USD | 50.91 | [redacted] | Success |
| 8/3/2022 23:29 | XcitingUSD3D | 10121821 | 362eb04e49f58a | [redacted] | USD | 50.22 | [redacted] | Success |
| 8/3/2022 23:21 | XcitingUSD3D | 10121802 | 362eb02f8ee231 | [redacted] | USD | 51 | [redacted] | Success |
| 8/3/2022 23:19 | XcitingUSD3D | 10121801 | 362eb029b9cd5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 23:14 | XcitingUSD3D | 10121788 | 362eb015ceef0e | [redacted] | USD | 60 | [redacted] | Success |
| 8/3/2022 23:13 | XcitingUSD3D | 10121787 | 362eb01304468 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 23:07 | XcitingUSD3D | 10121775 | 362eaffbe87a85 | [redacted] | USD | 50.22 | [redacted] | Success |
| 8/3/2022 22:58 | XcitingUSD3D | 10121765 | 362eafda54729e | [redacted] | USD | 60 | [redacted] | Success |
| 8/3/2022 22:56 | XcitingUSD3D | 10121762 | 362eafd1db8687 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 22:54 | XcitingUSD3D | 10121757 | 362eafc92dcbfa | [redacted] | USD | 200 | [redacted] | Success |
| 8/3/2022 22:51 | XcitingUSD3D | 10121752 | 362eafbf37f901 | [redacted] | USD | 200 | [redacted] | Success |
| 8/3/2022 22:51 | XcitingUSD3D | 10121750 | 362eafbde1ab10 | [redacted] | USD | 38.64 | [redacted] | Success |
| 8/3/2022 22:49 | XcitingUSD3D | 10121748 | 362eafb6dcc4ad | [redacted] | USD | 40 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 22:44 | XcitingUSD3D | 10121735 | 362eafa358eae | [redacted] | USD | 35 | [redacted] | Success |
| 8/3/2022 22:40 | XcitingUSD3D | 10121728 | 362eaf957686ef | [redacted] | USD | 20.85 | [redacted] | Success |
| 8/3/2022 22:39 | XcitingUSD3D | 10121726 | 362eaf932b478 | [redacted] | USD | 34.74 | [redacted] | Success |
| 8/3/2022 22:35 | XcitingUSD3D | 10121721 | 362eaf84f5d7f2 | [redacted] | USD | 40 | [redacted] | Success |
| 8/3/2022 22:34 | XcitingUSD3D | 10121719 | 362eaf80ab831 | [redacted] | USD | 50.91 | [redacted] | Success |
| 8/3/2022 22:33 | XcitingUSD3D | 10121718 | 362eaf7a40606 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 22:27 | XcitingUSD3D | 10121704 | 362eaf63f70e21 | [redacted] | USD | 34.74 | [redacted] | Success |
| 8/3/2022 22:23 | XcitingUSD3D | 10121696 | 362eaf575db05 | [redacted] | USD | 35 | [redacted] | Success |
| 8/3/2022 22:11 | XcitingUSD3D | 10121684 | 362eaf2ac13246 | [redacted] | USD | 30.54 | [redacted] | Success |
| 8/3/2022 22:05 | XcitingUSD3D | 10121677 | 362eaf1454bcef | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 22:04 | XcitingUSD3D | 10121675 | 362eaf0e6e422 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 21:52 | XcitingUSD3D | 10121661 | 362eaee0af262 | [redacted] | USD | 55.6 | [redacted] | Success |
| 8/3/2022 21:50 | XcitingUSD3D | 10121660 | 362eaed8e2b0f | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 21:39 | XcitingUSD3D | 10121649 | 362eaeb2673ec | [redacted] | USD | 20.85 | [redacted] | Success |
| 8/3/2022 21:40 | XcitingUSD3D | 10121648 | 362eaeb4328cc | [redacted] | USD | 35 | [redacted] | Success |
| 8/3/2022 21:39 | XcitingUSD3D | 10121645 | 362eaeaf8a9a5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 21:37 | XcitingUSD3D | 10121641 | 362eaea85a115 | [redacted] | USD | 80 | [redacted] | Success |
| 8/3/2022 21:36 | XcitingUSD3D | 10121638 | 362eaea657d2e | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 21:35 | XcitingUSD3D | 10121636 | 362eaea05d01e | [redacted] | USD | 100 | [redacted] | Success |
| 8/3/2022 21:31 | XcitingUSD3D | 10121631 | 362eae92550b3 | [redacted] | USD | 40 | [redacted] | Success |
| 8/3/2022 21:29 | XcitingUSD3D | 10121629 | 362eae8d38cb4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 21:29 | XcitingUSD3D | 10121628 | 362eae8b1016d | [redacted] | USD | 34.78 | [redacted] | Success |
| 8/3/2022 21:28 | XcitingUSD3D | 10121626 | 362eae8659208 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 21:26 | XcitingUSD3D | 10121624 | 362eae808cc54 | [redacted] | USD | 35 | [redacted] | Success |
| 8/3/2022 21:23 | XcitingUSD3D | 10121617 | 362eae7478266 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 21:12 | XcitingUSD3D | 10121606 | 362eae4d23ba4 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 21:13 | XcitingUSD3D | 10121605 | 362eae4dcdc0af | [redacted] | USD | 37 | [redacted] | Success |
| 8/3/2022 21:10 | XcitingUSD3D | 10121603 | 362eae4450311 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 21:04 | XcitingUSD3D | 10121593 | 362eae2e3b3b9 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 21:00 | XcitingUSD3D | 10121587 | 362eae20661dc | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 20:53 | XcitingUSD3D | 10121575 | 362eae053b3e8 | [redacted] | USD | 20.85 | [redacted] | Success |
| 8/3/2022 20:49 | XcitingUSD3D | 10121566 | 362eadf66d5c91 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 20:42 | XcitingUSD3D | 10121553 | 362eaddbbbfed | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 20:41 | XcitingUSD3D | 10121550 | 362eadd723affb | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 20:37 | XcitingUSD3D | 10121546 | 362eadca30fba0 | [redacted] | USD | 250 | [redacted] | Success |
| 8/3/2022 20:35 | XcitingUSD3D | 10121544 | 362eadc0f0ee58 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 20:35 | XcitingUSD3D | 10121543 | 362eadc0954f6d | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 20:34 | XcitingUSD3D | 10121541 | 362eadbf023612 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 20:11 | XcitingUSD3D | 10121515 | 362ead6702e08 | [redacted] | USD | 31 | [redacted] | Success |
| 8/3/2022 20:10 | XcitingUSD3D | 10121512 | 362ead64e219d | [redacted] | USD | 34.76 | [redacted] | Success |
| 8/3/2022 20:07 | XcitingUSD3D | 10121508 | 362ead5827c6d | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 20:04 | XcitingUSD3D | 10121504 | 362ead4e8b1ba | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 20:03 | XcitingUSD3D | 10121502 | 362ead4a66cdd | [redacted] | USD | 100 | [redacted] | Success |
| 8/3/2022 20:02 | XcitingUSD3D | 10121501 | 362ead46f1f017 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 19:48 | XcitingUSD3D | 10121487 | 362ead0f15cac2 | [redacted] | USD | 20.87 | [redacted] | Success |
| 8/3/2022 19:38 | XcitingUSD3D | 10121473 | 362eacec8c6ee3 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 19:32 | XcitingUSD3D | 10121463 | 362eacd6393c9f | [redacted] | USD | 20.86 | [redacted] | Success |
| 8/3/2022 19:29 | XcitingUSD3D | 10121455 | 362eacc7e0d5ef | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 19:22 | XcitingUSD3D | 10121443 | 362eacaeb3703 | [redacted] | USD | 45.82 | [redacted] | Success |
| 8/3/2022 19:12 | XcitingUSD3D | 10121427 | 362eac8b0ebbc | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 19:06 | XcitingUSD3D | 10121409 | 362eac719de4e | [redacted] | USD | 20.85 | [redacted] | Success |
| 8/3/2022 19:05 | XcitingUSD3D | 10121408 | 362eac6e94133 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 19:04 | XcitingUSD3D | 10121405 | 362eac6a09fb74 | [redacted] | USD | 200 | [redacted] | Success |
| 8/3/2022 19:03 | XcitingUSD3D | 10121403 | 362eac66a39ed | [redacted] | USD | 500 | [redacted] | Success |
| 8/3/2022 18:58 | XcitingUSD3D | 10121397 | 362eac5568a61 | [redacted] | USD | 50.91 | [redacted] | Success |
| 8/3/2022 18:49 | XcitingUSD3D | 10121382 | 362eac34b94b5 | [redacted] | USD | 24.31 | [redacted] | Success |
| 8/3/2022 18:49 | XcitingUSD3D | 10121378 | 362eac325c61a | [redacted] | USD | 50.91 | [redacted] | Success |
| 8/3/2022 18:31 | XcitingUSD3D | 10121355 | 362eabf1f3c8ba | [redacted] | USD | 50.91 | [redacted] | Success |
| 8/3/2022 18:27 | XcitingUSD3D | 10121343 | 362eabe05cc4b | [redacted] | USD | 24.32 | [redacted] | Success |
| 8/3/2022 18:26 | XcitingUSD3D | 10121340 | 362eabdefe25b | [redacted] | USD | 104.21 | [redacted] | Success |
| 8/3/2022 18:20 | XcitingUSD3D | 10121330 | 362eabc5eea56 | [redacted] | USD | 34.73 | [redacted] | Success |
| 8/3/2022 18:18 | XcitingUSD3D | 10121328 | 362eabbef0446 | [redacted] | USD | 27.78 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 18:16 | XcitingUSD3D | 10121320 | 362eabb74ef38 | [redacted] | USD | 50.91 | [redacted] | Success |
| 8/3/2022 18:15 | XcitingUSD3D | 10121316 | 362eabb36ee5b | [redacted] | USD | 55 | [redacted] | Success |
| 8/3/2022 18:14 | XcitingUSD3D | 10121313 | 362eabaf3b05d | [redacted] | USD | 250 | [redacted] | Success |
| 8/3/2022 18:08 | XcitingUSD3D | 10121298 | 362eab993b0b3 | [redacted] | USD | 100 | [redacted] | Success |
| 8/3/2022 18:07 | XcitingUSD3D | 10121293 | 362eab974eab2 | [redacted] | USD | 20.83 | [redacted] | Success |
| 8/3/2022 17:48 | XcitingUSD3D | 10121275 | 362eab4f06faa8 | [redacted] | USD | 24.29 | [redacted] | Success |
| 8/3/2022 17:47 | XcitingUSD3D | 10121272 | 362eab4b30be5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 17:40 | XcitingUSD3D | 10121250 | 362eab313e953 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 17:39 | XcitingUSD3D | 10121244 | 362eab2bade66 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 17:38 | XcitingUSD3D | 10121242 | 362eab278386f | [redacted] | USD | 40 | [redacted] | Success |
| 8/3/2022 17:31 | XcitingUSD3D | 10121232 | 362eab1075854 | [redacted] | USD | 20.83 | [redacted] | Success |
| 8/3/2022 17:29 | XcitingUSD3D | 10121229 | 362eab0752695 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 17:22 | XcitingUSD3D | 10121222 | 362eaaebf31ab | [redacted] | USD | 38.27 | [redacted] | Success |
| 8/3/2022 17:21 | XcitingUSD3D | 10121219 | 362eaaeafcdc20 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 17:19 | XcitingUSD3D | 10121216 | 362eaae250c6a | [redacted] | USD | 100 | [redacted] | Success |
| 8/3/2022 17:19 | XcitingUSD3D | 10121214 | 362eaae1a200e | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 16:59 | XcitingUSD3D | 10121184 | 362eaa98cb562 | [redacted] | USD | 34.71 | [redacted] | Success |
| 8/3/2022 16:48 | XcitingUSD3D | 10121161 | 362eaa6ef1607 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 16:44 | XcitingUSD3D | 10121148 | 362eaa5e47a41 | [redacted] | USD | 20.82 | [redacted] | Success |
| 8/3/2022 16:27 | XcitingUSD3D | 10121121 | 362eaa1e41d46 | [redacted] | USD | 40 | [redacted] | Success |
| 8/3/2022 16:26 | XcitingUSD3D | 10121120 | 362eaa1c102d8 | [redacted] | USD | 24.29 | [redacted] | Success |
| 8/3/2022 16:25 | XcitingUSD3D | 10121115 | 362eaa180a026 | [redacted] | USD | 35 | [redacted] | Success |
| 8/3/2022 16:22 | XcitingUSD3D | 10121113 | 362eaa0d9f196 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 16:20 | XcitingUSD3D | 10121105 | 362eaa036c2e3 | [redacted] | USD | 69.34 | [redacted] | Success |
| 8/3/2022 16:19 | XcitingUSD3D | 10121104 | 362ea9ffe6f4eb | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 16:09 | XcitingUSD3D | 10121093 | 362ea9db16fa4 | [redacted] | USD | 24.27 | [redacted] | Success |
| 8/3/2022 16:07 | XcitingUSD3D | 10121091 | 362ea9d51d032 | [redacted] | USD | 100 | [redacted] | Success |
| 8/3/2022 15:58 | XcitingUSD3D | 10121082 | 362ea9b367b33 | [redacted] | USD | 30.54 | [redacted] | Success |
| 8/3/2022 15:57 | XcitingUSD3D | 10121081 | 362ea9af1542fe | [redacted] | USD | 80 | [redacted] | Success |
| 8/3/2022 15:54 | XcitingUSD3D | 10121076 | 362ea9a2c733d | [redacted] | USD | 80 | [redacted] | Success |
| 8/3/2022 15:53 | XcitingUSD3D | 10121074 | 362ea99f1e1a9 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 15:49 | XcitingUSD3D | 10121064 | 362ea98f424bb | [redacted] | USD | 45 | [redacted] | Success |
| 8/3/2022 15:48 | XcitingUSD3D | 10121063 | 362ea98c9f0f67 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 15:48 | XcitingUSD3D | 10121059 | 362ea98b8daa5 | [redacted] | USD | 80 | [redacted] | Success |
| 8/3/2022 15:46 | XcitingUSD3D | 10121058 | 362ea9864d218 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 15:42 | XcitingUSD3D | 10121056 | 362ea977e4eb4 | [redacted] | USD | 34.64 | [redacted] | Success |
| 8/3/2022 15:37 | XcitingUSD3D | 10121045 | 362ea96456f15 | [redacted] | USD | 34.62 | [redacted] | Success |
| 8/3/2022 15:29 | XcitingUSD3D | 10121036 | 362ea94500154 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 15:22 | XcitingUSD3D | 10121033 | 362ea92d303f0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 15:19 | XcitingUSD3D | 10121022 | 362ea91ea0ac9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 15:14 | XcitingUSD3D | 10121012 | 362ea90c95bf9 | [redacted] | USD | 30.54 | [redacted] | Success |
| 8/3/2022 15:13 | XcitingUSD3D | 10121011 | 362ea9093f3b0 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 15:02 | XcitingUSD3D | 10120998 | 362ea8dfe5540 | [redacted] | USD | 34.58 | [redacted] | Success |
| 8/3/2022 14:57 | XcitingUSD3D | 10120994 | 362ea8cd3330a | [redacted] | USD | 103.71 | [redacted] | Success |
| 8/3/2022 14:54 | XcitingUSD3D | 10120990 | 362ea8c4181d1 | [redacted] | USD | 40 | [redacted] | Success |
| 8/3/2022 14:53 | XcitingUSD3D | 10120987 | 362ea8be85c14 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 14:43 | XcitingUSD3D | 10120967 | 362ea898acd17 | [redacted] | USD | 30.54 | [redacted] | Success |
| 8/3/2022 14:36 | XcitingUSD3D | 10120955 | 362ea87f01a9d | [redacted] | USD | 24.2 | [redacted] | Success |
| 8/3/2022 14:21 | XcitingUSD3D | 10120931 | 362ea845676dc | [redacted] | USD | 20.72 | [redacted] | Success |
| 8/3/2022 14:07 | XcitingUSD3D | 10120907 | 362ea8128798c | [redacted] | USD | 100 | [redacted] | Success |
| 8/3/2022 14:04 | XcitingUSD3D | 10120898 | 362ea80541f4c3 | [redacted] | USD | 35 | [redacted] | Success |
| 8/3/2022 13:54 | XcitingUSD3D | 10120876 | 362ea7e2dc017 | [redacted] | USD | 200 | [redacted] | Success |
| 8/3/2022 13:49 | XcitingUSD3D | 10120873 | 362ea7cf51ad04 | [redacted] | USD | 150 | [redacted] | Success |
| 8/3/2022 13:35 | XcitingUSD3D | 10120853 | 362ea7993bc69 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 13:25 | XcitingUSD3D | 10120845 | 362ea77627a0d | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 13:18 | XcitingUSD3D | 10120830 | 362ea759c6b96 | [redacted] | USD | 90.13 | [redacted] | Success |
| 8/3/2022 13:14 | XcitingUSD3D | 10120825 | 362ea74ae4cdb | [redacted] | USD | 75 | [redacted] | Success |
| 8/3/2022 13:10 | XcitingUSD3D | 10120820 | 362ea73c798de | [redacted] | USD | 34.68 | [redacted] | Success |
| 8/3/2022 13:07 | XcitingUSD3D | 10120816 | 362ea7304dc0e | [redacted] | USD | 20.82 | [redacted] | Success |
| 8/3/2022 13:04 | XcitingUSD3D | 10120810 | 362ea727bdb2a | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 13:03 | XcitingUSD3D | 10120809 | 362ea72346637 | [redacted] | USD | 69.39 | [redacted] | Success |
| 8/3/2022 12:56 | XcitingUSD3D | 10120798 | 362ea706add1e | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 12:38 | XcitingUSD3D | 10120763 | 362ea6c2a25c4b | [redacted] | USD | 69.37 | [redacted] | Success |
| 8/3/2022 12:29 | XcitingUSD3D | 10120753 | 362ea6a14bfaaf | | USD | 48.52 | | Success |
| 8/3/2022 12:28 | XcitingUSD3D | 10120751 | 362ea69d4dbafc | | USD | 80 | | Success |
| 8/3/2022 12:25 | XcitingUSD3D | 10120744 | 362ea693251fb9 | | USD | 30 | | Success |
| 8/3/2022 12:20 | XcitingUSD3D | 10120736 | 362ea680fe6351 | | USD | 50 | | Success |
| 8/3/2022 12:00 | XcitingUSD3D | 10120689 | 362ea63694945 | | USD | 30 | | Success |
| 8/3/2022 11:59 | XcitingUSD3D | 10120688 | 362ea63247048 | | USD | 30 | | Success |
| 8/3/2022 11:46 | XcitingUSD3D | 10120663 | 362ea601216c35 | | USD | 30 | | Success |
| 8/3/2022 11:42 | XcitingUSD3D | 10120652 | 362ea5f09f2af2 | | USD | 41.63 | | Success |
| 8/3/2022 11:40 | XcitingUSD3D | 10120650 | 362ea5ec28c8c7 | | USD | 9.69 | | Success |
| 8/3/2022 11:30 | XcitingUSD3D | 10120623 | 362ea5c3b5a3c9 | | USD | 6.92 | | Success |
| 8/3/2022 11:27 | XcitingUSD3D | 10120615 | 362ea5bac1875f | | USD | 30 | | Success |
| 8/3/2022 11:22 | XcitingUSD3D | 10120610 | 362ea5a6636fd0 | | USD | 30.54 | | Success |
| 8/3/2022 11:21 | XcitingUSD3D | 10120609 | 362ea5a3f57e11 | | USD | 30 | | Success |
| 8/3/2022 11:02 | XcitingUSD3D | 10120589 | 362ea55d53bffd | | USD | 69.33 | | Success |
| 8/3/2022 10:53 | XcitingUSD3D | 10120580 | 362ea53ba9104 | | USD | 59.37 | | Success |
| 8/3/2022 10:52 | XcitingUSD3D | 10120575 | 362ea53551cd7 | | USD | 150 | | Success |
| 8/3/2022 10:37 | XcitingUSD3D | 10120547 | 362ea4fd345b73 | | USD | 20.77 | | Success |
| 8/3/2022 10:33 | XcitingUSD3D | 10120537 | 362ea4f0e83bd8 | | USD | 20.78 | | Success |
| 8/3/2022 10:18 | XcitingUSD3D | 10120511 | 362ea4b8e5620 | | USD | 50 | | Success |
| 8/3/2022 10:14 | XcitingUSD3D | 10120501 | 362ea4a867525 | | USD | 44.44 | | Success |
| 8/3/2022 9:51 | XcitingUSD3D | 10120482 | 362ea452c47cab | | USD | 40 | | Success |
| 8/3/2022 9:51 | XcitingUSD3D | 10120481 | 362ea450e09ee | | USD | 44.44 | | Success |
| 8/3/2022 9:31 | XcitingUSD3D | 10120470 | 362ea4087eeee | | USD | 30 | | Success |
| 8/3/2022 9:30 | XcitingUSD3D | 10120469 | 362ea4038abd3 | | USD | 60 | | Success |
| 8/3/2022 9:19 | XcitingUSD3D | 10120463 | 362ea3d8670fe4 | | USD | 30 | | Success |
| 8/3/2022 9:14 | XcitingUSD3D | 10120455 | 362ea3c625f292 | | USD | 30 | | Success |
| 8/3/2022 9:03 | XcitingUSD3D | 10120438 | 362ea39f50983b | | USD | 30 | | Success |
| 8/3/2022 8:57 | XcitingUSD3D | 10120411 | 362ea388be01e | | USD | 30 | | Success |
| 8/3/2022 8:24 | XcitingUSD3D | 10120360 | 362ea30ba2ddcb | | USD | 30 | | Success |
| 8/3/2022 8:09 | XcitingUSD3D | 10120337 | 362ea2d526ad3 | | USD | 30 | | Success |
| 8/3/2022 7:46 | XcitingUSD3D | 10120318 | 362ea27f2ac885 | | USD | 30 | | Success |
| 8/3/2022 7:40 | XcitingUSD3D | 10120311 | 362ea266fd7281 | | USD | 200 | | Success |
| 8/3/2022 7:37 | XcitingUSD3D | 10120305 | 362ea25a80ee3 | | USD | 40 | | Success |
| 8/3/2022 7:33 | XcitingUSD3D | 10120300 | 362ea24e29aeb | | USD | 30 | | Success |
| 8/3/2022 7:24 | XcitingUSD3D | 10120289 | 362ea22bce8bd | | USD | 20 | | Success |
| 8/3/2022 7:18 | XcitingUSD3D | 10120276 | 362ea2143c2d3 | | USD | 35 | | Success |
| 8/3/2022 7:10 | XcitingUSD3D | 10120269 | 362ea1f78de897 | | USD | 22 | | Success |
| 8/3/2022 7:11 | XcitingUSD3D | 10120268 | 362ea1f91c391e | | USD | 30 | | Success |
| 8/3/2022 7:08 | XcitingUSD3D | 10120264 | 362ea1ef36e15e | | USD | 35 | | Success |
| 8/3/2022 7:05 | XcitingUSD3D | 10120261 | 362ea1e463126 | | USD | 30 | | Success |
| 8/3/2022 6:55 | XcitingUSD3D | 10120242 | 362ea1bd99ec1 | | USD | 115 | | Success |
| 8/3/2022 6:34 | XcitingUSD3D | 10120227 | 362ea16e58fc24 | | USD | 20.8 | | Success |
| 8/3/2022 6:34 | XcitingUSD3D | 10120226 | 362ea16d80753 | | USD | 32 | | Success |
| 8/3/2022 6:29 | XcitingUSD3D | 10120217 | 362ea15d67395 | | USD | 24.27 | | Success |
| 8/3/2022 6:04 | XcitingUSD3D | 10120162 | 362ea1000ac0f2 | | USD | 20.79 | | Success |
| 8/3/2022 6:04 | XcitingUSD3D | 10120160 | 362ea0fe939979 | | USD | 35 | | Success |
| 8/3/2022 6:03 | XcitingUSD3D | 10120159 | 362ea0fb36a2b7 | | USD | 25 | | Success |
| 8/3/2022 6:01 | XcitingUSD3D | 10120157 | 362ea0f4eea30e | | USD | 35 | | Success |
| 8/3/2022 5:56 | XcitingUSD3D | 10120153 | 362ea0e0dd10d | | USD | 13.85 | | Success |
| 8/3/2022 5:52 | XcitingUSD3D | 10120151 | 362ea0d1fa1d34 | | USD | 6.92 | | Success |
| 8/3/2022 5:50 | XcitingUSD3D | 10120147 | 362ea0c9495a43 | | USD | 30 | | Success |
| 8/3/2022 5:48 | XcitingUSD3D | 10120146 | 362ea0c32c3fba | | USD | 20 | | Success |
| 8/3/2022 5:43 | XcitingUSD3D | 10120142 | 362ea0b0eeaf97 | | USD | 50 | | Success |
| 8/3/2022 5:40 | XcitingUSD3D | 10120138 | 362ea0a32b9bb | | USD | 18 | | Success |
| 8/3/2022 5:30 | XcitingUSD3D | 10120121 | 362ea0805f04e3 | | USD | 50 | | Success |
| 8/3/2022 5:18 | XcitingUSD3D | 10120101 | 362ea050dbd29 | | USD | 50 | | Success |
| 8/3/2022 4:57 | XcitingUSD3D | 10120084 | 362ea004eaade | | USD | 30 | | Success |
| 8/3/2022 4:57 | XcitingUSD3D | 10120082 | 362ea004576a3 | | USD | 30 | | Success |
| 8/3/2022 4:55 | XcitingUSD3D | 10120079 | 362e9ffd9c09c9 | | USD | 30 | | Success |
| 8/3/2022 4:52 | XcitingUSD3D | 10120073 | 362e9ff1ce9a79 | | USD | 50 | | Success |
| 8/3/2022 4:47 | XcitingUSD3D | 10120065 | 362e9fdd2ee333 | | USD | 30 | | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 4:44 | XcitingUSD3D | 10120062 | 362e9fd30d55ec | [redacted] | USD | 20 | [redacted] | Success |
| 8/3/2022 4:17 | XcitingUSD3D | 10120037 | 362e9f6be434a6 | [redacted] | USD | 20 | [redacted] | Success |
| 8/3/2022 3:47 | XcitingUSD3D | 10120004 | 362e9efe18577a | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 3:40 | XcitingUSD3D | 10119997 | 362e9ee131a75 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 3:34 | XcitingUSD3D | 10119992 | 362e9ecdded92 | [redacted] | USD | 27.72 | [redacted] | Success |
| 8/3/2022 3:31 | XcitingUSD3D | 10119989 | 362e9ec287604 | [redacted] | USD | 34.07 | [redacted] | Success |
| 8/3/2022 3:28 | XcitingUSD3D | 10119986 | 362e9eb52d0ca | [redacted] | USD | 13.85 | [redacted] | Success |
| 8/3/2022 3:21 | XcitingUSD3D | 10119976 | 362e9e9d60b25 | [redacted] | USD | 35 | [redacted] | Success |
| 8/3/2022 3:17 | XcitingUSD3D | 10119973 | 362e9e8c8c2391 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 3:16 | XcitingUSD3D | 10119972 | 362e9e8a1b2ae | [redacted] | USD | 13.85 | [redacted] | Success |
| 8/3/2022 3:15 | XcitingUSD3D | 10119971 | 362e9e860dffc6 | [redacted] | USD | 250 | [redacted] | Success |
| 8/3/2022 3:08 | XcitingUSD3D | 10119966 | 362e9e6a042bb | [redacted] | USD | 250 | [redacted] | Success |
| 8/3/2022 3:05 | XcitingUSD3D | 10119963 | 362e9e5debe20 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 2:59 | XcitingUSD3D | 10119962 | 362e9e4a5a28b | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 2:55 | XcitingUSD3D | 10119957 | 362e9e387a18d | [redacted] | USD | 35 | [redacted] | Success |
| 8/3/2022 2:50 | XcitingUSD3D | 10119955 | 362e9e25ebb7c | [redacted] | USD | 200 | [redacted] | Success |
| 8/3/2022 2:45 | XcitingUSD3D | 10119953 | 362e9e15d99ab | [redacted] | USD | 69.25 | [redacted] | Success |
| 8/3/2022 2:44 | XcitingUSD3D | 10119952 | 362e9e1225c3b | [redacted] | USD | 32.88 | [redacted] | Success |
| 8/3/2022 2:36 | XcitingUSD3D | 10119946 | 362e9df3dd968 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 2:32 | XcitingUSD3D | 10119941 | 362e9de4e81e8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 2:25 | XcitingUSD3D | 10119929 | 362e9dca108fb | [redacted] | USD | 34.64 | [redacted] | Success |
| 8/3/2022 2:24 | XcitingUSD3D | 10119924 | 362e9dc79b3ccf | [redacted] | USD | 60 | [redacted] | Success |
| 8/3/2022 2:14 | XcitingUSD3D | 10119908 | 362e9da122d46 | [redacted] | USD | 250 | [redacted] | Success |
| 8/3/2022 2:12 | XcitingUSD3D | 10119906 | 362e9d9a71e2c | [redacted] | USD | 200 | [redacted] | Success |
| 8/3/2022 2:10 | XcitingUSD3D | 10119903 | 362e9d933e698 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 2:02 | XcitingUSD3D | 10119896 | 362e9d728dbb0 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 2:00 | XcitingUSD3D | 10119894 | 362e9d6b059faf | [redacted] | USD | 250 | [redacted] | Success |
| 8/3/2022 1:58 | XcitingUSD3D | 10119893 | 362e9d65b1ed7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 1:45 | XcitingUSD3D | 10119887 | 362e9d357a1e9 | [redacted] | USD | 50 | [redacted] | Success |
| 8/3/2022 1:40 | XcitingUSD3D | 10119884 | 362e9d229f08a7 | [redacted] | USD | 34.52 | [redacted] | Success |
| 8/3/2022 1:35 | XcitingUSD3D | 10119877 | 362e9d0ebdcc1 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 1:27 | XcitingUSD3D | 10119870 | 362e9cf02cc2bd | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 1:26 | XcitingUSD3D | 10119869 | 362e9ced7d288 | [redacted] | USD | 89.85 | [redacted] | Success |
| 8/3/2022 1:23 | XcitingUSD3D | 10119865 | 362e9ce29df11c | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 1:21 | XcitingUSD3D | 10119861 | 362e9cd9709d3 | [redacted] | USD | 250 | [redacted] | Success |
| 8/3/2022 1:19 | XcitingUSD3D | 10119860 | 362e9cd3ad54d | [redacted] | USD | 250 | [redacted] | Success |
| 8/3/2022 1:17 | XcitingUSD3D | 10119858 | 362e9cc962f0f6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 1:08 | XcitingUSD3D | 10119847 | 362e9ca9e415b | [redacted] | USD | 250 | [redacted] | Success |
| 8/3/2022 0:58 | XcitingUSD3D | 10119839 | 362e9c8276f953 | [redacted] | USD | 250 | [redacted] | Success |
| 8/3/2022 0:55 | XcitingUSD3D | 10119833 | 362e9c783bc6b | [redacted] | USD | 41 | [redacted] | Success |
| 8/3/2022 0:44 | XcitingUSD3D | 10119823 | 362e9c50a8047 | [redacted] | USD | 31.66 | [redacted] | Success |
| 8/3/2022 0:29 | XcitingUSD3D | 10119808 | 362e9c1654caf6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 0:29 | XcitingUSD3D | 10119807 | 362e9c18053d9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 0:20 | XcitingUSD3D | 10119796 | 362e9bf4caf7ac | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 0:07 | XcitingUSD3D | 10119783 | 362e9bc475312 | [redacted] | USD | 30 | [redacted] | Success |
| 8/3/2022 0:01 | XcitingUSD3D | 10119774 | 362e9babec191 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 23:52 | XcitingUSD3D | 10119768 | 362e9b8cc15b6 | [redacted] | USD | 32 | [redacted] | Success |
| 8/2/2022 23:36 | XcitingUSD3D | 10119750 | 362e9b4e0dc8e | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 23:33 | XcitingUSD3D | 10119748 | 362e9b42e2159 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 23:27 | XcitingUSD3D | 10119741 | 362e9b2fd2665 | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 23:00 | XcitingUSD3D | 10119707 | 362e9ac809645 | [redacted] | USD | 31 | [redacted] | Success |
| 8/2/2022 22:59 | XcitingUSD3D | 10119706 | 362e9ac4d27dd | [redacted] | USD | 35.96 | [redacted] | Success |
| 8/2/2022 22:51 | XcitingUSD3D | 10119694 | 362e9aa8fa282e | [redacted] | USD | 35 | [redacted] | Success |
| 8/2/2022 22:46 | XcitingUSD3D | 10119688 | 362e9a92aeec6 | [redacted] | USD | 35 | [redacted] | Success |
| 8/2/2022 22:33 | XcitingUSD3D | 10119675 | 362e9a621391a | [redacted] | USD | 35.08 | [redacted] | Success |
| 8/2/2022 22:23 | XcitingUSD3D | 10119673 | 362e9a3e2e805 | [redacted] | USD | 34.62 | [redacted] | Success |
| 8/2/2022 22:21 | XcitingUSD3D | 10119670 | 362e9a36dd5ad | [redacted] | USD | 100 | [redacted] | Success |
| 8/2/2022 21:32 | XcitingUSD3D | 10119623 | 362e997edc59f6 | [redacted] | USD | 20.77 | [redacted] | Success |
| 8/2/2022 21:22 | XcitingUSD3D | 10119607 | 362e995964c98 | [redacted] | USD | 34.6 | [redacted] | Success |
| 8/2/2022 21:21 | XcitingUSD3D | 10119605 | 362e9956d4620 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 21:13 | XcitingUSD3D | 10119591 | 362e993655769 | [redacted] | USD | 20.76 | [redacted] | Success |
| 8/2/2022 21:10 | XcitingUSD3D | 10119588 | 362e992c04a2b | [redacted] | USD | 45 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 21:08 | XcitingUSD3D | 10119587 | 362e99255a172 | [redacted] | USD | 34.61 | [redacted] | Success |
| 8/2/2022 20:59 | XcitingUSD3D | 10119583 | 362e990283418 | [redacted] | USD | 112.27 | [redacted] | Success |
| 8/2/2022 20:59 | XcitingUSD3D | 10119580 | 362e9901d2973 | [redacted] | USD | 41.11 | [redacted] | Success |
| 8/2/2022 20:57 | XcitingUSD3D | 10119575 | 362e98f9fae20a | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 20:51 | XcitingUSD3D | 10119567 | 362e98e470d01 | [redacted] | USD | 45 | [redacted] | Success |
| 8/2/2022 20:47 | XcitingUSD3D | 10119562 | 362e98d77182d | [redacted] | USD | 50.01 | [redacted] | Success |
| 8/2/2022 20:38 | XcitingUSD3D | 10119550 | 362e98b5e6f967 | [redacted] | USD | 20.77 | [redacted] | Success |
| 8/2/2022 20:36 | XcitingUSD3D | 10119548 | 362e98ab6a097 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 20:28 | XcitingUSD3D | 10119537 | 362e988e76d62 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 20:19 | XcitingUSD3D | 10119532 | 362e986e29a09 | [redacted] | USD | 34.62 | [redacted] | Success |
| 8/2/2022 20:15 | XcitingUSD3D | 10119525 | 362e985e9c210 | [redacted] | USD | 35 | [redacted] | Success |
| 8/2/2022 20:12 | XcitingUSD3D | 10119522 | 362e98536bb0d | [redacted] | USD | 51.9 | [redacted] | Success |
| 8/2/2022 20:11 | XcitingUSD3D | 10119521 | 362e984fcc30af | [redacted] | USD | 20.77 | [redacted] | Success |
| 8/2/2022 19:46 | XcitingUSD3D | 10119495 | 362e97f3342008 | [redacted] | USD | 34.64 | [redacted] | Success |
| 8/2/2022 19:44 | XcitingUSD3D | 10119492 | 362e97e84bf48c | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 19:35 | XcitingUSD3D | 10119483 | 362e97c91d0f21 | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 19:28 | XcitingUSD3D | 10119466 | 362e97ac8daf8f | [redacted] | USD | 20.78 | [redacted] | Success |
| 8/2/2022 19:07 | XcitingUSD3D | 10119386 | 362e975e2247e | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 18:54 | XcitingUSD3D | 10119320 | 362e972d47c28 | [redacted] | USD | 34.65 | [redacted] | Success |
| 8/2/2022 18:52 | XcitingUSD3D | 10119307 | 362e9725515f77 | [redacted] | USD | 20.8 | [redacted] | Success |
| 8/2/2022 18:42 | XcitingUSD3D | 10119253 | 362e9702be383 | [redacted] | USD | 34.68 | [redacted] | Success |
| 8/2/2022 18:41 | XcitingUSD3D | 10119250 | 362e96fd4803c6 | [redacted] | USD | 20.81 | [redacted] | Success |
| 8/2/2022 18:41 | XcitingUSD3D | 10119245 | 362e96fdc2fe83 | [redacted] | USD | 29.8 | [redacted] | Success |
| 8/2/2022 18:39 | XcitingUSD3D | 10119237 | 362e96f6bad3a2 | [redacted] | USD | 53 | [redacted] | Success |
| 8/2/2022 18:36 | XcitingUSD3D | 10119219 | 362e96e9650ca | [redacted] | USD | 69.37 | [redacted] | Success |
| 8/2/2022 18:34 | XcitingUSD3D | 10119202 | 362e96e3bc288 | [redacted] | USD | 27.75 | [redacted] | Success |
| 8/2/2022 18:27 | XcitingUSD3D | 10119160 | 362e96c8a8fbae | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 18:23 | XcitingUSD3D | 10119139 | 362e96bb6a9a4 | [redacted] | USD | 30.83 | [redacted] | Success |
| 8/2/2022 18:24 | XcitingUSD3D | 10119138 | 362e96bccc39ae | [redacted] | USD | 250 | [redacted] | Success |
| 8/2/2022 18:22 | XcitingUSD3D | 10119133 | 362e96b612c6b | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 18:15 | XcitingUSD3D | 10119096 | 362e969cc128f2 | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 18:10 | XcitingUSD3D | 10119074 | 362e9689bad40 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 17:59 | XcitingUSD3D | 10119032 | 362e965f6439d1 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 17:57 | XcitingUSD3D | 10119027 | 362e96597084b | [redacted] | USD | 20.81 | [redacted] | Success |
| 8/2/2022 17:57 | XcitingUSD3D | 10119025 | 362e965889a0a | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 17:42 | XcitingUSD3D | 10118938 | 362e962082710 | [redacted] | USD | 205.54 | [redacted] | Success |
| 8/2/2022 17:33 | XcitingUSD3D | 10118885 | 362e95fe3a1559 | [redacted] | USD | 41.61 | [redacted] | Success |
| 8/2/2022 17:33 | XcitingUSD3D | 10118884 | 362e96002257c | [redacted] | USD | 30.83 | [redacted] | Success |
| 8/2/2022 17:26 | XcitingUSD3D | 10118852 | 362e95e2ec861 | [redacted] | USD | 20.82 | [redacted] | Success |
| 8/2/2022 17:24 | XcitingUSD3D | 10118845 | 362e95dd4b983 | [redacted] | USD | 31 | [redacted] | Success |
| 8/2/2022 17:24 | XcitingUSD3D | 10118843 | 362e95dce11c3e | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 17:22 | XcitingUSD3D | 10118834 | 362e95d6006d0 | [redacted] | USD | 20.83 | [redacted] | Success |
| 8/2/2022 17:22 | XcitingUSD3D | 10118833 | 362e95d735a75 | [redacted] | USD | 27.78 | [redacted] | Success |
| 8/2/2022 17:15 | XcitingUSD3D | 10118786 | 362e95ba2e69b | [redacted] | USD | 27.79 | [redacted] | Success |
| 8/2/2022 17:14 | XcitingUSD3D | 10118779 | 362e95b61da95 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 17:11 | XcitingUSD3D | 10118765 | 362e95ab28480 | [redacted] | USD | 69.49 | [redacted] | Success |
| 8/2/2022 17:05 | XcitingUSD3D | 10118747 | 362e959779ed2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 17:01 | XcitingUSD3D | 10118733 | 362e95858a46e | [redacted] | USD | 27.81 | [redacted] | Success |
| 8/2/2022 16:52 | XcitingUSD3D | 10118706 | 362e9564e91c8 | [redacted] | USD | 20.85 | [redacted] | Success |
| 8/2/2022 16:45 | XcitingUSD3D | 10118686 | 362e9548d37c5 | [redacted] | USD | 20.87 | [redacted] | Success |
| 8/2/2022 16:43 | XcitingUSD3D | 10118682 | 362e954408dee | [redacted] | USD | 27.81 | [redacted] | Success |
| 8/2/2022 16:42 | XcitingUSD3D | 10118675 | 362e953d85882 | [redacted] | USD | 42.1 | [redacted] | Success |
| 8/2/2022 16:38 | XcitingUSD3D | 10118664 | 362e9531de452 | [redacted] | USD | 20.86 | [redacted] | Success |
| 8/2/2022 16:36 | XcitingUSD3D | 10118650 | 362e95273d23e | [redacted] | USD | 27.79 | [redacted] | Success |
| 8/2/2022 16:34 | XcitingUSD3D | 10118648 | 362e9520aad1d | [redacted] | USD | 20.84 | [redacted] | Success |
| 8/2/2022 16:27 | XcitingUSD3D | 10118627 | 362e950602e1e | [redacted] | USD | 48.44 | [redacted] | Success |
| 8/2/2022 16:15 | XcitingUSD3D | 10118590 | 362e94da5823a | [redacted] | USD | 35 | [redacted] | Success |
| 8/2/2022 16:07 | XcitingUSD3D | 10118564 | 362e94bd67702 | [redacted] | USD | 69.61 | [redacted] | Success |
| 8/2/2022 16:03 | XcitingUSD3D | 10118553 | 362e94abd37d3 | [redacted] | USD | 34.78 | [redacted] | Success |
| 8/2/2022 15:57 | XcitingUSD3D | 10118548 | 362e949633b8b | [redacted] | USD | 60 | [redacted] | Success |
| 8/2/2022 15:29 | XcitingUSD3D | 10118460 | 362e942be739e | [redacted] | USD | 104.38 | [redacted] | Success |
| 8/2/2022 15:22 | XcitingUSD3D | 10118444 | 362e941327176 | [redacted] | USD | 200 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 15:16 | XcitingUSD3D | 10118427 | 362e93fdfeeae7 | [redacted] | USD | 34.73 | [redacted] | Success |
| 8/2/2022 15:12 | XcitingUSD3D | 10118416 | 362e93ef7eb001 | [redacted] | USD | 102.77 | [redacted] | Success |
| 8/2/2022 15:08 | XcitingUSD3D | 10118402 | 362e93dfbaf8e1 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 14:50 | XcitingUSD3D | 10118356 | 362e939a824bb | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 14:49 | XcitingUSD3D | 10118354 | 362e93976cd8b | [redacted] | USD | 20.83 | [redacted] | Success |
| 8/2/2022 14:39 | XcitingUSD3D | 10118320 | 362e937148f764 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 14:39 | XcitingUSD3D | 10118313 | 362e937099908 | [redacted] | USD | 20.77 | [redacted] | Success |
| 8/2/2022 14:25 | XcitingUSD3D | 10118265 | 362e933c3afe01 | [redacted] | USD | 33.11 | [redacted] | Success |
| 8/2/2022 14:23 | XcitingUSD3D | 10118258 | 362e933588b2d | [redacted] | USD | 34.65 | [redacted] | Success |
| 8/2/2022 14:19 | XcitingUSD3D | 10118249 | 362e932757acb | [redacted] | USD | 34.66 | [redacted] | Success |
| 8/2/2022 14:18 | XcitingUSD3D | 10118245 | 362e932396d06 | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 14:17 | XcitingUSD3D | 10118241 | 362e931e764aa | [redacted] | USD | 100 | [redacted] | Success |
| 8/2/2022 14:14 | XcitingUSD3D | 10118230 | 362e931435259 | [redacted] | USD | 34.63 | [redacted] | Success |
| 8/2/2022 13:11 | XcitingUSD3D | 10118042 | 362e922814940 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 13:10 | XcitingUSD3D | 10118039 | 362e92249dfb8 | [redacted] | USD | 150 | [redacted] | Success |
| 8/2/2022 12:58 | XcitingUSD3D | 10118020 | 362e91f60cc957 | [redacted] | USD | 30.83 | [redacted] | Success |
| 8/2/2022 12:32 | XcitingUSD3D | 10117946 | 362e9194825d1 | [redacted] | USD | 24.07 | [redacted] | Success |
| 8/2/2022 12:15 | XcitingUSD3D | 10117875 | 362e9156c3851 | [redacted] | USD | 205.54 | [redacted] | Success |
| 8/2/2022 11:58 | XcitingUSD3D | 10117832 | 362e9117c9610 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 11:56 | XcitingUSD3D | 10117815 | 362e910ed264c | [redacted] | USD | 154.16 | [redacted] | Success |
| 8/2/2022 11:44 | XcitingUSD3D | 10117780 | 362e90e381dc3 | [redacted] | USD | 69.4 | [redacted] | Success |
| 8/2/2022 11:40 | XcitingUSD3D | 10117774 | 362e90d36e07c | [redacted] | USD | 51.39 | [redacted] | Success |
| 8/2/2022 11:38 | XcitingUSD3D | 10117764 | 362e90cb761a2 | [redacted] | USD | 34.7 | [redacted] | Success |
| 8/2/2022 11:20 | XcitingUSD3D | 10117727 | 362e90886189c | [redacted] | USD | 200 | [redacted] | Success |
| 8/2/2022 11:11 | XcitingUSD3D | 10117712 | 362e9065d2acd | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 11:05 | XcitingUSD3D | 10117698 | 362e905077624 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 10:57 | XcitingUSD3D | 10117684 | 362e9030b81c2 | [redacted] | USD | 48 | [redacted] | Success |
| 8/2/2022 10:52 | XcitingUSD3D | 10117675 | 362e90208a5bb | [redacted] | USD | 40 | [redacted] | Success |
| 8/2/2022 10:40 | XcitingUSD3D | 10117659 | 362e8ff3942b5b | [redacted] | USD | 48 | [redacted] | Success |
| 8/2/2022 10:33 | XcitingUSD3D | 10117651 | 362e8fd977af44 | [redacted] | USD | 48 | [redacted] | Success |
| 8/2/2022 10:30 | XcitingUSD3D | 10117639 | 362e8fcbaeef32 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 10:16 | XcitingUSD3D | 10117620 | 362e8f971bc92a | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 10:13 | XcitingUSD3D | 10117618 | 362e8f8d2996d | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 10:09 | XcitingUSD3D | 10117610 | 362e8f7f648983 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 10:01 | XcitingUSD3D | 10117598 | 362e8f607007ff | [redacted] | USD | 83.13 | [redacted] | Success |
| 8/2/2022 10:01 | XcitingUSD3D | 10117597 | 362e8f5f964013 | [redacted] | USD | 31 | [redacted] | Success |
| 8/2/2022 9:42 | XcitingUSD3D | 10117562 | 362e8f18e0d5ff | [redacted] | USD | 34.64 | [redacted] | Success |
| 8/2/2022 9:29 | XcitingUSD3D | 10117542 | 362e8ee95cb19 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 9:28 | XcitingUSD3D | 10117541 | 362e8ee494dd3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 9:20 | XcitingUSD3D | 10117532 | 362e8ec74a6f5f | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 9:16 | XcitingUSD3D | 10117525 | 362e8eb6e558b | [redacted] | USD | 75 | [redacted] | Success |
| 8/2/2022 7:46 | XcitingUSD3D | 10117396 | 362e8d6684c86 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 7:18 | XcitingUSD3D | 10117373 | 362e8cfb62c435 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 7:09 | XcitingUSD3D | 10117359 | 362e8cda35b82 | [redacted] | USD | 34.68 | [redacted] | Success |
| 8/2/2022 7:01 | XcitingUSD3D | 10117351 | 362e8cbc32869 | [redacted] | USD | 40 | [redacted] | Success |
| 8/2/2022 6:24 | XcitingUSD3D | 10117315 | 362e8c31ca5dff | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 6:22 | XcitingUSD3D | 10117310 | 362e8c298eb75 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 6:21 | XcitingUSD3D | 10117309 | 362e8c26b4287 | [redacted] | USD | 100 | [redacted] | Success |
| 8/2/2022 6:12 | XcitingUSD3D | 10117295 | 362e8c042c789 | [redacted] | USD | 39 | [redacted] | Success |
| 8/2/2022 6:12 | XcitingUSD3D | 10117293 | 362e8c03e43c7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 6:10 | XcitingUSD3D | 10117292 | 362e8bfc0bf1e8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 6:09 | XcitingUSD3D | 10117291 | 362e8bfab8611 | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 5:55 | XcitingUSD3D | 10117279 | 362e8bc6548ab | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 5:38 | XcitingUSD3D | 10117255 | 362e8b842c286 | [redacted] | USD | 150 | [redacted] | Success |
| 8/2/2022 5:34 | XcitingUSD3D | 10117251 | 362e8b77a159c | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 5:27 | XcitingUSD3D | 10117243 | 362e8b5d42f02 | [redacted] | USD | 41.11 | [redacted] | Success |
| 8/2/2022 5:23 | XcitingUSD3D | 10117237 | 362e8b4db5afb | [redacted] | USD | 150 | [redacted] | Success |
| 8/2/2022 5:23 | XcitingUSD3D | 10117235 | 362e8b4bf7b71 | [redacted] | USD | 75 | [redacted] | Success |
| 8/2/2022 5:19 | XcitingUSD3D | 10117231 | 362e8b3fa1e19 | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 5:07 | XcitingUSD3D | 10117225 | 362e8b1164ebe | [redacted] | USD | 40 | [redacted] | Success |
| 8/2/2022 5:05 | XcitingUSD3D | 10117222 | 362e8b0927a69 | [redacted] | USD | 200 | [redacted] | Success |
| 8/2/2022 5:00 | XcitingUSD3D | 10117217 | 362e8af749042 | [redacted] | USD | 51.9 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/2/2022 4:58 | XcitingUSD3D | 10117213 | 362e8af0f0c50e | [redacted] | USD | 32 | [redacted] | Success |
| 8/2/2022 4:58 | XcitingUSD3D | 10117212 | 362e8aed88eb3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 4:51 | XcitingUSD3D | 10117206 | 362e8ad60a6ffd | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 4:49 | XcitingUSD3D | 10117201 | 362e8acbed6cb | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 4:28 | XcitingUSD3D | 10117189 | 362e8a7d8c28f8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 4:22 | XcitingUSD3D | 10117182 | 362e8a69766c7 | [redacted] | USD | 250 | [redacted] | Success |
| 8/2/2022 4:17 | XcitingUSD3D | 10117178 | 362e8a56e87ca | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 4:14 | XcitingUSD3D | 10117170 | 362e8a48e2430 | [redacted] | USD | 32 | [redacted] | Success |
| 8/2/2022 3:54 | XcitingUSD3D | 10117163 | 362e89ffd3bcf1 | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 3:38 | XcitingUSD3D | 10117146 | 362e89c1f98a80 | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 3:22 | XcitingUSD3D | 10117133 | 362e8988638fb | [redacted] | USD | 150 | [redacted] | Success |
| 8/2/2022 3:22 | XcitingUSD3D | 10117130 | 362e8985fd8a21 | [redacted] | USD | 21.05 | [redacted] | Success |
| 8/2/2022 3:02 | XcitingUSD3D | 10117118 | 362e893c4f04a2 | [redacted] | USD | 21.04 | [redacted] | Success |
| 8/2/2022 3:01 | XcitingUSD3D | 10117117 | 362e8939406ff3 | [redacted] | USD | 75 | [redacted] | Success |
| 8/2/2022 2:53 | XcitingUSD3D | 10117111 | 362e891c15f241 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 2:51 | XcitingUSD3D | 10117110 | 362e89137c80e | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 2:32 | XcitingUSD3D | 10117101 | 362e88cdb36f5 | [redacted] | USD | 21.04 | [redacted] | Success |
| 8/2/2022 2:16 | XcitingUSD3D | 10117091 | 362e888e4a746 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 1:13 | XcitingUSD3D | 10117069 | 362e87a393644 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 0:52 | XcitingUSD3D | 10117054 | 362e8755ca7c4 | [redacted] | USD | 175 | [redacted] | Success |
| 8/2/2022 0:48 | XcitingUSD3D | 10117050 | 362e8745166b5 | [redacted] | USD | 350 | [redacted] | Success |
| 8/2/2022 0:47 | XcitingUSD3D | 10117048 | 362e874393db4 | [redacted] | USD | 35.13 | [redacted] | Success |
| 8/2/2022 0:39 | XcitingUSD3D | 10117040 | 362e8725baeffb | [redacted] | USD | 21.09 | [redacted] | Success |
| 8/2/2022 0:38 | XcitingUSD3D | 10117037 | 362e87215029f | [redacted] | USD | 100 | [redacted] | Success |
| 8/2/2022 0:35 | XcitingUSD3D | 10117036 | 362e871499908 | [redacted] | USD | 35 | [redacted] | Success |
| 8/2/2022 0:23 | XcitingUSD3D | 10117023 | 362e86e811818 | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 0:20 | XcitingUSD3D | 10117021 | 362e86de4b25c | [redacted] | USD | 100 | [redacted] | Success |
| 8/2/2022 0:18 | XcitingUSD3D | 10117017 | 362e86d51319c | [redacted] | USD | 31 | [redacted] | Success |
| 8/2/2022 0:17 | XcitingUSD3D | 10117016 | 362e86d1c29f87 | [redacted] | USD | 300 | [redacted] | Success |
| 8/2/2022 0:08 | XcitingUSD3D | 10117011 | 362e86afeaa28 | [redacted] | USD | 50 | [redacted] | Success |
| 8/2/2022 0:07 | XcitingUSD3D | 10117010 | 362e86aac86f6f | [redacted] | USD | 30 | [redacted] | Success |
| 8/2/2022 0:04 | XcitingUSD3D | 10117006 | 362e86a04e947 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 23:50 | XcitingUSD3D | 10116996 | 362e866e09038 | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 23:36 | XcitingUSD3D | 10116988 | 362e86368df54 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 23:34 | XcitingUSD3D | 10116987 | 362e8630ae388 | [redacted] | USD | 45.86 | [redacted] | Success |
| 8/1/2022 23:34 | XcitingUSD3D | 10116985 | 362e86303dfdd | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 23:12 | XcitingUSD3D | 10116969 | 362e85df1ed20 | [redacted] | USD | 150 | [redacted] | Success |
| 8/1/2022 23:07 | XcitingUSD3D | 10116963 | 362e85cc23282 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 22:53 | XcitingUSD3D | 10116955 | 362e8594fec578 | [redacted] | USD | 100 | [redacted] | Success |
| 8/1/2022 22:51 | XcitingUSD3D | 10116952 | 362e85901799c | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 22:43 | XcitingUSD3D | 10116924 | 362e8571c710a | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 22:43 | XcitingUSD3D | 10116921 | 362e857054346 | [redacted] | USD | 76 | [redacted] | Success |
| 8/1/2022 22:39 | XcitingUSD3D | 10116903 | 362e85609e661 | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 22:32 | XcitingUSD3D | 10116872 | 362e8548a8117 | [redacted] | USD | 72.54 | [redacted] | Success |
| 8/1/2022 22:30 | XcitingUSD3D | 10116862 | 362e853f7720b | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 22:27 | XcitingUSD3D | 10116854 | 362e8535e7307 | [redacted] | USD | 250 | [redacted] | Success |
| 8/1/2022 22:04 | XcitingUSD3D | 10116774 | 362e84e0994d1 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 21:54 | XcitingUSD3D | 10116748 | 362e84b9c2031 | [redacted] | USD | 35.14 | [redacted] | Success |
| 8/1/2022 21:51 | XcitingUSD3D | 10116738 | 362e84ae36dd2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 21:47 | XcitingUSD3D | 10116717 | 362e849e47cf2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 21:45 | XcitingUSD3D | 10116714 | 362e84993af5e | [redacted] | USD | 150 | [redacted] | Success |
| 8/1/2022 21:15 | XcitingUSD3D | 10116579 | 362e84256398a | [redacted] | USD | 275 | [redacted] | Success |
| 8/1/2022 21:08 | XcitingUSD3D | 10116552 | 362e840e1591b | [redacted] | USD | 32 | [redacted] | Success |
| 8/1/2022 21:05 | XcitingUSD3D | 10116537 | 362e840253a18 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 21:04 | XcitingUSD3D | 10116529 | 362e83feba84fd | [redacted] | USD | 150 | [redacted] | Success |
| 8/1/2022 20:53 | XcitingUSD3D | 10116489 | 362e83d546907 | [redacted] | USD | 25.6 | [redacted] | Success |
| 8/1/2022 20:49 | XcitingUSD3D | 10116465 | 362e83c70099f | [redacted] | USD | 45 | [redacted] | Success |
| 8/1/2022 20:47 | XcitingUSD3D | 10116457 | 362e83be4dde7 | [redacted] | USD | 10 | [redacted] | Success |
| 8/1/2022 20:46 | XcitingUSD3D | 10116453 | 362e83b8b8dec | [redacted] | USD | 30.33 | [redacted] | Success |
| 8/1/2022 20:45 | XcitingUSD3D | 10116450 | 362e83b783edf | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 20:45 | XcitingUSD3D | 10116441 | 362e83b60c3fe5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 20:44 | XcitingUSD3D | 10116433 | 362e83b112b00 | [redacted] | USD | 45 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 20:34 | XcitingUSD3D | 10116403 | 362e838c20acd | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 20:32 | XcitingUSD3D | 10116399 | 362e83843110e | [redacted] | USD | 30.72 | [redacted] | Success |
| 8/1/2022 20:28 | XcitingUSD3D | 10116384 | 362e8375b20f8 | [redacted] | USD | 30.72 | [redacted] | Success |
| 8/1/2022 20:27 | XcitingUSD3D | 10116378 | 362e83738d015 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 20:25 | XcitingUSD3D | 10116373 | 362e836d02944 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 20:26 | XcitingUSD3D | 10116372 | 362e836ee1edd | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 20:20 | XcitingUSD3D | 10116350 | 362e835913a07 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 20:19 | XcitingUSD3D | 10116347 | 362e83563c930 | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 20:19 | XcitingUSD3D | 10116344 | 362e8354aa9f7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 20:17 | XcitingUSD3D | 10116334 | 362e834d9c0bc | [redacted] | USD | 51.21 | [redacted] | Success |
| 8/1/2022 20:15 | XcitingUSD3D | 10116329 | 362e834753f7b | [redacted] | USD | 21.09 | [redacted] | Success |
| 8/1/2022 20:11 | XcitingUSD3D | 10116313 | 362e83358c76a | [redacted] | USD | 45 | [redacted] | Success |
| 8/1/2022 20:11 | XcitingUSD3D | 10116312 | 362e833655003 | [redacted] | USD | 100 | [redacted] | Success |
| 8/1/2022 20:04 | XcitingUSD3D | 10116289 | 362e831bfd844 | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 20:04 | XcitingUSD3D | 10116287 | 362e831b140f8 | [redacted] | USD | 51.21 | [redacted] | Success |
| 8/1/2022 20:02 | XcitingUSD3D | 10116284 | 362e8316e1e7d | [redacted] | USD | 32 | [redacted] | Success |
| 8/1/2022 19:57 | XcitingUSD3D | 10116262 | 362e83036a124 | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 19:56 | XcitingUSD3D | 10116258 | 362e82fe736b9 | [redacted] | USD | 34.54 | [redacted] | Success |
| 8/1/2022 19:48 | XcitingUSD3D | 10116236 | 362e82dfbd727 | [redacted] | USD | 45 | [redacted] | Success |
| 8/1/2022 19:41 | XcitingUSD3D | 10116226 | 362e82c589d1a | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 19:40 | XcitingUSD3D | 10116220 | 362e82c143825 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 19:32 | XcitingUSD3D | 10116210 | 362e82a548d87 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 19:30 | XcitingUSD3D | 10116203 | 362e829c6a7ed | [redacted] | USD | 69.64 | [redacted] | Success |
| 8/1/2022 19:28 | XcitingUSD3D | 10116200 | 362e8295a6c5d | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 19:28 | XcitingUSD3D | 10116199 | 362e82948b68a | [redacted] | USD | 60 | [redacted] | Success |
| 8/1/2022 19:26 | XcitingUSD3D | 10116191 | 362e828fa7c319 | [redacted] | USD | 49.16 | [redacted] | Success |
| 8/1/2022 19:24 | XcitingUSD3D | 10116185 | 362e828868955 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 19:20 | XcitingUSD3D | 10116173 | 362e82788b1de | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 19:13 | XcitingUSD3D | 10116157 | 362e825cb6932 | [redacted] | USD | 250 | [redacted] | Success |
| 8/1/2022 19:09 | XcitingUSD3D | 10116150 | 362e824d89d67 | [redacted] | USD | 21.06 | [redacted] | Success |
| 8/1/2022 18:59 | XcitingUSD3D | 10116123 | 362e82295be08 | [redacted] | USD | 100 | [redacted] | Success |
| 8/1/2022 18:59 | XcitingUSD3D | 10116121 | 362e822864f01 | [redacted] | USD | 111 | [redacted] | Success |
| 8/1/2022 18:56 | XcitingUSD3D | 10116113 | 362e821e6c480 | [redacted] | USD | 250 | [redacted] | Success |
| 8/1/2022 18:56 | XcitingUSD3D | 10116110 | 362e821f0171e | [redacted] | USD | 35 | [redacted] | Success |
| 8/1/2022 18:51 | XcitingUSD3D | 10116086 | 362e820989e43 | [redacted] | USD | 51.21 | [redacted] | Success |
| 8/1/2022 18:48 | XcitingUSD3D | 10116076 | 362e81ff0b5e2a | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 18:47 | XcitingUSD3D | 10116073 | 362e81fb96147 | [redacted] | USD | 21.05 | [redacted] | Success |
| 8/1/2022 18:46 | XcitingUSD3D | 10116072 | 362e81f98943d | [redacted] | USD | 21.05 | [redacted] | Success |
| 8/1/2022 18:45 | XcitingUSD3D | 10116069 | 362e81f3b942b | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 18:41 | XcitingUSD3D | 10116062 | 362e81e5325e6 | [redacted] | USD | 100 | [redacted] | Success |
| 8/1/2022 18:40 | XcitingUSD3D | 10116057 | 362e81e0fd7be | [redacted] | USD | 33 | [redacted] | Success |
| 8/1/2022 18:19 | XcitingUSD3D | 10116019 | 362e81938c658 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 18:16 | XcitingUSD3D | 10116009 | 362e81883c0e6 | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 18:11 | XcitingUSD3D | 10115999 | 362e8174dbdeb | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 18:05 | XcitingUSD3D | 10115988 | 362e815daf1e9 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 17:43 | XcitingUSD3D | 10115919 | 362e810b94368 | [redacted] | USD | 111.95 | [redacted] | Success |
| 8/1/2022 17:42 | XcitingUSD3D | 10115914 | 362e810969e7b | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 17:40 | XcitingUSD3D | 10115910 | 362e81021dbc6 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 17:24 | XcitingUSD3D | 10115852 | 362e80c36750a | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 17:01 | XcitingUSD3D | 10115794 | 362e806ec36d3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 16:40 | XcitingUSD3D | 10115733 | 362e801e573da | [redacted] | USD | 97 | [redacted] | Success |
| 8/1/2022 16:32 | XcitingUSD3D | 10115721 | 362e8001727f0 | [redacted] | USD | 100 | [redacted] | Success |
| 8/1/2022 16:22 | XcitingUSD3D | 10115698 | 362e7fdd9a4bd | [redacted] | USD | 500 | [redacted] | Success |
| 8/1/2022 16:16 | XcitingUSD3D | 10115682 | 362e7fc62dde0 | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 15:57 | XcitingUSD3D | 10115631 | 362e7f7e99e6d | [redacted] | USD | 13.99 | [redacted] | Success |
| 8/1/2022 15:54 | XcitingUSD3D | 10115624 | 362e7f747dc7c7 | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 15:48 | XcitingUSD3D | 10115605 | 362e7f5d98579 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 15:43 | XcitingUSD3D | 10115563 | 362e7f4ab192a | [redacted] | USD | 140.76 | [redacted] | Success |
| 8/1/2022 15:39 | XcitingUSD3D | 10115550 | 362e7f39885820 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 15:32 | XcitingUSD3D | 10115535 | 362e7f208581cf | [redacted] | USD | 21.11 | [redacted] | Success |
| 8/1/2022 15:05 | XcitingUSD3D | 10115485 | 362e7ebcc022f7 | [redacted] | USD | 35.2 | [redacted] | Success |
| 8/1/2022 14:56 | XcitingUSD3D | 10115465 | 362e7e9b4b7c7 | [redacted] | USD | 50 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/1/2022 14:47 | XcitingUSD3D | 10115454 | 362e7e78fd0bb | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 14:18 | XcitingUSD3D | 10115400 | 362e7e0b46295 | [redacted] | USD | 100 | [redacted] | Success |
| 8/1/2022 14:01 | XcitingUSD3D | 10115369 | 362e7dcad23f78 | [redacted] | USD | 35 | [redacted] | Success |
| 8/1/2022 13:06 | XcitingUSD3D | 10115286 | 362e7cfca84610 | [redacted] | USD | 24.63 | [redacted] | Success |
| 8/1/2022 13:00 | XcitingUSD3D | 10115279 | 362e7ce60dc74 | [redacted] | USD | 35 | [redacted] | Success |
| 8/1/2022 12:57 | XcitingUSD3D | 10115277 | 362e7cdc982e1f | [redacted] | USD | 21.09 | [redacted] | Success |
| 8/1/2022 11:27 | XcitingUSD3D | 10115135 | 362e7b88f97ca9 | [redacted] | USD | 40 | [redacted] | Success |
| 8/1/2022 11:13 | XcitingUSD3D | 10115113 | 362e7b5517f4e8 | [redacted] | USD | 35.21 | [redacted] | Success |
| 8/1/2022 11:10 | XcitingUSD3D | 10115104 | 362e7b4a11f0e3 | [redacted] | USD | 35.2 | [redacted] | Success |
| 8/1/2022 11:07 | XcitingUSD3D | 10115101 | 362e7b3d51c9e | [redacted] | USD | 105.65 | [redacted] | Success |
| 8/1/2022 10:52 | XcitingUSD3D | 10115079 | 362e7b07ac425 | [redacted] | USD | 55 | [redacted] | Success |
| 8/1/2022 10:48 | XcitingUSD3D | 10115070 | 362e7af8f97551 | [redacted] | USD | 35.21 | [redacted] | Success |
| 8/1/2022 10:24 | XcitingUSD3D | 10115034 | 362e7a9f7ad5f7 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 10:16 | XcitingUSD3D | 10115024 | 362e7a7f327144 | [redacted] | USD | 32.6 | [redacted] | Success |
| 8/1/2022 10:07 | XcitingUSD3D | 10115016 | 362e7a5dc2d37 | [redacted] | USD | 70.37 | [redacted] | Success |
| 8/1/2022 9:49 | XcitingUSD3D | 10114998 | 362e7a1a46e2a | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 9:46 | XcitingUSD3D | 10114996 | 362e7a0fda5f41 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 9:30 | XcitingUSD3D | 10114968 | 362e79d409be5 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 9:29 | XcitingUSD3D | 10114966 | 362e79cf7375ca | [redacted] | USD | 34 | [redacted] | Success |
| 8/1/2022 8:40 | XcitingUSD3D | 10114904 | 362e7917da0a0 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 8:35 | XcitingUSD3D | 10114895 | 362e7904d4a03 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 8:22 | XcitingUSD3D | 10114886 | 362e78d2f447e8 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 8:20 | XcitingUSD3D | 10114885 | 362e78cc1429a9 | [redacted] | USD | 21.07 | [redacted] | Success |
| 8/1/2022 7:47 | XcitingUSD3D | 10114844 | 362e78522daaff | [redacted] | USD | 42.08 | [redacted] | Success |
| 8/1/2022 7:42 | XcitingUSD3D | 10114836 | 362e783dce03c3 | [redacted] | USD | 40 | [redacted] | Success |
| 8/1/2022 7:38 | XcitingUSD3D | 10114831 | 362e783094cf0f | [redacted] | USD | 40 | [redacted] | Success |
| 8/1/2022 7:30 | XcitingUSD3D | 10114820 | 362e78102296c3 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 7:29 | XcitingUSD3D | 10114819 | 362e780d734b3 | [redacted] | USD | 100 | [redacted] | Success |
| 8/1/2022 7:23 | XcitingUSD3D | 10114806 | 362e77f5a65c8d | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 7:00 | XcitingUSD3D | 10114780 | 362e77a003d21 | [redacted] | USD | 100 | [redacted] | Success |
| 8/1/2022 6:23 | XcitingUSD3D | 10114746 | 362e7715b7b4b | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 6:07 | XcitingUSD3D | 10114732 | 362e76d9bbcec | [redacted] | USD | 20.97 | [redacted] | Success |
| 8/1/2022 6:01 | XcitingUSD3D | 10114725 | 362e76c2e0539 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 5:49 | XcitingUSD3D | 10114712 | 362e76984d157 | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 5:32 | XcitingUSD3D | 10114695 | 362e76555e221 | [redacted] | USD | 200 | [redacted] | Success |
| 8/1/2022 5:28 | XcitingUSD3D | 10114691 | 362e76479013c | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 5:19 | XcitingUSD3D | 10114683 | 362e7626039de | [redacted] | USD | 27.97 | [redacted] | Success |
| 8/1/2022 5:16 | XcitingUSD3D | 10114679 | 362e761963526 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 4:44 | XcitingUSD3D | 10114658 | 362e75a38e2c9f | [redacted] | USD | 62 | [redacted] | Success |
| 8/1/2022 4:35 | XcitingUSD3D | 10114656 | 362e7581ba32a | [redacted] | USD | 220 | [redacted] | Success |
| 8/1/2022 3:56 | XcitingUSD3D | 10114633 | 362e74ef464e2a | [redacted] | USD | 85 | [redacted] | Success |
| 8/1/2022 3:21 | XcitingUSD3D | 10114607 | 362e746c8154d | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 3:12 | XcitingUSD3D | 10114603 | 362e744b945d9 | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 3:06 | XcitingUSD3D | 10114599 | 362e7432831b2 | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 2:35 | XcitingUSD3D | 10114574 | 362e73bde9a2f | [redacted] | USD | 31 | [redacted] | Success |
| 8/1/2022 2:29 | XcitingUSD3D | 10114573 | 362e73aa60108 | [redacted] | USD | 31 | [redacted] | Success |
| 8/1/2022 2:28 | XcitingUSD3D | 10114572 | 362e73a41a064 | [redacted] | USD | 48 | [redacted] | Success |
| 8/1/2022 2:20 | XcitingUSD3D | 10114568 | 362e7387edd3a | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 1:55 | XcitingUSD3D | 10114562 | 362e732a6e333 | [redacted] | USD | 75 | [redacted] | Success |
| 8/1/2022 1:47 | XcitingUSD3D | 10114557 | 362e730b2396e | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 1:44 | XcitingUSD3D | 10114555 | 362e72fe930f19 | [redacted] | USD | 31 | [redacted] | Success |
| 8/1/2022 1:44 | XcitingUSD3D | 10114552 | 362e72ff3e53db | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 1:30 | XcitingUSD3D | 10114547 | 362e72cc29a56 | [redacted] | USD | 220 | [redacted] | Success |
| 8/1/2022 1:21 | XcitingUSD3D | 10114535 | 362e72aadd38b | [redacted] | USD | 200 | [redacted] | Success |
| 8/1/2022 1:20 | XcitingUSD3D | 10114531 | 362e72a52361a | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 1:08 | XcitingUSD3D | 10114521 | 362e727755be9 | [redacted] | USD | 45 | [redacted] | Success |
| 8/1/2022 0:56 | XcitingUSD3D | 10114514 | 362e724d6ebb6 | [redacted] | USD | 50 | [redacted] | Success |
| 8/1/2022 0:53 | XcitingUSD3D | 10114509 | 362e723ee46f43 | [redacted] | USD | 75 | [redacted] | Success |
| 8/1/2022 0:37 | XcitingUSD3D | 10114496 | 362e72063a76d | [redacted] | USD | 30 | [redacted] | Success |
| 8/1/2022 0:18 | XcitingUSD3D | 10114470 | 362e71bd5a812 | [redacted] | USD | 32.11 | [redacted] | Success |
| 8/1/2022 0:00 | XcitingUSD3D | 10114455 | 362e717b2a080 | [redacted] | USD | 20.92 | [redacted] | Success |
| 7/31/2022 23:56 | XcitingUSD3D | 10114449 | 362e716c7daafe | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/31/2022 23:51 | XcitingUSD3D | 10114440 | 362e7157bbfea | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 23:43 | XcitingUSD3D | 10114432 | 362e7138e9dda | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 23:32 | XcitingUSD3D | 10114416 | 362e7112aafeb | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 23:31 | XcitingUSD3D | 10114414 | 362e710e69465 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 22:51 | XcitingUSD3D | 10114358 | 362e707542931 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 22:38 | XcitingUSD3D | 10114308 | 362e704793605 | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 22:18 | XcitingUSD3D | 10114233 | 362e6ffa4094d5 | [redacted] | USD | 35 | [redacted] | Success |
| 7/31/2022 22:10 | XcitingUSD3D | 10114210 | 362e6fdc8a72b | [redacted] | USD | 100 | [redacted] | Success |
| 7/31/2022 22:09 | XcitingUSD3D | 10114208 | 362e6fd978ea2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 21:51 | XcitingUSD3D | 10114162 | 362e6f96f45114 | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 21:23 | XcitingUSD3D | 10114067 | 362e6f2b7c103f | [redacted] | USD | 30.53 | [redacted] | Success |
| 7/31/2022 21:10 | XcitingUSD3D | 10114030 | 362e6efbdaee4 | [redacted] | USD | 20.95 | [redacted] | Success |
| 7/31/2022 21:05 | XcitingUSD3D | 10114018 | 362e6ee9f9768 | [redacted] | USD | 65 | [redacted] | Success |
| 7/31/2022 20:54 | XcitingUSD3D | 10113989 | 362e6ec06f2fdf | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 20:44 | XcitingUSD3D | 10113962 | 362e6e9aa5a8f4 | [redacted] | USD | 45 | [redacted] | Success |
| 7/31/2022 20:40 | XcitingUSD3D | 10113941 | 362e6e8a1d27b | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 20:38 | XcitingUSD3D | 10113934 | 362e6e8595a3d | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 20:34 | XcitingUSD3D | 10113923 | 362e6e73b17a8 | [redacted] | USD | 25.25 | [redacted] | Success |
| 7/31/2022 20:30 | XcitingUSD3D | 10113905 | 362e6e66acbf37 | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 20:28 | XcitingUSD3D | 10113899 | 362e6e60a6a16 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 20:15 | XcitingUSD3D | 10113831 | 362e6e2dd7a02 | [redacted] | USD | 60 | [redacted] | Success |
| 7/31/2022 20:12 | XcitingUSD3D | 10113818 | 362e6e23017fe | [redacted] | USD | 20.93 | [redacted] | Success |
| 7/31/2022 20:10 | XcitingUSD3D | 10113808 | 362e6e1ad967a | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 20:04 | XcitingUSD3D | 10113775 | 362e6e04f8fa39 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 19:46 | XcitingUSD3D | 10113701 | 362e6dc03db18 | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 19:14 | XcitingUSD3D | 10113604 | 362e6d4980b3d | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 19:08 | XcitingUSD3D | 10113580 | 362e6d33b2afd | [redacted] | USD | 45.98 | [redacted] | Success |
| 7/31/2022 18:32 | XcitingUSD3D | 10113473 | 362e6cacee033 | [redacted] | USD | 100 | [redacted] | Success |
| 7/31/2022 18:32 | XcitingUSD3D | 10113469 | 362e6caa0634f4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 17:51 | XcitingUSD3D | 10113362 | 362e6c13e5bb0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 17:41 | XcitingUSD3D | 10113339 | 362e6beb37d09 | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 17:10 | XcitingUSD3D | 10113273 | 362e6b78ee339 | [redacted] | USD | 33.22 | [redacted] | Success |
| 7/31/2022 17:00 | XcitingUSD3D | 10113235 | 362e6b520e9f7f | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 16:31 | XcitingUSD3D | 10113161 | 362e6ae610ba7 | [redacted] | USD | 52 | [redacted] | Success |
| 7/31/2022 16:23 | XcitingUSD3D | 10113138 | 362e6ac9c3831 | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 16:10 | XcitingUSD3D | 10113118 | 362e6a9777e31 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/31/2022 16:01 | XcitingUSD3D | 10113100 | 362e6a752b474 | [redacted] | USD | 80 | [redacted] | Success |
| 7/31/2022 15:38 | XcitingUSD3D | 10113038 | 362e6a1f9dcb27 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/31/2022 15:25 | XcitingUSD3D | 10113010 | 362e69edd75f2 | [redacted] | USD | 35 | [redacted] | Success |
| 7/31/2022 15:13 | XcitingUSD3D | 10112971 | 362e69c2936a2 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/31/2022 15:10 | XcitingUSD3D | 10112969 | 362e69b72e2b6 | [redacted] | USD | 34.95 | [redacted] | Success |
| 7/31/2022 15:11 | XcitingUSD3D | 10112968 | 362e69b8e4aa3 | [redacted] | USD | 60 | [redacted] | Success |
| 7/31/2022 15:07 | XcitingUSD3D | 10112957 | 362e69ac0051a | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 14:31 | XcitingUSD3D | 10112867 | 362e692410d34 | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 14:23 | XcitingUSD3D | 10112848 | 362e690554944 | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 14:23 | XcitingUSD3D | 10112845 | 362e6904abd0b | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 14:01 | XcitingUSD3D | 10112793 | 362e68b37ad48 | [redacted] | USD | 100 | [redacted] | Success |
| 7/31/2022 13:59 | XcitingUSD3D | 10112791 | 362e68ad1a8b4 | [redacted] | USD | 100 | [redacted] | Success |
| 7/31/2022 13:40 | XcitingUSD3D | 10112740 | 362e6865b3476 | [redacted] | USD | 34.95 | [redacted] | Success |
| 7/31/2022 13:34 | XcitingUSD3D | 10112713 | 362e68500e856 | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 13:16 | XcitingUSD3D | 10112681 | 362e680b29e56 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 11:46 | XcitingUSD3D | 10112550 | 362e66ba96e11 | [redacted] | USD | 57 | [redacted] | Success |
| 7/31/2022 11:32 | XcitingUSD3D | 10112539 | 362e668559b2e | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 11:24 | XcitingUSD3D | 10112530 | 362e6666e6fe0 | [redacted] | USD | 246.22 | [redacted] | Success |
| 7/31/2022 10:31 | XcitingUSD3D | 10112456 | 362e659f551d1 | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 10:29 | XcitingUSD3D | 10112453 | 362e659a5402a | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 10:20 | XcitingUSD3D | 10112445 | 362e657689f57 | [redacted] | USD | 47.53 | [redacted] | Success |
| 7/31/2022 9:35 | XcitingUSD3D | 10112397 | 362e64cd0cf372 | [redacted] | USD | 27.96 | [redacted] | Success |
| 7/31/2022 9:10 | XcitingUSD3D | 10112369 | 362e6470aeda2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 8:58 | XcitingUSD3D | 10112364 | 362e6443ff0231 | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 8:56 | XcitingUSD3D | 10112362 | 362e643b69a57 | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 8:41 | XcitingUSD3D | 10112341 | 362e6404d36c4 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2022 8:25 | XcitingUSD3D | 10112313 | 362e63c868fd57 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 8:14 | XcitingUSD3D | 10112303 | 362e639edbabf6 | [redacted] | USD | 100 | [redacted] | Success |
| 7/31/2022 7:44 | XcitingUSD3D | 10112281 | 362e632fb5d6c6 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/31/2022 7:36 | XcitingUSD3D | 10112276 | 362e630e7b95a | [redacted] | USD | 150 | [redacted] | Success |
| 7/31/2022 7:35 | XcitingUSD3D | 10112275 | 362e630d7482fe | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 7:25 | XcitingUSD3D | 10112271 | 362e62e72aafbc | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 7:21 | XcitingUSD3D | 10112266 | 362e62d6dc89a | [redacted] | USD | 35 | [redacted] | Success |
| 7/31/2022 6:55 | XcitingUSD3D | 10112232 | 362e6276067e7 | [redacted] | USD | 150 | [redacted] | Success |
| 7/31/2022 6:53 | XcitingUSD3D | 10112229 | 362e627049081 | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 6:47 | XcitingUSD3D | 10112219 | 362e62586bbc6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 6:24 | XcitingUSD3D | 10112193 | 362e620162479 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 6:24 | XcitingUSD3D | 10112192 | 362e6200df2996 | [redacted] | USD | 39.82 | [redacted] | Success |
| 7/31/2022 6:19 | XcitingUSD3D | 10112188 | 362e61f0e7168 | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 6:11 | XcitingUSD3D | 10112169 | 362e61d132f21 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 5:39 | XcitingUSD3D | 10112142 | 362e6157d1b69 | [redacted] | USD | 150 | [redacted] | Success |
| 7/31/2022 5:38 | XcitingUSD3D | 10112141 | 362e6154bf02ae | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 5:12 | XcitingUSD3D | 10112126 | 362e60f2aa1f50 | [redacted] | USD | 75 | [redacted] | Success |
| 7/31/2022 5:09 | XcitingUSD3D | 10112123 | 362e60e78b5dd | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 4:59 | XcitingUSD3D | 10112114 | 362e60c27ce3b | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 4:57 | XcitingUSD3D | 10112111 | 362e60bb4a5e1 | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 4:57 | XcitingUSD3D | 10112109 | 362e60ba6a942 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 4:50 | XcitingUSD3D | 10112101 | 362e60a0de3a7 | [redacted] | USD | 45 | [redacted] | Success |
| 7/31/2022 4:32 | XcitingUSD3D | 10112090 | 362e605e9057e | [redacted] | USD | 31.86 | [redacted] | Success |
| 7/31/2022 4:31 | XcitingUSD3D | 10112089 | 362e605bfc9fb0 | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 4:17 | XcitingUSD3D | 10112067 | 362e602508265 | [redacted] | USD | 104.84 | [redacted] | Success |
| 7/31/2022 4:15 | XcitingUSD3D | 10112065 | 362e601cf141cf | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 3:59 | XcitingUSD3D | 10112053 | 362e5fe35287bf | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 3:58 | XcitingUSD3D | 10112051 | 362e5fde079ca7 | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 3:52 | XcitingUSD3D | 10112046 | 362e5fc96a47af | [redacted] | USD | 250 | [redacted] | Success |
| 7/31/2022 3:36 | XcitingUSD3D | 10112035 | 362e5f8adb800 | [redacted] | USD | 150 | [redacted] | Success |
| 7/31/2022 3:16 | XcitingUSD3D | 10112020 | 362e5f3f0031ef | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 3:13 | XcitingUSD3D | 10112018 | 362e5f3526fb33 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 3:05 | XcitingUSD3D | 10112011 | 362e5f183ebed | [redacted] | USD | 60 | [redacted] | Success |
| 7/31/2022 2:57 | XcitingUSD3D | 10112002 | 362e5efa45997 | [redacted] | USD | 34.95 | [redacted] | Success |
| 7/31/2022 2:54 | XcitingUSD3D | 10111999 | 362e5eefdb758 | [redacted] | USD | 75 | [redacted] | Success |
| 7/31/2022 2:43 | XcitingUSD3D | 10111988 | 362e5ec40a3a8 | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 2:42 | XcitingUSD3D | 10111987 | 362e5ec33496e | [redacted] | USD | 200 | [redacted] | Success |
| 7/31/2022 2:40 | XcitingUSD3D | 10111981 | 362e5eba37984 | [redacted] | USD | 200 | [redacted] | Success |
| 7/31/2022 2:40 | XcitingUSD3D | 10111980 | 362e5eb836947 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/31/2022 2:30 | XcitingUSD3D | 10111967 | 362e5e9334103 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 2:28 | XcitingUSD3D | 10111965 | 362e5e8e956ef | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 2:28 | XcitingUSD3D | 10111964 | 362e5e8da6fec0 | [redacted] | USD | 220 | [redacted] | Success |
| 7/31/2022 2:23 | XcitingUSD3D | 10111955 | 362e5e7896713 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 2:22 | XcitingUSD3D | 10111954 | 362e5e75e4c56 | [redacted] | USD | 100 | [redacted] | Success |
| 7/31/2022 2:20 | XcitingUSD3D | 10111948 | 362e5e6d5ebc4 | [redacted] | USD | 100 | [redacted] | Success |
| 7/31/2022 2:16 | XcitingUSD3D | 10111943 | 362e5e60d06d2 | [redacted] | USD | 100 | [redacted] | Success |
| 7/31/2022 2:12 | XcitingUSD3D | 10111940 | 362e5e5278d85 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/31/2022 2:10 | XcitingUSD3D | 10111939 | 362e5e4af5b407 | [redacted] | USD | 50 | [redacted] | Success |
| 7/31/2022 1:51 | XcitingUSD3D | 10111928 | 362e5e030630fe | [redacted] | USD | 69.89 | [redacted] | Success |
| 7/31/2022 1:45 | XcitingUSD3D | 10111921 | 362e5ded01c72 | [redacted] | USD | 200 | [redacted] | Success |
| 7/31/2022 1:45 | XcitingUSD3D | 10111918 | 362e5dea27032 | [redacted] | USD | 32 | [redacted] | Success |
| 7/31/2022 1:40 | XcitingUSD3D | 10111915 | 362e5ddab8f62 | [redacted] | USD | 200 | [redacted] | Success |
| 7/31/2022 1:21 | XcitingUSD3D | 10111901 | 362e5d91e8a7e | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 1:17 | XcitingUSD3D | 10111899 | 362e5d82219d1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 1:13 | XcitingUSD3D | 10111895 | 362e5d71c84d8 | [redacted] | USD | 40 | [redacted] | Success |
| 7/31/2022 1:10 | XcitingUSD3D | 10111890 | 362e5d69171ce | [redacted] | USD | 35 | [redacted] | Success |
| 7/31/2022 0:37 | XcitingUSD3D | 10111876 | 362e5ced0e0d3 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/31/2022 0:29 | XcitingUSD3D | 10111864 | 362e5ccfe0c91a | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 0:21 | XcitingUSD3D | 10111857 | 362e5cb0f0d71 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 0:13 | XcitingUSD3D | 10111849 | 362e5c9478ac8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/31/2022 0:06 | XcitingUSD3D | 10111839 | 362e5c78c6688 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/30/2022 23:59 | XcitingUSD3D | 10111834 | 362e5c5f7e387e | [redacted] | USD | 35 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 23:54 | XcitingUSD3D | 10111831 | 362e5c4c82422e | [redacted] | USD | 55 | [redacted] | Success |
| 7/30/2022 23:33 | XcitingUSD3D | 10111814 | 362e5bfcd0c781 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 23:26 | XcitingUSD3D | 10111806 | 362e5be36016f( | [redacted] | USD | 45 | [redacted] | Success |
| 7/30/2022 23:11 | XcitingUSD3D | 10111795 | 362e5ba963761 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/30/2022 23:05 | XcitingUSD3D | 10111789 | 362e5b946b300 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 22:57 | XcitingUSD3D | 10111781 | 362e5b73e3786 | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 22:55 | XcitingUSD3D | 10111779 | 362e5b6e118b0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 22:53 | XcitingUSD3D | 10111776 | 362e5b67010b2 | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 22:36 | XcitingUSD3D | 10111766 | 362e5b26c3caba | [redacted] | USD | 60 | [redacted] | Success |
| 7/30/2022 22:35 | XcitingUSD3D | 10111765 | 362e5b24c1b53 | [redacted] | USD | 106 | [redacted] | Success |
| 7/30/2022 22:34 | XcitingUSD3D | 10111762 | 362e5b1f05969( | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 22:32 | XcitingUSD3D | 10111758 | 362e5b193e6ce | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 22:31 | XcitingUSD3D | 10111757 | 362e5b1377b1e | [redacted] | USD | 100 | [redacted] | Success |
| 7/30/2022 22:13 | XcitingUSD3D | 10111746 | 362e5ad0632da | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 22:09 | XcitingUSD3D | 10111739 | 362e5ac0509b6 | [redacted] | USD | 63 | [redacted] | Success |
| 7/30/2022 21:57 | XcitingUSD3D | 10111731 | 362e5a9575185 | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 21:52 | XcitingUSD3D | 10111728 | 362e5a80a1453 | [redacted] | USD | 31.07 | [redacted] | Success |
| 7/30/2022 21:52 | XcitingUSD3D | 10111727 | 362e5a80869c6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 21:51 | XcitingUSD3D | 10111722 | 362e5a7decb7b | [redacted] | USD | 100 | [redacted] | Success |
| 7/30/2022 21:48 | XcitingUSD3D | 10111706 | 362e5a71e0e44 | [redacted] | USD | 34.95 | [redacted] | Success |
| 7/30/2022 21:17 | XcitingUSD3D | 10111610 | 362e59feabe41e | [redacted] | USD | 100 | [redacted] | Success |
| 7/30/2022 21:08 | XcitingUSD3D | 10111577 | 362e59de30026 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 20:54 | XcitingUSD3D | 10111527 | 362e59a7a17e0 | [redacted] | USD | 105 | [redacted] | Success |
| 7/30/2022 20:53 | XcitingUSD3D | 10111519 | 362e59a4073f71 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 20:39 | XcitingUSD3D | 10111453 | 362e596f1e435 | [redacted] | USD | 200 | [redacted] | Success |
| 7/30/2022 20:28 | XcitingUSD3D | 10111415 | 362e5946a2128 | [redacted] | USD | 69.89 | [redacted] | Success |
| 7/30/2022 20:09 | XcitingUSD3D | 10111350 | 362e5900d9cdd | [redacted] | USD | 27.96 | [redacted] | Success |
| 7/30/2022 19:39 | XcitingUSD3D | 10111236 | 362e588e55e5e | [redacted] | USD | 100 | [redacted] | Success |
| 7/30/2022 19:37 | XcitingUSD3D | 10111227 | 362e5886b5b7c | [redacted] | USD | 45 | [redacted] | Success |
| 7/30/2022 19:29 | XcitingUSD3D | 10111196 | 362e586a78a4f7 | [redacted] | USD | 100 | [redacted] | Success |
| 7/30/2022 19:29 | XcitingUSD3D | 10111194 | 362e58686b65e | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 19:27 | XcitingUSD3D | 10111180 | 362e5862289d3 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/30/2022 19:26 | XcitingUSD3D | 10111178 | 362e585f8dbd9( | [redacted] | USD | 34.95 | [redacted] | Success |
| 7/30/2022 19:05 | XcitingUSD3D | 10111101 | 362e580ee6fca3 | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 19:00 | XcitingUSD3D | 10111075 | 362e57fdcf1d0c | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 18:53 | XcitingUSD3D | 10111046 | 362e57e0f31b9 | [redacted] | USD | 45 | [redacted] | Success |
| 7/30/2022 18:49 | XcitingUSD3D | 10111033 | 362e57d3c3cc8 | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 18:40 | XcitingUSD3D | 10111010 | 362e57b0a2307 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 18:34 | XcitingUSD3D | 10110995 | 362e579d03e5f | [redacted] | USD | 100 | [redacted] | Success |
| 7/30/2022 18:24 | XcitingUSD3D | 10110973 | 362e57771abfa | [redacted] | USD | 45 | [redacted] | Success |
| 7/30/2022 17:56 | XcitingUSD3D | 10110896 | 362e570eb1916 | [redacted] | USD | 34.95 | [redacted] | Success |
| 7/30/2022 17:53 | XcitingUSD3D | 10110881 | 362e57005ef532 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 17:27 | XcitingUSD3D | 10110814 | 362e569e40f24 | [redacted] | USD | 45 | [redacted] | Success |
| 7/30/2022 16:51 | XcitingUSD3D | 10110709 | 362e5618c3cbd | [redacted] | USD | 100 | [redacted] | Success |
| 7/30/2022 16:37 | XcitingUSD3D | 10110678 | 362e55e3972c2 | [redacted] | USD | 200 | [redacted] | Success |
| 7/30/2022 16:26 | XcitingUSD3D | 10110633 | 362e55bcf483b4 | [redacted] | USD | 200 | [redacted] | Success |
| 7/30/2022 16:07 | XcitingUSD3D | 10110584 | 362e5574bc264 | [redacted] | USD | 35 | [redacted] | Success |
| 7/30/2022 16:04 | XcitingUSD3D | 10110575 | 362e556929557 | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 16:01 | XcitingUSD3D | 10110571 | 362e555ed694f | [redacted] | USD | 70 | [redacted] | Success |
| 7/30/2022 15:29 | XcitingUSD3D | 10110450 | 362e54e6a6658 | [redacted] | USD | 48.23 | [redacted] | Success |
| 7/30/2022 15:13 | XcitingUSD3D | 10110394 | 362e54a8b49c5 | [redacted] | USD | 40 | [redacted] | Success |
| 7/30/2022 14:59 | XcitingUSD3D | 10110354 | 362e547464219 | [redacted] | USD | 69.89 | [redacted] | Success |
| 7/30/2022 14:50 | XcitingUSD3D | 10110328 | 362e54520b823 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 14:36 | XcitingUSD3D | 10110286 | 362e542053ad0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 14:04 | XcitingUSD3D | 10110194 | 362e53a630515 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 14:03 | XcitingUSD3D | 10110192 | 362e53a3c0536 | [redacted] | USD | 34.95 | [redacted] | Success |
| 7/30/2022 13:53 | XcitingUSD3D | 10110167 | 362e537c5bedc | [redacted] | USD | 55.91 | [redacted] | Success |
| 7/30/2022 13:50 | XcitingUSD3D | 10110157 | 362e53710c1ed | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 13:49 | XcitingUSD3D | 10110156 | 362e536f38f428 | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 13:35 | XcitingUSD3D | 10110130 | 362e53391da35 | [redacted] | USD | 46.13 | [redacted] | Success |
| 7/30/2022 13:16 | XcitingUSD3D | 10110090 | 362e52f31563d | [redacted] | USD | 41.94 | [redacted] | Success |
| 7/30/2022 13:05 | XcitingUSD3D | 10110065 | 362e52c926ac7 | [redacted] | USD | 24.43 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 12:53 | XcitingUSD3D | 10110039 | 362e529b5590d | [redacted] | USD | 31 | [redacted] | Success |
| 7/30/2022 12:22 | XcitingUSD3D | 10109947 | 362e5226a48b1 | [redacted] | USD | 35 | [redacted] | Success |
| 7/30/2022 12:05 | XcitingUSD3D | 10109895 | 362e51ea10af8b | [redacted] | USD | 100 | [redacted] | Success |
| 7/30/2022 12:05 | XcitingUSD3D | 10109891 | 362e51e788acd | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 12:01 | XcitingUSD3D | 10109885 | 362e51d8613cd | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 10:54 | XcitingUSD3D | 10109755 | 362e50e007a2e | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 10:51 | XcitingUSD3D | 10109752 | 362e50d4517d9 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/30/2022 10:43 | XcitingUSD3D | 10109736 | 362e50b441fee5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 10:03 | XcitingUSD3D | 10109688 | 362e501d41cc4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 10:00 | XcitingUSD3D | 10109685 | 362e5012dad76 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/30/2022 9:59 | XcitingUSD3D | 10109684 | 362e500e4904b | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 9:43 | XcitingUSD3D | 10109657 | 362e4fd48a4ea9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 9:42 | XcitingUSD3D | 10109653 | 362e4fcf32ad28 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 9:32 | XcitingUSD3D | 10109637 | 362e4faa435aa0 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/30/2022 9:07 | XcitingUSD3D | 10109597 | 362e4f4cb4df35 | [redacted] | USD | 36.67 | [redacted] | Success |
| 7/30/2022 9:04 | XcitingUSD3D | 10109590 | 362e4f40a802cc | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/30/2022 8:48 | XcitingUSD3D | 10109566 | 362e4f04b31451 | [redacted] | USD | 75 | [redacted] | Success |
| 7/30/2022 8:31 | XcitingUSD3D | 10109543 | 362e4ec6d327b | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/30/2022 8:13 | XcitingUSD3D | 10109512 | 362e4e83ccf8f4 | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 8:06 | XcitingUSD3D | 10109505 | 362e4e67f8d31 | [redacted] | USD | 56 | [redacted] | Success |
| 7/30/2022 7:58 | XcitingUSD3D | 10109484 | 362e4e48a882b | [redacted] | USD | 69.89 | [redacted] | Success |
| 7/30/2022 7:47 | XcitingUSD3D | 10109474 | 362e4e2278c91 | [redacted] | USD | 34.95 | [redacted] | Success |
| 7/30/2022 7:34 | XcitingUSD3D | 10109459 | 362e4df1df29ba | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 7:27 | XcitingUSD3D | 10109447 | 362e4dd531951 | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 7:27 | XcitingUSD3D | 10109446 | 362e4dd70ee73 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 7:14 | XcitingUSD3D | 10109432 | 362e4da5cbec1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 7:10 | XcitingUSD3D | 10109420 | 362e4d95f104d | [redacted] | USD | 34.95 | [redacted] | Success |
| 7/30/2022 6:57 | XcitingUSD3D | 10109398 | 362e4d664c027 | [redacted] | USD | 27.96 | [redacted] | Success |
| 7/30/2022 6:33 | XcitingUSD3D | 10109376 | 362e4d0a1bf23 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 6:30 | XcitingUSD3D | 10109374 | 362e4d00279d6 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/30/2022 6:23 | XcitingUSD3D | 10109363 | 362e4ce7f1955 | [redacted] | USD | 31.07 | [redacted] | Success |
| 7/30/2022 6:21 | XcitingUSD3D | 10109361 | 362e4cdd4d13a | [redacted] | USD | 100 | [redacted] | Success |
| 7/30/2022 6:20 | XcitingUSD3D | 10109360 | 362e4cda45e29 | [redacted] | USD | 52.42 | [redacted] | Success |
| 7/30/2022 6:06 | XcitingUSD3D | 10109347 | 362e4ca812125 | [redacted] | USD | 40 | [redacted] | Success |
| 7/30/2022 6:02 | XcitingUSD3D | 10109340 | 362e4c98be614 | [redacted] | USD | 35 | [redacted] | Success |
| 7/30/2022 5:57 | XcitingUSD3D | 10109333 | 362e4c8538e7d | [redacted] | USD | 69.89 | [redacted] | Success |
| 7/30/2022 5:55 | XcitingUSD3D | 10109332 | 362e4c7e9106e | [redacted] | USD | 40 | [redacted] | Success |
| 7/30/2022 5:51 | XcitingUSD3D | 10109328 | 362e4c6c45889 | [redacted] | USD | 34.95 | [redacted] | Success |
| 7/30/2022 5:49 | XcitingUSD3D | 10109326 | 362e4c67dcd7b | [redacted] | USD | 38.44 | [redacted] | Success |
| 7/30/2022 5:47 | XcitingUSD3D | 10109324 | 362e4c5fe1de0e | [redacted] | USD | 250 | [redacted] | Success |
| 7/30/2022 5:17 | XcitingUSD3D | 10109274 | 362e4bf0088b0 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/30/2022 5:16 | XcitingUSD3D | 10109271 | 362e4bea8712fc | [redacted] | USD | 104.84 | [redacted] | Success |
| 7/30/2022 4:42 | XcitingUSD3D | 10109233 | 362e4b6c9c207 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 3:52 | XcitingUSD3D | 10109199 | 362e4aae9f4025 | [redacted] | USD | 35 | [redacted] | Success |
| 7/30/2022 3:40 | XcitingUSD3D | 10109187 | 362e4a841ea44 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 3:39 | XcitingUSD3D | 10109184 | 362e4a80eab3c | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 3:37 | XcitingUSD3D | 10109180 | 362e4a75ecb8f6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 3:34 | XcitingUSD3D | 10109176 | 362e4a6e371fa1 | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 3:25 | XcitingUSD3D | 10109164 | 362e4a4926c90 | [redacted] | USD | 42 | [redacted] | Success |
| 7/30/2022 3:24 | XcitingUSD3D | 10109161 | 362e4a483718e | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 3:10 | XcitingUSD3D | 10109146 | 362e4a124d91d | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 2:56 | XcitingUSD3D | 10109126 | 362e49dd4ae35 | [redacted] | USD | 35 | [redacted] | Success |
| 7/30/2022 2:36 | XcitingUSD3D | 10109111 | 362e499416447 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 2:27 | XcitingUSD3D | 10109103 | 362e497083fd1f | [redacted] | USD | 35 | [redacted] | Success |
| 7/30/2022 2:22 | XcitingUSD3D | 10109101 | 362e495f3f0383 | [redacted] | USD | 40 | [redacted] | Success |
| 7/30/2022 1:49 | XcitingUSD3D | 10109071 | 362e48e31202c | [redacted] | USD | 100 | [redacted] | Success |
| 7/30/2022 1:26 | XcitingUSD3D | 10109050 | 362e488ccdfd78 | [redacted] | USD | 50 | [redacted] | Success |
| 7/30/2022 1:25 | XcitingUSD3D | 10109049 | 362e48891c792 | [redacted] | USD | 65 | [redacted] | Success |
| 7/30/2022 1:24 | XcitingUSD3D | 10109048 | 362e4886b4c0c | [redacted] | USD | 250 | [redacted] | Success |
| 7/30/2022 1:19 | XcitingUSD3D | 10109040 | 362e4871d220d | [redacted] | USD | 250 | [redacted] | Success |
| 7/30/2022 1:18 | XcitingUSD3D | 10109039 | 362e487022354 | [redacted] | USD | 51 | [redacted] | Success |
| 7/30/2022 1:12 | XcitingUSD3D | 10109033 | 362e485848bd0 | [redacted] | USD | 20.97 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2022 1:09 | XcitingUSD3D | 10109028 | 362e484d23ff37 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 1:07 | XcitingUSD3D | 10109024 | 362e484573a04 | [redacted] | USD | 60 | [redacted] | Success |
| 7/30/2022 1:04 | XcitingUSD3D | 10109021 | 362e4838f54ce6 | [redacted] | USD | 40 | [redacted] | Success |
| 7/30/2022 1:03 | XcitingUSD3D | 10109020 | 362e48367482b | [redacted] | USD | 250 | [redacted] | Success |
| 7/30/2022 0:58 | XcitingUSD3D | 10109013 | 362e4821d3579 | [redacted] | USD | 250 | [redacted] | Success |
| 7/30/2022 0:43 | XcitingUSD3D | 10108991 | 362e47eacc5f83 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 0:20 | XcitingUSD3D | 10108958 | 362e479645492 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 0:12 | XcitingUSD3D | 10108949 | 362e4776b4251 | [redacted] | USD | 30 | [redacted] | Success |
| 7/30/2022 0:03 | XcitingUSD3D | 10108939 | 362e475468025 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 23:58 | XcitingUSD3D | 10108936 | 362e4742b6604 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 23:46 | XcitingUSD3D | 10108923 | 362e471462550 | [redacted] | USD | 45 | [redacted] | Success |
| 7/29/2022 23:38 | XcitingUSD3D | 10108907 | 362e46f79aaae | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 23:25 | XcitingUSD3D | 10108900 | 362e46c7c6416 | [redacted] | USD | 38 | [redacted] | Success |
| 7/29/2022 23:22 | XcitingUSD3D | 10108897 | 362e46baf01a7 | [redacted] | USD | 34.95 | [redacted] | Success |
| 7/29/2022 23:17 | XcitingUSD3D | 10108896 | 362e46a7521e2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 23:15 | XcitingUSD3D | 10108895 | 362e46a1e3483 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 23:15 | XcitingUSD3D | 10108894 | 362e46a02da98 | [redacted] | USD | 80 | [redacted] | Success |
| 7/29/2022 23:14 | XcitingUSD3D | 10108893 | 362e469e3da33 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 23:05 | XcitingUSD3D | 10108882 | 362e467c78d5c | [redacted] | USD | 35 | [redacted] | Success |
| 7/29/2022 23:04 | XcitingUSD3D | 10108881 | 362e4678e2ed0 | [redacted] | USD | 80 | [redacted] | Success |
| 7/29/2022 22:57 | XcitingUSD3D | 10108875 | 362e465bf5ae1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 22:56 | XcitingUSD3D | 10108874 | 362e465a3bac3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 22:45 | XcitingUSD3D | 10108863 | 362e46327c7ba | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 22:45 | XcitingUSD3D | 10108861 | 362e4631dbb77 | [redacted] | USD | 40 | [redacted] | Success |
| 7/29/2022 22:33 | XcitingUSD3D | 10108853 | 362e460421024 | [redacted] | USD | 34.95 | [redacted] | Success |
| 7/29/2022 22:26 | XcitingUSD3D | 10108844 | 362e45e86563c | [redacted] | USD | 100 | [redacted] | Success |
| 7/29/2022 22:25 | XcitingUSD3D | 10108841 | 362e45e5c6ec3 | [redacted] | USD | 100 | [redacted] | Success |
| 7/29/2022 22:15 | XcitingUSD3D | 10108828 | 362e45c007d2a | [redacted] | USD | 100 | [redacted] | Success |
| 7/29/2022 22:03 | XcitingUSD3D | 10108811 | 362e459224d31 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 21:43 | XcitingUSD3D | 10108786 | 362e4549ba505 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 21:21 | XcitingUSD3D | 10108763 | 362e44f4ec4e9 | [redacted] | USD | 150 | [redacted] | Success |
| 7/29/2022 21:20 | XcitingUSD3D | 10108762 | 362e44f3ade86 | [redacted] | USD | 40 | [redacted] | Success |
| 7/29/2022 21:08 | XcitingUSD3D | 10108750 | 362e44c3aee3d | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 21:01 | XcitingUSD3D | 10108740 | 362e44ac606d7 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/29/2022 20:53 | XcitingUSD3D | 10108727 | 362e448e12163 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 20:51 | XcitingUSD3D | 10108722 | 362e448540561 | [redacted] | USD | 52.47 | [redacted] | Success |
| 7/29/2022 20:51 | XcitingUSD3D | 10108720 | 362e4483bc83e | [redacted] | USD | 60 | [redacted] | Success |
| 7/29/2022 20:33 | XcitingUSD3D | 10108698 | 362e444189659 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 20:26 | XcitingUSD3D | 10108690 | 362e44268300c | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 20:22 | XcitingUSD3D | 10108688 | 362e441858e63 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 20:19 | XcitingUSD3D | 10108684 | 362e440c8371c | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 20:11 | XcitingUSD3D | 10108678 | 362e43effdd7f4 | [redacted] | USD | 20.98 | [redacted] | Success |
| 7/29/2022 20:02 | XcitingUSD3D | 10108667 | 362e43cd5c690 | [redacted] | USD | 60 | [redacted] | Success |
| 7/29/2022 19:53 | XcitingUSD3D | 10108658 | 362e43ad0a2a0 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 19:43 | XcitingUSD3D | 10108649 | 362e4384fcbb9 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/29/2022 19:39 | XcitingUSD3D | 10108646 | 362e43786da1a | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 19:36 | XcitingUSD3D | 10108639 | 362e436da2542 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 19:36 | XcitingUSD3D | 10108638 | 362e436b01949 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 19:28 | XcitingUSD3D | 10108630 | 362e434d90239 | [redacted] | USD | 100 | [redacted] | Success |
| 7/29/2022 19:20 | XcitingUSD3D | 10108626 | 362e432eb9878 | [redacted] | USD | 52 | [redacted] | Success |
| 7/29/2022 18:52 | XcitingUSD3D | 10108599 | 362e42c58d656 | [redacted] | USD | 44 | [redacted] | Success |
| 7/29/2022 18:37 | XcitingUSD3D | 10108587 | 362e428ffd8cc1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 18:36 | XcitingUSD3D | 10108585 | 362e428ca9a78 | [redacted] | USD | 30.95 | [redacted] | Success |
| 7/29/2022 18:36 | XcitingUSD3D | 10108583 | 362e428b7578c | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 18:20 | XcitingUSD3D | 10108532 | 362e42507ed72 | [redacted] | USD | 20.95 | [redacted] | Success |
| 7/29/2022 18:20 | XcitingUSD3D | 10108531 | 362e424d2b7c6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 18:16 | XcitingUSD3D | 10108509 | 362e42402122f | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 18:12 | XcitingUSD3D | 10108494 | 362e42323b78f | [redacted] | USD | 35.85 | [redacted] | Success |
| 7/29/2022 18:11 | XcitingUSD3D | 10108488 | 362e422ca811c | [redacted] | USD | 34.91 | [redacted] | Success |
| 7/29/2022 18:05 | XcitingUSD3D | 10108454 | 362e4217dec93 | [redacted] | USD | 40 | [redacted] | Success |
| 7/29/2022 17:57 | XcitingUSD3D | 10108414 | 362e41f8fa77a5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 17:51 | XcitingUSD3D | 10108384 | 362e41e385703 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 17:49 | XcitingUSD3D | 10108375 | 362e41db69492 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 17:39 | XcitingUSD3D | 10108331 | 362e41b34e69e | [redacted] | USD | 75 | [redacted] | Success |
| 7/29/2022 17:36 | XcitingUSD3D | 10108324 | 362e41ab1c0c7 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 17:32 | XcitingUSD3D | 10108311 | 362e419c7b9d2 | [redacted] | USD | 39 | [redacted] | Success |
| 7/29/2022 17:31 | XcitingUSD3D | 10108305 | 362e4197c89d8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 17:28 | XcitingUSD3D | 10108284 | 362e418a17b89 | [redacted] | USD | 40 | [redacted] | Success |
| 7/29/2022 17:27 | XcitingUSD3D | 10108275 | 362e41869c2c0 | [redacted] | USD | 75 | [redacted] | Success |
| 7/29/2022 17:22 | XcitingUSD3D | 10108255 | 362e4174aa93c | [redacted] | USD | 80 | [redacted] | Success |
| 7/29/2022 17:20 | XcitingUSD3D | 10108249 | 362e416dccfb38 | [redacted] | USD | 32 | [redacted] | Success |
| 7/29/2022 17:19 | XcitingUSD3D | 10108244 | 362e416b761b4 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 16:28 | XcitingUSD3D | 10108006 | 362e40a9a8b83 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 16:24 | XcitingUSD3D | 10107982 | 362e409b5ee6d | [redacted] | USD | 60 | [redacted] | Success |
| 7/29/2022 16:12 | XcitingUSD3D | 10107923 | 362e406ec7f850 | [redacted] | USD | 20.96 | [redacted] | Success |
| 7/29/2022 16:08 | XcitingUSD3D | 10107905 | 362e405e9440a | [redacted] | USD | 180 | [redacted] | Success |
| 7/29/2022 16:06 | XcitingUSD3D | 10107898 | 362e4056f793c | [redacted] | USD | 200 | [redacted] | Success |
| 7/29/2022 15:50 | XcitingUSD3D | 10107821 | 362e401dacc67 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 15:47 | XcitingUSD3D | 10107802 | 362e4010d975c | [redacted] | USD | 200 | [redacted] | Success |
| 7/29/2022 15:15 | XcitingUSD3D | 10107639 | 362e3f992bb14 | [redacted] | USD | 69.77 | [redacted] | Success |
| 7/29/2022 15:15 | XcitingUSD3D | 10107637 | 362e3f97d0633 | [redacted] | USD | 34.89 | [redacted] | Success |
| 7/29/2022 15:06 | XcitingUSD3D | 10107593 | 362e3f771b52d | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 14:57 | XcitingUSD3D | 10107553 | 362e3f54db16e | [redacted] | USD | 101.33 | [redacted] | Success |
| 7/29/2022 14:52 | XcitingUSD3D | 10107538 | 362e3f41a778c6 | [redacted] | USD | 38.3 | [redacted] | Success |
| 7/29/2022 14:51 | XcitingUSD3D | 10107535 | 362e3f3f67d516 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 14:51 | XcitingUSD3D | 10107529 | 362e3f3e1e603 | [redacted] | USD | 37 | [redacted] | Success |
| 7/29/2022 14:35 | XcitingUSD3D | 10107463 | 362e3f01c7b4b | [redacted] | USD | 20.85 | [redacted] | Success |
| 7/29/2022 13:45 | XcitingUSD3D | 10107276 | 362e3e45d9f51 | [redacted] | USD | 20.77 | [redacted] | Success |
| 7/29/2022 13:37 | XcitingUSD3D | 10107235 | 362e3e2986749 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/29/2022 13:30 | XcitingUSD3D | 10107197 | 362e3e0de9380 | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/29/2022 13:21 | XcitingUSD3D | 10107157 | 362e3dec4c77b | [redacted] | USD | 35 | [redacted] | Success |
| 7/29/2022 13:20 | XcitingUSD3D | 10107150 | 362e3de890572 | [redacted] | USD | 180 | [redacted] | Success |
| 7/29/2022 13:18 | XcitingUSD3D | 10107144 | 362e3de3a1249 | [redacted] | USD | 40 | [redacted] | Success |
| 7/29/2022 13:12 | XcitingUSD3D | 10107119 | 362e3dccccfe70 | [redacted] | USD | 20.82 | [redacted] | Success |
| 7/29/2022 12:38 | XcitingUSD3D | 10107013 | 362e3d4bc55e7 | [redacted] | USD | 31 | [redacted] | Success |
| 7/29/2022 12:12 | XcitingUSD3D | 10106957 | 362e3ceb9396f | [redacted] | USD | 34.84 | [redacted] | Success |
| 7/29/2022 12:11 | XcitingUSD3D | 10106956 | 362e3ce88e4aa | [redacted] | USD | 20.91 | [redacted] | Success |
| 7/29/2022 12:08 | XcitingUSD3D | 10106949 | 362e3cdc9c49c | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 12:00 | XcitingUSD3D | 10106937 | 362e3cbea936a | [redacted] | USD | 70 | [redacted] | Success |
| 7/29/2022 12:00 | XcitingUSD3D | 10106935 | 362e3cbc5df055 | [redacted] | USD | 69.72 | [redacted] | Success |
| 7/29/2022 11:54 | XcitingUSD3D | 10106927 | 362e3ca7101bb | [redacted] | USD | 24.42 | [redacted] | Success |
| 7/29/2022 11:51 | XcitingUSD3D | 10106920 | 362e3c9c5ed81 | [redacted] | USD | 20.93 | [redacted] | Success |
| 7/29/2022 11:51 | XcitingUSD3D | 10106918 | 362e3c9ad86be | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 11:45 | XcitingUSD3D | 10106903 | 362e3c8605c52 | [redacted] | USD | 34.92 | [redacted] | Success |
| 7/29/2022 11:33 | XcitingUSD3D | 10106874 | 362e3c56e43fee | [redacted] | USD | 69.85 | [redacted] | Success |
| 7/29/2022 11:21 | XcitingUSD3D | 10106853 | 362e3c2d09061 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 11:16 | XcitingUSD3D | 10106844 | 362e3c1951328 | [redacted] | USD | 20.95 | [redacted] | Success |
| 7/29/2022 11:11 | XcitingUSD3D | 10106832 | 362e3c076df37c | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/29/2022 11:05 | XcitingUSD3D | 10106814 | 362e3bef49989f | [redacted] | USD | 100 | [redacted] | Success |
| 7/29/2022 11:04 | XcitingUSD3D | 10106811 | 362e3becf0626c | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 10:57 | XcitingUSD3D | 10106803 | 362e3bd2ee152 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 10:44 | XcitingUSD3D | 10106787 | 362e3ba00ae93 | [redacted] | USD | 20.98 | [redacted] | Success |
| 7/29/2022 10:42 | XcitingUSD3D | 10106784 | 362e3b9b30923 | [redacted] | USD | 100 | [redacted] | Success |
| 7/29/2022 10:30 | XcitingUSD3D | 10106775 | 362e3b6b8a502 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 10:24 | XcitingUSD3D | 10106769 | 362e3b5683af7 | [redacted] | USD | 75 | [redacted] | Success |
| 7/29/2022 10:03 | XcitingUSD3D | 10106748 | 362e3b056e869 | [redacted] | USD | 69.84 | [redacted] | Success |
| 7/29/2022 9:53 | XcitingUSD3D | 10106737 | 362e3ae369179 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 9:39 | XcitingUSD3D | 10106714 | 362e3aad840a1 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 9:33 | XcitingUSD3D | 10106696 | 362e3a95ea018 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 9:31 | XcitingUSD3D | 10106690 | 362e3a8dc3503 | [redacted] | USD | 20.96 | [redacted] | Success |
| 7/29/2022 9:03 | XcitingUSD3D | 10106648 | 362e3a2760caf9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 9:00 | XcitingUSD3D | 10106638 | 362e3a1982beb | [redacted] | USD | 32.16 | [redacted] | Success |
| 7/29/2022 8:57 | XcitingUSD3D | 10106631 | 362e3a0fe6feea | [redacted] | USD | 20.99 | [redacted] | Success |
| 7/29/2022 8:53 | XcitingUSD3D | 10106624 | 362e39ffd24972 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 8:52 | XcitingUSD3D | 10106622 | 362e39fea0c9cd | [redacted] | USD | 75 | [redacted] | Success |
| 7/29/2022 8:33 | XcitingUSD3D | 10106588 | 362e39b6b4986 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 8:17 | XcitingUSD3D | 10106559 | 362e397b17237 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 8:05 | XcitingUSD3D | 10106538 | 362e394d8945d | [redacted] | USD | 21.06 | [redacted] | Success |
| 7/29/2022 7:45 | XcitingUSD3D | 10106508 | 362e3902e9b16 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 7:42 | XcitingUSD3D | 10106497 | 362e38f49c1088 | [redacted] | USD | 80 | [redacted] | Success |
| 7/29/2022 7:27 | XcitingUSD3D | 10106481 | 362e38bdfc69d | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 7:20 | XcitingUSD3D | 10106470 | 362e38a5b91d0 | [redacted] | USD | 21.08 | [redacted] | Success |
| 7/29/2022 7:11 | XcitingUSD3D | 10106455 | 362e388142a1d | [redacted] | USD | 35.11 | [redacted] | Success |
| 7/29/2022 7:02 | XcitingUSD3D | 10106435 | 362e385f644c51 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 6:57 | XcitingUSD3D | 10106427 | 362e384e48611 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 6:55 | XcitingUSD3D | 10106424 | 362e38477af187 | [redacted] | USD | 40 | [redacted] | Success |
| 7/29/2022 6:40 | XcitingUSD3D | 10106402 | 362e380f32ce8c | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 6:37 | XcitingUSD3D | 10106400 | 362e380161920 | [redacted] | USD | 63.23 | [redacted] | Success |
| 7/29/2022 6:33 | XcitingUSD3D | 10106396 | 362e37f50e1d8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 6:33 | XcitingUSD3D | 10106395 | 362e37f356d25 | [redacted] | USD | 60 | [redacted] | Success |
| 7/29/2022 6:27 | XcitingUSD3D | 10106384 | 362e37dd23cac | [redacted] | USD | 40 | [redacted] | Success |
| 7/29/2022 6:26 | XcitingUSD3D | 10106383 | 362e37d982bf8 | [redacted] | USD | 29.49 | [redacted] | Success |
| 7/29/2022 6:21 | XcitingUSD3D | 10106370 | 362e37c53b410 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 6:13 | XcitingUSD3D | 10106360 | 362e37a890bac | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 5:58 | XcitingUSD3D | 10106339 | 362e376f0448e | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 5:51 | XcitingUSD3D | 10106332 | 362e37545683d | [redacted] | USD | 45 | [redacted] | Success |
| 7/29/2022 5:47 | XcitingUSD3D | 10106329 | 362e3747c9040 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 5:41 | XcitingUSD3D | 10106322 | 362e3730fd289 | [redacted] | USD | 41.63 | [redacted] | Success |
| 7/29/2022 5:26 | XcitingUSD3D | 10106291 | 362e36f804a24 | [redacted] | USD | 200 | [redacted] | Success |
| 7/29/2022 5:25 | XcitingUSD3D | 10106288 | 362e36f308a62 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 5:22 | XcitingUSD3D | 10106287 | 362e36eb1949d | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 5:19 | XcitingUSD3D | 10106276 | 362e36df91cc4a | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 5:16 | XcitingUSD3D | 10106273 | 362e36d28314e | [redacted] | USD | 200 | [redacted] | Success |
| 7/29/2022 5:15 | XcitingUSD3D | 10106272 | 362e36d067061 | [redacted] | USD | 40 | [redacted] | Success |
| 7/29/2022 5:15 | XcitingUSD3D | 10106269 | 362e36cdd93e2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 5:04 | XcitingUSD3D | 10106255 | 362e36a4c4f57f | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 5:00 | XcitingUSD3D | 10106248 | 362e3695bf11a | [redacted] | USD | 31.23 | [redacted] | Success |
| 7/29/2022 4:58 | XcitingUSD3D | 10106246 | 362e368f6f1177 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 4:48 | XcitingUSD3D | 10106225 | 362e366b8e3d4 | [redacted] | USD | 21.02 | [redacted] | Success |
| 7/29/2022 4:44 | XcitingUSD3D | 10106217 | 362e365b658ac | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 4:42 | XcitingUSD3D | 10106212 | 362e365183eb2 | [redacted] | USD | 31 | [redacted] | Success |
| 7/29/2022 4:37 | XcitingUSD3D | 10106206 | 362e36420966a | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 4:26 | XcitingUSD3D | 10106186 | 362e3617c059fe | [redacted] | USD | 35.07 | [redacted] | Success |
| 7/29/2022 4:22 | XcitingUSD3D | 10106182 | 362e3608909e6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 4:07 | XcitingUSD3D | 10106173 | 362e35ce8de98 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 3:59 | XcitingUSD3D | 10106167 | 362e35b10ef57 | [redacted] | USD | 40 | [redacted] | Success |
| 7/29/2022 3:58 | XcitingUSD3D | 10106162 | 362e35acde0b8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 3:57 | XcitingUSD3D | 10106159 | 362e35a8c312a | [redacted] | USD | 35.07 | [redacted] | Success |
| 7/29/2022 3:51 | XcitingUSD3D | 10106151 | 362e359406fb3 | [redacted] | USD | 35.02 | [redacted] | Success |
| 7/29/2022 3:50 | XcitingUSD3D | 10106150 | 362e359209bb4 | [redacted] | USD | 42.02 | [redacted] | Success |
| 7/29/2022 3:50 | XcitingUSD3D | 10106149 | 362e359044853 | [redacted] | USD | 40 | [redacted] | Success |
| 7/29/2022 3:18 | XcitingUSD3D | 10106100 | 362e35168b5b4 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 3:12 | XcitingUSD3D | 10106086 | 362e350096448 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 3:09 | XcitingUSD3D | 10106082 | 362e34f5d4c02 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 3:03 | XcitingUSD3D | 10106075 | 362e34e183098 | [redacted] | USD | 40 | [redacted] | Success |
| 7/29/2022 3:04 | XcitingUSD3D | 10106074 | 362e34e3536c9 | [redacted] | USD | 51 | [redacted] | Success |
| 7/29/2022 2:53 | XcitingUSD3D | 10106059 | 362e34b9a09f0 | [redacted] | USD | 34.99 | [redacted] | Success |
| 7/29/2022 2:44 | XcitingUSD3D | 10106046 | 362e349a7e81a | [redacted] | USD | 60 | [redacted] | Success |
| 7/29/2022 2:34 | XcitingUSD3D | 10106035 | 362e34750e9ed | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 2:20 | XcitingUSD3D | 10106011 | 362e343f51ac48 | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 2:18 | XcitingUSD3D | 10106009 | 362e3437c42c0 | [redacted] | USD | 35 | [redacted] | Success |
| 7/29/2022 2:16 | XcitingUSD3D | 10106000 | 362e342f855bbf | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 2:14 | XcitingUSD3D | 10105997 | 362e34280b495 | [redacted] | USD | 35 | [redacted] | Success |
| 7/29/2022 2:10 | XcitingUSD3D | 10105989 | 362e3419d3f4e | [redacted] | USD | 28 | [redacted] | Success |
| 7/29/2022 2:08 | XcitingUSD3D | 10105982 | 362e34101c66e | [redacted] | USD | 95 | [redacted] | Success |
| 7/29/2022 1:45 | XcitingUSD3D | 10105936 | 362e33bcee135 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/29/2022 1:41 | XcitingUSD3D | 10105930 | 362e33ad4d030 | [redacted] | USD | 35 | [redacted] | Success |
| 7/29/2022 1:38 | XcitingUSD3D | 10105924 | 362e339fd3ab2 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 1:28 | XcitingUSD3D | 10105913 | 362e337a214c8 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 1:05 | XcitingUSD3D | 10105867 | 362e33268688a | [redacted] | USD | 45 | [redacted] | Success |
| 7/29/2022 1:04 | XcitingUSD3D | 10105865 | 362e332248f8a1 | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 0:55 | XcitingUSD3D | 10105844 | 362e32fea700f0 | [redacted] | USD | 95.71 | [redacted] | Success |
| 7/29/2022 0:52 | XcitingUSD3D | 10105839 | 362e32f3373f5f | [redacted] | USD | 30 | [redacted] | Success |
| 7/29/2022 0:34 | XcitingUSD3D | 10105812 | 362e32b2ca1ae | [redacted] | USD | 45 | [redacted] | Success |
| 7/29/2022 0:31 | XcitingUSD3D | 10105806 | 362e32a45e866 | [redacted] | USD | 35 | [redacted] | Success |
| 7/29/2022 0:29 | XcitingUSD3D | 10105803 | 362e329e6023a | [redacted] | USD | 27.99 | [redacted] | Success |
| 7/29/2022 0:18 | XcitingUSD3D | 10105780 | 362e3274a7b6d | [redacted] | USD | 50 | [redacted] | Success |
| 7/29/2022 0:15 | XcitingUSD3D | 10105775 | 362e32692126b | [redacted] | USD | 38.5 | [redacted] | Success |
| 7/29/2022 0:06 | XcitingUSD3D | 10105761 | 362e32486e4bf | [redacted] | USD | 42.01 | [redacted] | Success |
| 7/29/2022 0:02 | XcitingUSD3D | 10105748 | 362e3239a3417 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 23:59 | XcitingUSD3D | 10105742 | 362e322f39036f | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 23:59 | XcitingUSD3D | 10105740 | 362e322ca6c54 | [redacted] | USD | 31.64 | [redacted] | Success |
| 7/28/2022 23:58 | XcitingUSD3D | 10105739 | 362e322b637a3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 23:38 | XcitingUSD3D | 10105670 | 362e31e036b5a | [redacted] | USD | 50 | [redacted] | Success |
| 7/28/2022 23:33 | XcitingUSD3D | 10105652 | 362e31cc9a672 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 23:31 | XcitingUSD3D | 10105644 | 362e31c6763cbf | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 23:23 | XcitingUSD3D | 10105605 | 362e31a5b3110 | [redacted] | USD | 35.85 | [redacted] | Success |
| 7/28/2022 23:17 | XcitingUSD3D | 10105583 | 362e31921e6b3 | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 23:16 | XcitingUSD3D | 10105580 | 362e318dfe5f18 | [redacted] | USD | 65 | [redacted] | Success |
| 7/28/2022 23:16 | XcitingUSD3D | 10105574 | 362e318cda623 | [redacted] | USD | 70.25 | [redacted] | Success |
| 7/28/2022 23:13 | XcitingUSD3D | 10105559 | 362e3182a41b3 | [redacted] | USD | 34.99 | [redacted] | Success |
| 7/28/2022 23:11 | XcitingUSD3D | 10105546 | 362e3178df148 | [redacted] | USD | 20.99 | [redacted] | Success |
| 7/28/2022 23:06 | XcitingUSD3D | 10105527 | 362e3168ea089 | [redacted] | USD | 20.99 | [redacted] | Success |
| 7/28/2022 23:03 | XcitingUSD3D | 10105514 | 362e315cfde1d1 | [redacted] | USD | 100 | [redacted] | Success |
| 7/28/2022 23:00 | XcitingUSD3D | 10105507 | 362e315154d84 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 22:59 | XcitingUSD3D | 10105499 | 362e314d6ac9 | [redacted] | USD | 106 | [redacted] | Success |
| 7/28/2022 22:55 | XcitingUSD3D | 10105484 | 362e313f53d3f7 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 22:54 | XcitingUSD3D | 10105476 | 362e313b4e12d | [redacted] | USD | 61.19 | [redacted] | Success |
| 7/28/2022 22:50 | XcitingUSD3D | 10105461 | 362e312c822e0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 22:44 | XcitingUSD3D | 10105428 | 362e3115a4f35 | [redacted] | USD | 45 | [redacted] | Success |
| 7/28/2022 22:43 | XcitingUSD3D | 10105425 | 362e3112e0dd5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 22:21 | XcitingUSD3D | 10105309 | 362e30be21c0c | [redacted] | USD | 40 | [redacted] | Success |
| 7/28/2022 22:20 | XcitingUSD3D | 10105306 | 362e30bc800ce | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 22:16 | XcitingUSD3D | 10105284 | 362e30ab53e70 | [redacted] | USD | 500 | [redacted] | Success |
| 7/28/2022 22:04 | XcitingUSD3D | 10105229 | 362e307d31843 | [redacted] | USD | 500 | [redacted] | Success |
| 7/28/2022 22:02 | XcitingUSD3D | 10105220 | 362e3077303e4 | [redacted] | USD | 45 | [redacted] | Success |
| 7/28/2022 21:59 | XcitingUSD3D | 10105205 | 362e306c7caf87 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 21:51 | XcitingUSD3D | 10105175 | 362e304e3c105 | [redacted] | USD | 50 | [redacted] | Success |
| 7/28/2022 21:47 | XcitingUSD3D | 10105144 | 362e303fd2ca74 | [redacted] | USD | 20.98 | [redacted] | Success |
| 7/28/2022 21:36 | XcitingUSD3D | 10105094 | 362e3015edafd | [redacted] | USD | 300 | [redacted] | Success |
| 7/28/2022 21:29 | XcitingUSD3D | 10105066 | 362e2ffbc4cd65 | [redacted] | USD | 75 | [redacted] | Success |
| 7/28/2022 21:28 | XcitingUSD3D | 10105059 | 362e2ff715a0b2 | [redacted] | USD | 40 | [redacted] | Success |
| 7/28/2022 21:26 | XcitingUSD3D | 10105049 | 362e2ff14cc8c3 | [redacted] | USD | 20.98 | [redacted] | Success |
| 7/28/2022 21:25 | XcitingUSD3D | 10105043 | 362e2fec0c23ae | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 21:07 | XcitingUSD3D | 10104920 | 362e2fa90c8dfc | [redacted] | USD | 100 | [redacted] | Success |
| 7/28/2022 21:04 | XcitingUSD3D | 10104892 | 362e2f9ec1390a | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 21:02 | XcitingUSD3D | 10104875 | 362e2f9733a75 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 20:58 | XcitingUSD3D | 10104844 | 362e2f8849cc24 | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 20:58 | XcitingUSD3D | 10104827 | 362e2f85ba6e0 | [redacted] | USD | 100 | [redacted] | Success |
| 7/28/2022 20:56 | XcitingUSD3D | 10104822 | 362e2f809a4d2f | [redacted] | USD | 149 | [redacted] | Success |
| 7/28/2022 20:55 | XcitingUSD3D | 10104800 | 362e2f7a8b653 | [redacted] | USD | 34.98 | [redacted] | Success |
| 7/28/2022 20:51 | XcitingUSD3D | 10104771 | 362e2f6dfa59ac | [redacted] | USD | 20.98 | [redacted] | Success |
| 7/28/2022 20:47 | XcitingUSD3D | 10104737 | 362e2f5e37949 | [redacted] | USD | 27.98 | [redacted] | Success |
| 7/28/2022 20:46 | XcitingUSD3D | 10104732 | 362e2f5a42cdf4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 20:43 | XcitingUSD3D | 10104708 | 362e2f4f485468 | [redacted] | USD | 300 | [redacted] | Success |
| 7/28/2022 20:36 | XcitingUSD3D | 10104641 | 362e2f33d2ce3 | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 20:33 | XcitingUSD3D | 10104615 | 362e2f297a55d | [redacted] | USD | 300 | [redacted] | Success |
| 7/28/2022 20:30 | XcitingUSD3D | 10104594 | 362e2f1d65c4ce | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 20:29 | XcitingUSD3D | 10104581 | 362e2f1a321623 | [redacted] | USD | 27.96 | [redacted] | Success |
| 7/28/2022 20:20 | XcitingUSD3D | 10104540 | 362e2efa1257cc | [redacted] | USD | 200 | [redacted] | Success |
| 7/28/2022 20:17 | XcitingUSD3D | 10104518 | 362e2eeef8936 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 20:09 | XcitingUSD3D | 10104473 | 362e2ecefd05e0 | [redacted] | USD | 41.9 | [redacted] | Success |
| 7/28/2022 20:01 | XcitingUSD3D | 10104420 | 362e2eb00478a | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 19:40 | XcitingUSD3D | 10104301 | 362e2e61ad622 | [redacted] | USD | 20.95 | [redacted] | Success |
| 7/28/2022 19:36 | XcitingUSD3D | 10104280 | 362e2e52ebecf4 | [redacted] | USD | 50 | [redacted] | Success |
| 7/28/2022 19:31 | XcitingUSD3D | 10104252 | 362e2e4139593 | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 19:24 | XcitingUSD3D | 10104206 | 362e2e27a06ea | [redacted] | USD | 20.95 | [redacted] | Success |
| 7/28/2022 19:19 | XcitingUSD3D | 10104166 | 362e2e12dae93 | [redacted] | USD | 20.94 | [redacted] | Success |
| 7/28/2022 19:18 | XcitingUSD3D | 10104163 | 362e2e11fb1b3 | [redacted] | USD | 150 | [redacted] | Success |
| 7/28/2022 19:16 | XcitingUSD3D | 10104150 | 362e2e0a58250 | [redacted] | USD | 20.93 | [redacted] | Success |
| 7/28/2022 19:09 | XcitingUSD3D | 10104099 | 362e2dee13b8b | [redacted] | USD | 20.93 | [redacted] | Success |
| 7/28/2022 19:09 | XcitingUSD3D | 10104093 | 362e2dee5a4c1 | [redacted] | USD | 80 | [redacted] | Success |
| 7/28/2022 19:00 | XcitingUSD3D | 10104048 | 362e2dcc1aeee | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 18:52 | XcitingUSD3D | 10104010 | 362e2db0a6481 | [redacted] | USD | 80 | [redacted] | Success |
| 7/28/2022 18:50 | XcitingUSD3D | 10103992 | 362e2da66b2e2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 18:47 | XcitingUSD3D | 10103974 | 362e2d9dda448 | [redacted] | USD | 48.54 | [redacted] | Success |
| 7/28/2022 18:42 | XcitingUSD3D | 10103947 | 362e2d8a526c3 | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 18:36 | XcitingUSD3D | 10103906 | 362e2d735f1b0 | [redacted] | USD | 69.67 | [redacted] | Success |
| 7/28/2022 18:33 | XcitingUSD3D | 10103890 | 362e2d6718ac8 | [redacted] | USD | 100 | [redacted] | Success |
| 7/28/2022 18:27 | XcitingUSD3D | 10103866 | 362e2d500097a | [redacted] | USD | 300 | [redacted] | Success |
| 7/28/2022 18:26 | XcitingUSD3D | 10103857 | 362e2d4eb6ab6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 18:23 | XcitingUSD3D | 10103840 | 362e2d435dcbfc | [redacted] | USD | 120 | [redacted] | Success |
| 7/28/2022 18:22 | XcitingUSD3D | 10103834 | 362e2d3efe57ef | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 18:02 | XcitingUSD3D | 10103706 | 362e2cf3fa8951 | [redacted] | USD | 75 | [redacted] | Success |
| 7/28/2022 17:53 | XcitingUSD3D | 10103647 | 362e2cd36e27f3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 17:53 | XcitingUSD3D | 10103646 | 362e2cd1de12b | [redacted] | USD | 50 | [redacted] | Success |
| 7/28/2022 17:49 | XcitingUSD3D | 10103605 | 362e2cc1380e5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 17:40 | XcitingUSD3D | 10103548 | 362e2ca0a98cd | [redacted] | USD | 54 | [redacted] | Success |
| 7/28/2022 17:39 | XcitingUSD3D | 10103538 | 362e2c9c02082f | [redacted] | USD | 80 | [redacted] | Success |
| 7/28/2022 17:17 | XcitingUSD3D | 10103431 | 362e2c4c7ad23 | [redacted] | USD | 34.84 | [redacted] | Success |
| 7/28/2022 16:49 | XcitingUSD3D | 10103346 | 362e2be1f8691 | [redacted] | USD | 500 | [redacted] | Success |
| 7/28/2022 16:44 | XcitingUSD3D | 10103330 | 362e2bd03ae91 | [redacted] | USD | 34.82 | [redacted] | Success |
| 7/28/2022 16:43 | XcitingUSD3D | 10103323 | 362e2bcaf802b | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 16:30 | XcitingUSD3D | 10103297 | 362e2b992aa84 | [redacted] | USD | 20.89 | [redacted] | Success |
| 7/28/2022 16:29 | XcitingUSD3D | 10103296 | 362e2b973506e | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 16:21 | XcitingUSD3D | 10103281 | 362e2b7807032 | [redacted] | USD | 200 | [redacted] | Success |
| 7/28/2022 16:07 | XcitingUSD3D | 10103243 | 362e2b44330f6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 15:53 | XcitingUSD3D | 10103208 | 362e2b0f8dd75 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 15:52 | XcitingUSD3D | 10103203 | 362e2b0d4a654 | [redacted] | USD | 24.42 | [redacted] | Success |
| 7/28/2022 15:33 | XcitingUSD3D | 10103158 | 362e2ac37ad08 | [redacted] | USD | 20.93 | [redacted] | Success |
| 7/28/2022 15:19 | XcitingUSD3D | 10103129 | 362e2a9004606 | [redacted] | USD | 20.9 | [redacted] | Success |
| 7/28/2022 15:13 | XcitingUSD3D | 10103111 | 362e2a79dc039 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 15:09 | XcitingUSD3D | 10103107 | 362e2a6c343fc7 | [redacted] | USD | 20.9 | [redacted] | Success |
| 7/28/2022 15:07 | XcitingUSD3D | 10103104 | 362e2a64b1e42 | [redacted] | USD | 27.88 | [redacted] | Success |
| 7/28/2022 15:03 | XcitingUSD3D | 10103094 | 362e2a55e0147 | [redacted] | USD | 34.85 | [redacted] | Success |
| 7/28/2022 14:57 | XcitingUSD3D | 10103075 | 362e2a3c21864 | [redacted] | USD | 27.86 | [redacted] | Success |
| 7/28/2022 14:42 | XcitingUSD3D | 10103042 | 362e2a0504b62 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 14:39 | XcitingUSD3D | 10103031 | 362e29f9aef121 | [redacted] | USD | 34.84 | [redacted] | Success |
| 7/28/2022 14:22 | XcitingUSD3D | 10103000 | 362e29ba56309 | [redacted] | USD | 20.92 | [redacted] | Success |
| 7/28/2022 14:17 | XcitingUSD3D | 10102992 | 362e29a90ae93 | [redacted] | USD | 20.92 | [redacted] | Success |
| 7/28/2022 14:17 | XcitingUSD3D | 10102990 | 362e29a662929 | [redacted] | USD | 100 | [redacted] | Success |
| 7/28/2022 14:15 | XcitingUSD3D | 10102986 | 362e299f7839fd | [redacted] | USD | 20.9 | [redacted] | Success |
| 7/28/2022 14:13 | XcitingUSD3D | 10102985 | 362e299a5be8a | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 14:11 | XcitingUSD3D | 10102980 | 362e29923d7dd | [redacted] | USD | 100 | [redacted] | Success |
| 7/28/2022 13:58 | XcitingUSD3D | 10102953 | 362e29602b851 | [redacted] | USD | 34 | [redacted] | Success |
| 7/28/2022 13:58 | XcitingUSD3D | 10102951 | 362e295eb6e54 | [redacted] | USD | 69.71 | [redacted] | Success |
| 7/28/2022 13:38 | XcitingUSD3D | 10102902 | 362e29156ec2f8 | [redacted] | USD | 20.99 | [redacted] | Success |
| 7/28/2022 13:31 | XcitingUSD3D | 10102881 | 362e28fa326784 | [redacted] | USD | 87.41 | [redacted] | Success |
| 7/28/2022 13:16 | XcitingUSD3D | 10102849 | 362e28c290f14c | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 12:49 | XcitingUSD3D | 10102799 | 362e285f23428 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 12:45 | XcitingUSD3D | 10102792 | 362e284f31437 | [redacted] | USD | 80 | [redacted] | Success |
| 7/28/2022 12:45 | XcitingUSD3D | 10102791 | 362e284e18ae0 | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 12:35 | XcitingUSD3D | 10102768 | 362e28287e418 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 12:28 | XcitingUSD3D | 10102757 | 362e280f2357a | [redacted] | USD | 75 | [redacted] | Success |
| 7/28/2022 12:27 | XcitingUSD3D | 10102751 | 362e280aac352 | [redacted] | USD | 46.66 | [redacted] | Success |
| 7/28/2022 12:02 | XcitingUSD3D | 10102670 | 362e27ae0821b | [redacted] | USD | 150 | [redacted] | Success |
| 7/28/2022 11:54 | XcitingUSD3D | 10102648 | 362e278f58ccea | [redacted] | USD | 75 | [redacted] | Success |
| 7/28/2022 11:44 | XcitingUSD3D | 10102624 | 362e276834f44 | [redacted] | USD | 50 | [redacted] | Success |
| 7/28/2022 11:18 | XcitingUSD3D | 10102543 | 362e2709eca83 | [redacted] | USD | 50 | [redacted] | Success |
| 7/28/2022 11:15 | XcitingUSD3D | 10102535 | 362e26fca99916 | [redacted] | USD | 20.93 | [redacted] | Success |
| 7/28/2022 11:14 | XcitingUSD3D | 10102532 | 362e26f99772d | [redacted] | USD | 34.88 | [redacted] | Success |
| 7/28/2022 11:12 | XcitingUSD3D | 10102529 | 362e26f20bbc1 | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 10:53 | XcitingUSD3D | 10102484 | 362e26ab98ae2 | [redacted] | USD | 21.64 | [redacted] | Success |
| 7/28/2022 10:39 | XcitingUSD3D | 10102451 | 362e26765b139 | [redacted] | USD | 170 | [redacted] | Success |
| 7/28/2022 10:24 | XcitingUSD3D | 10102416 | 362e263d5c342 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 10:22 | XcitingUSD3D | 10102413 | 362e2637167de | [redacted] | USD | 150 | [redacted] | Success |
| 7/28/2022 10:10 | XcitingUSD3D | 10102382 | 362e2609dc5d9 | [redacted] | USD | 75 | [redacted] | Success |
| 7/28/2022 10:03 | XcitingUSD3D | 10102367 | 362e25ef9b6a4 | [redacted] | USD | 20.96 | [redacted] | Success |
| 7/28/2022 9:41 | XcitingUSD3D | 10102349 | 362e259cc4490f | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 9:33 | XcitingUSD3D | 10102337 | 362e257f7eb52 | [redacted] | USD | 80 | [redacted] | Success |
| 7/28/2022 9:13 | XcitingUSD3D | 10102286 | 362e253261ab3 | [redacted] | USD | 31.52 | [redacted] | Success |
| 7/28/2022 9:11 | XcitingUSD3D | 10102282 | 362e252d5ebde | [redacted] | USD | 40 | [redacted] | Success |
| 7/28/2022 9:04 | XcitingUSD3D | 10102258 | 362e251012234 | [redacted] | USD | 250 | [redacted] | Success |
| 7/28/2022 8:58 | XcitingUSD3D | 10102244 | 362e24f9da32a | [redacted] | USD | 21 | [redacted] | Success |
| 7/28/2022 8:51 | XcitingUSD3D | 10102231 | 362e24df56825 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 8:43 | XcitingUSD3D | 10102220 | 362e24c168aa0 | [redacted] | USD | 50 | [redacted] | Success |
| 7/28/2022 8:34 | XcitingUSD3D | 10102207 | 362e24a2d185d | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 8:12 | XcitingUSD3D | 10102173 | 362e244f4780d | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 7:48 | XcitingUSD3D | 10102134 | 362e23f5e739d | [redacted] | USD | 50 | [redacted] | Success |
| 7/28/2022 7:43 | XcitingUSD3D | 10102121 | 362e23e16054f | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 7:39 | XcitingUSD3D | 10102112 | 362e23d33daee | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 7:24 | XcitingUSD3D | 10102091 | 362e239bf503e | [redacted] | USD | 20.96 | [redacted] | Success |
| 7/28/2022 7:23 | XcitingUSD3D | 10102089 | 362e2396a052b | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 7:18 | XcitingUSD3D | 10102082 | 362e238548359 | [redacted] | USD | 40 | [redacted] | Success |
| 7/28/2022 7:14 | XcitingUSD3D | 10102069 | 362e237394596 | [redacted] | USD | 119.76 | [redacted] | Success |
| 7/28/2022 7:14 | XcitingUSD3D | 10102068 | 362e2374e5a00 | [redacted] | USD | 35.01 | [redacted] | Success |
| 7/28/2022 7:10 | XcitingUSD3D | 10102063 | 362e2364830a7 | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 7:06 | XcitingUSD3D | 10102058 | 362e2357794e3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 6:53 | XcitingUSD3D | 10102044 | 362e2327a95d3 | [redacted] | USD | 75 | [redacted] | Success |
| 7/28/2022 6:40 | XcitingUSD3D | 10102014 | 362e22f5eb3f29 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 6:34 | XcitingUSD3D | 10102002 | 362e22de8af1b | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 6:28 | XcitingUSD3D | 10101997 | 362e22ca01bc9 | [redacted] | USD | 150 | [redacted] | Success |
| 7/28/2022 6:23 | XcitingUSD3D | 10101984 | 362e22b7006b7 | [redacted] | USD | 40 | [redacted] | Success |
| 7/28/2022 6:13 | XcitingUSD3D | 10101971 | 362e22924a022 | [redacted] | USD | 21.02 | [redacted] | Success |
| 7/28/2022 6:00 | XcitingUSD3D | 10101952 | 362e226163803 | [redacted] | USD | 60 | [redacted] | Success |
| 7/28/2022 5:54 | XcitingUSD3D | 10101943 | 362e2248a0e19 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 5:51 | XcitingUSD3D | 10101936 | 362e223dbcd30 | [redacted] | USD | 80 | [redacted] | Success |
| 7/28/2022 5:33 | XcitingUSD3D | 10101911 | 362e21f8fcffa5 | [redacted] | USD | 50 | [redacted] | Success |
| 7/28/2022 5:26 | XcitingUSD3D | 10101903 | 362e21e09375b | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 5:21 | XcitingUSD3D | 10101892 | 362e21cc11ba2 | [redacted] | USD | 250 | [redacted] | Success |
| 7/28/2022 5:13 | XcitingUSD3D | 10101885 | 362e21ae0cad4 | [redacted] | USD | 60 | [redacted] | Success |
| 7/28/2022 5:06 | XcitingUSD3D | 10101879 | 362e219720455 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 4:58 | XcitingUSD3D | 10101871 | 362e2175eea75 | [redacted] | USD | 20.98 | [redacted] | Success |
| 7/28/2022 4:54 | XcitingUSD3D | 10101862 | 362e2166d7b52 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 4:46 | XcitingUSD3D | 10101851 | 362e214c23e54 | [redacted] | USD | 120 | [redacted] | Success |
| 7/28/2022 4:46 | XcitingUSD3D | 10101848 | 362e214ac3ac4 | [redacted] | USD | 20.97 | [redacted] | Success |
| 7/28/2022 4:44 | XcitingUSD3D | 10101847 | 362e214261d3a | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 4:39 | XcitingUSD3D | 10101838 | 362e21316ea3d | [redacted] | USD | 40 | [redacted] | Success |
| 7/28/2022 4:34 | XcitingUSD3D | 10101827 | 362e211de8ff41 | [redacted] | USD | 40 | [redacted] | Success |
| 7/28/2022 4:24 | XcitingUSD3D | 10101814 | 362e20f980731 | [redacted] | USD | 250 | [redacted] | Success |
| 7/28/2022 4:22 | XcitingUSD3D | 10101807 | 362e20f088aca3 | [redacted] | USD | 20.98 | [redacted] | Success |
| 7/28/2022 4:14 | XcitingUSD3D | 10101798 | 362e20d3854a5 | [redacted] | USD | 45 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2022 4:12 | XcitingUSD3D | 10101796 | 362e20cca52e35 | [redacted] | USD | 180 | [redacted] | Success |
| 7/28/2022 4:11 | XcitingUSD3D | 10101794 | 362e20c56e184 | [redacted] | USD | 20.98 | [redacted] | Success |
| 7/28/2022 4:07 | XcitingUSD3D | 10101790 | 362e20b8f40821 | [redacted] | USD | 50 | [redacted] | Success |
| 7/28/2022 4:08 | XcitingUSD3D | 10101789 | 362e20ba27615 | [redacted] | USD | 20.98 | [redacted] | Success |
| 7/28/2022 4:01 | XcitingUSD3D | 10101778 | 362e20a16dcd6 | [redacted] | USD | 180 | [redacted] | Success |
| 7/28/2022 3:58 | XcitingUSD3D | 10101768 | 362e2097a6218 | [redacted] | USD | 24.96 | [redacted] | Success |
| 7/28/2022 3:50 | XcitingUSD3D | 10101749 | 362e207924e27 | [redacted] | USD | 100 | [redacted] | Success |
| 7/28/2022 3:46 | XcitingUSD3D | 10101747 | 362e206abe85c | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 3:43 | XcitingUSD3D | 10101741 | 362e205e9b99f | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 3:41 | XcitingUSD3D | 10101736 | 362e205589acd | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 3:38 | XcitingUSD3D | 10101731 | 362e204cf9f367 | [redacted] | USD | 60 | [redacted] | Success |
| 7/28/2022 3:32 | XcitingUSD3D | 10101724 | 362e20341d0fb | [redacted] | USD | 20.98 | [redacted] | Success |
| 7/28/2022 3:28 | XcitingUSD3D | 10101722 | 362e20278ab2e | [redacted] | USD | 100 | [redacted] | Success |
| 7/28/2022 3:14 | XcitingUSD3D | 10101705 | 362e1ff263d7ad | [redacted] | USD | 250 | [redacted] | Success |
| 7/28/2022 3:00 | XcitingUSD3D | 10101690 | 362e1fbcdef597 | [redacted] | USD | 50 | [redacted] | Success |
| 7/28/2022 2:55 | XcitingUSD3D | 10101682 | 362e1faaf8102f | [redacted] | USD | 35 | [redacted] | Success |
| 7/28/2022 2:50 | XcitingUSD3D | 10101676 | 362e1f993625d | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 2:50 | XcitingUSD3D | 10101675 | 362e1f974b37d | [redacted] | USD | 100 | [redacted] | Success |
| 7/28/2022 2:49 | XcitingUSD3D | 10101672 | 362e1f9265f1f5 | [redacted] | USD | 100 | [redacted] | Success |
| 7/28/2022 2:40 | XcitingUSD3D | 10101664 | 362e1f7215952 | [redacted] | USD | 75 | [redacted] | Success |
| 7/28/2022 2:38 | XcitingUSD3D | 10101661 | 362e1f6bc8885 | [redacted] | USD | 40 | [redacted] | Success |
| 7/28/2022 2:38 | XcitingUSD3D | 10101659 | 362e1f69e5bf73 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 2:36 | XcitingUSD3D | 10101656 | 362e1f6380471 | [redacted] | USD | 31 | [redacted] | Success |
| 7/28/2022 2:19 | XcitingUSD3D | 10101635 | 362e1f224d710 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 2:08 | XcitingUSD3D | 10101614 | 362e1ef89ac52b | [redacted] | USD | 69.91 | [redacted] | Success |
| 7/28/2022 2:05 | XcitingUSD3D | 10101607 | 362e1eedd2e0e | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 2:01 | XcitingUSD3D | 10101604 | 362e1ee04436a | [redacted] | USD | 27.98 | [redacted] | Success |
| 7/28/2022 1:55 | XcitingUSD3D | 10101592 | 362e1eca06bf2 | [redacted] | USD | 45 | [redacted] | Success |
| 7/28/2022 1:46 | XcitingUSD3D | 10101569 | 362e1ea85adf6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 1:44 | XcitingUSD3D | 10101562 | 362e1e9f02c88a | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 1:43 | XcitingUSD3D | 10101560 | 362e1e9d69e6f | [redacted] | USD | 45 | [redacted] | Success |
| 7/28/2022 1:42 | XcitingUSD3D | 10101556 | 362e1e96f1d7b | [redacted] | USD | 500 | [redacted] | Success |
| 7/28/2022 1:35 | XcitingUSD3D | 10101545 | 362e1e7f8082c1 | [redacted] | USD | 40 | [redacted] | Success |
| 7/28/2022 1:35 | XcitingUSD3D | 10101544 | 362e1e7d2e4b8 | [redacted] | USD | 35.69 | [redacted] | Success |
| 7/28/2022 1:31 | XcitingUSD3D | 10101536 | 362e1e709157a | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 1:27 | XcitingUSD3D | 10101531 | 362e1e612c8f44 | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 0:57 | XcitingUSD3D | 10101487 | 362e1deea0d28 | [redacted] | USD | 250 | [redacted] | Success |
| 7/28/2022 0:55 | XcitingUSD3D | 10101484 | 362e1de6de8be | [redacted] | USD | 30 | [redacted] | Success |
| 7/28/2022 0:50 | XcitingUSD3D | 10101474 | 362e1dd4f3c0b | [redacted] | USD | 100 | [redacted] | Success |
| 7/28/2022 0:26 | XcitingUSD3D | 10101447 | 362e1d7c766e7 | [redacted] | USD | 104.86 | [redacted] | Success |
| 7/28/2022 0:16 | XcitingUSD3D | 10101432 | 362e1d55ec039 | [redacted] | USD | 32 | [redacted] | Success |
| 7/28/2022 0:13 | XcitingUSD3D | 10101425 | 362e1d4a1a2cc | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 23:57 | XcitingUSD3D | 10101396 | 362e1d0ff0df6e | [redacted] | USD | 35 | [redacted] | Success |
| 7/27/2022 23:58 | XcitingUSD3D | 10101395 | 362e1d110151c | [redacted] | USD | 21 | [redacted] | Success |
| 7/27/2022 23:33 | XcitingUSD3D | 10101358 | 362e1cb399d0f | [redacted] | USD | 50 | [redacted] | Success |
| 7/27/2022 23:27 | XcitingUSD3D | 10101354 | 362e1c9f278c6c | [redacted] | USD | 75 | [redacted] | Success |
| 7/27/2022 23:26 | XcitingUSD3D | 10101352 | 362e1c9ae3494 | [redacted] | USD | 34 | [redacted] | Success |
| 7/27/2022 23:04 | XcitingUSD3D | 10101329 | 362e1c48112bf | [redacted] | USD | 40 | [redacted] | Success |
| 7/27/2022 22:43 | XcitingUSD3D | 10101309 | 362e1bfa1b3b3 | [redacted] | USD | 40 | [redacted] | Success |
| 7/27/2022 22:23 | XcitingUSD3D | 10101277 | 362e1bafede13 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 22:15 | XcitingUSD3D | 10101268 | 362e1b91f8a47 | [redacted] | USD | 20.99 | [redacted] | Success |
| 7/27/2022 22:00 | XcitingUSD3D | 10101252 | 362e1b58fc6b43 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 21:59 | XcitingUSD3D | 10101249 | 362e1b5573665 | [redacted] | USD | 24.48 | [redacted] | Success |
| 7/27/2022 21:43 | XcitingUSD3D | 10101244 | 362e1b1727f38f | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 21:36 | XcitingUSD3D | 10101241 | 362e1affbd7b19 | [redacted] | USD | 24.49 | [redacted] | Success |
| 7/27/2022 21:36 | XcitingUSD3D | 10101240 | 362e1afd658297 | [redacted] | USD | 60 | [redacted] | Success |
| 7/27/2022 21:35 | XcitingUSD3D | 10101239 | 362e1af98b9ffc | [redacted] | USD | 125 | [redacted] | Success |
| 7/27/2022 21:35 | XcitingUSD3D | 10101238 | 362e1af87761fd | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 21:32 | XcitingUSD3D | 10101236 | 362e1aef2060c5 | [redacted] | USD | 50.03 | [redacted] | Success |
| 7/27/2022 21:04 | XcitingUSD3D | 10101206 | 362e1a872e908 | [redacted] | USD | 100 | [redacted] | Success |
| 7/27/2022 21:03 | XcitingUSD3D | 10101203 | 362e1a8121304 | [redacted] | USD | 34.98 | [redacted] | Success |
| 7/27/2022 20:22 | XcitingUSD3D | 10101154 | 362e19e943259 | [redacted] | USD | 100 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 20:21 | XcitingUSD3D | 10101153 | 362e19e5c6f88 | [redacted] | USD | 250 | [redacted] | Success |
| 7/27/2022 20:15 | XcitingUSD3D | 10101144 | 362e19cc87eb3 | [redacted] | USD | 50 | [redacted] | Success |
| 7/27/2022 20:09 | XcitingUSD3D | 10101133 | 362e19b76e705 | [redacted] | USD | 139.85 | [redacted] | Success |
| 7/27/2022 19:57 | XcitingUSD3D | 10101119 | 362e198b9da51 | [redacted] | USD | 400 | [redacted] | Success |
| 7/27/2022 19:51 | XcitingUSD3D | 10101109 | 362e1975199e9 | [redacted] | USD | 150 | [redacted] | Success |
| 7/27/2022 19:50 | XcitingUSD3D | 10101102 | 362e196ff0e90a | [redacted] | USD | 100 | [redacted] | Success |
| 7/27/2022 19:47 | XcitingUSD3D | 10101097 | 362e1965237dd | [redacted] | USD | 150 | [redacted] | Success |
| 7/27/2022 19:46 | XcitingUSD3D | 10101093 | 362e1961469bf | [redacted] | USD | 35 | [redacted] | Success |
| 7/27/2022 19:37 | XcitingUSD3D | 10101085 | 362e193f4d60ac | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 19:29 | XcitingUSD3D | 10101077 | 362e1920a0ce4 | [redacted] | USD | 21.01 | [redacted] | Success |
| 7/27/2022 19:27 | XcitingUSD3D | 10101073 | 362e19186aebe | [redacted] | USD | 150 | [redacted] | Success |
| 7/27/2022 19:25 | XcitingUSD3D | 10101068 | 362e19114e06d | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 19:15 | XcitingUSD3D | 10101055 | 362e18eca0261 | [redacted] | USD | 150 | [redacted] | Success |
| 7/27/2022 19:06 | XcitingUSD3D | 10101018 | 362e18cca2ab1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 18:55 | XcitingUSD3D | 10100969 | 362e18a3de36a | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 18:55 | XcitingUSD3D | 10100968 | 362e18a210d51 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 18:50 | XcitingUSD3D | 10100931 | 362e188deb12a | [redacted] | USD | 24.42 | [redacted] | Success |
| 7/27/2022 18:14 | XcitingUSD3D | 10100753 | 362e1809a982ff | [redacted] | USD | 20.83 | [redacted] | Success |
| 7/27/2022 18:12 | XcitingUSD3D | 10100743 | 362e1800e1f3e | [redacted] | USD | 100 | [redacted] | Success |
| 7/27/2022 17:51 | XcitingUSD3D | 10100626 | 362e17b0fb8a2 | [redacted] | USD | 20.79 | [redacted] | Success |
| 7/27/2022 17:50 | XcitingUSD3D | 10100625 | 362e17afccffbc | [redacted] | USD | 40 | [redacted] | Success |
| 7/27/2022 17:22 | XcitingUSD3D | 10100483 | 362e17462e965 | [redacted] | USD | 27.71 | [redacted] | Success |
| 7/27/2022 17:00 | XcitingUSD3D | 10100347 | 362e16f10e8aae | [redacted] | USD | 20.77 | [redacted] | Success |
| 7/27/2022 16:54 | XcitingUSD3D | 10100328 | 362e16dd22a0d | [redacted] | USD | 24.23 | [redacted] | Success |
| 7/27/2022 16:42 | XcitingUSD3D | 10100302 | 362e16ae029bc | [redacted] | USD | 20.76 | [redacted] | Success |
| 7/27/2022 16:39 | XcitingUSD3D | 10100298 | 362e16a39d800 | [redacted] | USD | 24.21 | [redacted] | Success |
| 7/27/2022 16:33 | XcitingUSD3D | 10100284 | 362e168e878cb | [redacted] | USD | 20.76 | [redacted] | Success |
| 7/27/2022 16:28 | XcitingUSD3D | 10100269 | 362e1679f6c105 | [redacted] | USD | 500 | [redacted] | Success |
| 7/27/2022 16:02 | XcitingUSD3D | 10100218 | 362e1618c36dd | [redacted] | USD | 75 | [redacted] | Success |
| 7/27/2022 15:59 | XcitingUSD3D | 10100216 | 362e160d83a06 | [redacted] | USD | 20.77 | [redacted] | Success |
| 7/27/2022 15:51 | XcitingUSD3D | 10100204 | 362e15eff7f6de | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/27/2022 15:51 | XcitingUSD3D | 10100200 | 362e15f045f0af | [redacted] | USD | 173.11 | [redacted] | Success |
| 7/27/2022 15:46 | XcitingUSD3D | 10100185 | 362e15dc7531d | [redacted] | USD | 100 | [redacted] | Success |
| 7/27/2022 15:41 | XcitingUSD3D | 10100173 | 362e15c9c129e | [redacted] | USD | 20.79 | [redacted] | Success |
| 7/27/2022 15:35 | XcitingUSD3D | 10100151 | 362e15b519a44 | [redacted] | USD | 100 | [redacted] | Success |
| 7/27/2022 15:27 | XcitingUSD3D | 10100127 | 362e159618508 | [redacted] | USD | 100 | [redacted] | Success |
| 7/27/2022 15:23 | XcitingUSD3D | 10100084 | 362e1586e155a | [redacted] | USD | 100 | [redacted] | Success |
| 7/27/2022 15:10 | XcitingUSD3D | 10100026 | 362e1556c9885 | [redacted] | USD | 24.24 | [redacted] | Success |
| 7/27/2022 11:38 | XcitingUSD3D | 10099688 | 362e123bae79e | [redacted] | USD | 45.19 | [redacted] | Success |
| 7/27/2022 11:21 | XcitingUSD3D | 10099656 | 362e11fce94a19 | [redacted] | USD | 20.86 | [redacted] | Success |
| 7/27/2022 11:13 | XcitingUSD3D | 10099612 | 362e11dbede06 | [redacted] | USD | 28.99 | [redacted] | Success |
| 7/27/2022 11:08 | XcitingUSD3D | 10099594 | 362e11cb2de22 | [redacted] | USD | 34 | [redacted] | Success |
| 7/27/2022 11:08 | XcitingUSD3D | 10099593 | 362e11cbedeb7 | [redacted] | USD | 20.86 | [redacted] | Success |
| 7/27/2022 11:03 | XcitingUSD3D | 10099577 | 362e11b901c3b | [redacted] | USD | 41.7 | [redacted] | Success |
| 7/27/2022 11:03 | XcitingUSD3D | 10099575 | 362e11b7aa437 | [redacted] | USD | 27.8 | [redacted] | Success |
| 7/27/2022 10:53 | XcitingUSD3D | 10099538 | 362e1192cf1f14 | [redacted] | USD | 34.74 | [redacted] | Success |
| 7/27/2022 10:52 | XcitingUSD3D | 10099536 | 362e118fa7dfb7 | [redacted] | USD | 34.74 | [redacted] | Success |
| 7/27/2022 10:28 | XcitingUSD3D | 10099455 | 362e1133f75c0 | [redacted] | USD | 50 | [redacted] | Success |
| 7/27/2022 10:14 | XcitingUSD3D | 10099409 | 362e10ffa4f1e1 | [redacted] | USD | 300 | [redacted] | Success |
| 7/27/2022 10:09 | XcitingUSD3D | 10099387 | 362e10edc7574 | [redacted] | USD | 41.71 | [redacted] | Success |
| 7/27/2022 10:08 | XcitingUSD3D | 10099384 | 362e10ead95dc | [redacted] | USD | 300 | [redacted] | Success |
| 7/27/2022 9:49 | XcitingUSD3D | 10099328 | 362e10a43ef92 | [redacted] | USD | 300 | [redacted] | Success |
| 7/27/2022 9:41 | XcitingUSD3D | 10099304 | 362e1083b7a52 | [redacted] | USD | 300 | [redacted] | Success |
| 7/27/2022 9:28 | XcitingUSD3D | 10099266 | 362e1052f9d44 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 9:15 | XcitingUSD3D | 10099232 | 362e10229cfe7 | [redacted] | USD | 20.86 | [redacted] | Success |
| 7/27/2022 9:06 | XcitingUSD3D | 10099207 | 362e10024e5c7 | [redacted] | USD | 20.84 | [redacted] | Success |
| 7/27/2022 8:50 | XcitingUSD3D | 10099152 | 362e0fc4ac9b29 | [redacted] | USD | 20.82 | [redacted] | Success |
| 7/27/2022 8:02 | XcitingUSD3D | 10099027 | 362e0f13373e51 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 7:53 | XcitingUSD3D | 10099001 | 362e0ef08753ff | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 7:51 | XcitingUSD3D | 10098988 | 362e0ee8303af | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 7:43 | XcitingUSD3D | 10098970 | 362e0ec85d19fc | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/27/2022 7:38 | XcitingUSD3D | 10098957 | 362e0eb612895 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/27/2022 7:36 | XcitingUSD3D | 10098953 | 362e0eaebdd61 | [redacted] | USD | 26.35 | [redacted] | Success |
| 7/27/2022 7:29 | XcitingUSD3D | 10098937 | 362e0e9521b0f3 | [redacted] | USD | 500 | [redacted] | Success |
| 7/27/2022 7:21 | XcitingUSD3D | 10098910 | 362e0e764af41c | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 7:19 | XcitingUSD3D | 10098909 | 362e0e71b9811 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 7:05 | XcitingUSD3D | 10098885 | 362e0e3cad399 | [redacted] | USD | 50 | [redacted] | Success |
| 7/27/2022 6:58 | XcitingUSD3D | 10098867 | 362e0e231bd3a | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 6:57 | XcitingUSD3D | 10098857 | 362e0e1be208d | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 6:47 | XcitingUSD3D | 10098823 | 362e0df82d255c | [redacted] | USD | 40 | [redacted] | Success |
| 7/27/2022 6:31 | XcitingUSD3D | 10098772 | 362e0dbb7890a | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/27/2022 6:14 | XcitingUSD3D | 10098741 | 362e0d7cbe157 | [redacted] | USD | 40 | [redacted] | Success |
| 7/27/2022 6:05 | XcitingUSD3D | 10098725 | 362e0d5b28fed | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 5:39 | XcitingUSD3D | 10098652 | 362e0cfa8c866d | [redacted] | USD | 41 | [redacted] | Success |
| 7/27/2022 5:08 | XcitingUSD3D | 10098542 | 362e0c84da3ad | [redacted] | USD | 75 | [redacted] | Success |
| 7/27/2022 5:01 | XcitingUSD3D | 10098516 | 362e0c68c3ad2 | [redacted] | USD | 40 | [redacted] | Success |
| 7/27/2022 4:44 | XcitingUSD3D | 10098445 | 362e0c29b42c4 | [redacted] | USD | 99.23 | [redacted] | Success |
| 7/27/2022 4:42 | XcitingUSD3D | 10098441 | 362e0c24f8a15d | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 4:37 | XcitingUSD3D | 10098419 | 362e0c1209deb | [redacted] | USD | 34.68 | [redacted] | Success |
| 7/27/2022 4:26 | XcitingUSD3D | 10098377 | 362e0be938a86 | [redacted] | USD | 35 | [redacted] | Success |
| 7/27/2022 4:26 | XcitingUSD3D | 10098373 | 362e0be751b8c | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/27/2022 4:15 | XcitingUSD3D | 10098342 | 362e0bbf62a67 | [redacted] | USD | 40 | [redacted] | Success |
| 7/27/2022 4:09 | XcitingUSD3D | 10098319 | 362e0ba86938a | [redacted] | USD | 50 | [redacted] | Success |
| 7/27/2022 4:06 | XcitingUSD3D | 10098309 | 362e0b9d1c9e7 | [redacted] | USD | 200 | [redacted] | Success |
| 7/27/2022 4:02 | XcitingUSD3D | 10098296 | 362e0b8d7bfd2 | [redacted] | USD | 36 | [redacted] | Success |
| 7/27/2022 3:48 | XcitingUSD3D | 10098254 | 362e0b599a080 | [redacted] | USD | 20.77 | [redacted] | Success |
| 7/27/2022 3:38 | XcitingUSD3D | 10098221 | 362e0b3512239 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 3:30 | XcitingUSD3D | 10098192 | 362e0b14edc7e | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 3:18 | XcitingUSD3D | 10098147 | 362e0ae9b6bc9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 3:15 | XcitingUSD3D | 10098135 | 362e0adb73b74 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 3:11 | XcitingUSD3D | 10098119 | 362e0acebba3c | [redacted] | USD | 67 | [redacted] | Success |
| 7/27/2022 3:02 | XcitingUSD3D | 10098092 | 362e0aada2dd6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 2:57 | XcitingUSD3D | 10098075 | 362e0a98653bd | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 2:52 | XcitingUSD3D | 10098062 | 362e0a8772ded | [redacted] | USD | 35 | [redacted] | Success |
| 7/27/2022 2:48 | XcitingUSD3D | 10098048 | 362e0a7629dad | [redacted] | USD | 31 | [redacted] | Success |
| 7/27/2022 2:38 | XcitingUSD3D | 10098014 | 362e0a5254c35 | [redacted] | USD | 40 | [redacted] | Success |
| 7/27/2022 2:25 | XcitingUSD3D | 10097961 | 362e0a233e077 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 2:17 | XcitingUSD3D | 10097919 | 362e0a0468965 | [redacted] | USD | 51 | [redacted] | Success |
| 7/27/2022 1:58 | XcitingUSD3D | 10097843 | 362e09bc816a5 | [redacted] | USD | 39 | [redacted] | Success |
| 7/27/2022 1:56 | XcitingUSD3D | 10097837 | 362e09b5b2299 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 1:56 | XcitingUSD3D | 10097833 | 362e09b591cd0 | [redacted] | USD | 50 | [redacted] | Success |
| 7/27/2022 1:56 | XcitingUSD3D | 10097832 | 362e09b39ae21 | [redacted] | USD | 39 | [redacted] | Success |
| 7/27/2022 1:49 | XcitingUSD3D | 10097816 | 362e099c4226a | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 1:45 | XcitingUSD3D | 10097802 | 362e0989c4d98 | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 1:39 | XcitingUSD3D | 10097787 | 362e0973d7461 | [redacted] | USD | 250 | [redacted] | Success |
| 7/27/2022 1:35 | XcitingUSD3D | 10097770 | 362e0966494f2c | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 1:32 | XcitingUSD3D | 10097758 | 362e095925aec | [redacted] | USD | 145 | [redacted] | Success |
| 7/27/2022 1:18 | XcitingUSD3D | 10097706 | 362e0925e60cd | [redacted] | USD | 30 | [redacted] | Success |
| 7/27/2022 1:00 | XcitingUSD3D | 10097639 | 362e08e419342 | [redacted] | USD | 40 | [redacted] | Success |
| 7/27/2022 0:22 | XcitingUSD3D | 10097525 | 362e085463f71 | [redacted] | USD | 27.83 | [redacted] | Success |
| 7/27/2022 0:16 | XcitingUSD3D | 10097506 | 362e083f9251ac | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 23:45 | XcitingUSD3D | 10097424 | 362e07c9b827f2 | [redacted] | USD | 33 | [redacted] | Success |
| 7/26/2022 23:27 | XcitingUSD3D | 10097393 | 362e07863585f1 | [redacted] | USD | 45 | [redacted] | Success |
| 7/26/2022 22:57 | XcitingUSD3D | 10097343 | 362e07162aafdc | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 22:44 | XcitingUSD3D | 10097316 | 362e06e681a77 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 22:09 | XcitingUSD3D | 10097240 | 362e06626813b | [redacted] | USD | 173.6 | [redacted] | Success |
| 7/26/2022 22:04 | XcitingUSD3D | 10097232 | 362e064f8719d | [redacted] | USD | 20.82 | [redacted] | Success |
| 7/26/2022 21:57 | XcitingUSD3D | 10097226 | 362e06357cea6 | [redacted] | USD | 173.52 | [redacted] | Success |
| 7/26/2022 21:32 | XcitingUSD3D | 10097157 | 362e05d6a47bb | [redacted] | USD | 50 | [redacted] | Success |
| 7/26/2022 21:03 | XcitingUSD3D | 10097091 | 362e056a37385 | [redacted] | USD | 20.82 | [redacted] | Success |
| 7/26/2022 21:00 | XcitingUSD3D | 10097086 | 362e05609bdae | [redacted] | USD | 20.83 | [redacted] | Success |
| 7/26/2022 20:55 | XcitingUSD3D | 10097075 | 362e054d8a789 | [redacted] | USD | 20.81 | [redacted] | Success |
| 7/26/2022 20:45 | XcitingUSD3D | 10097059 | 362e052738198 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 20:37 | XcitingUSD3D | 10097045 | 362e050a28fe3 | [redacted] | USD | 20.82 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 20:30 | XcitingUSD3D | 10097030 | 362e04ef0f1651 | [redacted] | USD | 50 | [redacted] | Success |
| 7/26/2022 20:09 | XcitingUSD3D | 10096982 | 362e049e65e4c | [redacted] | USD | 33.33 | [redacted] | Success |
| 7/26/2022 20:07 | XcitingUSD3D | 10096974 | 362e0497f7836 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 20:02 | XcitingUSD3D | 10096969 | 362e0484eb378 | [redacted] | USD | 20.81 | [redacted] | Success |
| 7/26/2022 19:29 | XcitingUSD3D | 10096883 | 362e0407fca93a | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 18:03 | XcitingUSD3D | 10096509 | 362e02c73e339 | [redacted] | USD | 500 | [redacted] | Success |
| 7/26/2022 17:53 | XcitingUSD3D | 10096459 | 362e02a37dd4a | [redacted] | USD | 20.81 | [redacted] | Success |
| 7/26/2022 17:50 | XcitingUSD3D | 10096441 | 362e029531f98 | [redacted] | USD | 31.21 | [redacted] | Success |
| 7/26/2022 17:34 | XcitingUSD3D | 10096367 | 362e025b00182 | [redacted] | USD | 20.81 | [redacted] | Success |
| 7/26/2022 17:26 | XcitingUSD3D | 10096322 | 362e023db4c97 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 17:16 | XcitingUSD3D | 10096276 | 362e02157d55a | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 17:06 | XcitingUSD3D | 10096227 | 362e01f0bc693 | [redacted] | USD | 50 | [redacted] | Success |
| 7/26/2022 17:01 | XcitingUSD3D | 10096199 | 362e01dfe9487 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 16:58 | XcitingUSD3D | 10096180 | 362e01d258f27f | [redacted] | USD | 20.84 | [redacted] | Success |
| 7/26/2022 16:50 | XcitingUSD3D | 10096141 | 362e01b664d37 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 16:41 | XcitingUSD3D | 10096086 | 362e0193aa464 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 16:40 | XcitingUSD3D | 10096077 | 362e018e6bf74 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 16:34 | XcitingUSD3D | 10096065 | 362e017aa6f04 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 16:09 | XcitingUSD3D | 10095948 | 362e011a84a0b | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 16:03 | XcitingUSD3D | 10095900 | 362e01046f2d71 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 15:58 | XcitingUSD3D | 10095879 | 362e00f119921 | [redacted] | USD | 48 | [redacted] | Success |
| 7/26/2022 15:52 | XcitingUSD3D | 10095848 | 362e00dd7ebeb | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 15:31 | XcitingUSD3D | 10095719 | 362e008bb22e6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 15:29 | XcitingUSD3D | 10095710 | 362e0087546a9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 15:26 | XcitingUSD3D | 10095683 | 362e0078c74b2 | [redacted] | USD | 20.84 | [redacted] | Success |
| 7/26/2022 15:19 | XcitingUSD3D | 10095644 | 362e00615a234 | [redacted] | USD | 500 | [redacted] | Success |
| 7/26/2022 15:13 | XcitingUSD3D | 10095618 | 362e004ae5c30 | [redacted] | USD | 55 | [redacted] | Success |
| 7/26/2022 15:09 | XcitingUSD3D | 10095594 | 362e00390b3f6f | [redacted] | USD | 20.86 | [redacted] | Success |
| 7/26/2022 14:42 | XcitingUSD3D | 10095455 | 362dffd560c6da | [redacted] | USD | 50 | [redacted] | Success |
| 7/26/2022 14:18 | XcitingUSD3D | 10095324 | 362dff7a703e26 | [redacted] | USD | 122.75 | [redacted] | Success |
| 7/26/2022 13:58 | XcitingUSD3D | 10095198 | 362dff31b4b4ec | [redacted] | USD | 100 | [redacted] | Success |
| 7/26/2022 13:38 | XcitingUSD3D | 10095121 | 362dfee70e498 | [redacted] | USD | 74.25 | [redacted] | Success |
| 7/26/2022 13:32 | XcitingUSD3D | 10095097 | 362dfecd679902 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 13:25 | XcitingUSD3D | 10095074 | 362dfeb52b66a | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 13:25 | XcitingUSD3D | 10095072 | 362dfeb368257 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 13:13 | XcitingUSD3D | 10095028 | 362dfe874d989 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 13:13 | XcitingUSD3D | 10095026 | 362dfe8688a52 | [redacted] | USD | 74.2 | [redacted] | Success |
| 7/26/2022 12:26 | XcitingUSD3D | 10094893 | 362dfdd6cb224 | [redacted] | USD | 20.79 | [redacted] | Success |
| 7/26/2022 12:24 | XcitingUSD3D | 10094889 | 362dfdce52e09c | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 12:22 | XcitingUSD3D | 10094884 | 362dfdc6a1ba0 | [redacted] | USD | 72.75 | [redacted] | Success |
| 7/26/2022 12:16 | XcitingUSD3D | 10094865 | 362dfdb177359 | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/26/2022 12:09 | XcitingUSD3D | 10094844 | 362dfd9741f6fb | [redacted] | USD | 24.27 | [redacted] | Success |
| 7/26/2022 12:01 | XcitingUSD3D | 10094819 | 362dfd77e3fec3 | [redacted] | USD | 34.67 | [redacted] | Success |
| 7/26/2022 11:32 | XcitingUSD3D | 10094672 | 362dfd0b81fabb | [redacted] | USD | 20.83 | [redacted] | Success |
| 7/26/2022 11:30 | XcitingUSD3D | 10094665 | 362dfd04d51e6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 11:30 | XcitingUSD3D | 10094663 | 362dfd048d212 | [redacted] | USD | 20.83 | [redacted] | Success |
| 7/26/2022 11:28 | XcitingUSD3D | 10094648 | 362dfcfcfa09a8 | [redacted] | USD | 63 | [redacted] | Success |
| 7/26/2022 11:01 | XcitingUSD3D | 10094517 | 362dfc99f97ff1 | [redacted] | USD | 130 | [redacted] | Success |
| 7/26/2022 11:01 | XcitingUSD3D | 10094512 | 362dfc973f3ee9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 10:55 | XcitingUSD3D | 10094479 | 362dfc8069edf9 | [redacted] | USD | 50 | [redacted] | Success |
| 7/26/2022 10:30 | XcitingUSD3D | 10094362 | 362dfc22d6223 | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/26/2022 10:26 | XcitingUSD3D | 10094340 | 362dfc14eb842 | [redacted] | USD | 38 | [redacted] | Success |
| 7/26/2022 10:15 | XcitingUSD3D | 10094281 | 362dfbedd39d0 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 10:01 | XcitingUSD3D | 10094186 | 362dfbb7f51348 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 9:43 | XcitingUSD3D | 10094100 | 362dfb75db77d | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 9:44 | XcitingUSD3D | 10094099 | 362dfb77264a6 | [redacted] | USD | 20.84 | [redacted] | Success |
| 7/26/2022 9:32 | XcitingUSD3D | 10094069 | 362dfb4c86f268 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 9:29 | XcitingUSD3D | 10094056 | 362dfb4064c00 | [redacted] | USD | 40 | [redacted] | Success |
| 7/26/2022 9:28 | XcitingUSD3D | 10094053 | 362dfb3b9a047 | [redacted] | USD | 50 | [redacted] | Success |
| 7/26/2022 9:27 | XcitingUSD3D | 10094051 | 362dfb3720185 | [redacted] | USD | 100 | [redacted] | Success |
| 7/26/2022 9:24 | XcitingUSD3D | 10094045 | 362dfb2ca18ffc | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 9:24 | XcitingUSD3D | 10094044 | 362dfb2dc7e45 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 9:22 | XcitingUSD3D | 10094038 | 362dfb24af1e1c | [redacted] | USD | 50 | [redacted] | Success |
| 7/26/2022 9:18 | XcitingUSD3D | 10094024 | 362dfb1562b09a | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 9:08 | XcitingUSD3D | 10094007 | 362dfaf1a62695 | [redacted] | USD | 50 | [redacted] | Success |
| 7/26/2022 9:08 | XcitingUSD3D | 10094003 | 362dfaef4d43ed | [redacted] | USD | 100 | [redacted] | Success |
| 7/26/2022 8:57 | XcitingUSD3D | 10093986 | 362dfac8a23407 | [redacted] | USD | 100 | [redacted] | Success |
| 7/26/2022 8:56 | XcitingUSD3D | 10093984 | 362dfac3c0d561 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 8:55 | XcitingUSD3D | 10093982 | 362dfabedd6a85 | [redacted] | USD | 160 | [redacted] | Success |
| 7/26/2022 8:49 | XcitingUSD3D | 10093972 | 362dfaa9760e01 | [redacted] | USD | 63 | [redacted] | Success |
| 7/26/2022 8:43 | XcitingUSD3D | 10093957 | 362dfa922f3564 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 8:42 | XcitingUSD3D | 10093956 | 362dfa8f84f521 | [redacted] | USD | 35 | [redacted] | Success |
| 7/26/2022 8:35 | XcitingUSD3D | 10093947 | 362dfa752e505e | [redacted] | USD | 174 | [redacted] | Success |
| 7/26/2022 8:24 | XcitingUSD3D | 10093934 | 362dfa4ce6cc38 | [redacted] | USD | 100 | [redacted] | Success |
| 7/26/2022 8:21 | XcitingUSD3D | 10093929 | 362dfa41819044 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 8:20 | XcitingUSD3D | 10093925 | 362dfa3c25964e | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 8:17 | XcitingUSD3D | 10093922 | 362dfa2fe69cae | [redacted] | USD | 174.03 | [redacted] | Success |
| 7/26/2022 8:03 | XcitingUSD3D | 10093899 | 362df9fef3f3c3 | [redacted] | USD | 100 | [redacted] | Success |
| 7/26/2022 7:57 | XcitingUSD3D | 10093870 | 362df9e6b012c5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 7:25 | XcitingUSD3D | 10093744 | 362df96dbe8131 | [redacted] | USD | 50 | [redacted] | Success |
| 7/26/2022 7:11 | XcitingUSD3D | 10093695 | 362df939b4bd5b | [redacted] | USD | 20.89 | [redacted] | Success |
| 7/26/2022 7:09 | XcitingUSD3D | 10093685 | 362df9328247ba | [redacted] | USD | 200 | [redacted] | Success |
| 7/26/2022 7:05 | XcitingUSD3D | 10093665 | 362df92325192f | [redacted] | USD | 200 | [redacted] | Success |
| 7/26/2022 7:04 | XcitingUSD3D | 10093663 | 362df920bf2b27 | [redacted] | USD | 450 | [redacted] | Success |
| 7/26/2022 6:57 | XcitingUSD3D | 10093633 | 362df906b1c0b4 | [redacted] | USD | 150 | [redacted] | Success |
| 7/26/2022 6:56 | XcitingUSD3D | 10093630 | 362df902d99715 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 6:39 | XcitingUSD3D | 10093568 | 362df8c3a4a681 | [redacted] | USD | 450 | [redacted] | Success |
| 7/26/2022 5:59 | XcitingUSD3D | 10093455 | 362df82cab5bb3 | [redacted] | USD | 20.88 | [redacted] | Success |
| 7/26/2022 5:55 | XcitingUSD3D | 10093442 | 362df81bfcc6fa | [redacted] | USD | 150 | [redacted] | Success |
| 7/26/2022 5:47 | XcitingUSD3D | 10093427 | 362df7ff691bae | [redacted] | USD | 75 | [redacted] | Success |
| 7/26/2022 5:32 | XcitingUSD3D | 10093385 | 362df7c660bd48 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 5:30 | XcitingUSD3D | 10093379 | 362df7be8a0704 | [redacted] | USD | 41.78 | [redacted] | Success |
| 7/26/2022 5:24 | XcitingUSD3D | 10093370 | 362df7a75e728f | [redacted] | USD | 75 | [redacted] | Success |
| 7/26/2022 5:16 | XcitingUSD3D | 10093348 | 362df78b08aa19 | [redacted] | USD | 35 | [redacted] | Success |
| 7/26/2022 5:02 | XcitingUSD3D | 10093306 | 362df75577f28b | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 5:00 | XcitingUSD3D | 10093305 | 362df750719d78 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 4:43 | XcitingUSD3D | 10093251 | 362df70f1a4d79 | [redacted] | USD | 35 | [redacted] | Success |
| 7/26/2022 4:40 | XcitingUSD3D | 10093246 | 362df7053a0d5c | [redacted] | USD | 150 | [redacted] | Success |
| 7/26/2022 4:38 | XcitingUSD3D | 10093237 | 362df6fc361700 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 4:29 | XcitingUSD3D | 10093210 | 362df6db421e2c | [redacted] | USD | 150 | [redacted] | Success |
| 7/26/2022 4:27 | XcitingUSD3D | 10093200 | 362df6d4aa3e60 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 4:19 | XcitingUSD3D | 10093177 | 362df6b6fbe667 | [redacted] | USD | 150 | [redacted] | Success |
| 7/26/2022 4:11 | XcitingUSD3D | 10093149 | 362df697474a7c | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 4:10 | XcitingUSD3D | 10093144 | 362df691be79fe | [redacted] | USD | 100 | [redacted] | Success |
| 7/26/2022 3:59 | XcitingUSD3D | 10093116 | 362df669bdcf3e | [redacted] | USD | 35 | [redacted] | Success |
| 7/26/2022 3:54 | XcitingUSD3D | 10093096 | 362df655df2837 | [redacted] | USD | 500 | [redacted] | Success |
| 7/26/2022 3:36 | XcitingUSD3D | 10093042 | 362df6139a7bb1 | [redacted] | USD | 250 | [redacted] | Success |
| 7/26/2022 3:19 | XcitingUSD3D | 10093010 | 362df5d5d1e96c | [redacted] | USD | 20.91 | [redacted] | Success |
| 7/26/2022 2:57 | XcitingUSD3D | 10092935 | 362df5800c698b | [redacted] | USD | 100 | [redacted] | Success |
| 7/26/2022 2:56 | XcitingUSD3D | 10092933 | 362df57d8514e5 | [redacted] | USD | 120 | [redacted] | Success |
| 7/26/2022 2:47 | XcitingUSD3D | 10092913 | 362df55c2e22c3 | [redacted] | USD | 35 | [redacted] | Success |
| 7/26/2022 2:25 | XcitingUSD3D | 10092848 | 362df50ae6e09b | [redacted] | USD | 100 | [redacted] | Success |
| 7/26/2022 2:07 | XcitingUSD3D | 10092809 | 362df4c5148745 | [redacted] | USD | 100 | [redacted] | Success |
| 7/26/2022 2:04 | XcitingUSD3D | 10092794 | 362df4b9f2feb8 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 1:59 | XcitingUSD3D | 10092782 | 362df4a859e14b | [redacted] | USD | 34.89 | [redacted] | Success |
| 7/26/2022 1:59 | XcitingUSD3D | 10092781 | 362df4a6d585f7 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 1:59 | XcitingUSD3D | 10092779 | 362df4a75dcf61 | [redacted] | USD | 40 | [redacted] | Success |
| 7/26/2022 1:44 | XcitingUSD3D | 10092742 | 362df4710c063c | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 1:42 | XcitingUSD3D | 10092734 | 362df46796403e | [redacted] | USD | 100 | [redacted] | Success |
| 7/26/2022 1:34 | XcitingUSD3D | 10092715 | 362df449cb4fd9 | [redacted] | USD | 20.93 | [redacted] | Success |
| 7/26/2022 1:32 | XcitingUSD3D | 10092708 | 362df443bd9d91 | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 1:30 | XcitingUSD3D | 10092701 | 362df43af9b4d8 | [redacted] | USD | 20.93 | [redacted] | Success |
| 7/26/2022 1:17 | XcitingUSD3D | 10092668 | 362df4096f1e9e | [redacted] | USD | 30 | [redacted] | Success |
| 7/26/2022 0:30 | XcitingUSD3D | 10092572 | 362df3597b2cf8 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/26/2022 0:10 | XcitingUSD3D | 10092525 | 362df310a102fa | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 23:57 | XcitingUSD3D | 10092504 | 362df2dfbcd379 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 23:23 | XcitingUSD3D | 10092458 | 362df25f415b6f | [redacted] | USD | 60 | [redacted] | Success |
| 7/25/2022 23:04 | XcitingUSD3D | 10092436 | 362df2171835ee | [redacted] | USD | 50 | [redacted] | Success |
| 7/25/2022 22:41 | XcitingUSD3D | 10092418 | 362df1c069f8e1 | [redacted] | USD | 50 | [redacted] | Success |
| 7/25/2022 22:37 | XcitingUSD3D | 10092414 | 362df1b44ed974 | [redacted] | USD | 500 | [redacted] | Success |
| 7/25/2022 22:37 | XcitingUSD3D | 10092413 | 362df1b339cf70 | [redacted] | USD | 20.87 | [redacted] | Success |
| 7/25/2022 22:27 | XcitingUSD3D | 10092400 | 362df18e3db7b3 | [redacted] | USD | 40 | [redacted] | Success |
| 7/25/2022 22:27 | XcitingUSD3D | 10092399 | 362df18c6314b9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 22:26 | XcitingUSD3D | 10092397 | 362df18a620035 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 21:48 | XcitingUSD3D | 10092360 | 362df0fa66cb4e | [redacted] | USD | 40 | [redacted] | Success |
| 7/25/2022 21:32 | XcitingUSD3D | 10092335 | 362df0be5d5faf | [redacted] | USD | 34.81 | [redacted] | Success |
| 7/25/2022 21:26 | XcitingUSD3D | 10092323 | 362df0aa117bc4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 21:15 | XcitingUSD3D | 10092306 | 362df07ea62959 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 21:15 | XcitingUSD3D | 10092304 | 362df07ec0fcb2 | [redacted] | USD | 40 | [redacted] | Success |
| 7/25/2022 21:09 | XcitingUSD3D | 10092300 | 362df067d37fa4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 21:01 | XcitingUSD3D | 10092295 | 362df04b20192e | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 20:49 | XcitingUSD3D | 10092280 | 362df01ee82a69 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 20:38 | XcitingUSD3D | 10092268 | 362deff5f02699 | [redacted] | USD | 100 | [redacted] | Success |
| 7/25/2022 19:54 | XcitingUSD3D | 10092224 | 362def4d98732b | [redacted] | USD | 27.85 | [redacted] | Success |
| 7/25/2022 19:23 | XcitingUSD3D | 10092190 | 362deeda3c8718 | [redacted] | USD | 48.71 | [redacted] | Success |
| 7/25/2022 18:23 | XcitingUSD3D | 10092114 | 362dedf9577c1a | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 18:22 | XcitingUSD3D | 10092113 | 362dedf4bc41e5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 18:07 | XcitingUSD3D | 10092091 | 362dedbcd75fa8 | [redacted] | USD | 100 | [redacted] | Success |
| 7/25/2022 18:05 | XcitingUSD3D | 10092086 | 362dedb788a20 | [redacted] | USD | 20.88 | [redacted] | Success |
| 7/25/2022 18:01 | XcitingUSD3D | 10092071 | 362deda8a8fd11 | [redacted] | USD | 30.62 | [redacted] | Success |
| 7/25/2022 17:29 | XcitingUSD3D | 10091989 | 362ded30d89e8 | [redacted] | USD | 20.89 | [redacted] | Success |
| 7/25/2022 16:51 | XcitingUSD3D | 10091777 | 362deca02a3484 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 16:50 | XcitingUSD3D | 10091767 | 362dec9c8221e3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 16:18 | XcitingUSD3D | 10091616 | 362dec25186541 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 16:14 | XcitingUSD3D | 10091602 | 362dec175c4b0a | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 16:08 | XcitingUSD3D | 10091577 | 362debff836908 | [redacted] | USD | 500 | [redacted] | Success |
| 7/25/2022 15:47 | XcitingUSD3D | 10091500 | 362debb255938 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 15:45 | XcitingUSD3D | 10091487 | 362debaaeed84 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 15:33 | XcitingUSD3D | 10091429 | 362deb7bfa88ec | [redacted] | USD | 500 | [redacted] | Success |
| 7/25/2022 15:31 | XcitingUSD3D | 10091414 | 362deb7503356 | [redacted] | USD | 41.74 | [redacted] | Success |
| 7/25/2022 15:27 | XcitingUSD3D | 10091390 | 362deb6711348 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 15:21 | XcitingUSD3D | 10091361 | 362deb5115ed0 | [redacted] | USD | 39.95 | [redacted] | Success |
| 7/25/2022 15:19 | XcitingUSD3D | 10091352 | 362deb4735b3fc | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 15:17 | XcitingUSD3D | 10091348 | 362deb40d9aa7 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 14:04 | XcitingUSD3D | 10091245 | 362dea2fa99813 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 13:57 | XcitingUSD3D | 10091234 | 362dea132d354 | [redacted] | USD | 31.34 | [redacted] | Success |
| 7/25/2022 13:57 | XcitingUSD3D | 10091233 | 362dea131d20e | [redacted] | USD | 100 | [redacted] | Success |
| 7/25/2022 13:53 | XcitingUSD3D | 10091228 | 362dea0611ef51 | [redacted] | USD | 69.6 | [redacted] | Success |
| 7/25/2022 13:44 | XcitingUSD3D | 10091217 | 362de9e575c21 | [redacted] | USD | 20.87 | [redacted] | Success |
| 7/25/2022 13:30 | XcitingUSD3D | 10091200 | 362de9aed9b1f9 | [redacted] | USD | 69.62 | [redacted] | Success |
| 7/25/2022 12:39 | XcitingUSD3D | 10091132 | 362de8f084e67c | [redacted] | USD | 24.35 | [redacted] | Success |
| 7/25/2022 11:39 | XcitingUSD3D | 10091053 | 362de80ebe937 | [redacted] | USD | 300 | [redacted] | Success |
| 7/25/2022 11:20 | XcitingUSD3D | 10091041 | 362de7c807903a | [redacted] | USD | 104.39 | [redacted] | Success |
| 7/25/2022 11:07 | XcitingUSD3D | 10091024 | 362de7959efc86 | [redacted] | USD | 104.33 | [redacted] | Success |
| 7/25/2022 10:48 | XcitingUSD3D | 10090997 | 362de74efda385 | [redacted] | USD | 50 | [redacted] | Success |
| 7/25/2022 10:43 | XcitingUSD3D | 10090993 | 362de73c8f22f5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 10:35 | XcitingUSD3D | 10090985 | 362de720784ff9 | [redacted] | USD | 20.85 | [redacted] | Success |
| 7/25/2022 10:22 | XcitingUSD3D | 10090960 | 362de6ed554c2 | [redacted] | USD | 20.87 | [redacted] | Success |
| 7/25/2022 10:00 | XcitingUSD3D | 10090928 | 362de69d9f3225 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 9:56 | XcitingUSD3D | 10090925 | 362de68ea241b | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 9:45 | XcitingUSD3D | 10090908 | 362de662b5b32 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 9:34 | XcitingUSD3D | 10090892 | 362de63be7ffd9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 8:08 | XcitingUSD3D | 10090765 | 362de4f6c66d10 | [redacted] | USD | 40 | [redacted] | Success |
| 7/25/2022 7:59 | XcitingUSD3D | 10090755 | 362de4d67c15b | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 7:59 | XcitingUSD3D | 10090753 | 362de4d4b30a8 | [redacted] | USD | 20.77 | [redacted] | Success |
| 7/25/2022 7:05 | XcitingUSD3D | 10090712 | 362de40bd0d23 | [redacted] | USD | 20.76 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/2022 6:56 | XcitingUSD3D | 10090705 | 362de3ebb873e | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 6:47 | XcitingUSD3D | 10090690 | 362de3c7454ee | [redacted] | USD | 41.48 | [redacted] | Success |
| 7/25/2022 6:15 | XcitingUSD3D | 10090665 | 362de34fb5fe25 | [redacted] | USD | 51 | [redacted] | Success |
| 7/25/2022 6:13 | XcitingUSD3D | 10090663 | 362de349d6f6e | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 6:13 | XcitingUSD3D | 10090662 | 362de34782837 | [redacted] | USD | 20.75 | [redacted] | Success |
| 7/25/2022 5:34 | XcitingUSD3D | 10090636 | 362de2b54c39f | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 5:32 | XcitingUSD3D | 10090629 | 362de2adece81 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 5:00 | XcitingUSD3D | 10090600 | 362de23693a07 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 4:27 | XcitingUSD3D | 10090576 | 362de1bbed3d5 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 4:26 | XcitingUSD3D | 10090574 | 362de1b8353d2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 4:21 | XcitingUSD3D | 10090569 | 362de1a4ece82 | [redacted] | USD | 27.63 | [redacted] | Success |
| 7/25/2022 4:20 | XcitingUSD3D | 10090568 | 362de1a289678 | [redacted] | USD | 69.09 | [redacted] | Success |
| 7/25/2022 4:19 | XcitingUSD3D | 10090563 | 362de19cfc99a1 | [redacted] | USD | 38 | [redacted] | Success |
| 7/25/2022 4:13 | XcitingUSD3D | 10090557 | 362de186610ef1 | [redacted] | USD | 44.9 | [redacted] | Success |
| 7/25/2022 4:09 | XcitingUSD3D | 10090550 | 362de1780df1b | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 4:04 | XcitingUSD3D | 10090544 | 362de1639198a | [redacted] | USD | 24.18 | [redacted] | Success |
| 7/25/2022 3:56 | XcitingUSD3D | 10090537 | 362de146d997f | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 3:41 | XcitingUSD3D | 10090525 | 362de10edc767 | [redacted] | USD | 50 | [redacted] | Success |
| 7/25/2022 3:36 | XcitingUSD3D | 10090524 | 362de0fd3c17d | [redacted] | USD | 150 | [redacted] | Success |
| 7/25/2022 3:21 | XcitingUSD3D | 10090511 | 362de0c4cb23d | [redacted] | USD | 150 | [redacted] | Success |
| 7/25/2022 3:21 | XcitingUSD3D | 10090510 | 362de0c3b7c83 | [redacted] | USD | 300 | [redacted] | Success |
| 7/25/2022 3:08 | XcitingUSD3D | 10090499 | 362de09431f6fc | [redacted] | USD | 20.73 | [redacted] | Success |
| 7/25/2022 3:03 | XcitingUSD3D | 10090495 | 362de07fc3c144 | [redacted] | USD | 20.74 | [redacted] | Success |
| 7/25/2022 2:57 | XcitingUSD3D | 10090489 | 362de068ead44 | [redacted] | USD | 150 | [redacted] | Success |
| 7/25/2022 2:56 | XcitingUSD3D | 10090484 | 362de06412f4e | [redacted] | USD | 150 | [redacted] | Success |
| 7/25/2022 2:52 | XcitingUSD3D | 10090483 | 362de055344d6 | [redacted] | USD | 20.73 | [redacted] | Success |
| 7/25/2022 2:44 | XcitingUSD3D | 10090474 | 362de0371b93e | [redacted] | USD | 34.53 | [redacted] | Success |
| 7/25/2022 2:36 | XcitingUSD3D | 10090466 | 362de01c2886d | [redacted] | USD | 75 | [redacted] | Success |
| 7/25/2022 2:09 | XcitingUSD3D | 10090445 | 362ddfb6fad4f6 | [redacted] | USD | 49 | [redacted] | Success |
| 7/25/2022 2:06 | XcitingUSD3D | 10090439 | 362ddfaaf66124 | [redacted] | USD | 50 | [redacted] | Success |
| 7/25/2022 2:02 | XcitingUSD3D | 10090432 | 362ddf9c9f3e73 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 1:52 | XcitingUSD3D | 10090423 | 362ddf74752db | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 1:25 | XcitingUSD3D | 10090403 | 362ddf124369d | [redacted] | USD | 34.46 | [redacted] | Success |
| 7/25/2022 1:23 | XcitingUSD3D | 10090402 | 362ddf0881a1d | [redacted] | USD | 45 | [redacted] | Success |
| 7/25/2022 1:16 | XcitingUSD3D | 10090400 | 362ddeef20378 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 1:06 | XcitingUSD3D | 10090394 | 362ddec841994 | [redacted] | USD | 50 | [redacted] | Success |
| 7/25/2022 1:01 | XcitingUSD3D | 10090390 | 362ddeb7fe116 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 0:45 | XcitingUSD3D | 10090374 | 362dde78f15d7 | [redacted] | USD | 20.69 | [redacted] | Success |
| 7/25/2022 0:38 | XcitingUSD3D | 10090365 | 362dde621a2d9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 0:28 | XcitingUSD3D | 10090360 | 362dde3aee8fa1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/25/2022 0:03 | XcitingUSD3D | 10090342 | 362ddddb5ba9b | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 23:59 | XcitingUSD3D | 10090339 | 362dddcce3f288 | [redacted] | USD | 100 | [redacted] | Success |
| 7/24/2022 23:57 | XcitingUSD3D | 10090338 | 362dddc56c017 | [redacted] | USD | 150 | [redacted] | Success |
| 7/24/2022 23:48 | XcitingUSD3D | 10090334 | 362ddda3574a8 | [redacted] | USD | 43 | [redacted] | Success |
| 7/24/2022 23:39 | XcitingUSD3D | 10090330 | 362ddd82118de | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 23:31 | XcitingUSD3D | 10090326 | 362ddd647ee62 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 23:30 | XcitingUSD3D | 10090325 | 362ddd6048fefa | [redacted] | USD | 100 | [redacted] | Success |
| 7/24/2022 23:23 | XcitingUSD3D | 10090322 | 362ddd4573f40 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 23:21 | XcitingUSD3D | 10090320 | 362ddd3f0eb25 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 23:05 | XcitingUSD3D | 10090311 | 362ddd026ac25 | [redacted] | USD | 100 | [redacted] | Success |
| 7/24/2022 22:30 | XcitingUSD3D | 10090298 | 362ddc7f8081a | [redacted] | USD | 50 | [redacted] | Success |
| 7/24/2022 22:26 | XcitingUSD3D | 10090297 | 362ddc71dbb91 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 22:19 | XcitingUSD3D | 10090295 | 362ddc58b7bfd | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 22:16 | XcitingUSD3D | 10090293 | 362ddc4c71f137 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 22:15 | XcitingUSD3D | 10090292 | 362ddc479def0 | [redacted] | USD | 35 | [redacted] | Success |
| 7/24/2022 21:05 | XcitingUSD3D | 10090251 | 362ddb4237a9d | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 20:47 | XcitingUSD3D | 10090245 | 362ddafc6e491 | [redacted] | USD | 100 | [redacted] | Success |
| 7/24/2022 19:52 | XcitingUSD3D | 10090216 | 362dda3138b42 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 19:52 | XcitingUSD3D | 10090215 | 362dda2faf1dde | [redacted] | USD | 40 | [redacted] | Success |
| 7/24/2022 19:33 | XcitingUSD3D | 10090208 | 362dd9e8c9b76 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 19:29 | XcitingUSD3D | 10090204 | 362dd9d898970 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 19:19 | XcitingUSD3D | 10090201 | 362dd9b586649 | [redacted] | USD | 30 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/24/2022 18:59 | XcitingUSD3D | 10090190 | 362dd969d62ed | [redacted] | USD | 54 | [redacted] | Success |
| 7/24/2022 18:57 | XcitingUSD3D | 10090186 | 362dd962c0939 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/24/2022 18:33 | XcitingUSD3D | 10090167 | 362dd90770ccfa | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 18:33 | XcitingUSD3D | 10090166 | 362dd90674a40 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 18:24 | XcitingUSD3D | 10090162 | 362dd8e448b3b | [redacted] | USD | 100 | [redacted] | Success |
| 7/24/2022 18:09 | XcitingUSD3D | 10090159 | 362dd8aeb311c | [redacted] | USD | 100 | [redacted] | Success |
| 7/24/2022 17:58 | XcitingUSD3D | 10090152 | 362dd8845e028 | [redacted] | USD | 100 | [redacted] | Success |
| 7/24/2022 17:31 | XcitingUSD3D | 10090134 | 362dd81df16fdd | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 17:24 | XcitingUSD3D | 10090131 | 362dd8041b8c5 | [redacted] | USD | 48 | [redacted] | Success |
| 7/24/2022 17:07 | XcitingUSD3D | 10090125 | 362dd7c416de1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 16:55 | XcitingUSD3D | 10090120 | 362dd797c9545 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 16:12 | XcitingUSD3D | 10090104 | 362dd6f5557fcd | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/24/2022 15:49 | XcitingUSD3D | 10090095 | 362dd69f74276 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 14:45 | XcitingUSD3D | 10090056 | 362dd5b0df420 | [redacted] | USD | 90 | [redacted] | Success |
| 7/24/2022 12:59 | XcitingUSD3D | 10090006 | 362dd421f4955 | [redacted] | USD | 27.71 | [redacted] | Success |
| 7/24/2022 12:35 | XcitingUSD3D | 10089980 | 362dd3c7e8e49 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 11:49 | XcitingUSD3D | 10089940 | 362dd31b7379a | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/24/2022 11:25 | XcitingUSD3D | 10089917 | 362dd2c2eaaa9 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 10:29 | XcitingUSD3D | 10089843 | 362dd1f0f8e3ff | [redacted] | USD | 35 | [redacted] | Success |
| 7/24/2022 10:17 | XcitingUSD3D | 10089834 | 362dd1c323373 | [redacted] | USD | 69.28 | [redacted] | Success |
| 7/24/2022 10:15 | XcitingUSD3D | 10089830 | 362dd1ba44cd7 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/24/2022 10:10 | XcitingUSD3D | 10089826 | 362dd1aa696fc4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 9:35 | XcitingUSD3D | 10089805 | 362dd126f4484 | [redacted] | USD | 50 | [redacted] | Success |
| 7/24/2022 8:55 | XcitingUSD3D | 10089769 | 362dd08f9dc8b | [redacted] | USD | 24.25 | [redacted] | Success |
| 7/24/2022 8:40 | XcitingUSD3D | 10089761 | 362dd05749c44 | [redacted] | USD | 24.25 | [redacted] | Success |
| 7/24/2022 8:27 | XcitingUSD3D | 10089750 | 362dd02823a0c | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/24/2022 8:27 | XcitingUSD3D | 10089749 | 362dd026be471 | [redacted] | USD | 35 | [redacted] | Success |
| 7/24/2022 7:51 | XcitingUSD3D | 10089710 | 362dcfa0f5434a | [redacted] | USD | 40 | [redacted] | Success |
| 7/24/2022 7:38 | XcitingUSD3D | 10089703 | 362dcf6fd67628 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/24/2022 6:25 | XcitingUSD3D | 10089654 | 362dce5cc9323c | [redacted] | USD | 69.28 | [redacted] | Success |
| 7/24/2022 5:20 | XcitingUSD3D | 10089587 | 362dcd6a6b673 | [redacted] | USD | 35 | [redacted] | Success |
| 7/24/2022 5:12 | XcitingUSD3D | 10089575 | 362dcd4da73b2 | [redacted] | USD | 30.33 | [redacted] | Success |
| 7/24/2022 5:12 | XcitingUSD3D | 10089574 | 362dcd4c242d2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 5:06 | XcitingUSD3D | 10089567 | 362dcd35e91ae | [redacted] | USD | 35 | [redacted] | Success |
| 7/24/2022 4:40 | XcitingUSD3D | 10089543 | 362dccd4f2f3ad | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/24/2022 4:27 | XcitingUSD3D | 10089536 | 362dcca371c82 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 4:08 | XcitingUSD3D | 10089518 | 362dcc5b7483e | [redacted] | USD | 86.6 | [redacted] | Success |
| 7/24/2022 4:02 | XcitingUSD3D | 10089510 | 362dcc445ced3 | [redacted] | USD | 51.96 | [redacted] | Success |
| 7/24/2022 3:59 | XcitingUSD3D | 10089506 | 362dcc3a66459 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 3:57 | XcitingUSD3D | 10089505 | 362dcc31f6d88c | [redacted] | USD | 34.64 | [redacted] | Success |
| 7/24/2022 3:23 | XcitingUSD3D | 10089462 | 362dcbb4e34a4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 2:49 | XcitingUSD3D | 10089430 | 362dcb355e4c2 | [redacted] | USD | 100 | [redacted] | Success |
| 7/24/2022 2:25 | XcitingUSD3D | 10089405 | 362dcad98d5f84 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 2:13 | XcitingUSD3D | 10089393 | 362dcaad2f0bc1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 2:03 | XcitingUSD3D | 10089384 | 362dca8561979 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 1:54 | XcitingUSD3D | 10089381 | 362dca639602d | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 1:52 | XcitingUSD3D | 10089380 | 362dca5ebe511 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 1:43 | XcitingUSD3D | 10089375 | 362dca3d58c92 | [redacted] | USD | 80 | [redacted] | Success |
| 7/24/2022 1:21 | XcitingUSD3D | 10089363 | 362dc9e9151c4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 1:02 | XcitingUSD3D | 10089342 | 362dc9a0d7cf71 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 0:59 | XcitingUSD3D | 10089340 | 362dc99742a36 | [redacted] | USD | 50 | [redacted] | Success |
| 7/24/2022 0:57 | XcitingUSD3D | 10089338 | 362dc9901cf75d | [redacted] | USD | 200 | [redacted] | Success |
| 7/24/2022 0:50 | XcitingUSD3D | 10089335 | 362dc975d70a0 | [redacted] | USD | 150 | [redacted] | Success |
| 7/24/2022 0:42 | XcitingUSD3D | 10089330 | 362dc9571e452 | [redacted] | USD | 30 | [redacted] | Success |
| 7/24/2022 0:35 | XcitingUSD3D | 10089321 | 362dc93d5cf7e9 | [redacted] | USD | 25.63 | [redacted] | Success |
| 7/24/2022 0:32 | XcitingUSD3D | 10089319 | 362dc930c026b | [redacted] | USD | 200 | [redacted] | Success |
| 7/24/2022 0:22 | XcitingUSD3D | 10089311 | 362dc90b63b84 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/23/2022 23:51 | XcitingUSD3D | 10089289 | 362dc89913022 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/23/2022 23:40 | XcitingUSD3D | 10089284 | 362dc87069857 | [redacted] | USD | 40 | [redacted] | Success |
| 7/23/2022 23:14 | XcitingUSD3D | 10089275 | 362dc80e5da0e | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 23:08 | XcitingUSD3D | 10089273 | 362dc7f7a6359 | [redacted] | USD | 500 | [redacted] | Success |
| 7/23/2022 22:36 | XcitingUSD3D | 10089260 | 362dc780bb128 | [redacted] | USD | 500 | [redacted] | Success |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/23/2022 22:33 | XcitingUSD3D | 10089259 | 362dc77516559 | [redacted] | USD | 80 | [redacted] | Success |
| 7/23/2022 22:29 | XcitingUSD3D | 10089258 | 362dc76573fa5c | [redacted] | USD | 50 | [redacted] | Success |
| 7/23/2022 22:18 | XcitingUSD3D | 10089254 | 362dc73c055bd0 | [redacted] | USD | 100 | [redacted] | Success |
| 7/23/2022 22:18 | XcitingUSD3D | 10089253 | 362dc73b863bf7 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 21:59 | XcitingUSD3D | 10089245 | 362dc6f432660c | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 21:46 | XcitingUSD3D | 10089242 | 362dc6c29e502a | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 21:44 | XcitingUSD3D | 10089239 | 362dc6bc8179c2 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/23/2022 21:31 | XcitingUSD3D | 10089236 | 362dc689b1583 | [redacted] | USD | 100 | [redacted] | Success |
| 7/23/2022 21:16 | XcitingUSD3D | 10089221 | 362dc652a67f5c | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 21:04 | XcitingUSD3D | 10089219 | 362dc62789710 | [redacted] | USD | 53 | [redacted] | Success |
| 7/23/2022 20:57 | XcitingUSD3D | 10089216 | 362dc60a21608 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 19:48 | XcitingUSD3D | 10089178 | 362dc507e4647 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/23/2022 19:25 | XcitingUSD3D | 10089171 | 362dc4b22a5db | [redacted] | USD | 21.48 | [redacted] | Success |
| 7/23/2022 19:14 | XcitingUSD3D | 10089165 | 362dc4891ac03b | [redacted] | USD | 50 | [redacted] | Success |
| 7/23/2022 19:11 | XcitingUSD3D | 10089164 | 362dc47e1b370 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 18:57 | XcitingUSD3D | 10089160 | 362dc44b134b3 | [redacted] | USD | 50 | [redacted] | Success |
| 7/23/2022 18:49 | XcitingUSD3D | 10089154 | 362dc42b94669 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/23/2022 18:44 | XcitingUSD3D | 10089151 | 362dc4197d174 | [redacted] | USD | 31.23 | [redacted] | Success |
| 7/23/2022 18:42 | XcitingUSD3D | 10089149 | 362dc4120ce7f2 | [redacted] | USD | 50 | [redacted] | Success |
| 7/23/2022 18:00 | XcitingUSD3D | 10089119 | 362dc37355139 | [redacted] | USD | 250 | [redacted] | Success |
| 7/23/2022 17:49 | XcitingUSD3D | 10089106 | 362dc34964ed1 | [redacted] | USD | 250 | [redacted] | Success |
| 7/23/2022 17:37 | XcitingUSD3D | 10089099 | 362dc31f5541f8 | [redacted] | USD | 250 | [redacted] | Success |
| 7/23/2022 17:19 | XcitingUSD3D | 10089096 | 362dc2dba7991 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 17:14 | XcitingUSD3D | 10089091 | 362dc2c5bc0917 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 17:10 | XcitingUSD3D | 10089088 | 362dc2ba04c5e | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 17:04 | XcitingUSD3D | 10089084 | 362dc2a360bf71 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 15:47 | XcitingUSD3D | 10089050 | 362dc18297879 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 15:41 | XcitingUSD3D | 10089045 | 362dc16b005d7 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 15:35 | XcitingUSD3D | 10089041 | 362dc1555798e | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 14:53 | XcitingUSD3D | 10089016 | 362dc0b84bb59 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 14:10 | XcitingUSD3D | 10088995 | 362dc01674db9 | [redacted] | USD | 32 | [redacted] | Success |
| 7/23/2022 13:54 | XcitingUSD3D | 10088988 | 362dbfda47cb40 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 13:51 | XcitingUSD3D | 10088985 | 362dbfcde3d591 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/23/2022 13:34 | XcitingUSD3D | 10088972 | 362dbf8ec3d008 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/23/2022 13:14 | XcitingUSD3D | 10088953 | 362dbf44bf2040 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/23/2022 13:13 | XcitingUSD3D | 10088951 | 362dbf3e360d1 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/23/2022 13:07 | XcitingUSD3D | 10088942 | 362dbf2ab8f879 | [redacted] | USD | 100 | [redacted] | Success |
| 7/23/2022 13:02 | XcitingUSD3D | 10088936 | 362dbf16352232 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/23/2022 12:40 | XcitingUSD3D | 10088907 | 362dbec3b5760 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/23/2022 12:38 | XcitingUSD3D | 10088906 | 362dbebe2041f | [redacted] | USD | 69.28 | [redacted] | Success |
| 7/23/2022 12:32 | XcitingUSD3D | 10088899 | 362dbea5a4f0d2 | [redacted] | USD | 34.64 | [redacted] | Success |
| 7/23/2022 12:17 | XcitingUSD3D | 10088880 | 362dbe6c31b4a | [redacted] | USD | 100 | [redacted] | Success |
| 7/23/2022 11:02 | XcitingUSD3D | 10088803 | 362dbd5314419 | [redacted] | USD | 40 | [redacted] | Success |
| 7/23/2022 10:44 | XcitingUSD3D | 10088777 | 362dbd12880c7 | [redacted] | USD | 40 | [redacted] | Success |
| 7/23/2022 10:39 | XcitingUSD3D | 10088768 | 362dbcfead59d2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 9:44 | XcitingUSD3D | 10088687 | 362dbc307b4f23 | [redacted] | USD | 40 | [redacted] | Success |
| 7/23/2022 9:36 | XcitingUSD3D | 10088678 | 362dbc11bd795 | [redacted] | USD | 20.78 | [redacted] | Success |
| 7/23/2022 9:34 | XcitingUSD3D | 10088675 | 362dbc0a2a2d1 | [redacted] | USD | 55.42 | [redacted] | Success |
| 7/23/2022 8:54 | XcitingUSD3D | 10088616 | 362dbb75eed4e | [redacted] | USD | 35 | [redacted] | Success |
| 7/23/2022 8:46 | XcitingUSD3D | 10088606 | 362dbb55b54f3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 8:34 | XcitingUSD3D | 10088597 | 362dbb27aaaee | [redacted] | USD | 34.66 | [redacted] | Success |
| 7/23/2022 8:25 | XcitingUSD3D | 10088588 | 362dbb093bd26 | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/23/2022 8:19 | XcitingUSD3D | 10088583 | 362dbaf2d4feb5 | [redacted] | USD | 40 | [redacted] | Success |
| 7/23/2022 8:17 | XcitingUSD3D | 10088577 | 362dbae843332 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 8:16 | XcitingUSD3D | 10088575 | 362dbae5c38d7 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 8:07 | XcitingUSD3D | 10088568 | 362dbac4f6bc9d | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/23/2022 8:01 | XcitingUSD3D | 10088565 | 362dbaae0cafb2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 8:01 | XcitingUSD3D | 10088564 | 362dbaad484bd | [redacted] | USD | 27.94 | [redacted] | Success |
| 7/23/2022 7:30 | XcitingUSD3D | 10088539 | 362dba38d7efc2 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 7:12 | XcitingUSD3D | 10088527 | 362db9f6bac1bc | [redacted] | USD | 100 | [redacted] | Success |
| 7/23/2022 7:07 | XcitingUSD3D | 10088515 | 362db9e17a4ce | [redacted] | USD | 69.32 | [redacted] | Success |
| 7/23/2022 6:40 | XcitingUSD3D | 10088488 | 362db97e113a5 | [redacted] | USD | 20.8 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/23/2022 6:25 | XcitingUSD3D | 10088484 | 362db94774aa3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 6:01 | XcitingUSD3D | 10088460 | 362db8ecbc6ba1 | [redacted] | USD | 80.75 | [redacted] | Success |
| 7/23/2022 5:38 | XcitingUSD3D | 10088446 | 362db8956642c1 | [redacted] | USD | 35.35 | [redacted] | Success |
| 7/23/2022 5:26 | XcitingUSD3D | 10088435 | 362db868a4aa3 | [redacted] | USD | 34.66 | [redacted] | Success |
| 7/23/2022 5:04 | XcitingUSD3D | 10088410 | 362db817040d9 | [redacted] | USD | 150 | [redacted] | Success |
| 7/23/2022 4:27 | XcitingUSD3D | 10088368 | 362db78a59f1da | [redacted] | USD | 49 | [redacted] | Success |
| 7/23/2022 4:25 | XcitingUSD3D | 10088363 | 362db78211801 | [redacted] | USD | 69.32 | [redacted] | Success |
| 7/23/2022 4:24 | XcitingUSD3D | 10088361 | 362db77f54373 | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/23/2022 4:04 | XcitingUSD3D | 10088342 | 362db733ac271 | [redacted] | USD | 34.66 | [redacted] | Success |
| 7/23/2022 3:53 | XcitingUSD3D | 10088331 | 362db70d54761 | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/23/2022 3:50 | XcitingUSD3D | 10088329 | 362db701d7eaa | [redacted] | USD | 20 | [redacted] | Success |
| 7/23/2022 3:48 | XcitingUSD3D | 10088323 | 362db6f9290f83 | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/23/2022 3:46 | XcitingUSD3D | 10088321 | 362db6f279313 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 3:40 | XcitingUSD3D | 10088316 | 362db6d96bd2e | [redacted] | USD | 70 | [redacted] | Success |
| 7/23/2022 3:32 | XcitingUSD3D | 10088308 | 362db6bdc7826 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 3:25 | XcitingUSD3D | 10088302 | 362db6a1ac44e | [redacted] | USD | 80 | [redacted] | Success |
| 7/23/2022 2:51 | XcitingUSD3D | 10088268 | 362db623114d6 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 2:30 | XcitingUSD3D | 10088247 | 362db5d336720 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 2:26 | XcitingUSD3D | 10088245 | 362db5c5708bc | [redacted] | USD | 45 | [redacted] | Success |
| 7/23/2022 2:06 | XcitingUSD3D | 10088225 | 362db57a7b1aa | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 2:01 | XcitingUSD3D | 10088220 | 362db56759f60 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 1:53 | XcitingUSD3D | 10088215 | 362db54b4873d | [redacted] | USD | 38 | [redacted] | Success |
| 7/23/2022 1:52 | XcitingUSD3D | 10088212 | 362db545e91fb | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 1:47 | XcitingUSD3D | 10088205 | 362db5331a62c | [redacted] | USD | 70 | [redacted] | Success |
| 7/23/2022 1:45 | XcitingUSD3D | 10088202 | 362db52a43659 | [redacted] | USD | 50 | [redacted] | Success |
| 7/23/2022 1:40 | XcitingUSD3D | 10088200 | 362db519fcdec4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 1:21 | XcitingUSD3D | 10088180 | 362db4d25cda2 | [redacted] | USD | 75 | [redacted] | Success |
| 7/23/2022 1:09 | XcitingUSD3D | 10088173 | 362db4a3c8247 | [redacted] | USD | 35 | [redacted] | Success |
| 7/23/2022 0:47 | XcitingUSD3D | 10088166 | 362db4533236b | [redacted] | USD | 50 | [redacted] | Success |
| 7/23/2022 0:38 | XcitingUSD3D | 10088159 | 362db43106c6c | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 0:34 | XcitingUSD3D | 10088155 | 362db420fadc83 | [redacted] | USD | 30 | [redacted] | Success |
| 7/23/2022 0:00 | XcitingUSD3D | 10088124 | 362db3a35e350 | [redacted] | USD | 47.83 | [redacted] | Success |
| 7/22/2022 23:53 | XcitingUSD3D | 10088115 | 362db3883e680 | [redacted] | USD | 27.73 | [redacted] | Success |
| 7/22/2022 23:52 | XcitingUSD3D | 10088114 | 362db38493a95 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 23:49 | XcitingUSD3D | 10088111 | 362db37a57247 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 23:49 | XcitingUSD3D | 10088110 | 362db377e6fca3 | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 23:38 | XcitingUSD3D | 10088109 | 362db34f7a7d5 | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/22/2022 23:20 | XcitingUSD3D | 10088095 | 362db30bf46e9 | [redacted] | USD | 27.73 | [redacted] | Success |
| 7/22/2022 23:10 | XcitingUSD3D | 10088090 | 362db2e6f462e | [redacted] | USD | 33.97 | [redacted] | Success |
| 7/22/2022 23:08 | XcitingUSD3D | 10088089 | 362db2dd13cb2 | [redacted] | USD | 24.26 | [redacted] | Success |
| 7/22/2022 23:03 | XcitingUSD3D | 10088086 | 362db2cda9687 | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 22:41 | XcitingUSD3D | 10088071 | 362db278f713b | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 22:23 | XcitingUSD3D | 10088056 | 362db2344100e | [redacted] | USD | 34.66 | [redacted] | Success |
| 7/22/2022 22:20 | XcitingUSD3D | 10088054 | 362db22a419b4 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 22:15 | XcitingUSD3D | 10088051 | 362db216c2d2c | [redacted] | USD | 34.66 | [redacted] | Success |
| 7/22/2022 22:12 | XcitingUSD3D | 10088047 | 362db20cb2d51 | [redacted] | USD | 40 | [redacted] | Success |
| 7/22/2022 22:04 | XcitingUSD3D | 10088043 | 362db1ef4304c | [redacted] | USD | 250 | [redacted] | Success |
| 7/22/2022 21:47 | XcitingUSD3D | 10088033 | 362db1ae32bb8 | [redacted] | USD | 27.86 | [redacted] | Success |
| 7/22/2022 21:44 | XcitingUSD3D | 10088030 | 362db1a2f920c | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 21:38 | XcitingUSD3D | 10088026 | 362db18ee365c | [redacted] | USD | 241 | [redacted] | Success |
| 7/22/2022 21:28 | XcitingUSD3D | 10088021 | 362db167833c0 | [redacted] | USD | 35 | [redacted] | Success |
| 7/22/2022 21:23 | XcitingUSD3D | 10088015 | 362db153ceea5 | [redacted] | USD | 20.8 | [redacted] | Success |
| 7/22/2022 21:13 | XcitingUSD3D | 10088011 | 362db12f02250 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 21:00 | XcitingUSD3D | 10088001 | 362db0fdc07fcd | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 20:39 | XcitingUSD3D | 10087985 | 362db0af4db8f7 | [redacted] | USD | 34.62 | [redacted] | Success |
| 7/22/2022 20:38 | XcitingUSD3D | 10087984 | 362db0ae33d18 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 20:27 | XcitingUSD3D | 10087976 | 362db083febf6a | [redacted] | USD | 155 | [redacted] | Success |
| 7/22/2022 20:24 | XcitingUSD3D | 10087975 | 362db07727b83 | [redacted] | USD | 35.95 | [redacted] | Success |
| 7/22/2022 20:04 | XcitingUSD3D | 10087964 | 362db02cd1331 | [redacted] | USD | 34.6 | [redacted] | Success |
| 7/22/2022 19:57 | XcitingUSD3D | 10087958 | 362db01332668 | [redacted] | USD | 20.75 | [redacted] | Success |
| 7/22/2022 19:45 | XcitingUSD3D | 10087952 | 362dafe5b820c3 | [redacted] | USD | 27.66 | [redacted] | Success |
| 7/22/2022 19:27 | XcitingUSD3D | 10087942 | 362dafa193d34 | [redacted] | USD | 20.75 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/22/2022 19:22 | XcitingUSD3D | 10087940 | 362daf8dfbbabf | [redacted] | USD | 20.75 | [redacted] | Success |
| 7/22/2022 18:57 | XcitingUSD3D | 10087930 | 362daf3360722 | [redacted] | USD | 100 | [redacted] | Success |
| 7/22/2022 18:22 | XcitingUSD3D | 10087910 | 362daead8b6f5 | [redacted] | USD | 500 | [redacted] | Success |
| 7/22/2022 18:13 | XcitingUSD3D | 10087906 | 362dae8e3c0b1 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 18:02 | XcitingUSD3D | 10087899 | 362dae6232aae | [redacted] | USD | 41.57 | [redacted] | Success |
| 7/22/2022 17:57 | XcitingUSD3D | 10087893 | 362dae5077e3b | [redacted] | USD | 34.67 | [redacted] | Success |
| 7/22/2022 17:52 | XcitingUSD3D | 10087891 | 362dae3cdc89b | [redacted] | USD | 500 | [redacted] | Success |
| 7/22/2022 17:37 | XcitingUSD3D | 10087877 | 362dae0532573 | [redacted] | USD | 69.29 | [redacted] | Success |
| 7/22/2022 17:32 | XcitingUSD3D | 10087868 | 362dadf3d3b34 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 17:15 | XcitingUSD3D | 10087850 | 362dadb362e7e | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 17:08 | XcitingUSD3D | 10087847 | 362dad98c513a | [redacted] | USD | 120 | [redacted] | Success |
| 7/22/2022 17:08 | XcitingUSD3D | 10087846 | 362dad99ee422 | [redacted] | USD | 69.48 | [redacted] | Success |
| 7/22/2022 16:58 | XcitingUSD3D | 10087843 | 362dad71fce514 | [redacted] | USD | 60 | [redacted] | Success |
| 7/22/2022 16:48 | XcitingUSD3D | 10087836 | 362dad4f5051b | [redacted] | USD | 69.48 | [redacted] | Success |
| 7/22/2022 16:44 | XcitingUSD3D | 10087833 | 362dad3e3c296 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 16:40 | XcitingUSD3D | 10087832 | 362dad2fb05fb0 | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 16:30 | XcitingUSD3D | 10087829 | 362dad0a95275 | [redacted] | USD | 30.5 | [redacted] | Success |
| 7/22/2022 16:25 | XcitingUSD3D | 10087824 | 362dacf97d620 | [redacted] | USD | 55.44 | [redacted] | Success |
| 7/22/2022 16:16 | XcitingUSD3D | 10087812 | 362dacd7b085d | [redacted] | USD | 35 | [redacted] | Success |
| 7/22/2022 15:59 | XcitingUSD3D | 10087799 | 362dac9605295 | [redacted] | USD | 50 | [redacted] | Success |
| 7/22/2022 15:56 | XcitingUSD3D | 10087798 | 362dac8af7a5f2 | [redacted] | USD | 69.45 | [redacted] | Success |
| 7/22/2022 15:42 | XcitingUSD3D | 10087791 | 362dac57585fc7 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 15:17 | XcitingUSD3D | 10087780 | 362dabf88d99b | [redacted] | USD | 69.55 | [redacted] | Success |
| 7/22/2022 15:14 | XcitingUSD3D | 10087776 | 362dabed688ee | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 15:11 | XcitingUSD3D | 10087773 | 362dabe2a76c3 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 15:07 | XcitingUSD3D | 10087772 | 362dabd45a32f | [redacted] | USD | 31.2 | [redacted] | Success |
| 7/22/2022 15:06 | XcitingUSD3D | 10087771 | 362dabd029010 | [redacted] | USD | 69.58 | [redacted] | Success |
| 7/22/2022 15:00 | XcitingUSD3D | 10087766 | 362dabb7da5c0 | [redacted] | USD | 58 | [redacted] | Success |
| 7/22/2022 14:27 | XcitingUSD3D | 10087749 | 362dab3e028c1 | [redacted] | USD | 20.89 | [redacted] | Success |
| 7/22/2022 14:19 | XcitingUSD3D | 10087745 | 362dab20be9f4f | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 13:59 | XcitingUSD3D | 10087729 | 362daad243ba9 | [redacted] | USD | 20.91 | [redacted] | Success |
| 7/22/2022 13:35 | XcitingUSD3D | 10087716 | 362daa7883397 | [redacted] | USD | 30 | [redacted] | Success |
| 7/22/2022 13:27 | XcitingUSD3D | 10087713 | 362daa5b84eac | [redacted] | USD | 20.84 | [redacted] | Success |
| 7/22/2022 13:09 | XcitingUSD3D | 10087703 | 362daa187b5a4 | [redacted] | USD | 38.21 | [redacted] | Success |
| 7/22/2022 12:58 | XcitingUSD3D | 10087691 | 362da9edab229 | [redacted] | USD | 20.82 | [redacted] | Success |
| 7/22/2022 12:38 | XcitingUSD3D | 10087676 | 362da9a3c80fe7 | [redacted] | USD | 27.77 | [redacted] | Success |
| 7/22/2022 12:31 | XcitingUSD3D | 10087668 | 362da989ed49f | [redacted] | USD | 20.84 | [redacted] | Success |
| 7/22/2022 12:16 | XcitingUSD3D | 10087624 | 362da95082f9c | [redacted] | USD | 20.83 | [redacted] | Success |
| 7/22/2022 12:05 | XcitingUSD3D | 10087603 | 362da9293a2c7 | [redacted] | USD | 23.39 | [redacted] | Success |
| 7/20/2022 15:50 | XcitingUSD3D | 10083260 | 362d8245cb390 | [redacted] | USD | 51 | [redacted] | Success |
| 7/20/2022 14:49 | XcitingUSD3D | 10083044 | 362d81611b51a | [redacted] | USD | 20.72 | [redacted] | Success |
| 7/20/2022 14:43 | XcitingUSD3D | 10083025 | 362d8149b4647 | [redacted] | USD | 20.69 | [redacted] | Success |
| 7/20/2022 14:42 | XcitingUSD3D | 10083017 | 362d81446bbf4 | [redacted] | USD | 50 | [redacted] | Success |
| 7/20/2022 14:27 | XcitingUSD3D | 10082970 | 362d810d5a0fd | [redacted] | USD | 27.57 | [redacted] | Success |
| 7/20/2022 14:15 | XcitingUSD3D | 10082916 | 362d80e0be2d5 | [redacted] | USD | 34.45 | [redacted] | Success |
| 7/7/2022 3:05 | XcitingUSD3D | 10073403 | 362c64d6a9eca | [redacted] | USD | 34.63 | [redacted] | Success |
| 7/7/2022 0:55 | XcitingUSD3D | 10073398 | 362c62ee6c388 | [redacted] | USD | 12.35 | [redacted] | Success |
| 7/6/2022 23:31 | XcitingUSD3D | 10073396 | 362c61b6aab61 | [redacted] | USD | 34.05 | [redacted] | Success |
| 7/6/2022 23:30 | XcitingUSD3D | 10073395 | 362c61b277688 | [redacted] | USD | 397.68 | [redacted] | Success |
| 7/6/2022 20:25 | XcitingUSD3D | 10073392 | 362c5efb7adf77 | [redacted] | USD | 20.43 | [redacted] | Success |
| 7/6/2022 19:20 | XcitingUSD3D | 10073389 | 362c5e0903e58 | [redacted] | USD | 20.53 | [redacted] | Success |
| 7/6/2022 18:53 | XcitingUSD3D | 10073388 | 362c5da14642b | [redacted] | USD | 34.05 | [redacted] | Success |
| 7/6/2022 18:20 | XcitingUSD3D | 10073381 | 362c5d25f0345f | [redacted] | USD | 34.05 | [redacted] | Success |
| 7/6/2022 18:09 | XcitingUSD3D | 10073378 | 362c5cfd1d21e2 | [redacted] | USD | 100 | [redacted] | Success |
| 7/6/2022 17:46 | XcitingUSD3D | 10073375 | 362c5ca66b317 | [redacted] | USD | 100 | [redacted] | Success |
| 7/6/2022 16:54 | XcitingUSD3D | 10073372 | 362c5be5f9e242 | [redacted] | USD | 55 | [redacted] | Success |
| 7/6/2022 16:51 | XcitingUSD3D | 10073371 | 362c5bd954c3c1 | [redacted] | USD | 13.62 | [redacted] | Success |
| 7/6/2022 16:38 | XcitingUSD3D | 10073370 | 362c5ba9de1c9 | [redacted] | USD | 55 | [redacted] | Success |
| 7/6/2022 15:46 | XcitingUSD3D | 10073361 | 362c5ae41a1cc | [redacted] | USD | 6.81 | [redacted] | Success |
| 7/6/2022 14:40 | XcitingUSD3D | 10073356 | 362c59ef202925 | [redacted] | USD | 51.33 | [redacted] | Success |
| 7/6/2022 13:44 | XcitingUSD3D | 10073349 | 362c591b5c7d6 | [redacted] | USD | 9.94 | [redacted] | Success |
| 7/6/2022 13:39 | XcitingUSD3D | 10073347 | 362c590956311 | [redacted] | USD | 30.8 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/6/2022 13:33 | XcitingUSD3D | 10073345 | 362c58f364605f | [redacted] | USD | 19.88 | [redacted] | Success |
| 7/6/2022 13:00 | XcitingUSD3D | 10073342 | 362c5876bf0a53 | [redacted] | USD | 30.8 | [redacted] | Success |
| 7/6/2022 12:24 | XcitingUSD3D | 10073338 | 362c57f032b28c | [redacted] | USD | 6.81 | [redacted] | Success |
| 7/6/2022 12:24 | XcitingUSD3D | 10073337 | 362c57ee4b75a( | [redacted] | USD | 27.24 | [redacted] | Success |
| 7/6/2022 11:51 | XcitingUSD3D | 10073336 | 362c57734b643! | [redacted] | USD | 20.43 | [redacted] | Success |
| 7/6/2022 11:12 | XcitingUSD3D | 10073333 | 362c56e2146d3 | [redacted] | USD | 30.8 | [redacted] | Success |
| 7/6/2022 10:34 | XcitingUSD3D | 10073330 | 362c5653fef991 | [redacted] | USD | 51.33 | [redacted] | Success |
| 7/6/2022 10:31 | XcitingUSD3D | 10073329 | 362c5647c7cc97 | [redacted] | USD | 20.53 | [redacted] | Success |
| 7/6/2022 9:58 | XcitingUSD3D | 10073327 | 362c55cdee646( | [redacted] | USD | 51.33 | [redacted] | Success |
| 7/6/2022 9:46 | XcitingUSD3D | 10073326 | 362c55a00ad7d | [redacted] | USD | 30.8 | [redacted] | Success |
| 7/6/2022 7:54 | XcitingUSD3D | 10073324 | 362c53fa0179fb | [redacted] | USD | 13 | [redacted] | Success |
| 7/6/2022 7:17 | XcitingUSD3D | 10073323 | 362c536fcb3b09 | [redacted] | USD | 13 | [redacted] | Success |
| 7/6/2022 6:54 | XcitingUSD3D | 10073322 | 362c5318c134ca | [redacted] | USD | 10.27 | [redacted] | Success |
| 7/6/2022 6:38 | XcitingUSD3D | 10073320 | 362c52df2ccb26 | [redacted] | USD | 102.66 | [redacted] | Success |
| 7/6/2022 6:13 | XcitingUSD3D | 10073318 | 362c527fe13e7c | [redacted] | USD | 20 | [redacted] | Success |
| 7/6/2022 5:15 | XcitingUSD3D | 10073317 | 362c51a72389b | [redacted] | USD | 13 | [redacted] | Success |
| 7/6/2022 3:54 | XcitingUSD3D | 10073307 | 362c50772c291f | [redacted] | USD | 13 | [redacted] | Success |
| 7/6/2022 3:50 | XcitingUSD3D | 10073305 | 362c5067e1e53 | [redacted] | USD | 34 | [redacted] | Success |
| 7/6/2022 1:49 | XcitingUSD3D | 10073303 | 362c4ea45cfc67 | [redacted] | USD | 21 | [redacted] | Success |
| 7/6/2022 1:31 | XcitingUSD3D | 10073299 | 362c4e600df7bk | [redacted] | USD | 17 | [redacted] | Success |
| 7/6/2022 0:17 | XcitingUSD3D | 10073298 | 362c4d481ebe8 | [redacted] | USD | 52.16 | [redacted] | Success |
| 7/5/2022 21:14 | XcitingUSD3D | 10073292 | 362c4a9a9bce31 | [redacted] | USD | 20.86 | [redacted] | Success |
| 7/5/2022 19:25 | XcitingUSD3D | 10073289 | 362c490379fbb4 | [redacted] | USD | 31.3 | [redacted] | Success |
| 7/5/2022 17:12 | XcitingUSD3D | 10073280 | 362c47106dcb6 | [redacted] | USD | 52.16 | [redacted] | Success |
| 7/5/2022 16:34 | XcitingUSD3D | 10073276 | 362c4680f8aff3 | [redacted] | USD | 104.32 | [redacted] | Success |
| 7/5/2022 15:45 | XcitingUSD3D | 10073271 | 362c45c90ae7e | [redacted] | USD | 59 | [redacted] | Success |
| 7/5/2022 15:14 | XcitingUSD3D | 10073267 | 362c4555c2889k | [redacted] | USD | 59 | [redacted] | Success |
| 7/5/2022 14:25 | XcitingUSD3D | 10073259 | 362c449c2e873 | [redacted] | USD | 104.32 | [redacted] | Success |
| 7/5/2022 14:08 | XcitingUSD3D | 10073257 | 362c445c918f5f | [redacted] | USD | 13 | [redacted] | Success |
| 7/5/2022 13:28 | XcitingUSD3D | 10073255 | 362c43c716086 | [redacted] | USD | 21 | [redacted] | Success |
| 7/5/2022 12:57 | XcitingUSD3D | 10073250 | 362c435511ec5 | [redacted] | USD | 15.65 | [redacted] | Success |
| 7/5/2022 12:43 | XcitingUSD3D | 10073247 | 362c4320e2429 | [redacted] | USD | 20.86 | [redacted] | Success |
| 7/5/2022 12:29 | XcitingUSD3D | 10073246 | 362c42eaa22dd | [redacted] | USD | 48 | [redacted] | Success |
| 7/5/2022 12:27 | XcitingUSD3D | 10073245 | 362c42e455f0d8 | [redacted] | USD | 10.43 | [redacted] | Success |
| 7/5/2022 12:22 | XcitingUSD3D | 10073243 | 362c42d14d4fa( | [redacted] | USD | 31.3 | [redacted] | Success |
| 7/5/2022 12:07 | XcitingUSD3D | 10073241 | 362c4296cdbe9 | [redacted] | USD | 120 | [redacted] | Success |
| 7/5/2022 12:05 | XcitingUSD3D | 10073240 | 362c429192091 | [redacted] | USD | 21 | [redacted] | Success |
| 7/5/2022 12:05 | XcitingUSD3D | 10073239 | 362c428fae7a48 | [redacted] | USD | 31.3 | [redacted] | Success |
| 7/5/2022 11:55 | XcitingUSD3D | 10073237 | 362c426be347b( | [redacted] | USD | 13 | [redacted] | Success |
| 7/5/2022 11:11 | XcitingUSD3D | 10073229 | 362c41c48a400 | [redacted] | USD | 24 | [redacted] | Success |
| 7/5/2022 10:58 | XcitingUSD3D | 10073227 | 362c4196fb9be | [redacted] | USD | 20.86 | [redacted] | Success |
| 7/5/2022 10:57 | XcitingUSD3D | 10073224 | 362c4190fe42ca | [redacted] | USD | 20.63 | [redacted] | Success |
| 7/5/2022 10:54 | XcitingUSD3D | 10073222 | 362c4185c9372 | [redacted] | USD | 36.45 | [redacted] | Success |
| 7/5/2022 10:52 | XcitingUSD3D | 10073221 | 362c4180441afk | [redacted] | USD | 20.86 | [redacted] | Success |
| 7/5/2022 10:51 | XcitingUSD3D | 10073220 | 362c417a50ced( | [redacted] | USD | 13.75 | [redacted] | Success |
| 7/5/2022 10:49 | XcitingUSD3D | 10073219 | 362c417333084 | [redacted] | USD | 10.43 | [redacted] | Success |
| 7/5/2022 10:31 | XcitingUSD3D | 10073218 | 362c4130f8f3dd | [redacted] | USD | 20.86 | [redacted] | Success |
| 7/5/2022 10:03 | XcitingUSD3D | 10073212 | 362c40c86c3d21 | [redacted] | USD | 19 | [redacted] | Success |
| 7/5/2022 9:41 | XcitingUSD3D | 10073208 | 362c40765441e | [redacted] | USD | 50 | [redacted] | Success |
| 7/5/2022 9:42 | XcitingUSD3D | 10073207 | 362c4076c6e3e | [redacted] | USD | 48 | [redacted] | Success |
| 7/5/2022 9:32 | XcitingUSD3D | 10073206 | 362c4052e74aa | [redacted] | USD | 24 | [redacted] | Success |
| 7/5/2022 9:31 | XcitingUSD3D | 10073205 | 362c40507afb64 | [redacted] | USD | 24 | [redacted] | Success |
| 7/5/2022 9:30 | XcitingUSD3D | 10073203 | 362c404caf02d7 | [redacted] | USD | 100 | [redacted] | Success |
| 7/5/2022 8:48 | XcitingUSD3D | 10073201 | 362c3fafb4bbb5 | [redacted] | USD | 20.63 | [redacted] | Success |
| 7/5/2022 8:37 | XcitingUSD3D | 10073200 | 362c3f8513c28c | [redacted] | USD | 32 | [redacted] | Success |
| 7/5/2022 8:10 | XcitingUSD3D | 10073199 | 362c3f1d90b3ec | [redacted] | USD | 20.86 | [redacted] | Success |
| 7/5/2022 7:22 | XcitingUSD3D | 10073197 | 362c3e6d35608 | [redacted] | USD | 30 | [redacted] | Success |
| 7/5/2022 7:08 | XcitingUSD3D | 10073196 | 362c3e35b8f94 | [redacted] | USD | 20.86 | [redacted] | Success |
| 7/5/2022 6:48 | XcitingUSD3D | 10073193 | 362c3ded1527fc | [redacted] | USD | 100 | [redacted] | Success |
| 7/5/2022 6:39 | XcitingUSD3D | 10073192 | 362c3dc8e78ccf | [redacted] | USD | 61 | [redacted] | Success |
| 7/5/2022 6:33 | XcitingUSD3D | 10073190 | 362c3db3d51d4 | [redacted] | USD | 17 | [redacted] | Success |
| 7/5/2022 6:32 | XcitingUSD3D | 10073189 | 362c3dafd32e6k | [redacted] | USD | 14 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/5/2022 6:26 | XcitingUSD3D | 10073188 | 362c3d97d1288 | [redacted] | USD | 27 | [redacted] | Success |
| 7/5/2022 6:02 | XcitingUSD3D | 10073185 | 362c3d3f08595c | [redacted] | USD | 12.43 | [redacted] | Success |
| 7/5/2022 5:44 | XcitingUSD3D | 10073184 | 362c3cfd288be6 | [redacted] | USD | 61 | [redacted] | Success |
| 7/5/2022 5:42 | XcitingUSD3D | 10073183 | 362c3cf371685a | [redacted] | USD | 18 | [redacted] | Success |
| 7/5/2022 5:40 | XcitingUSD3D | 10073182 | 362c3ceea11c87 | [redacted] | USD | 15 | [redacted] | Success |
| 7/5/2022 4:36 | XcitingUSD3D | 10073180 | 362c3bfb672a3 | [redacted] | USD | 24.07 | [redacted] | Success |
| 7/5/2022 3:51 | XcitingUSD3D | 10073179 | 362c3b55b39be | [redacted] | USD | 24 | [redacted] | Success |
| 7/5/2022 3:49 | XcitingUSD3D | 10073178 | 362c3b4d9e262 | [redacted] | USD | 14.61 | [redacted] | Success |
| 7/5/2022 3:27 | XcitingUSD3D | 10073177 | 362c3afafdce7d | [redacted] | USD | 61 | [redacted] | Success |
| 7/5/2022 3:01 | XcitingUSD3D | 10073174 | 362c3a97a29bd | [redacted] | USD | 24 | [redacted] | Success |
| 7/5/2022 2:59 | XcitingUSD3D | 10073173 | 362c3a90b1489 | [redacted] | USD | 20.87 | [redacted] | Success |
| 7/5/2022 2:56 | XcitingUSD3D | 10073172 | 362c3a8514399 | [redacted] | USD | 27 | [redacted] | Success |
| 7/5/2022 2:18 | XcitingUSD3D | 10073170 | 362c39f784b555 | [redacted] | USD | 18 | [redacted] | Success |
| 7/5/2022 1:50 | XcitingUSD3D | 10073168 | 362c398d16ccd | [redacted] | USD | 182 | [redacted] | Success |
| 7/5/2022 1:39 | XcitingUSD3D | 10073167 | 362c3966168d2 | [redacted] | USD | 18 | [redacted] | Success |
| 7/5/2022 1:19 | XcitingUSD3D | 10073166 | 362c391bc72c6 | [redacted] | USD | 24 | [redacted] | Success |
| 7/5/2022 1:14 | XcitingUSD3D | 10073165 | 362c39067cd4b | [redacted] | USD | 22 | [redacted] | Success |
| 7/4/2022 23:51 | XcitingUSD3D | 10073162 | 362c37cea4c9a2 | [redacted] | USD | 35 | [redacted] | Success |
| 7/4/2022 22:24 | XcitingUSD3D | 10073157 | 362c3688aa838 | [redacted] | USD | 83.45 | [redacted] | Success |
| 7/4/2022 22:18 | XcitingUSD3D | 10073156 | 362c367381367 | [redacted] | USD | 68.84 | [redacted] | Success |
| 7/4/2022 22:04 | XcitingUSD3D | 10073154 | 362c364070d68 | [redacted] | USD | 52.15 | [redacted] | Success |
| 7/4/2022 21:39 | XcitingUSD3D | 10073151 | 362c35e0c2a16 | [redacted] | USD | 41.72 | [redacted] | Success |
| 7/4/2022 21:18 | XcitingUSD3D | 10073149 | 362c3590e800f | [redacted] | USD | 34.42 | [redacted] | Success |
| 7/4/2022 20:59 | XcitingUSD3D | 10073147 | 362c354a2e21e | [redacted] | USD | 29.21 | [redacted] | Success |
| 7/4/2022 20:19 | XcitingUSD3D | 10073144 | 362c34b6177c2 | [redacted] | USD | 31.29 | [redacted] | Success |
| 7/4/2022 19:57 | XcitingUSD3D | 10073140 | 362c34635c2c71 | [redacted] | USD | 20.42 | [redacted] | Success |
| 7/4/2022 19:34 | XcitingUSD3D | 10073139 | 362c340ab76d7 | [redacted] | USD | 170.13 | [redacted] | Success |
| 7/4/2022 19:32 | XcitingUSD3D | 10073138 | 362c3404a6d72 | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 19:32 | XcitingUSD3D | 10073137 | 362c340432dab | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 19:31 | XcitingUSD3D | 10073135 | 362c340030a56 | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 19:30 | XcitingUSD3D | 10073134 | 362c33ff2db19b | [redacted] | USD | 36 | [redacted] | Success |
| 7/4/2022 19:20 | XcitingUSD3D | 10073133 | 362c33d80afca9 | [redacted] | USD | 18 | [redacted] | Success |
| 7/4/2022 19:20 | XcitingUSD3D | 10073132 | 362c33d69c450 | [redacted] | USD | 67 | [redacted] | Success |
| 7/4/2022 19:17 | XcitingUSD3D | 10073131 | 362c33ccf92323 | [redacted] | USD | 48 | [redacted] | Success |
| 7/4/2022 19:05 | XcitingUSD3D | 10073130 | 362c33a0f10213 | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 18:57 | XcitingUSD3D | 10073127 | 362c338251e9e | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 18:52 | XcitingUSD3D | 10073126 | 362c336f61077a | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 18:48 | XcitingUSD3D | 10073122 | 362c336017fd71 | [redacted] | USD | 36 | [redacted] | Success |
| 7/4/2022 18:35 | XcitingUSD3D | 10073120 | 362c33305ef9ae | [redacted] | USD | 73.02 | [redacted] | Success |
| 7/4/2022 18:35 | XcitingUSD3D | 10073119 | 362c332fe076dc | [redacted] | USD | 68.05 | [redacted] | Success |
| 7/4/2022 18:30 | XcitingUSD3D | 10073118 | 362c331ba051d | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 18:18 | XcitingUSD3D | 10073114 | 362c32efa6898e | [redacted] | USD | 30 | [redacted] | Success |
| 7/4/2022 18:16 | XcitingUSD3D | 10073113 | 362c32e9621d7 | [redacted] | USD | 70 | [redacted] | Success |
| 7/4/2022 18:12 | XcitingUSD3D | 10073111 | 362c32da94127 | [redacted] | USD | 48 | [redacted] | Success |
| 7/4/2022 18:10 | XcitingUSD3D | 10073109 | 362c32d0a650c | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 18:06 | XcitingUSD3D | 10073108 | 362c32c2db07b | [redacted] | USD | 20 | [redacted] | Success |
| 7/4/2022 17:59 | XcitingUSD3D | 10073107 | 362c32a678763 | [redacted] | USD | 18 | [redacted] | Success |
| 7/4/2022 17:55 | XcitingUSD3D | 10073106 | 362c329adf0f62 | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 17:52 | XcitingUSD3D | 10073104 | 362c328d59b00 | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 17:49 | XcitingUSD3D | 10073103 | 362c32837b4f63 | [redacted] | USD | 25 | [redacted] | Success |
| 7/4/2022 17:49 | XcitingUSD3D | 10073102 | 362c328403ef1 | [redacted] | USD | 170.13 | [redacted] | Success |
| 7/4/2022 17:41 | XcitingUSD3D | 10073101 | 362c32643cd15 | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 17:35 | XcitingUSD3D | 10073100 | 362c324e7e511 | [redacted] | USD | 18 | [redacted] | Success |
| 7/4/2022 17:27 | XcitingUSD3D | 10073097 | 362c3231f0077 | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 17:21 | XcitingUSD3D | 10073095 | 362c3219985f91 | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 17:18 | XcitingUSD3D | 10073093 | 362c320d19756 | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 17:14 | XcitingUSD3D | 10073092 | 362c31fd940523 | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 17:13 | XcitingUSD3D | 10073091 | 362c31fc09b6c3 | [redacted] | USD | 108.88 | [redacted] | Success |
| 7/4/2022 16:37 | XcitingUSD3D | 10073088 | 362c3176266fe | [redacted] | USD | 30 | [redacted] | Success |
| 7/4/2022 16:37 | XcitingUSD3D | 10073087 | 362c3173b2ded | [redacted] | USD | 18 | [redacted] | Success |
| 7/4/2022 16:35 | XcitingUSD3D | 10073086 | 362c316e25ba2 | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 16:26 | XcitingUSD3D | 10073085 | 362c314cf03f0d | [redacted] | USD | 51 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/4/2022 16:19 | XcitingUSD3D | 10073083 | 362c31320ce01a | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 16:08 | XcitingUSD3D | 10073081 | 362c3108a14b7 | [redacted] | USD | 20 | [redacted] | Success |
| 7/4/2022 16:08 | XcitingUSD3D | 10073080 | 362c3108c49cfd | [redacted] | USD | 60 | [redacted] | Success |
| 7/4/2022 15:54 | XcitingUSD3D | 10073079 | 362c30d26dd97 | [redacted] | USD | 18 | [redacted] | Success |
| 7/4/2022 15:43 | XcitingUSD3D | 10073077 | 362c30a9cca67f | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 15:41 | XcitingUSD3D | 10073076 | 362c30a17f248c | [redacted] | USD | 60 | [redacted] | Success |
| 7/4/2022 15:07 | XcitingUSD3D | 10073069 | 362c3021c619df | [redacted] | USD | 73 | [redacted] | Success |
| 7/4/2022 14:57 | XcitingUSD3D | 10073068 | 362c2ffbec8780 | [redacted] | USD | 52.15 | [redacted] | Success |
| 7/4/2022 14:53 | XcitingUSD3D | 10073067 | 362c2ff057ed1b | [redacted] | USD | 50 | [redacted] | Success |
| 7/4/2022 14:37 | XcitingUSD3D | 10073065 | 362c2fb1510b7b | [redacted] | USD | 10.43 | [redacted] | Success |
| 7/4/2022 14:34 | XcitingUSD3D | 10073064 | 362c2fa6ad7376 | [redacted] | USD | 52.23 | [redacted] | Success |
| 7/4/2022 14:33 | XcitingUSD3D | 10073063 | 362c2fa54aae0d | [redacted] | USD | 24 | [redacted] | Success |
| 7/4/2022 13:54 | XcitingUSD3D | 10073059 | 362c2f10843d63 | [redacted] | USD | 104.31 | [redacted] | Success |
| 7/4/2022 12:50 | XcitingUSD3D | 10073057 | 362c2e22f1048d | [redacted] | USD | 10.43 | [redacted] | Success |
| 7/4/2022 11:54 | XcitingUSD3D | 10073055 | 362c2d5002fd20 | [redacted] | USD | 10.43 | [redacted] | Success |
| 7/4/2022 10:47 | XcitingUSD3D | 10073045 | 362c2c53fccd25 | [redacted] | USD | 10.43 | [redacted] | Success |
| 7/4/2022 9:56 | XcitingUSD3D | 10073038 | 362c2b95a7e5a | [redacted] | USD | 10.43 | [redacted] | Success |
| 7/4/2022 8:44 | XcitingUSD3D | 10073035 | 362c2a85d132c | [redacted] | USD | 31.29 | [redacted] | Success |
| 7/4/2022 8:32 | XcitingUSD3D | 10073034 | 362c2a58e3cb6 | [redacted] | USD | 10.43 | [redacted] | Success |
| 7/4/2022 8:00 | XcitingUSD3D | 10073032 | 362c29e1e0747 | [redacted] | USD | 10.43 | [redacted] | Success |
| 7/4/2022 4:55 | XcitingUSD3D | 10073031 | 362c272b0d19f3 | [redacted] | USD | 54.44 | [redacted] | Success |
| 7/4/2022 4:30 | XcitingUSD3D | 10073030 | 362c26ceb5931 | [redacted] | USD | 27.22 | [redacted] | Success |
| 7/4/2022 3:52 | XcitingUSD3D | 10073029 | 362c264190144 | [redacted] | USD | 68.05 | [redacted] | Success |
| 7/4/2022 3:44 | XcitingUSD3D | 10073028 | 362c2621298cc0 | [redacted] | USD | 31.29 | [redacted] | Success |
| 7/4/2022 3:42 | XcitingUSD3D | 10073027 | 362c2619c7cfba | [redacted] | USD | 68.05 | [redacted] | Success |
| 7/4/2022 1:28 | XcitingUSD3D | 10073021 | 362c2424dc6c54 | [redacted] | USD | 61 | [redacted] | Success |
| 7/4/2022 1:26 | XcitingUSD3D | 10073020 | 362c241da81e8 | [redacted] | USD | 163.67 | [redacted] | Success |
| 7/3/2022 22:36 | XcitingUSD3D | 10073017 | 362c219f07b5a | [redacted] | USD | 10.44 | [redacted] | Success |
| 7/3/2022 22:26 | XcitingUSD3D | 10073016 | 362c2177f11caa | [redacted] | USD | 20.88 | [redacted] | Success |
| 7/3/2022 22:12 | XcitingUSD3D | 10073015 | 362c214639a57 | [redacted] | USD | 20.88 | [redacted] | Success |
| 7/3/2022 22:06 | XcitingUSD3D | 10073014 | 362c212eff35d0 | [redacted] | USD | 21 | [redacted] | Success |
| 7/3/2022 21:59 | XcitingUSD3D | 10073012 | 362c211424eed | [redacted] | USD | 20.88 | [redacted] | Success |
| 7/3/2022 21:51 | XcitingUSD3D | 10073011 | 362c20f75a15bc | [redacted] | USD | 26.1 | [redacted] | Success |
| 7/3/2022 21:05 | XcitingUSD3D | 10073008 | 362c20485c7530 | [redacted] | USD | 24 | [redacted] | Success |
| 7/3/2022 20:12 | XcitingUSD3D | 10073005 | 362c1f8129a79b | [redacted] | USD | 73.08 | [redacted] | Success |
| 7/3/2022 20:09 | XcitingUSD3D | 10073004 | 362c1f786afb6e | [redacted] | USD | 52.2 | [redacted] | Success |
| 7/3/2022 19:42 | XcitingUSD3D | 10073003 | 362c1f11deef0f | [redacted] | USD | 24 | [redacted] | Success |
| 7/3/2022 19:22 | XcitingUSD3D | 10073000 | 362c1ec5b0877 | [redacted] | USD | 26 | [redacted] | Success |
| 7/3/2022 18:56 | XcitingUSD3D | 10072999 | 362c1e662c33cc | [redacted] | USD | 28.19 | [redacted] | Success |
| 7/3/2022 18:45 | XcitingUSD3D | 10072998 | 362c1e3e44c2b | [redacted] | USD | 10.44 | [redacted] | Success |
| 7/3/2022 17:38 | XcitingUSD3D | 10072997 | 362c1d42f41232 | [redacted] | USD | 37 | [redacted] | Success |
| 7/3/2022 17:18 | XcitingUSD3D | 10072993 | 362c1cf4b2bf0f | [redacted] | USD | 104.4 | [redacted] | Success |
| 7/3/2022 17:15 | XcitingUSD3D | 10072992 | 362c1ceb7488d | [redacted] | USD | 104.4 | [redacted] | Success |
| 7/3/2022 17:03 | XcitingUSD3D | 10072991 | 362c1cbebd984 | [redacted] | USD | 26.1 | [redacted] | Success |
| 7/3/2022 16:35 | XcitingUSD3D | 10072987 | 362c1c56b6259 | [redacted] | USD | 31.32 | [redacted] | Success |
| 7/3/2022 16:22 | XcitingUSD3D | 10072984 | 362c1c25cc98d1 | [redacted] | USD | 31.32 | [redacted] | Success |
| 7/3/2022 16:01 | XcitingUSD3D | 10072982 | 362c1bd51c9a5 | [redacted] | USD | 31.32 | [redacted] | Success |
| 7/3/2022 14:44 | XcitingUSD3D | 10072978 | 362c1ab5e0b43 | [redacted] | USD | 73 | [redacted] | Success |
| 7/3/2022 14:25 | XcitingUSD3D | 10072977 | 362c1a6ef01f1c | [redacted] | USD | 24 | [redacted] | Success |
| 7/3/2022 14:03 | XcitingUSD3D | 10072974 | 362c1a1a93f0a6 | [redacted] | USD | 97 | [redacted] | Success |
| 7/3/2022 13:49 | XcitingUSD3D | 10072973 | 362c19e6a9e49 | [redacted] | USD | 60 | [redacted] | Success |
| 7/3/2022 13:45 | XcitingUSD3D | 10072972 | 362c19d5d5363 | [redacted] | USD | 18 | [redacted] | Success |
| 7/3/2022 13:29 | XcitingUSD3D | 10072969 | 362c199a21dc1 | [redacted] | USD | 31.32 | [redacted] | Success |
| 7/3/2022 13:17 | XcitingUSD3D | 10072968 | 362c196d01dd9 | [redacted] | USD | 28.16 | [redacted] | Success |
| 7/3/2022 13:08 | XcitingUSD3D | 10072964 | 362c194e771b2 | [redacted] | USD | 121 | [redacted] | Success |
| 7/3/2022 13:04 | XcitingUSD3D | 10072962 | 362c193ebf3267 | [redacted] | USD | 24 | [redacted] | Success |
| 7/3/2022 13:00 | XcitingUSD3D | 10072961 | 362c1930be4c0 | [redacted] | USD | 36 | [redacted] | Success |
| 7/3/2022 12:55 | XcitingUSD3D | 10072959 | 362c191ab9a86 | [redacted] | USD | 24 | [redacted] | Success |
| 7/3/2022 12:54 | XcitingUSD3D | 10072958 | 362c19194968c | [redacted] | USD | 24 | [redacted] | Success |
| 7/3/2022 12:40 | XcitingUSD3D | 10072957 | 362c18e240b46 | [redacted] | USD | 24 | [redacted] | Success |
| 7/3/2022 12:32 | XcitingUSD3D | 10072956 | 362c18c72e435 | [redacted] | USD | 24 | [redacted] | Success |
| 7/3/2022 11:13 | XcitingUSD3D | 10072955 | 362c179ed14b3 | [redacted] | USD | 52.2 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/3/2022 11:03 | XcitingUSD3D | 10072954 | 362c1777da487 | [redacted] | USD | 36.54 | [redacted] | Success |
| 7/3/2022 9:56 | XcitingUSD3D | 10072953 | 362c167d0e7b8 | [redacted] | USD | 46.98 | [redacted] | Success |
| 7/3/2022 9:11 | XcitingUSD3D | 10072952 | 362c15d5a5fe25 | [redacted] | USD | 30 | [redacted] | Success |
| 7/3/2022 7:50 | XcitingUSD3D | 10072950 | 362c14a48c391 | [redacted] | USD | 10.44 | [redacted] | Success |
| 7/3/2022 7:01 | XcitingUSD3D | 10072949 | 362c13ec42139f | [redacted] | USD | 83 | [redacted] | Success |
| 7/3/2022 7:01 | XcitingUSD3D | 10072948 | 362c13ecb066b | [redacted] | USD | 29 | [redacted] | Success |
| 7/3/2022 6:38 | XcitingUSD3D | 10072946 | 362c139514e4d | [redacted] | USD | 48 | [redacted] | Success |
| 7/3/2022 5:19 | XcitingUSD3D | 10072942 | 362c126c49559 | [redacted] | USD | 20.88 | [redacted] | Success |
| 7/3/2022 5:07 | XcitingUSD3D | 10072941 | 362c1240f61d60 | [redacted] | USD | 59 | [redacted] | Success |
| 7/3/2022 4:52 | XcitingUSD3D | 10072939 | 362c1208f08d6f | [redacted] | USD | 24 | [redacted] | Success |
| 7/3/2022 4:52 | XcitingUSD3D | 10072938 | 362c120801cdb | [redacted] | USD | 20.88 | [redacted] | Success |
| 7/3/2022 4:23 | XcitingUSD3D | 10072936 | 362c119d041a2 | [redacted] | USD | 24 | [redacted] | Success |
| 7/3/2022 4:21 | XcitingUSD3D | 10072935 | 362c1193dcdb0 | [redacted] | USD | 21 | [redacted] | Success |
| 7/3/2022 2:02 | XcitingUSD3D | 10072931 | 362c0f89917d9b | [redacted] | USD | 20.88 | [redacted] | Success |
| 7/3/2022 1:17 | XcitingUSD3D | 10072929 | 362c0ee249a47 | [redacted] | USD | 24 | [redacted] | Success |
| 7/3/2022 0:54 | XcitingUSD3D | 10072928 | 362c0e8b8335b | [redacted] | USD | 63 | [redacted] | Success |
| 7/2/2022 21:59 | XcitingUSD3D | 10072923 | 362c0bfaf6257d | [redacted] | USD | 20.46 | [redacted] | Success |
| 7/2/2022 21:43 | XcitingUSD3D | 10072922 | 362c0bbf788092 | [redacted] | USD | 10.44 | [redacted] | Success |
| 7/2/2022 21:25 | XcitingUSD3D | 10072921 | 362c0b7cae5e0 | [redacted] | USD | 10.44 | [redacted] | Success |
| 7/2/2022 20:08 | XcitingUSD3D | 10072918 | 362c0a5b5221e | [redacted] | USD | 52.2 | [redacted] | Success |
| 7/2/2022 20:02 | XcitingUSD3D | 10072917 | 362c0a444e55d | [redacted] | USD | 85 | [redacted] | Success |
| 7/2/2022 20:01 | XcitingUSD3D | 10072916 | 362c0a41da7a9 | [redacted] | USD | 52.2 | [redacted] | Success |
| 7/2/2022 19:52 | XcitingUSD3D | 10072913 | 362c0a1fa3864d | [redacted] | USD | 52.2 | [redacted] | Success |
| 7/2/2022 19:36 | XcitingUSD3D | 10072911 | 362c09e2dddd0 | [redacted] | USD | 100 | [redacted] | Success |
| 7/2/2022 19:04 | XcitingUSD3D | 10072909 | 362c096c8e860 | [redacted] | USD | 52.2 | [redacted] | Success |
| 7/2/2022 18:58 | XcitingUSD3D | 10072908 | 362c0953c6510 | [redacted] | USD | 52.2 | [redacted] | Success |
| 7/2/2022 18:05 | XcitingUSD3D | 10072906 | 362c088f88bd2 | [redacted] | USD | 20.88 | [redacted] | Success |
| 7/2/2022 18:05 | XcitingUSD3D | 10072905 | 362c088d017c0 | [redacted] | USD | 20.86 | [redacted] | Success |
| 7/2/2022 16:55 | XcitingUSD3D | 10072893 | 362c07884a885f | [redacted] | USD | 52.2 | [redacted] | Success |
| 7/2/2022 16:22 | XcitingUSD3D | 10072890 | 362c070ae7164 | [redacted] | USD | 31.32 | [redacted] | Success |
| 7/2/2022 15:58 | XcitingUSD3D | 10072889 | 362c06b1a92c7 | [redacted] | USD | 18 | [redacted] | Success |
| 7/2/2022 15:56 | XcitingUSD3D | 10072888 | 362c06ac62a0d | [redacted] | USD | 20.46 | [redacted] | Success |
| 7/2/2022 15:48 | XcitingUSD3D | 10072887 | 362c068c48af54 | [redacted] | USD | 22 | [redacted] | Success |
| 7/2/2022 15:14 | XcitingUSD3D | 10072886 | 362c060d61fb91 | [redacted] | USD | 24 | [redacted] | Success |
| 7/2/2022 14:57 | XcitingUSD3D | 10072883 | 362c05cf4c61ee | [redacted] | USD | 24 | [redacted] | Success |
| 7/2/2022 14:52 | XcitingUSD3D | 10072882 | 362c05ba2d78b | [redacted] | USD | 17 | [redacted] | Success |
| 7/2/2022 14:43 | XcitingUSD3D | 10072880 | 362c059748657 | [redacted] | USD | 20 | [redacted] | Success |
| 7/2/2022 14:42 | XcitingUSD3D | 10072879 | 362c059380d2b | [redacted] | USD | 18 | [redacted] | Success |
| 7/2/2022 14:26 | XcitingUSD3D | 10072869 | 362c055af9fed1 | [redacted] | USD | 52 | [redacted] | Success |
| 7/2/2022 14:25 | XcitingUSD3D | 10072863 | 362c0555f594f8 | [redacted] | USD | 313.2 | [redacted] | Success |
| 7/2/2022 14:24 | XcitingUSD3D | 10072860 | 362c0551743d8 | [redacted] | USD | 24 | [redacted] | Success |
| 7/2/2022 14:20 | XcitingUSD3D | 10072858 | 362c05428822b | [redacted] | USD | 36 | [redacted] | Success |
| 7/2/2022 13:26 | XcitingUSD3D | 10072849 | 362c0478d3923 | [redacted] | USD | 31.32 | [redacted] | Success |
| 7/2/2022 12:52 | XcitingUSD3D | 10072839 | 362c03f7525aa7 | [redacted] | USD | 18 | [redacted] | Success |
| 7/2/2022 12:42 | XcitingUSD3D | 10072838 | 362c03d37ccf04 | [redacted] | USD | 24 | [redacted] | Success |
| 7/2/2022 12:40 | XcitingUSD3D | 10072837 | 362c03ca111e9f | [redacted] | USD | 34 | [redacted] | Success |
| 7/2/2022 12:33 | XcitingUSD3D | 10072836 | 362c03b2313ec | [redacted] | USD | 13.14 | [redacted] | Success |
| 7/2/2022 12:33 | XcitingUSD3D | 10072835 | 362c03b19a88cf | [redacted] | USD | 48 | [redacted] | Success |
| 7/2/2022 12:13 | XcitingUSD3D | 10072828 | 362c03671c872 | [redacted] | USD | 121 | [redacted] | Success |
| 7/2/2022 12:11 | XcitingUSD3D | 10072827 | 362c035f0c0abf | [redacted] | USD | 24 | [redacted] | Success |
| 7/2/2022 11:10 | XcitingUSD3D | 10072822 | 362c027a6e72d | [redacted] | USD | 24 | [redacted] | Success |
| 7/2/2022 11:00 | XcitingUSD3D | 10072821 | 362c025506ae5 | [redacted] | USD | 104.4 | [redacted] | Success |
| 7/2/2022 10:57 | XcitingUSD3D | 10072820 | 362c0247f0515b | [redacted] | USD | 14 | [redacted] | Success |
| 7/2/2022 10:21 | XcitingUSD3D | 10072819 | 362c01c3dc770 | [redacted] | USD | 24 | [redacted] | Success |
| 7/2/2022 9:38 | XcitingUSD3D | 10072815 | 362c0122a298f6 | [redacted] | USD | 14 | [redacted] | Success |
| 7/2/2022 8:54 | XcitingUSD3D | 10072812 | 362c007c057bc5 | [redacted] | USD | 18 | [redacted] | Success |
| 7/2/2022 8:42 | XcitingUSD3D | 10072810 | 362c004fb54b13 | [redacted] | USD | 121 | [redacted] | Success |
| 7/2/2022 8:37 | XcitingUSD3D | 10072809 | 362c003b0e8dd | [redacted] | USD | 21 | [redacted] | Success |
| 7/2/2022 8:22 | XcitingUSD3D | 10072808 | 362c0002dd287 | [redacted] | USD | 10.44 | [redacted] | Success |
| 7/2/2022 8:19 | XcitingUSD3D | 10072807 | 362bfff74d05d7 | [redacted] | USD | 24 | [redacted] | Success |
| 7/2/2022 8:11 | XcitingUSD3D | 10072805 | 362bffda053466 | [redacted] | USD | 29.23 | [redacted] | Success |
| 7/2/2022 7:47 | XcitingUSD3D | 10072804 | 362bff813979c6 | [redacted] | USD | 14 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/2/2022 7:31 | XcitingUSD3D | 10072803 | 362bff4363d57a | [redacted] | USD | 15.66 | [redacted] | Success |
| 7/2/2022 7:25 | XcitingUSD3D | 10072801 | 362bff2f5aea82 | [redacted] | USD | 60 | [redacted] | Success |
| 7/2/2022 5:57 | XcitingUSD3D | 10072800 | 362bfde60c5be | [redacted] | USD | 93 | [redacted] | Success |
| 7/2/2022 5:56 | XcitingUSD3D | 10072799 | 362bfde027587f | [redacted] | USD | 24 | [redacted] | Success |
| 7/2/2022 5:49 | XcitingUSD3D | 10072797 | 362bfdc5d5611 | [redacted] | USD | 310.67 | [redacted] | Success |
| 7/2/2022 4:51 | XcitingUSD3D | 10072796 | 362bfced4d413 | [redacted] | USD | 621.34 | [redacted] | Success |
| 7/2/2022 4:32 | XcitingUSD3D | 10072795 | 362bfca42cdab3 | [redacted] | USD | 24 | [redacted] | Success |
| 7/2/2022 2:55 | XcitingUSD3D | 10072789 | 362bfb3b50c0f2 | [redacted] | USD | 110 | [redacted] | Success |
| 7/2/2022 2:14 | XcitingUSD3D | 10072788 | 362bfa9f9f26fe | [redacted] | USD | 26.17 | [redacted] | Success |
| 7/2/2022 1:38 | XcitingUSD3D | 10072786 | 362bfa198a4a3 | [redacted] | USD | 41.86 | [redacted] | Success |
| 7/2/2022 1:35 | XcitingUSD3D | 10072785 | 362bfa0ea61d0 | [redacted] | USD | 110 | [redacted] | Success |
| 7/2/2022 1:29 | XcitingUSD3D | 10072784 | 362bf9f6f96bbd | [redacted] | USD | 41.86 | [redacted] | Success |
| 7/2/2022 1:18 | XcitingUSD3D | 10072782 | 362bf9ccb563c6 | [redacted] | USD | 31.4 | [redacted] | Success |
| 7/2/2022 1:03 | XcitingUSD3D | 10072779 | 362bf9963d15e | [redacted] | USD | 31.4 | [redacted] | Success |
| 7/1/2022 23:14 | XcitingUSD3D | 10072769 | 362bf7fbbe55ca | [redacted] | USD | 21 | [redacted] | Success |
| 7/1/2022 22:06 | XcitingUSD3D | 10072760 | 362bf6ff59d5b0 | [redacted] | USD | 68.75 | [redacted] | Success |
| 7/1/2022 21:57 | XcitingUSD3D | 10072759 | 362bf6daf14c96 | [redacted] | USD | 21 | [redacted] | Success |
| 7/1/2022 21:30 | XcitingUSD3D | 10072754 | 362bf6782321b | [redacted] | USD | 36.63 | [redacted] | Success |
| 7/1/2022 21:08 | XcitingUSD3D | 10072751 | 362bf62344973 | [redacted] | USD | 133.73 | [redacted] | Success |
| 7/1/2022 21:07 | XcitingUSD3D | 10072750 | 362bf6211d83e | [redacted] | USD | 52.33 | [redacted] | Success |
| 7/1/2022 20:24 | XcitingUSD3D | 10072746 | 362bf57f52a6b8 | [redacted] | USD | 26.17 | [redacted] | Success |
| 7/1/2022 19:36 | XcitingUSD3D | 10072742 | 362bf4cbdcfc54 | [redacted] | USD | 21 | [redacted] | Success |
| 7/1/2022 19:08 | XcitingUSD3D | 10072738 | 362bf4641105d | [redacted] | USD | 9.52 | [redacted] | Success |
| 7/1/2022 19:00 | XcitingUSD3D | 10072727 | 362bf445e459d | [redacted] | USD | 31 | [redacted] | Success |
| 7/1/2022 18:40 | XcitingUSD3D | 10072721 | 362bf3f881ebc3 | [redacted] | USD | 70.12 | [redacted] | Success |
| 7/1/2022 18:36 | XcitingUSD3D | 10072720 | 362bf3e9060ad | [redacted] | USD | 26 | [redacted] | Success |
| 7/1/2022 18:32 | XcitingUSD3D | 10072719 | 362bf3da00c24 | [redacted] | USD | 81.64 | [redacted] | Success |
| 7/1/2022 18:19 | XcitingUSD3D | 10072716 | 362bf3ac011b7 | [redacted] | USD | 79.54 | [redacted] | Success |
| 7/1/2022 18:18 | XcitingUSD3D | 10072715 | 362bf3a6a6507 | [redacted] | USD | 10.47 | [redacted] | Success |
| 7/1/2022 18:08 | XcitingUSD3D | 10072714 | 362bf38313ac64 | [redacted] | USD | 31 | [redacted] | Success |
| 7/1/2022 18:04 | XcitingUSD3D | 10072712 | 362bf371fb9774 | [redacted] | USD | 72.22 | [redacted] | Success |
| 7/1/2022 17:50 | XcitingUSD3D | 10072709 | 362bf33e74c354 | [redacted] | USD | 156.99 | [redacted] | Success |
| 7/1/2022 17:45 | XcitingUSD3D | 10072708 | 362bf32b8c825 | [redacted] | USD | 71.17 | [redacted] | Success |
| 7/1/2022 17:44 | XcitingUSD3D | 10072707 | 362bf329b70fe8 | [redacted] | USD | 21 | [redacted] | Success |
| 7/1/2022 17:43 | XcitingUSD3D | 10072706 | 362bf3225e24d | [redacted] | USD | 52.33 | [redacted] | Success |
| 7/1/2022 17:34 | XcitingUSD3D | 10072705 | 362bf302920def | [redacted] | USD | 74.31 | [redacted] | Success |
| 7/1/2022 17:17 | XcitingUSD3D | 10072704 | 362bf2c355665 | [redacted] | USD | 75.36 | [redacted] | Success |
| 7/1/2022 17:13 | XcitingUSD3D | 10072703 | 362bf2b2b88e5 | [redacted] | USD | 31.4 | [redacted] | Success |
| 7/1/2022 17:00 | XcitingUSD3D | 10072702 | 362bf283216d2 | [redacted] | USD | 73.26 | [redacted] | Success |
| 7/1/2022 15:53 | XcitingUSD3D | 10072701 | 362bf186c3fd34 | [redacted] | USD | 52 | [redacted] | Success |
| 7/1/2022 15:44 | XcitingUSD3D | 10072700 | 362bf1655a0e0f | [redacted] | USD | 21 | [redacted] | Success |
| 7/1/2022 15:09 | XcitingUSD3D | 10072699 | 362bf0e42cef60 | [redacted] | USD | 10.47 | [redacted] | Success |
| 7/1/2022 14:53 | XcitingUSD3D | 10072697 | 362bf0a720c6a1 | [redacted] | USD | 21 | [redacted] | Success |
| 7/1/2022 14:34 | XcitingUSD3D | 10072694 | 362bf05f842efa | [redacted] | USD | 41 | [redacted] | Success |
| 7/1/2022 14:30 | XcitingUSD3D | 10072693 | 362bf04ea475a | [redacted] | USD | 24.07 | [redacted] | Success |
| 7/1/2022 14:21 | XcitingUSD3D | 10072692 | 362bf02e6750a | [redacted] | USD | 15.55 | [redacted] | Success |
| 7/1/2022 14:02 | XcitingUSD3D | 10072690 | 362befe8892aca | [redacted] | USD | 53.38 | [redacted] | Success |
| 7/1/2022 13:24 | XcitingUSD3D | 10072686 | 362bef58415cd | [redacted] | USD | 21 | [redacted] | Success |
| 7/1/2022 13:03 | XcitingUSD3D | 10072682 | 362bef0ab5b5b | [redacted] | USD | 14 | [redacted] | Success |
| 7/1/2022 12:56 | XcitingUSD3D | 10072681 | 362beef076ec5 | [redacted] | USD | 21 | [redacted] | Success |
| 7/1/2022 12:20 | XcitingUSD3D | 10072678 | 362bee67636aa | [redacted] | USD | 10.47 | [redacted] | Success |
| 7/1/2022 12:13 | XcitingUSD3D | 10072677 | 362bee4fd0d17 | [redacted] | USD | 20.63 | [redacted] | Success |
| 7/1/2022 11:14 | XcitingUSD3D | 10072668 | 362bed6fbae4a | [redacted] | USD | 309.39 | [redacted] | Success |
| 7/1/2022 9:58 | XcitingUSD3D | 10072665 | 362bec535bb00 | [redacted] | USD | 10.47 | [redacted] | Success |
| 7/1/2022 9:52 | XcitingUSD3D | 10072664 | 362bec3c5cb50 | [redacted] | USD | 275.01 | [redacted] | Success |
| 7/1/2022 9:18 | XcitingUSD3D | 10072662 | 362bebbec4275 | [redacted] | USD | 20.93 | [redacted] | Success |
| 7/1/2022 9:10 | XcitingUSD3D | 10072661 | 362beba03c0f12 | [redacted] | USD | 52.33 | [redacted] | Success |
| 7/1/2022 9:03 | XcitingUSD3D | 10072659 | 362beb84dea67 | [redacted] | USD | 17.19 | [redacted] | Success |
| 7/1/2022 8:58 | XcitingUSD3D | 10072658 | 362beb7224ebf | [redacted] | USD | 61 | [redacted] | Success |
| 7/1/2022 8:44 | XcitingUSD3D | 10072655 | 362beb40bac77 | [redacted] | USD | 412.52 | [redacted] | Success |
| 7/1/2022 8:28 | XcitingUSD3D | 10072654 | 362beb023d1a9 | [redacted] | USD | 24 | [redacted] | Success |
| 7/1/2022 8:22 | XcitingUSD3D | 10072653 | 362beaec2a4db | [redacted] | USD | 52.33 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/1/2022 8:21 | XcitingUSD3D | 10072652 | 362beae77ed68 | [redacted] | USD | 24 | [redacted] | Success |
| 7/1/2022 8:13 | XcitingUSD3D | 10072651 | 362beacc0468a4 | [redacted] | USD | 21 | [redacted] | Success |
| 7/1/2022 8:04 | XcitingUSD3D | 10072650 | 362beaaa48f737 | [redacted] | USD | 261.65 | [redacted] | Success |
| 7/1/2022 7:33 | XcitingUSD3D | 10072649 | 362bea33919ad | [redacted] | USD | 24 | [redacted] | Success |
| 7/1/2022 7:18 | XcitingUSD3D | 10072647 | 362be9fd59ea6c | [redacted] | USD | 26.17 | [redacted] | Success |
| 7/1/2022 7:12 | XcitingUSD3D | 10072644 | 362be9e4fb4117 | [redacted] | USD | 24 | [redacted] | Success |
| 7/1/2022 7:05 | XcitingUSD3D | 10072641 | 362be9ca0d1d8 | [redacted] | USD | 26.17 | [redacted] | Success |
| 7/1/2022 6:37 | XcitingUSD3D | 10072638 | 362be96396dec | [redacted] | USD | 20.63 | [redacted] | Success |
| 7/1/2022 6:30 | XcitingUSD3D | 10072637 | 362be9482e839 | [redacted] | USD | 41 | [redacted] | Success |
| 7/1/2022 6:23 | XcitingUSD3D | 10072632 | 362be92e08c1d | [redacted] | USD | 19 | [redacted] | Success |
| 7/1/2022 5:41 | XcitingUSD3D | 10072628 | 362be8900ab01 | [redacted] | USD | 121 | [redacted] | Success |
| 7/1/2022 4:23 | XcitingUSD3D | 10072625 | 362be76c91b95 | [redacted] | USD | 34.38 | [redacted] | Success |
| 7/1/2022 4:16 | XcitingUSD3D | 10072624 | 362be75242149 | [redacted] | USD | 24 | [redacted] | Success |
| 7/1/2022 4:04 | XcitingUSD3D | 10072623 | 362be72399d65 | [redacted] | USD | 20.63 | [redacted] | Success |
| 7/1/2022 3:18 | XcitingUSD3D | 10072620 | 362be677c6c202 | [redacted] | USD | 121 | [redacted] | Success |
| 7/1/2022 3:15 | XcitingUSD3D | 10072619 | 362be66efa2598 | [redacted] | USD | 20.63 | [redacted] | Success |
| 7/1/2022 3:04 | XcitingUSD3D | 10072617 | 362be645b49ab | [redacted] | USD | 20.63 | [redacted] | Success |
| 7/1/2022 2:54 | XcitingUSD3D | 10072614 | 362be61f231f6e | [redacted] | USD | 20.68 | [redacted] | Success |
| 7/1/2022 2:46 | XcitingUSD3D | 10072613 | 362be5fe97e6ec | [redacted] | USD | 24 | [redacted] | Success |
| 7/1/2022 2:10 | XcitingUSD3D | 10072612 | 362be57b04a6c | [redacted] | USD | 24 | [redacted] | Success |
| 7/1/2022 1:27 | XcitingUSD3D | 10072608 | 362be4d865668 | [redacted] | USD | 18 | [redacted] | Success |
| 7/1/2022 1:04 | XcitingUSD3D | 10072607 | 362be481f4af99 | [redacted] | USD | 24 | [redacted] | Success |
| 6/30/2022 23:22 | XcitingUSD3D | 10072601 | 362be3046abf3 | [redacted] | USD | 26.14 | [redacted] | Success |
| 6/30/2022 23:20 | XcitingUSD3D | 10072599 | 362be2fba94017 | [redacted] | USD | 100 | [redacted] | Success |
| 6/30/2022 22:48 | XcitingUSD3D | 10072594 | 362be28411a59 | [redacted] | USD | 100 | [redacted] | Success |
| 6/30/2022 22:26 | XcitingUSD3D | 10072593 | 362be22fe0a675 | [redacted] | USD | 100 | [redacted] | Success |
| 6/30/2022 22:22 | XcitingUSD3D | 10072591 | 362be2219e7ce | [redacted] | USD | 10.45 | [redacted] | Success |
| 6/30/2022 21:53 | XcitingUSD3D | 10072587 | 362be1b4ceded | [redacted] | USD | 31.36 | [redacted] | Success |
| 6/30/2022 21:53 | XcitingUSD3D | 10072586 | 362be1b4015df | [redacted] | USD | 36.59 | [redacted] | Success |
| 6/30/2022 21:46 | XcitingUSD3D | 10072585 | 362be19c189fa2 | [redacted] | USD | 31.36 | [redacted] | Success |
| 6/30/2022 21:40 | XcitingUSD3D | 10072583 | 362be1850dcfdc | [redacted] | USD | 10.45 | [redacted] | Success |
| 6/30/2022 21:00 | XcitingUSD3D | 10072577 | 362be0eef12915 | [redacted] | USD | 20.91 | [redacted] | Success |
| 6/30/2022 20:41 | XcitingUSD3D | 10072574 | 362be0a84692f | [redacted] | USD | 20.68 | [redacted] | Success |
| 6/30/2022 20:38 | XcitingUSD3D | 10072572 | 362be09d2cad2 | [redacted] | USD | 26.14 | [redacted] | Success |
| 6/30/2022 20:29 | XcitingUSD3D | 10072570 | 362be07c74c372 | [redacted] | USD | 101.24 | [redacted] | Success |
| 6/30/2022 19:37 | XcitingUSD3D | 10072568 | 362bdfb6e8fe46 | [redacted] | USD | 34.47 | [redacted] | Success |
| 6/30/2022 19:24 | XcitingUSD3D | 10072566 | 362bdf856bd4c | [redacted] | USD | 26.14 | [redacted] | Success |
| 6/30/2022 19:12 | XcitingUSD3D | 10072560 | 362bdf5b77503 | [redacted] | USD | 30.37 | [redacted] | Success |
| 6/30/2022 19:00 | XcitingUSD3D | 10072556 | 362bdf2c12b93 | [redacted] | USD | 23.06 | [redacted] | Success |
| 6/30/2022 18:53 | XcitingUSD3D | 10072554 | 362bdf126ec79 | [redacted] | USD | 26.14 | [redacted] | Success |
| 6/30/2022 18:09 | XcitingUSD3D | 10072551 | 362bde6da168ff | [redacted] | USD | 50 | [redacted] | Success |
| 6/30/2022 17:47 | XcitingUSD3D | 10072550 | 362bde1c70394 | [redacted] | USD | 17 | [redacted] | Success |
| 6/30/2022 17:37 | XcitingUSD3D | 10072549 | 362bddf6d5a9e | [redacted] | USD | 79 | [redacted] | Success |
| 6/30/2022 17:34 | XcitingUSD3D | 10072547 | 362bdde9a2b3a | [redacted] | USD | 157 | [redacted] | Success |
| 6/30/2022 17:29 | XcitingUSD3D | 10072544 | 362bddd77b6c4 | [redacted] | USD | 30 | [redacted] | Success |
| 6/30/2022 17:28 | XcitingUSD3D | 10072543 | 362bddd5b3187 | [redacted] | USD | 16 | [redacted] | Success |
| 6/30/2022 17:14 | XcitingUSD3D | 10072540 | 362bdda0f435b | [redacted] | USD | 105 | [redacted] | Success |
| 6/30/2022 17:00 | XcitingUSD3D | 10072537 | 362bdd6a5409f | [redacted] | USD | 16 | [redacted] | Success |
| 6/30/2022 17:00 | XcitingUSD3D | 10072536 | 362bdd6aaa531 | [redacted] | USD | 18 | [redacted] | Success |
| 6/30/2022 16:59 | XcitingUSD3D | 10072535 | 362bdd680a8f7 | [redacted] | USD | 56 | [redacted] | Success |
| 6/30/2022 16:56 | XcitingUSD3D | 10072534 | 362bdd5b9188c | [redacted] | USD | 18 | [redacted] | Success |
| 6/30/2022 16:45 | XcitingUSD3D | 10072530 | 362bdd31a2c35 | [redacted] | USD | 24 | [redacted] | Success |
| 6/30/2022 16:41 | XcitingUSD3D | 10072528 | 362bdd22eb874 | [redacted] | USD | 105 | [redacted] | Success |
| 6/30/2022 16:39 | XcitingUSD3D | 10072527 | 362bdd1a65489 | [redacted] | USD | 61 | [redacted] | Success |
| 6/30/2022 16:29 | XcitingUSD3D | 10072525 | 362bdcf8163794 | [redacted] | USD | 24 | [redacted] | Success |
| 6/30/2022 16:27 | XcitingUSD3D | 10072524 | 362bdcf05c062f | [redacted] | USD | 21 | [redacted] | Success |
| 6/30/2022 16:22 | XcitingUSD3D | 10072523 | 362bdcdb1327f7 | [redacted] | USD | 52 | [redacted] | Success |
| 6/30/2022 16:11 | XcitingUSD3D | 10072522 | 362bdcb316f5cf | [redacted] | USD | 69 | [redacted] | Success |
| 6/30/2022 16:10 | XcitingUSD3D | 10072520 | 362bdcb105339 | [redacted] | USD | 24 | [redacted] | Success |
| 6/30/2022 15:38 | XcitingUSD3D | 10072512 | 362bdc390b626 | [redacted] | USD | 26.14 | [redacted] | Success |
| 6/30/2022 15:10 | XcitingUSD3D | 10072510 | 362bdbcca13df9 | [redacted] | USD | 26.14 | [redacted] | Success |
| 6/30/2022 14:19 | XcitingUSD3D | 10072506 | 362bdb10d4b35 | [redacted] | USD | 52 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/30/2022 14:03 | XcitingUSD3D | 10072504 | 362bdad2c872e | [redacted] | USD | 21 | [redacted] | Success |
| 6/30/2022 13:12 | XcitingUSD3D | 10072501 | 362bda13178a9 | [redacted] | USD | 31.36 | [redacted] | Success |
| 6/30/2022 13:09 | XcitingUSD3D | 10072500 | 362bda06f13b2 | [redacted] | USD | 101 | [redacted] | Success |
| 6/30/2022 11:50 | XcitingUSD3D | 10072491 | 362bd8df0ef51a | [redacted] | USD | 21 | [redacted] | Success |
| 6/30/2022 11:27 | XcitingUSD3D | 10072487 | 362bd8889b9dd | [redacted] | USD | 17.42 | [redacted] | Success |
| 6/30/2022 11:09 | XcitingUSD3D | 10072486 | 362bd8481389f | [redacted] | USD | 53 | [redacted] | Success |
| 6/30/2022 10:54 | XcitingUSD3D | 10072485 | 362bd80f617a3 | [redacted] | USD | 26.14 | [redacted] | Success |
| 6/30/2022 10:33 | XcitingUSD3D | 10072483 | 362bd7c090bbc | [redacted] | USD | 106.63 | [redacted] | Success |
| 6/30/2022 9:31 | XcitingUSD3D | 10072481 | 362bd6d657002 | [redacted] | USD | 104.54 | [redacted] | Success |
| 6/30/2022 9:18 | XcitingUSD3D | 10072476 | 362bd6a5aab36 | [redacted] | USD | 41.82 | [redacted] | Success |
| 6/30/2022 9:15 | XcitingUSD3D | 10072475 | 362bd69bc4433 | [redacted] | USD | 15.68 | [redacted] | Success |
| 6/30/2022 9:09 | XcitingUSD3D | 10072474 | 362bd683474ba | [redacted] | USD | 104.54 | [redacted] | Success |
| 6/30/2022 9:05 | XcitingUSD3D | 10072473 | 362bd6749d102 | [redacted] | USD | 24.89 | [redacted] | Success |
| 6/30/2022 8:59 | XcitingUSD3D | 10072472 | 362bd6605107e | [redacted] | USD | 10.45 | [redacted] | Success |
| 6/30/2022 8:46 | XcitingUSD3D | 10072471 | 362bd63026476 | [redacted] | USD | 53.32 | [redacted] | Success |
| 6/30/2022 8:35 | XcitingUSD3D | 10072467 | 362bd60409178 | [redacted] | USD | 21 | [redacted] | Success |
| 6/30/2022 8:27 | XcitingUSD3D | 10072465 | 362bd5e751e44 | [redacted] | USD | 14 | [redacted] | Success |
| 6/30/2022 7:22 | XcitingUSD3D | 10072462 | 362bd4f37e52af | [redacted] | USD | 31.36 | [redacted] | Success |
| 6/30/2022 7:11 | XcitingUSD3D | 10072461 | 362bd4c93aaa0 | [redacted] | USD | 21 | [redacted] | Success |
| 6/30/2022 5:54 | XcitingUSD3D | 10072460 | 362bd3aa41fa3 | [redacted] | USD | 21.95 | [redacted] | Success |
| 6/30/2022 5:25 | XcitingUSD3D | 10072459 | 362bd33c87bd7 | [redacted] | USD | 26 | [redacted] | Success |
| 6/30/2022 4:22 | XcitingUSD3D | 10072457 | 362bd24f39181 | [redacted] | USD | 52 | [redacted] | Success |
| 6/30/2022 3:55 | XcitingUSD3D | 10072456 | 362bd1eadd31c | [redacted] | USD | 12.55 | [redacted] | Success |
| 6/30/2022 3:33 | XcitingUSD3D | 10072455 | 362bd1982484c | [redacted] | USD | 13.59 | [redacted] | Success |
| 6/30/2022 2:58 | XcitingUSD3D | 10072454 | 362bd1148e49b | [redacted] | USD | 21.93 | [redacted] | Success |
| 6/30/2022 2:18 | XcitingUSD3D | 10072451 | 362bd07e2b30f | [redacted] | USD | 6.22 | [redacted] | Success |
| 6/30/2022 2:01 | XcitingUSD3D | 10072448 | 362bd040442c9 | [redacted] | USD | 15.66 | [redacted] | Success |
| 6/30/2022 1:57 | XcitingUSD3D | 10072447 | 362bd030051ec | [redacted] | USD | 67 | [redacted] | Success |
| 6/30/2022 1:45 | XcitingUSD3D | 10072443 | 362bd003b9d6f | [redacted] | USD | 37.33 | [redacted] | Success |
| 6/30/2022 1:10 | XcitingUSD3D | 10072442 | 362bcf7edc8e9b | [redacted] | USD | 49.77 | [redacted] | Success |
| 6/29/2022 23:45 | XcitingUSD3D | 10072436 | 362bce42f8af96 | [redacted] | USD | 31.11 | [redacted] | Success |
| 6/29/2022 23:12 | XcitingUSD3D | 10072434 | 362bcdc7a2cd0 | [redacted] | USD | 20.63 | [redacted] | Success |
| 6/29/2022 23:11 | XcitingUSD3D | 10072433 | 362bcdc30237d | [redacted] | USD | 31.11 | [redacted] | Success |
| 6/29/2022 22:15 | XcitingUSD3D | 10072428 | 362bccf1d1aa56 | [redacted] | USD | 31.33 | [redacted] | Success |
| 6/29/2022 22:10 | XcitingUSD3D | 10072427 | 362bccdbe057a | [redacted] | USD | 60.57 | [redacted] | Success |
| 6/29/2022 22:07 | XcitingUSD3D | 10072426 | 362bccd39d16d | [redacted] | USD | 31.33 | [redacted] | Success |
| 6/29/2022 21:42 | XcitingUSD3D | 10072424 | 362bcc737896b | [redacted] | USD | 26.11 | [redacted] | Success |
| 6/29/2022 21:34 | XcitingUSD3D | 10072423 | 362bcc55a9563 | [redacted] | USD | 31.33 | [redacted] | Success |
| 6/29/2022 21:26 | XcitingUSD3D | 10072421 | 362bcc3931248 | [redacted] | USD | 31.33 | [redacted] | Success |
| 6/29/2022 20:54 | XcitingUSD3D | 10072419 | 362bcbc22b8d8 | [redacted] | USD | 10.44 | [redacted] | Success |
| 6/29/2022 20:40 | XcitingUSD3D | 10072417 | 362bcb8d707cc | [redacted] | USD | 31.33 | [redacted] | Success |
| 6/29/2022 20:31 | XcitingUSD3D | 10072415 | 362bcb690bb00 | [redacted] | USD | 26.11 | [redacted] | Success |
| 6/29/2022 20:12 | XcitingUSD3D | 10072414 | 362bcb21ea38a | [redacted] | USD | 26.11 | [redacted] | Success |
| 6/29/2022 20:01 | XcitingUSD3D | 10072413 | 362bcafaa46be1 | [redacted] | USD | 31.59 | [redacted] | Success |
| 6/29/2022 17:31 | XcitingUSD3D | 10072405 | 362bc8c71d4b3 | [redacted] | USD | 52.66 | [redacted] | Success |
| 6/29/2022 16:31 | XcitingUSD3D | 10072403 | 362bc7e5e7935 | [redacted] | USD | 49 | [redacted] | Success |
| 6/29/2022 16:10 | XcitingUSD3D | 10072402 | 362bc796496301 | [redacted] | USD | 20.74 | [redacted] | Success |
| 6/29/2022 16:08 | XcitingUSD3D | 10072401 | 362bc790f6a28e | [redacted] | USD | 20.74 | [redacted] | Success |
| 6/29/2022 15:07 | XcitingUSD3D | 10072400 | 362bc6a9fd8bee | [redacted] | USD | 61 | [redacted] | Success |
| 6/29/2022 14:19 | XcitingUSD3D | 10072395 | 362bc5f631309c | [redacted] | USD | 31.59 | [redacted] | Success |
| 6/29/2022 14:03 | XcitingUSD3D | 10072394 | 362bc5ba7e41c | [redacted] | USD | 24 | [redacted] | Success |
| 6/29/2022 13:53 | XcitingUSD3D | 10072393 | 362bc59675208 | [redacted] | USD | 63.19 | [redacted] | Success |
| 6/29/2022 13:52 | XcitingUSD3D | 10072392 | 362bc5923bbee | [redacted] | USD | 31.59 | [redacted] | Success |
| 6/29/2022 13:21 | XcitingUSD3D | 10072390 | 362bc51f07e13 | [redacted] | USD | 426 | [redacted] | Success |
| 6/29/2022 11:20 | XcitingUSD3D | 10072381 | 362bc3565459e | [redacted] | USD | 48 | [redacted] | Success |
| 6/29/2022 10:56 | XcitingUSD3D | 10072379 | 362bc2fc5787ef | [redacted] | USD | 24 | [redacted] | Success |
| 6/29/2022 10:18 | XcitingUSD3D | 10072378 | 362bc26e89119 | [redacted] | USD | 24 | [redacted] | Success |
| 6/29/2022 9:42 | XcitingUSD3D | 10072376 | 362bc1ea0ad5b | [redacted] | USD | 18 | [redacted] | Success |
| 6/29/2022 9:20 | XcitingUSD3D | 10072375 | 362bc194c5897 | [redacted] | USD | 24 | [redacted] | Success |
| 6/29/2022 8:39 | XcitingUSD3D | 10072374 | 362bc0fd41308c | [redacted] | USD | 31.59 | [redacted] | Success |
| 6/29/2022 8:34 | XcitingUSD3D | 10072373 | 362bc0e8791ff9 | [redacted] | USD | 24 | [redacted] | Success |
| 6/29/2022 8:15 | XcitingUSD3D | 10072371 | 362bc0a260321 | [redacted] | USD | 52.66 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/29/2022 8:07 | XcitingUSD3D | 10072369 | 362bc083da4fc5 | [redacted] | USD | 42.13 | [redacted] | Success |
| 6/29/2022 8:07 | XcitingUSD3D | 10072368 | 362bc0830f06f5 | [redacted] | USD | 10.53 | [redacted] | Success |
| 6/29/2022 7:36 | XcitingUSD3D | 10072366 | 362bc0115d76d | [redacted] | USD | 31.59 | [redacted] | Success |
| 6/29/2022 7:07 | XcitingUSD3D | 10072364 | 362bbfa4029be8 | [redacted] | USD | 13.83 | [redacted] | Success |
| 6/29/2022 7:01 | XcitingUSD3D | 10072362 | 362bbf8b633a9 | [redacted] | USD | 10 | [redacted] | Success |
| 6/29/2022 6:53 | XcitingUSD3D | 10072360 | 362bbf6fc5220e | [redacted] | USD | 24 | [redacted] | Success |
| 6/29/2022 6:07 | XcitingUSD3D | 10072352 | 362bbec313ca5f | [redacted] | USD | 74 | [redacted] | Success |
| 6/29/2022 5:40 | XcitingUSD3D | 10072351 | 362bbe5c6c331 | [redacted] | USD | 74 | [redacted] | Success |
| 6/29/2022 5:37 | XcitingUSD3D | 10072350 | 362bbe51157aa | [redacted] | USD | 18 | [redacted] | Success |
| 6/29/2022 5:27 | XcitingUSD3D | 10072348 | 362bbe2cf111db | [redacted] | USD | 24 | [redacted] | Success |
| 6/29/2022 4:31 | XcitingUSD3D | 10072344 | 362bbd5a1e692 | [redacted] | USD | 18 | [redacted] | Success |
| 6/29/2022 4:28 | XcitingUSD3D | 10072343 | 362bbd4d1c785 | [redacted] | USD | 48 | [redacted] | Success |
| 6/29/2022 4:03 | XcitingUSD3D | 10072340 | 362bbcefe6d021 | [redacted] | USD | 18 | [redacted] | Success |
| 6/29/2022 1:48 | XcitingUSD3D | 10072332 | 362bbaf6ef277c | [redacted] | USD | 24 | [redacted] | Success |
| 6/29/2022 1:43 | XcitingUSD3D | 10072331 | 362bbae534640 | [redacted] | USD | 24 | [redacted] | Success |
| 6/29/2022 1:42 | XcitingUSD3D | 10072330 | 362bbade93986 | [redacted] | USD | 18 | [redacted] | Success |
| 6/29/2022 1:34 | XcitingUSD3D | 10072329 | 362bbac2e1ed0 | [redacted] | USD | 21.16 | [redacted] | Success |
| 6/29/2022 1:34 | XcitingUSD3D | 10072328 | 362bbac0f31439 | [redacted] | USD | 21 | [redacted] | Success |
| 6/29/2022 0:21 | XcitingUSD3D | 10072319 | 362bb9afef3373 | [redacted] | USD | 42.32 | [redacted] | Success |
| 6/29/2022 0:09 | XcitingUSD3D | 10072318 | 362bb98447c4d | [redacted] | USD | 10.58 | [redacted] | Success |
| 6/29/2022 0:03 | XcitingUSD3D | 10072317 | 362bb96c39275 | [redacted] | USD | 15.87 | [redacted] | Success |
| 6/28/2022 23:47 | XcitingUSD3D | 10072316 | 362bb9301b373 | [redacted] | USD | 21 | [redacted] | Success |
| 6/28/2022 23:42 | XcitingUSD3D | 10072315 | 362bb91ee3180 | [redacted] | USD | 122 | [redacted] | Success |
| 6/28/2022 23:41 | XcitingUSD3D | 10072314 | 362bb918dd2eb | [redacted] | USD | 102.23 | [redacted] | Success |
| 6/28/2022 23:40 | XcitingUSD3D | 10072313 | 362bb917c982b | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 23:36 | XcitingUSD3D | 10072312 | 362bb907a9921 | [redacted] | USD | 21.16 | [redacted] | Success |
| 6/28/2022 23:29 | XcitingUSD3D | 10072310 | 362bb8ec5f2c76 | [redacted] | USD | 30.67 | [redacted] | Success |
| 6/28/2022 23:13 | XcitingUSD3D | 10072309 | 362bb8b3772dc | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 23:06 | XcitingUSD3D | 10072308 | 362bb89772c5d | [redacted] | USD | 10.58 | [redacted] | Success |
| 6/28/2022 23:02 | XcitingUSD3D | 10072306 | 362bb88742766 | [redacted] | USD | 14 | [redacted] | Success |
| 6/28/2022 22:52 | XcitingUSD3D | 10072305 | 362bb862bdfd6 | [redacted] | USD | 10.58 | [redacted] | Success |
| 6/28/2022 22:36 | XcitingUSD3D | 10072302 | 362bb82725259 | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 22:28 | XcitingUSD3D | 10072301 | 362bb80946f8c | [redacted] | USD | 14 | [redacted] | Success |
| 6/28/2022 22:25 | XcitingUSD3D | 10072300 | 362bb7fdd6bf7 | [redacted] | USD | 21.16 | [redacted] | Success |
| 6/28/2022 22:24 | XcitingUSD3D | 10072299 | 362bb7fa9bf9e2 | [redacted] | USD | 37.03 | [redacted] | Success |
| 6/28/2022 22:15 | XcitingUSD3D | 10072297 | 362bb7d7494bb | [redacted] | USD | 11.25 | [redacted] | Success |
| 6/28/2022 22:09 | XcitingUSD3D | 10072296 | 362bb7c37ec8b | [redacted] | USD | 14 | [redacted] | Success |
| 6/28/2022 22:05 | XcitingUSD3D | 10072295 | 362bb7b230d1c | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 21:34 | XcitingUSD3D | 10072294 | 362bb73e0167e | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 21:27 | XcitingUSD3D | 10072293 | 362bb723a6924 | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 21:18 | XcitingUSD3D | 10072292 | 362bb703c2ceff | [redacted] | USD | 52.9 | [redacted] | Success |
| 6/28/2022 21:11 | XcitingUSD3D | 10072290 | 362bb6e64ce94 | [redacted] | USD | 52.9 | [redacted] | Success |
| 6/28/2022 21:08 | XcitingUSD3D | 10072289 | 362bb6dd9d1af | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 20:56 | XcitingUSD3D | 10072288 | 362bb6ae08454 | [redacted] | USD | 42.32 | [redacted] | Success |
| 6/28/2022 20:54 | XcitingUSD3D | 10072287 | 362bb6a989220 | [redacted] | USD | 35 | [redacted] | Success |
| 6/28/2022 20:44 | XcitingUSD3D | 10072286 | 362bb682b224b | [redacted] | USD | 52.9 | [redacted] | Success |
| 6/28/2022 20:40 | XcitingUSD3D | 10072285 | 362bb6721eb22 | [redacted] | USD | 20.77 | [redacted] | Success |
| 6/28/2022 20:38 | XcitingUSD3D | 10072283 | 362bb66d09429 | [redacted] | USD | 52.9 | [redacted] | Success |
| 6/28/2022 20:34 | XcitingUSD3D | 10072282 | 362bb65c5a9dc | [redacted] | USD | 52.9 | [redacted] | Success |
| 6/28/2022 20:22 | XcitingUSD3D | 10072281 | 362bb63069bda | [redacted] | USD | 52.9 | [redacted] | Success |
| 6/28/2022 20:14 | XcitingUSD3D | 10072278 | 362bb611adbaf | [redacted] | USD | 21.16 | [redacted] | Success |
| 6/28/2022 20:10 | XcitingUSD3D | 10072277 | 362bb601e3c28 | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 20:09 | XcitingUSD3D | 10072276 | 362bb5fe62bbd | [redacted] | USD | 21.98 | [redacted] | Success |
| 6/28/2022 20:02 | XcitingUSD3D | 10072275 | 362bb5e6ce0ac | [redacted] | USD | 30.67 | [redacted] | Success |
| 6/28/2022 19:57 | XcitingUSD3D | 10072274 | 362bb5d170bdc | [redacted] | USD | 52.9 | [redacted] | Success |
| 6/28/2022 19:46 | XcitingUSD3D | 10072271 | 362bb5a8d86f0 | [redacted] | USD | 12.69 | [redacted] | Success |
| 6/28/2022 19:44 | XcitingUSD3D | 10072270 | 362bb5a3a7638 | [redacted] | USD | 53 | [redacted] | Success |
| 6/28/2022 19:36 | XcitingUSD3D | 10072263 | 362bb5854d899 | [redacted] | USD | 20.77 | [redacted] | Success |
| 6/28/2022 19:28 | XcitingUSD3D | 10072261 | 362bb5656676a | [redacted] | USD | 20.77 | [redacted] | Success |
| 6/28/2022 19:19 | XcitingUSD3D | 10072259 | 362bb5448819e | [redacted] | USD | 23 | [redacted] | Success |
| 6/28/2022 19:02 | XcitingUSD3D | 10072258 | 362bb50437dd7 | [redacted] | USD | 63.47 | [redacted] | Success |
| 6/28/2022 18:59 | XcitingUSD3D | 10072257 | 362bb4f8e9e79 | [redacted] | USD | 48 | [redacted] | Success |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/28/2022 18:52 | XcitingUSD3D | 10072254 | 362bb4e08b962 | [redacted] | USD | 10.58 | [redacted] | Success |
| 6/28/2022 18:45 | XcitingUSD3D | 10072253 | 362bb4c515413 | [redacted] | USD | 52.9 | [redacted] | Success |
| 6/28/2022 18:42 | XcitingUSD3D | 10072252 | 362bb4bb010dd | [redacted] | USD | 21.16 | [redacted] | Success |
| 6/28/2022 18:36 | XcitingUSD3D | 10072251 | 362bb4a1cab6f | [redacted] | USD | 14 | [redacted] | Success |
| 6/28/2022 18:23 | XcitingUSD3D | 10072248 | 362bb4733ae6e | [redacted] | USD | 21.16 | [redacted] | Success |
| 6/28/2022 18:18 | XcitingUSD3D | 10072247 | 362bb45f1a076f | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 18:05 | XcitingUSD3D | 10072246 | 362bb42ed40a9 | [redacted] | USD | 12.69 | [redacted] | Success |
| 6/28/2022 17:59 | XcitingUSD3D | 10072244 | 362bb416895cb | [redacted] | USD | 12.69 | [redacted] | Success |
| 6/28/2022 17:58 | XcitingUSD3D | 10072243 | 362bb4159c480 | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 17:49 | XcitingUSD3D | 10072240 | 362bb3f1f29671 | [redacted] | USD | 18 | [redacted] | Success |
| 6/28/2022 17:38 | XcitingUSD3D | 10072238 | 362bb3c9f60e1 | [redacted] | USD | 21.16 | [redacted] | Success |
| 6/28/2022 17:37 | XcitingUSD3D | 10072236 | 362bb3c4d62cc | [redacted] | USD | 10.38 | [redacted] | Success |
| 6/28/2022 17:20 | XcitingUSD3D | 10072235 | 362bb384d0a0b | [redacted] | USD | 30 | [redacted] | Success |
| 6/28/2022 17:10 | XcitingUSD3D | 10072234 | 362bb35ef58f0f | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 17:06 | XcitingUSD3D | 10072232 | 362bb352fbf644 | [redacted] | USD | 1,052.00 | [redacted] | Success |
| 6/28/2022 17:05 | XcitingUSD3D | 10072231 | 362bb34cf2134 | [redacted] | USD | 37.03 | [redacted] | Success |
| 6/28/2022 16:36 | XcitingUSD3D | 10072227 | 362bb2df053f9c | [redacted] | USD | 14 | [redacted] | Success |
| 6/28/2022 15:43 | XcitingUSD3D | 10072222 | 362bb21b3577f | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 15:40 | XcitingUSD3D | 10072221 | 362bb20f06e5d | [redacted] | USD | 21.07 | [redacted] | Success |
| 6/28/2022 14:35 | XcitingUSD3D | 10072217 | 362bb11af6a22 | [redacted] | USD | 52.9 | [redacted] | Success |
| 6/28/2022 14:07 | XcitingUSD3D | 10072215 | 362bb0b2b01f7 | [redacted] | USD | 264.48 | [redacted] | Success |
| 6/28/2022 13:42 | XcitingUSD3D | 10072212 | 362bb052a06c2 | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 13:12 | XcitingUSD3D | 10072211 | 362bafe232a8a4 | [redacted] | USD | 105.79 | [redacted] | Success |
| 6/28/2022 10:24 | XcitingUSD3D | 10072206 | 362bad6ede056 | [redacted] | USD | 52.9 | [redacted] | Success |
| 6/28/2022 5:26 | XcitingUSD3D | 10072204 | 362ba90f9809cc | [redacted] | USD | 31.74 | [redacted] | Success |
| 6/28/2022 2:20 | XcitingUSD3D | 10072202 | 362ba658488c6 | [redacted] | USD | 3.82 | [redacted] | Success |
| 6/28/2022 0:49 | XcitingUSD3D | 10072186 | 362ba5007dfd5 | [redacted] | USD | 10.56 | [redacted] | Success |
| 6/28/2022 0:24 | XcitingUSD3D | 10072183 | 362ba4a40c74c | [redacted] | USD | 10.56 | [redacted] | Success |
| 6/27/2022 22:35 | XcitingUSD3D | 10072177 | 362ba30b34c59 | [redacted] | USD | 31.69 | [redacted] | Success |
| 6/27/2022 22:14 | XcitingUSD3D | 10072176 | 362ba2bcb8eb7 | [redacted] | USD | 26.41 | [redacted] | Success |
| 6/27/2022 21:26 | XcitingUSD3D | 10072175 | 362ba208d1cc5 | [redacted] | USD | 31.69 | [redacted] | Success |
| 6/27/2022 20:58 | XcitingUSD3D | 10072174 | 362ba19fd6e41 | [redacted] | USD | 28.62 | [redacted] | Success |
| 6/27/2022 20:27 | XcitingUSD3D | 10072172 | 362ba12bbd614 | [redacted] | USD | 10.56 | [redacted] | Success |
| 6/27/2022 20:21 | XcitingUSD3D | 10072170 | 362ba1147c89f1 | [redacted] | USD | 30.5 | [redacted] | Success |
| 6/27/2022 19:25 | XcitingUSD3D | 10072166 | 362ba0423c9ae | [redacted] | USD | 9.54 | [redacted] | Success |
| 6/27/2022 19:13 | XcitingUSD3D | 10072164 | 362ba01657b9e | [redacted] | USD | 21.13 | [redacted] | Success |
| 6/27/2022 18:35 | XcitingUSD3D | 10072161 | 362b9f87de2c6f | [redacted] | USD | 21.13 | [redacted] | Success |
| 6/27/2022 18:33 | XcitingUSD3D | 10072160 | 362b9f7f11ec0f | [redacted] | USD | 21.13 | [redacted] | Success |
| 6/27/2022 17:16 | XcitingUSD3D | 10072155 | 362b9e5e0adc1 | [redacted] | USD | 31.69 | [redacted] | Success |
| 6/27/2022 16:56 | XcitingUSD3D | 10072154 | 362b9e14ba73c | [redacted] | USD | 31.69 | [redacted] | Success |
| 6/27/2022 15:37 | XcitingUSD3D | 10072147 | 362b9cecfd69f5 | [redacted] | USD | 31.69 | [redacted] | Success |
| 6/27/2022 15:34 | XcitingUSD3D | 10072146 | 362b9ce04b6d1 | [redacted] | USD | 195.42 | [redacted] | Success |
| 6/27/2022 9:59 | XcitingUSD3D | 10072119 | 362b97f741358 | [redacted] | USD | 10 | [redacted] | Success |